# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60048607 |
| Date | 9/20/2005 |
| Order No. | R4040461 |
| Shipper ID | S0050920 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI  48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No. 25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0050920** |
| Sales Order No. | R4040461 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI  48501-1550

**SHIP TO:**
DELPHI - E
REC 605 DEPT 83-07
1101 N. CENTER
FLINT, MI  48556

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0050920 |
| Sales Order No. | R4040461 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/20/05 | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60048745 |
| Date | 9/21/2005 |
| Order No. | R4040615 |
| Shipper ID | S0051159 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI  48555 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/21/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |


**MESCO**
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0051159** |
| Sales Order No. | R4040615 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/21/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | S0051159 |
| Sales Order No. | R4040615 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/21/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

Notes:

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | |
|---|---|---|
| Boxes | 1 | Pulled |
| Total Weight | 40 | Inspected |
| Date | 9/21/05 | Packed |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60049065 |
| Date | 9/22/2005 |
| Order No. | R4040805 |
| Shipper ID | S0051344 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/22/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No. 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0051344** |
| Sales Order No. | R4040805 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/22/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0051344 |
| Sales Order No. | R4040805 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/22/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

*(handwritten signature)* 9-22-05

| | | |
|---|---|---|
| Boxes | 1 | Pulled |
| Total Weight | 40 | Inspected |
| Date | 9/22/05 | Packed |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60049117 |
| Date | 9/22/2005 |
| Order No. | R4040823 |
| Shipper ID | S0051369 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E JUAREZ MFG CROSS-DOCK<br>CISCO 35021<br>32 CELERITY WAGON<br>EL PASO, TX  79906 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 550006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/22/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32030117 | 30,000.000 | EA | 30,000.000 | 0.000 | 0.0088 | 0.00 | 264.0000 |

Alternate Part No.  25074467
25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | |
|---|---|
| Sales Total | 264.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 264.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 264.00 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0051369** |
| Sales Order No. | R4040823 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI-E JUAREZ MFG CROSS-DOCK
CISCO 35021
32 CELERITY WAGON
EL PASO, TX 79906

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 550006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/22/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| 00001 | 32030117 | 30,000.000 | EA | 30,000.000 | | | |
|---|---|---|---|---|---|---|---|

AltID: 25074467

25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1



Home | About UPS | Contact UPS | Getting Started @ UPS.com



UPS Uni

Log-In  User ID: [            ]  Password: [            ]  → | Forgot Password



## Tracking

→ **Track by Tracking Number**
  › Track by E-mail
  › Import Tracking
    Numbers 🔒
→ Track by Reference Number
→ Track by Freight Tracking
  Number
→ Track by Freight Shipment
  Reference
→ Track with Quantum View
→ Sign Up for Signature
  Tracking 🔒
→ Void a Shipment 🔒
→ Help

**▮▮▮▮ Track by Tracking Number**

### View Tracking Summary

To see a detailed report for each package, please select the **View package progress** lir

| Tracking Number | Status | Delivery Information | |
|---|---|---|---|
| 1. 1Z 455 401 03 4586 981 5 | **Delivered** | Delivered on: | 09/27/2005 9:39 A.M. |
| | | Delivered to: | EL PASO, T. |
| | | ✱ Signed by: | TORALBA |
| | | Service Type: | GROUND |

*I60049117*

→ View package progress

Tracking results provided by UPS: 09/14/2006 4:15 P.M.  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems a
information is strictly prohibited.

Home | Shipping | Tracking | Support | Business Solutions | About UPS | Contact UPS | Register | Getting Started | Site Guide | Advan
UPS Global | UPS Corporate

Copyright © 1994-2006 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | Tariff | Terms and Conditions of Service

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60049269 |
| Date | 9/23/2005 |
| Order No. | R4040990 |
| Shipper ID | S0051620 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/23/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 3,600.000 | EA | 3,600.000 | 0.000 | 0.0327 | 0.00 | 117.7200 |

Alternate Part No.  11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 117.72 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.72 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.72 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0051620** |
| Sales Order No. | R4040990 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/23/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32028639 | 3,600.000 | EA | 3,600.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I 60049264
I 60049270

# *** BILL OF LADING *** 50989

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI E
1101 N CENTER
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/26/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 2 | S0051620 **11503957** | 80 |
| 1 | S0051622 **25338845** | 40 |
| | | ---- |
| | | 120 |

TOTAL ITEMS: 3

REC'D BY: _____          REC'D DATE: _____

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS   CLASS 50

FREIGHT CHARGES   COLLECT

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60049270 |
| Date | 9/23/2005 |
| Order No. | R4040993 |
| Shipper ID | S0051622 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N CENTER<br>FLINT, MI  48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/23/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No.  25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0051622** |
| Sales Order No. | R4040993 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/23/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# ✱✱✱  BILL OF LADING  ✱✱✱      50989

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI E                          SHIP VIA: CMX
1101 N CENTER                     DATE: 09/26/05
REC DOCK 605
FLINT,MI 48556

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 2 | S0051620 **11503957** | 80 |
| 1 | S0051622 **25338845** | 40 |
| | | ---- |
| | | 120 |

TOTAL ITEMS: 3

REC'D BY: _____      REC'D DATE: _____

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS ___CLASS 50___

FREIGHT CHARGES ___COLLECT___

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60049555 |
| Date | 9/27/2005 |
| Order No. | R4041150 |
| Shipper ID | S0051791 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/26/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 – 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04  25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0051791** |
| Sales Order No. | R4041150 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/26/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# *** BILL OF LADING ***   50991
# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E                          SHIP VIA: CMX
1101 N. CENTER                    DATE: 09/26/05
REC DOCK 605
FLINT,MI 48556

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0051791 **25358730** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _John Phue_          REC'D DATE: _9/27/05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_

# MES CO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60049735 |
| Date | 9/28/2005 |
| Order No. | R4041339 |
| Shipper ID | S0052078 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/28/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| **PACKING SLIP** | |
| Shipper ID | **S0052078** |
| Sales Order No. | R4041339 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/28/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| | | | | |
|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

1.60049738

# *** BILL OF LADING ***   50996

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/28/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0052078   ***25358730*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____   REC'D DATE: _9/28/05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS ___CLASS 50___

FREIGHT CHARGES ___COLLECT___

mac

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60049972 |
| Date | 9/29/2005 |
| Order No. | R4041518 |
| Shipper ID | S0052359 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No. 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0052359** |
| Sales Order No. | R4041518 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| | | | | | |
|---|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | |

AltID: 25358730

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I.60049972

# *** BILL OF LADING *** 50999

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/29/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052359 **25358730** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _John T Pierce_   REC'D DATE: _9/30/05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS ___CLASS 50___

FREIGHT CHARGES _COLECT_

_mac_

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I60050069 |
| Date | 9/29/2005 |
| Order No. | R4041570 |
| Shipper ID | S0052415 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32040000 | 6,000.000 | EA | 6,000.000 | 0.000 | 0.0218 | 0.00 | 130.8000 |

Alternate Part No. 25525493
25525493 WASHER REV NONE

| | |
|---|---|
| Sales Total | 130.80 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 130.80 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 130.80 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0052415** |
| Sales Order No. | R4041570 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32040000 | 6,000.000 | EA | 6,000.000 | | | |

AltID: 25525493
25525493 WASHER REV NONE

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60050070 |
| Date | 9/29/2005 |
| Order No. | R4041601 |
| Shipper ID | S0052433 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0052433** |
| Sales Order No. | R4041601 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

L600500 10

# *** BILL OF LADING ***   51000
# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/29/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052433 **11503957*** | 40 |
| 1 | S0052434 **25358730*** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _John Thierry_ (signature)      REC'D DATE: _9/29/05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_

_Mac_

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60050071 |
| Date | 9/29/2005 |
| Order No. | R4041602 |
| Shipper ID | S0052434 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0052434** |
| Sales Order No. | R4041602 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# * * * BILL OF LADING * * *   51000

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/29/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052433 **11503957*** | 40 |
| 1 | S0052434 **25358730*** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _John Theerer_     REC'D DATE: _9/29/05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_
FREIGHT CHARGES _COLLECT_

_mac_

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**REPRINT**

## Remit To:
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

# INVOICE

| | |
|---|---|
| Invoice No. | I60050280 |
| Date | 9/30/2005 |
| Order No. | R4041811 |
| Shipper ID | S0052569 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI  48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021210 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0088 | 0.00 | 660.0000 |

Alternate Part No.  6472428
6472428 CRESCENT RIVET REV 10 (1030-91)

| | |
|---|---|
| Sales Total | 660.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 660.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 660.00 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0052569** |
| Sales Order No. | R4041811 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32021210 | 75,000.000 | EA | 75,000.000 | | | |

AltID: 6472428

6472428 CRESCENT RIVET REV 10 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I-60050280

# *** BILL OF LADING *** 51003

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT,48556

SHIP VIA: CMX
DATE: 09/30/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052569 ***6472428*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____     REC'D DATE: *10-3-05*

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS  *CLASS 50*

FREIGHT CHARGES  *COLLECT*

*Deb Thomas*

# MES CO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

# INVOICE

| | |
|---|---|
| Invoice No. | I50050353 |
| Date | 9/30/2005 |
| Order No. | R4041857 |
| Shipper ID | S0052596 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI  48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | CINDY CANTAR | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | | PACKING SLIP |
|---|---|---|
| Shipper ID | | **S0052596** |
| Sales Order No. | | R4041857 |
| Order Type | | Sales Order |
| Customer ID | | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | CINDY CANTAR | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | Notes: | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I G00050353

# MESCO
### MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0052596 |
| Sales Order No. | R4041857 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | CINDY CANTAR | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730



| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/30/05 | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60050354 |
| Date | 9/30/2005 |
| Order No. | R4041858 |
| Shipper ID | S0052597 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | CINDY CANTAR | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No. 25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0052597** |
| Sales Order No. | R4041858 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**PACKING SLIP**

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | CINDY CANTAR | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |
| | AltID: 25338845 | | | | | | |
| | 25338845 SCREW REL | | | | | | |

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I60050354



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0052597** |
| Sales Order No. | R4041858 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | CINDY CANTAR | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/29/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

RECEIVED
OCT 0 3 2005
10/3/05

| | | | | |
|---|---|---|---|---|
| Boxes | 1 | | Pulled | |
| Total Weight | 40 | | Inspected | |
| Date | 9/30/05 | | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**
**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60050524 |
| Date | 10/4/2005 |
| Order No. | R4042103 |
| Shipper ID | S0052823 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI  48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0052823** |
| Sales Order No. | R4042103 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |
|---|---|---|---|---|---|---|---|

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | S0052823 |
| Sales Order No. | R4042103 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 10/04/05 | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I60050608 |
| Date | 10/5/2005 |
| Order No. | R4042169 |
| Shipper ID | S0052869 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No. 25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-3360

## PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0052869** |
| Sales Order No. | R4042169 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I 600 506 08

# \*\*\* BILL OF LADING \*\*\*   51006

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E                              SHIP VIA: CMX
1101 N. CENTER RD                     DATE: 10/05/05
REC DOCK 605
FLINT,MI 48556

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052869 **25338845** | 40 |
| 1 | S0052870 **11503957** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _John Shuey_____     REC'D DATE: _10-5-05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS   _CLASS 50_

FREIGHT CHARGES _COLLECT_

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60050609 |
| Date | 10/5/2005 |
| Order No. | R4042170 |
| Shipper ID | S0052870 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No.  11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |



**MESCO**

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0052870** |
| Sales Order No. | R4042170 |
| Order Type | Sales Order |
| Customer ID | 001030 |

### PACKING SLIP

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/4/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957

11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

*I 600 50608*
*50 6 69*

# *** BILL OF LADING ***    51006

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E                              SHIP VIA: CMX
1101 N. CENTER RD                     DATE: 10/05/05
REC DOCK 605
FLINT,MI 48556

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0052869 **25338845** | 40 |
| 1 | S0052870 **11503957** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _____    REC'D DATE: _10-5-05_

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS   CLASS 50

FREIGHT CHARGES  COLLECT



**MESCO**
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**
**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60050647 |
| Date | 10/5/2005 |
| Order No. | R4042271 |
| Shipper ID | S0053014 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/5/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0586 | 0.00 | 234.4000 |

Alternate Part No. 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 234.40 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 234.40 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 234.40 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone: (810) 239-2173
Fax:  (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0053014** |
| Sales Order No. | R4042271 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/5/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

160050641

# MESCO

**PACKING SLIP**

MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0053014** |
| Sales Order No. | R4042271 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/5/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 2 | Pulled | |
| Total Weight | 80 | Inspected | |
| Date | 10/05/05 | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60051094 |
| Date | 10/7/2005 |
| Order No. | R4042560 |
| Shipper ID | S0053360 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E<br>2929 DAVISON RD<br>DOCK 405 DEPT 75-03<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DENNIS MORGAN | 550023932 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028650 | 7,500.000 | EA | 7,500.000 | 0.000 | 0.0892 | 0.00 | 669.0000 |

11508256 REV B (1030-97)

| | |
|---|---|
| Sales Total | 669.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 669.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 669.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | | PACKING SLIP |
|---|---|---|
| Shipper ID | | **S0053360** |
| Sales Order No. | | R4042560 |
| Order Type | | Sales Order |
| Customer ID | | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E<br>2929 DAVISON RD<br>DOCK 405 DEPT 75-03<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DENNIS MORGAN | 550023932 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32028650 | 7,500.000 | EA | 7,500.000 | | | |

AltID:
11508256 REV B (1030-97)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

Ʀ60051094

# *** BILL OF LADING ***   51010
# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2629 DAVISON RD                 DOCK 100

FLINT,MI 48556

SHIP VIA: CMX
DATE: 10/07/05

```
QUANTITY     SHIPPER P.O. #              WEIGHT
=============================================================================
    1        S0053360 **11508256**          40
                                          ----
                                            40
```

TOTAL ITEMS: 1

REC'D BY: _____     REC'D DATE: _____

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS ___ CLASS 50 ___

FREIGHT CHARGES ___ COLLECT ___

D. Thomas  10/7/05

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60051095 |
| Date | 10/7/2005 |
| Order No. | R4042561 |
| Shipper ID | S0053361 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0053361** |
| Sales Order No. | R4042561 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0053361** |
| Sales Order No. | R4042561 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB – Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 10/07/05 | Packed | ✓ |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60051096 |
| Date | 10/7/2005 |
| Order No. | R4042565 |
| Shipper ID | S0053365 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0053365** |
| Sales Order No. | R4042565 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 10/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957

11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

L60051096

# *** BILL OF LADING ***   51009

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER RD
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 10/07/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0053365 **11503957** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _John T. Mowry_        REC'D DATE: _10-7-05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS  _CLASS 50_

FREIGHT CHARGES  _COLLECT_