FORM B10 (Official Form 10)(Rev.04/04)

| United States Bankruptcy Court | Southern | District of | New York | First Amended **PROOF OF CLAIM** Chapter 11 |
|---|---|---|---|---|

| In re (Name of Debtor) | Case Number | |
|---|---|---|
| **Delphi Corporation** | **05-44481 (RDD)** | Claim #16127 USBC SDNY Delphi Corporation, et al. |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503

**Name of Creditor**
(The person or other entity to whom the debtor owes money or property)

**U.S. Customs and Border Protection**

Name and Addresses Where Notices Should be Sent

**6650 Telecom Drive**
**P.O. Box 68911**
**Indianapolis, In 46268**

Telephone No. **1-800-743-3333(relay); 317-298-1501**

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:
**38-3430473 and others**

____ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars

____ Check box if you have never received any notices from the bankruptcy court in this case.

____ Check box if the address differs from the address on the envelope sent to you by the court

| Check here if this claim: | ____ replaces | X amends | a previously filed claim, dated: **May 1, 2006** |
|---|---|---|---|

☒ Date Stamped Copy Returned
☐ No self addressed stamped en
☐ No copy to return
**Received**
AUG 2 1 2006
**Kurtzman Carson**
THIS SPACE IS FOR COURT USE ONLY

**1. BASIS FOR CLAIM**

____ Goods sold
____ Services performed
____ Money loaned
____ Personal injury/wrongful death
X Taxes    and duties per 11 U.S.C. § 507(a)(8)(F)
X Other    Liquidated damages, unpaid estimated duties & fees and unliquidated/contingent duties, fees and other charges

____ Retiree benefits as defined in 11 U.S.C. § 1114(a)
____ Wages, salaries, and compensation (Fill out below)
        Last four digits of SS# _____
        Unpaid compensation for services performed
        from _____ to _____
              (date)              (date)

| 2. DATE DEBT WAS INCURRED **Please See Attached** | 3. IF COURT JUDGMENT, DATE OBTAINED |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**

| $82,643.04 (secured) | unliq/cont (unsecured) | unliq/cont (priority) | $82,643.04 (Total) |
|---|---|---|---|

+ unliq/cont

If all or part of your claim is secured or entitled to priority, also complete item 5 or 7 below

____ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or other charges.

**5. Secured Claim**

X Check this box if your claim is secured by collateral (including a right of setoff)

Brief Description of Collateral:
____ Real Estate    ____ Motor Vehicle
X Other (Describe briefly)    Refunds held in suspense    Merchandise held in warehouse

Value of Collateral:    **$2,485,272.00**

Total amount of diverted refunds:    **$680,950.54**

**6. Unsecured Nonpriority Claim**    **unliq/cont**
____ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**

X Check if you have an unsecured priority claim
    Amount entitled to priority    **unliquidated/contingent**
Specify the priority of the claim:
____ Wages, salaries, or commissions (up to $4,925)*, earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
____ Contributions to an employee benefit plan-11 U.S.C. § 507(a)(4).
____ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family or household use-11 U.S.C. § 507(a)(6).
____ Alimony, maintenance, or support owed to a spouse, former spouse, or child-11 U.S.C. § 507 (a)(7).
X Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8)(F).
____ Other-Specify applicable paragraph of 11 U.S.C. § 507(a)( ).
    * Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. CREDITS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

Please see attached statement labeled Attachment A.

**9. SUPPORTING DOCUMENTS:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements and evidence of perfection of lien.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To received an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
___ ___ 9 2006
CLAIMS PROCESSING CENTER
USBC SDNY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) | |
|---|---|---|
| **AUG 0 1 2006** | by _Edward O. Barnett_ | Robert B. Hamilton, Jr. Director, Revenue Division |

PENALTY FOR PRESENTING FRAUDULENT CLAIM: Fine up to $500,000 or imprisonme

0544481060080900000000190

Attachment A

This claim reflects the known liability of the debtor to this agency
of the United States.  The United States reserves the right to amend
this claim to assert subsequently discovered liabilities.  This agency
holds subject to setoff against this claim a debt owed to the debtor of
    $680,950.44     The identification of any sums held subject to setoff
is without prejudice to any other right under 11 U.S.C. § 553 to set
off, against this claim, debts owed to debtor by this or any other
federal agency.

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN343718856 | September 23, 2004 | November 25, 2005 | Detroit, MI | $3,372.34 |
| GN343720415 | October 11, 2004 | November 25, 2005 | Detroit, MI | $3,552.60 |
| GN343720506 | October 5, 2004 | November 25, 2005 | Detroit, MI | $4,303.33 |
| GN343721926 | October 21, 2004 | November 25, 2005 | Detroit, MI | $4,296.75 |
| GN343722379 | October 25, 2004 | November 25, 2005 | Detroit, MI | $4,108.14 |
| GN382980201 | December 8, 2004 | November 25, 2005 | Detroit, MI | $42.29 |
| GN382775544 | August 10, 2004 | November 25, 2005 | Port Huron, MI | $137.43 |
| GN394011433 | August 10, 2004 | November 25, 2005 | Hidalgo, TX | $23.03 |
| GN382891549 | August 30, 2004 | December 2, 2005 | Detroit, MI | $109.12 |
| GN343718807 | August 30, 2004 | December 2, 2005 | Norfolk, VA | $965.64 |
| GN343721587 | September 24, 2004 | December 2, 2005 | Norfolk, VA | $1,301.29 |
| GN343721611 | September 24, 2004 | December 2, 2005 | Norfolk, VA | $397.44 |
| GN343721702 | September 24, 2004 | December 2, 2005 | Norfolk, VA | $760.79 |
| GN343722668 | October 2, 2004 | December 2, 2005 | Norfolk, VA | $81.42 |
| GN343722759 | October 9, 2004 | December 2, 2005 | Norfolk, VA | $873.64 |
| GN343722940 | October 9, 2004 | December 2, 2005 | Norfolk, VA | $920.55 |
| GN343722957 | October 9, 2004 | December 2, 2005 | Norfolk, VA | $652.31 |
| GN343722973 | October 9, 2004 | December 2, 2005 | Norfolk, VA | $254.78 |
| GN343722999 | October 9, 2004 | December 2, 2005 | Norfolk, VA | $916.33 |
| GN343723807 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $847.55 |
| GN343723815 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $51.37 |
| GN343723823 | October 14, 2004 | December 2, 2005 | Norfolk, VA | $25.69 |
| GN343723849 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $46.66 |
| GN343723856 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $912.46 |
| GN343723872 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $889.24 |
| GN343723906 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $889.75 |
| GN343723922 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $868.87 |
| GN343723963 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $306.00 |
| GN343724060 | October 15, 2004 | December 2, 2005 | Norfolk, VA | $356.56 |
| GN395166764 | August 16, 2004 | December 2, 2005 | Laredo, TX | $167.86 |
| GN395166939 | August 16, 2004 | December 2, 2005 | Laredo, TX | $115.03 |
| GN395166988 | August 16, 2004 | December 2, 2005 | Laredo, TX | $130.94 |
| GN395167259 | August 17, 2004 | December 2, 2005 | Laredo, TX | $65.36 |
| GN395167309 | August 16, 2004 | December 2, 2005 | Laredo, TX | $39.46 |
| GN395167333 | August 16, 2004 | December 2, 2005 | Laredo, TX | $169.20 |
| GN395167366 | August 16, 2004 | December 2, 2005 | Laredo, TX | $29.36 |
| GN395167424 | August 17, 2004 | December 2, 2005 | Laredo, TX | $105.24 |
| GN395167457 | August 17, 2004 | December 2, 2005 | Laredo, TX | $155.96 |
| GN395167481 | August 17, 2004 | December 2, 2005 | Laredo, TX | $32.25 |
| GN395167507 | August 17, 2004 | December 2, 2005 | Laredo, TX | $135.91 |
| GN395167523 | August 16, 2004 | December 2, 2005 | Laredo, TX | $48.51 |
| GN395167531 | August 17, 2004 | December 2, 2005 | Laredo, TX | $37.03 |
| GN395167614 | August 17, 2004 | December 2, 2005 | Laredo, TX | $64.38 |
| GN395167663 | August 17, 2004 | December 2, 2005 | Laredo, TX | $44.34 |
| GN395167713 | August 17, 2004 | December 2, 2005 | Laredo, TX | $21.91 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395167739 | August 17, 2004 | December 2, 2005 | Laredo, TX | $62.31 |
| GN395167788 | August 17, 2004 | December 2, 2005 | Laredo, TX | $95.97 |
| GN395167838 | August 18, 2004 | December 2, 2005 | Laredo, TX | $53.40 |
| GN395167846 | August 17, 2004 | December 2, 2005 | Laredo, TX | $68.12 |
| GN395167853 | August 17, 2004 | December 2, 2005 | Laredo, TX | $32.64 |
| GN395168075 | August 18, 2004 | December 2, 2005 | Laredo, TX | $49.74 |
| GN395168109 | August 19, 2004 | December 2, 2005 | Laredo, TX | $210.65 |
| GN395168158 | August 18, 2004 | December 2, 2005 | Laredo, TX | $48.84 |
| GN395168182 | August 19, 2004 | December 2, 2005 | Laredo, TX | $183.25 |
| GN395168190 | August 19, 2004 | December 2, 2005 | Laredo, TX | $117.13 |
| GN395168356 | August 19, 2004 | December 2, 2005 | Laredo, TX | $94.27 |
| GN395168489 | August 19, 2004 | December 2, 2005 | Laredo, TX | $25.89 |
| GN395168497 | August 19, 2004 | December 2, 2005 | Laredo, TX | $39.88 |
| GN395168513 | August 20, 2004 | December 2, 2005 | Laredo, TX | $86.56 |
| GN395168547 | August 19, 2004 | December 2, 2005 | Laredo, TX | $106.02 |
| GN395168562 | August 19, 2004 | December 2, 2005 | Laredo, TX | $63.28 |
| GN395168620 | August 19, 2004 | December 2, 2005 | Laredo, TX | $50.09 |
| GN395168729 | August 20, 2004 | December 2, 2005 | Laredo, TX | $82.80 |
| GN395168752 | August 20, 2004 | December 2, 2005 | Laredo, TX | $488.14 |
| GN395168786 | August 20, 2004 | December 2, 2005 | Laredo, TX | $134.36 |
| GN395168869 | August 20, 2004 | December 2, 2005 | Laredo, TX | $26.09 |
| GN395168919 | August 20, 2004 | December 2, 2005 | Laredo, TX | $235.66 |
| GN395168968 | August 20, 2004 | December 2, 2005 | Laredo, TX | $66.74 |
| GN395168984 | August 20, 2004 | December 2, 2005 | Laredo, TX | $205.66 |
| GN395169107 | August 21, 2004 | December 2, 2005 | Laredo, TX | $76.00 |
| GN395169172 | August 23, 2004 | December 2, 2005 | Laredo, TX | $51.65 |
| GN395169370 | August 23, 2004 | December 2, 2005 | Laredo, TX | $52.98 |
| GN395169412 | August 23, 2004 | December 2, 2005 | Laredo, TX | $63.68 |
| GN395169446 | August 23, 2004 | December 2, 2005 | Laredo, TX | $133.88 |
| GN395169453 | August 23, 2004 | December 2, 2005 | Laredo, TX | $101.71 |
| GN395169495 | August 24, 2004 | December 2, 2005 | Laredo, TX | $41.11 |
| GN395169511 | August 23, 2004 | December 2, 2005 | Laredo, TX | $55.09 |
| GN395169552 | August 23, 2004 | December 2, 2005 | Laredo, TX | $67.64 |
| GN395169578 | August 24, 2004 | December 2, 2005 | Laredo, TX | $264.58 |
| GN395169685 | August 24, 2004 | December 2, 2005 | Laredo, TX | $46.64 |
| GN395169693 | August 24, 2004 | December 2, 2005 | Laredo, TX | $78.97 |
| GN395169768 | August 24, 2004 | December 2, 2005 | Laredo, TX | $60.26 |
| GN395169784 | August 24, 2004 | December 2, 2005 | Laredo, TX | $44.88 |
| GN395169792 | August 24, 2004 | December 2, 2005 | Laredo, TX | $49.35 |
| GN395169826 | August 24, 2004 | December 2, 2005 | Laredo, TX | $22.54 |
| GN395169966 | August 25, 2004 | December 2, 2005 | Laredo, TX | $108.32 |
| GN395169982 | August 25, 2004 | December 2, 2005 | Laredo, TX | $82.42 |
| GN395170006 | August 25, 2004 | December 2, 2005 | Laredo, TX | $75.64 |
| GN395210018 | August 25, 2004 | December 2, 2005 | Laredo, TX | $187.90 |
| GN395210026 | August 25, 2004 | December 2, 2005 | Laredo, TX | $62.26 |
| GN395210109 | August 31, 2004 | December 2, 2005 | Laredo, TX | $88.46 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395210117 | August 25, 2004 | December 2, 2005 | Laredo, TX | $68.74 |
| GN395210141 | August 25, 2004 | December 2, 2005 | Laredo, TX | $47.95 |
| GN395210158 | August 25, 2004 | December 2, 2005 | Laredo, TX | $55.41 |
| GN395210182 | August 26, 2004 | December 2, 2005 | Laredo, TX | $174.01 |
| GN395210265 | August 26, 2004 | December 2, 2005 | Laredo, TX | $41.10 |
| GN395210349 | August 26, 2004 | December 2, 2005 | Laredo, TX | $59.56 |
| GN395210471 | August 26, 2004 | December 2, 2005 | Laredo, TX | $88.49 |
| GN395210497 | August 26, 2004 | December 2, 2005 | Laredo, TX | $29.04 |
| GN395210521 | August 26, 2004 | December 2, 2005 | Laredo, TX | $96.63 |
| GN395210547 | August 26, 2004 | December 2, 2005 | Laredo, TX | $56.91 |
| GN395210554 | August 26, 2004 | December 2, 2005 | Laredo, TX | $40.01 |
| GN395210653 | August 26, 2004 | December 2, 2005 | Laredo, TX | $99.66 |
| GN395210661 | August 26, 2004 | December 2, 2005 | Laredo, TX | $226.66 |
| GN395210687 | August 26, 2004 | December 2, 2005 | Laredo, TX | $53.86 |
| GN395210703 | August 26, 2004 | December 2, 2005 | Laredo, TX | $67.14 |
| GN395210760 | August 27, 2004 | December 2, 2005 | Laredo, TX | $95.81 |
| GN395210828 | August 30, 2004 | December 2, 2005 | Laredo, TX | $33.95 |
| GN395210893 | August 27, 2004 | December 2, 2005 | Laredo, TX | $44.85 |
| GN395210950 | August 27, 2004 | December 2, 2005 | Laredo, TX | $91.69 |
| GN395210992 | August 27, 2004 | December 2, 2005 | Laredo, TX | $30.42 |
| GN395211024 | August 27, 2004 | December 2, 2005 | Laredo, TX | $48.75 |
| GN395211032 | August 27, 2004 | December 2, 2005 | Laredo, TX | $101.94 |
| GN395211040 | August 27, 2004 | December 2, 2005 | Laredo, TX | $102.09 |
| GN395211081 | August 28, 2004 | December 2, 2005 | Laredo, TX | $32.90 |
| GN395211396 | August 30, 2004 | December 2, 2005 | Laredo, TX | $80.73 |
| GN395211552 | August 30, 2004 | December 2, 2005 | Laredo, TX | $33.17 |
| GN395211594 | August 31, 2004 | December 2, 2005 | Laredo, TX | $24.67 |
| GN395211628 | August 30, 2004 | December 2, 2005 | Laredo, TX | $76.70 |
| GN395211636 | August 31, 2004 | December 2, 2005 | Laredo, TX | $156.45 |
| GN395211651 | August 30, 2004 | December 2, 2005 | Laredo, TX | $177.25 |
| GN395211743 | August 31, 2004 | December 2, 2005 | Laredo, TX | $66.23 |
| GN395211842 | August 31, 2004 | December 2, 2005 | Laredo, TX | $54.12 |
| GN395211966 | August 31, 2004 | December 2, 2005 | Laredo, TX | $64.30 |
| GN395211974 | August 31, 2004 | December 2, 2005 | Laredo, TX | $48.79 |
| GN395211990 | August 31, 2004 | December 2, 2005 | Laredo, TX | $124.79 |
| GN395212022 | August 31, 2004 | December 2, 2005 | Laredo, TX | $112.79 |
| GN395212188 | August 31, 2004 | December 2, 2005 | Laredo, TX | $120.06 |
| GN395212337 | September 1, 2004 | December 2, 2005 | Laredo, TX | $105.18 |
| GN395212360 | September 1, 2004 | December 2, 2005 | Laredo, TX | $80.59 |
| GN395212386 | September 1, 2004 | December 2, 2005 | Laredo, TX | $42.92 |
| GN395212410 | September 1, 2004 | December 2, 2005 | Laredo, TX | $48.20 |
| GN395212428 | September 1, 2004 | December 2, 2005 | Laredo, TX | $95.77 |
| GN395212444 | September 1, 2004 | December 2, 2005 | Laredo, TX | $108.67 |
| GN395212527 | September 1, 2004 | December 2, 2005 | Laredo, TX | $150.49 |
| GN395212543 | September 1, 2004 | December 2, 2005 | Laredo, TX | $67.11 |
| GN395212626 | September 2, 2004 | December 2, 2005 | Laredo, TX | $66.25 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395212741 | September 2, 2004 | December 2, 2005 | Laredo, TX | $103.66 |
| GN395212923 | September 2, 2004 | December 2, 2005 | Laredo, TX | $224.09 |
| GN392021053 | August 26, 2005 | December 2, 2005 | El Paso, TX | $466.82 |
| GN392070225 | September 27, 2005 | December 2, 2005 | El Paso, TX | $25.00 |
| GN383401231 | August 25, 2005 | December 9, 2005 | Buffalo-Niagara Falls, NY | $25.00 |
| GN383401249 | August 25, 2005 | December 9, 2005 | Buffalo-Niagara Falls, NY | $25.00 |
| GN343720092 | September 11, 2004 | December 9, 2005 | Norfolk, VA | $77.42 |
| GN343720100 | September 11, 2004 | December 9, 2005 | Norfolk, VA | $700.85 |
| GN343720118 | September 11, 2004 | December 9, 2005 | Norfolk, VA | $448.03 |
| GN343720126 | September 11, 2004 | December 9, 2005 | Norfolk, VA | $441.37 |
| GN343720134 | September 11, 2004 | December 9, 2005 | Norfolk, VA | $435.82 |
| GN343720654 | September 17, 2004 | December 9, 2005 | Norfolk, VA | $335.30 |
| GN343720662 | September 17, 2004 | December 9, 2005 | Norfolk, VA | $424.04 |
| GN343720670 | September 17, 2004 | December 9, 2005 | Norfolk, VA | $823.35 |
| GN343720696 | September 17, 2004 | December 9, 2005 | Norfolk, VA | $925.59 |
| GN343721579 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $136.02 |
| GN343721603 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $516.84 |
| GN343721629 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $622.15 |
| GN343721637 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $868.93 |
| GN343721645 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $816.08 |
| GN343721694 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $843.29 |
| GN343721728 | September 24, 2004 | December 9, 2005 | Norfolk, VA | $873.84 |
| GN343722643 | October 2, 2004 | December 9, 2005 | Norfolk, VA | $867.98 |
| GN343726719 | November 5, 2004 | December 9, 2005 | Norfolk, VA | $788.35 |
| GN343727139 | November 8, 2004 | December 9, 2005 | Norfolk, VA | $461.57 |
| GN395213764 | September 7, 2004 | December 9, 2005 | Laredo, TX | $385.08 |
| GN395214028 | September 7, 2004 | December 9, 2005 | Laredo, TX | $50.84 |
| GN395214127 | September 7, 2004 | December 9, 2005 | Laredo, TX | $71.53 |
| GN395214135 | September 7, 2004 | December 9, 2005 | Laredo, TX | $28.39 |
| GN395214150 | September 7, 2004 | December 9, 2005 | Laredo, TX | $57.62 |
| GN395214549 | September 9, 2004 | December 9, 2005 | Laredo, TX | $64.15 |
| GN395214614 | September 9, 2004 | December 9, 2005 | Laredo, TX | $97.56 |
| GN395214648 | September 9, 2004 | December 9, 2005 | Laredo, TX | $57.18 |
| GN395214663 | September 9, 2004 | December 9, 2005 | Laredo, TX | $98.28 |
| GN395214804 | September 9, 2004 | December 9, 2005 | Laredo, TX | $31.13 |
| GN395214937 | September 9, 2004 | December 9, 2005 | Laredo, TX | $71.15 |
| GN395214945 | September 9, 2004 | December 9, 2005 | Laredo, TX | $65.07 |
| GN395215033 | September 9, 2004 | December 9, 2005 | Laredo, TX | $41.85 |
| GN360113510 | October 14, 2004 | December 23, 2005 | Newark, NJ | $22,207.14 |
| GN391453117 | June 7, 2004 | December 23, 2005 | El Paso, TX | $57.57 |
| GN391553775 | June 2, 2004 | December 23, 2005 | El Paso, TX | $1,553.44 |
| GN391553817 | June 4, 2004 | December 23, 2005 | El Paso, TX | $624.53 |
| GN391553825 | June 7, 2004 | December 23, 2005 | El Paso, TX | $39.85 |
| GN391553858 | June 9, 2004 | December 23, 2005 | El Paso, TX | $478.96 |
| GN391553874 | June 11, 2004 | December 23, 2005 | El Paso, TX | $499.74 |
| GN391553882 | June 12, 2004 | December 23, 2005 | El Paso, TX | $68.95 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN391553932 | June 17, 2004 | December 23, 2005 | El Paso, TX | $1,091.43 |
| GN391553940 | June 18, 2004 | December 23, 2005 | El Paso, TX | $101.39 |
| GN391662006 | May 31, 2004 | December 23, 2005 | El Paso, TX | $29.54 |
| GN391665827 | May 31, 2004 | December 23, 2005 | El Paso, TX | $316.48 |
| GN391665983 | May 31, 2004 | December 23, 2005 | El Paso, TX | $74.50 |
| GN391666486 | May 31, 2004 | December 23, 2005 | El Paso, TX | $741.82 |
| GN391668128 | May 31, 2004 | December 23, 2005 | El Paso, TX | $134.45 |
| GN391668136 | May 31, 2004 | December 23, 2005 | El Paso, TX | $137.23 |
| GN391668144 | May 31, 2004 | December 23, 2005 | El Paso, TX | $134.45 |
| GN391668151 | May 31, 2004 | December 23, 2005 | El Paso, TX | $133.16 |
| GN391668193 | June 1, 2004 | December 23, 2005 | El Paso, TX | $150.06 |
| GN391668201 | June 1, 2004 | December 23, 2005 | El Paso, TX | $145.46 |
| GN391668219 | June 1, 2004 | December 23, 2005 | El Paso, TX | $154.88 |
| GN391668235 | June 1, 2004 | December 23, 2005 | El Paso, TX | $138.61 |
| GN391668268 | June 2, 2004 | December 23, 2005 | El Paso, TX | $136.15 |
| GN391668284 | June 2, 2004 | December 23, 2005 | El Paso, TX | $114.42 |
| GN391668300 | June 3, 2004 | December 23, 2005 | El Paso, TX | $112.28 |
| GN391668318 | June 3, 2004 | December 23, 2005 | El Paso, TX | $142.02 |
| GN391668326 | June 3, 2004 | December 23, 2005 | El Paso, TX | $145.98 |
| GN391668334 | June 3, 2004 | December 23, 2005 | El Paso, TX | $151.11 |
| GN391668342 | June 3, 2004 | December 23, 2005 | El Paso, TX | $140.73 |
| GN391668375 | June 4, 2004 | December 23, 2005 | El Paso, TX | $108.20 |
| GN391668383 | June 4, 2004 | December 23, 2005 | El Paso, TX | $147.03 |
| GN391668391 | June 4, 2004 | December 23, 2005 | El Paso, TX | $140.93 |
| GN391668417 | June 4, 2004 | December 23, 2005 | El Paso, TX | $138.47 |
| GN391668425 | June 4, 2004 | December 23, 2005 | El Paso, TX | $211.70 |
| GN391668458 | June 5, 2004 | December 23, 2005 | El Paso, TX | $126.27 |
| GN391668466 | June 5, 2004 | December 23, 2005 | El Paso, TX | $142.64 |
| GN391668474 | June 5, 2004 | December 23, 2005 | El Paso, TX | $45.05 |
| GN391668482 | June 7, 2004 | December 23, 2005 | El Paso, TX | $133.83 |
| GN391668490 | June 7, 2004 | December 23, 2005 | El Paso, TX | $124.73 |
| GN391668508 | June 7, 2004 | December 23, 2005 | El Paso, TX | $129.55 |
| GN391674266 | June 1, 2004 | December 23, 2005 | El Paso, TX | $73.95 |
| GN391674282 | June 2, 2004 | December 23, 2005 | El Paso, TX | $58.25 |
| GN391674316 | June 2, 2004 | December 23, 2005 | El Paso, TX | $87.27 |
| GN391674324 | June 2, 2004 | December 23, 2005 | El Paso, TX | $52.63 |
| GN391674332 | June 2, 2004 | December 23, 2005 | El Paso, TX | $37.76 |
| GN391674357 | June 3, 2004 | December 23, 2005 | El Paso, TX | $71.61 |
| GN391674365 | June 3, 2004 | December 23, 2005 | El Paso, TX | $72.75 |
| GN391674373 | June 3, 2004 | December 23, 2005 | El Paso, TX | $74.36 |
| GN391674381 | June 3, 2004 | December 23, 2005 | El Paso, TX | $35.41 |
| GN391674399 | June 3, 2004 | December 23, 2005 | El Paso, TX | $49.73 |
| GN391674415 | June 4, 2004 | December 23, 2005 | El Paso, TX | $63.88 |
| GN391674423 | June 4, 2004 | December 23, 2005 | El Paso, TX | $62.79 |
| GN391674431 | June 4, 2004 | December 23, 2005 | El Paso, TX | $30.69 |
| GN391674456 | June 5, 2004 | December 23, 2005 | El Paso, TX | $83.82 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN391674498 | June 7, 2004 | December 23, 2005 | El Paso, TX | $67.97 |
| GN391674514 | June 8, 2004 | December 23, 2005 | El Paso, TX | $62.03 |
| GN391674530 | June 8, 2004 | December 23, 2005 | El Paso, TX | $66.30 |
| GN391674555 | June 8, 2004 | December 23, 2005 | El Paso, TX | $86.64 |
| GN391674563 | June 8, 2004 | December 23, 2005 | El Paso, TX | $37.74 |
| GN391674571 | June 8, 2004 | December 23, 2005 | El Paso, TX | $46.24 |
| GN391674597 | June 9, 2004 | December 23, 2005 | El Paso, TX | $72.38 |
| GN391674613 | June 9, 2004 | December 23, 2005 | El Paso, TX | $442.66 |
| GN391674621 | June 9, 2004 | December 23, 2005 | El Paso, TX | $73.88 |
| GN391674639 | June 9, 2004 | December 23, 2005 | El Paso, TX | $33.01 |
| GN391674647 | June 9, 2004 | December 23, 2005 | El Paso, TX | $69.01 |
| GN391674662 | June 10, 2004 | December 23, 2005 | El Paso, TX | $65.82 |
| GN391674688 | June 10, 2004 | December 23, 2005 | El Paso, TX | $64.83 |
| GN391674696 | June 11, 2004 | December 23, 2005 | El Paso, TX | $41.28 |
| GN391674704 | June 11, 2004 | December 23, 2005 | El Paso, TX | $53.41 |
| GN391674720 | June 11, 2004 | December 23, 2005 | El Paso, TX | $62.94 |
| GN391674746 | June 11, 2004 | December 23, 2005 | El Paso, TX | $71.50 |
| GN391674753 | June 11, 2004 | December 23, 2005 | El Paso, TX | $42.44 |
| GN391674779 | June 11, 2004 | December 23, 2005 | El Paso, TX | $60.50 |
| GN391674803 | June 14, 2004 | December 23, 2005 | El Paso, TX | $73.08 |
| GN391674811 | June 14, 2004 | December 23, 2005 | El Paso, TX | $65.58 |
| GN391674829 | June 14, 2004 | December 23, 2005 | El Paso, TX | $28.28 |
| GN391674845 | June 15, 2004 | December 23, 2005 | El Paso, TX | $63.30 |
| GN391675016 | May 31, 2004 | December 23, 2005 | El Paso, TX | $169.08 |
| GN391675024 | May 31, 2004 | December 23, 2005 | El Paso, TX | $307.81 |
| GN391675032 | May 31, 2004 | December 23, 2005 | El Paso, TX | $55.88 |
| GN391675040 | May 31, 2004 | December 23, 2005 | El Paso, TX | $88.47 |
| GN391675057 | June 1, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675065 | June 1, 2004 | December 23, 2005 | El Paso, TX | $347.01 |
| GN391675073 | June 1, 2004 | December 23, 2005 | El Paso, TX | $86.70 |
| GN391675115 | June 1, 2004 | December 23, 2005 | El Paso, TX | $741.74 |
| GN391675123 | June 1, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675149 | June 1, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675164 | June 1, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675172 | June 1, 2004 | December 23, 2005 | El Paso, TX | $329.45 |
| GN391675198 | June 2, 2004 | December 23, 2005 | El Paso, TX | $21.67 |
| GN391675206 | June 2, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675214 | June 2, 2004 | December 23, 2005 | El Paso, TX | $41.35 |
| GN391675230 | June 3, 2004 | December 23, 2005 | El Paso, TX | $93.11 |
| GN391675263 | June 2, 2004 | December 23, 2005 | El Paso, TX | $741.74 |
| GN391675271 | June 2, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675305 | June 2, 2004 | December 23, 2005 | El Paso, TX | $93.12 |
| GN391675313 | June 2, 2004 | December 23, 2005 | El Paso, TX | $365.64 |
| GN391675339 | June 2, 2004 | December 23, 2005 | El Paso, TX | $221.08 |
| GN391675354 | June 2, 2004 | December 23, 2005 | El Paso, TX | $83.81 |
| GN391675362 | June 3, 2004 | December 23, 2005 | El Paso, TX | $60.68 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN391675370 | June 2, 2004 | December 23, 2005 | El Paso, TX | $281.77 |
| GN391675388 | June 3, 2004 | December 23, 2005 | El Paso, TX | $474.66 |
| GN391675412 | June 3, 2004 | December 23, 2005 | El Paso, TX | $93.11 |
| GN391675438 | June 3, 2004 | December 23, 2005 | El Paso, TX | $83.80 |
| GN391675453 | June 3, 2004 | December 23, 2005 | El Paso, TX | $356.29 |
| GN391675487 | June 3, 2004 | December 23, 2005 | El Paso, TX | $229.72 |
| GN391675495 | June 4, 2004 | December 23, 2005 | El Paso, TX | $406.37 |
| GN391675503 | June 4, 2004 | December 23, 2005 | El Paso, TX | $93.10 |
| GN391675511 | June 4, 2004 | December 23, 2005 | El Paso, TX | $93.10 |
| GN391675537 | June 4, 2004 | December 23, 2005 | El Paso, TX | $78.01 |
| GN391675560 | June 4, 2004 | December 23, 2005 | El Paso, TX | $395.51 |
| GN391675578 | June 4, 2004 | December 23, 2005 | El Paso, TX | $123.44 |
| GN391675586 | June 4, 2004 | December 23, 2005 | El Paso, TX | $93.10 |
| GN391675594 | June 4, 2004 | December 23, 2005 | El Paso, TX | $93.10 |
| GN391675651 | June 4, 2004 | December 23, 2005 | El Paso, TX | $320.71 |
| GN391675701 | June 5, 2004 | December 23, 2005 | El Paso, TX | $117.02 |
| GN391675727 | June 5, 2004 | December 23, 2005 | El Paso, TX | $21.67 |
| GN391675743 | June 7, 2004 | December 23, 2005 | El Paso, TX | $93.07 |
| GN391675768 | June 7, 2004 | December 23, 2005 | El Paso, TX | $405.26 |
| GN391675800 | June 7, 2004 | December 23, 2005 | El Paso, TX | $83.76 |
| GN391675818 | June 7, 2004 | December 23, 2005 | El Paso, TX | $86.09 |
| GN391675834 | June 7, 2004 | December 23, 2005 | El Paso, TX | $268.55 |
| GN391675859 | June 8, 2004 | December 23, 2005 | El Paso, TX | $93.06 |
| GN391675867 | June 8, 2004 | December 23, 2005 | El Paso, TX | $88.41 |
| GN391675875 | June 7, 2004 | December 23, 2005 | El Paso, TX | $308.25 |
| GN391675883 | June 8, 2004 | December 23, 2005 | El Paso, TX | $93.07 |
| GN391675891 | June 8, 2004 | December 23, 2005 | El Paso, TX | $175.87 |
| GN391675909 | June 8, 2004 | December 23, 2005 | El Paso, TX | $43.32 |
| GN391675917 | June 8, 2004 | December 23, 2005 | El Paso, TX | $93.06 |
| GN391675941 | June 8, 2004 | December 23, 2005 | El Paso, TX | $51.18 |
| GN391675966 | June 8, 2004 | December 23, 2005 | El Paso, TX | $93.06 |
| GN391675982 | June 8, 2004 | December 23, 2005 | El Paso, TX | $328.17 |
| GN391676006 | June 8, 2004 | December 23, 2005 | El Paso, TX | $255.59 |
| GN391676014 | June 9, 2004 | December 23, 2005 | El Paso, TX | $185.80 |
| GN391676022 | June 9, 2004 | December 23, 2005 | El Paso, TX | $93.05 |
| GN391676030 | June 9, 2004 | December 23, 2005 | El Paso, TX | $93.04 |
| GN391676048 | June 9, 2004 | December 23, 2005 | El Paso, TX | $21.66 |
| GN391676055 | June 9, 2004 | December 23, 2005 | El Paso, TX | $444.66 |
| GN391676089 | June 9, 2004 | December 23, 2005 | El Paso, TX | $93.04 |
| GN391676121 | June 9, 2004 | December 23, 2005 | El Paso, TX | $285.85 |
| GN391676139 | June 9, 2004 | December 23, 2005 | El Paso, TX | $210.14 |
| GN391676147 | June 9, 2004 | December 23, 2005 | El Paso, TX | $41.55 |
| GN391676154 | June 10, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676162 | June 10, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676204 | June 10, 2004 | December 23, 2005 | El Paso, TX | $444.61 |
| GN391676212 | June 10, 2004 | December 23, 2005 | El Paso, TX | $93.03 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN391676238 | June 10, 2004 | December 23, 2005 | El Paso, TX | $328.07 |
| GN391676253 | June 10, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676261 | June 10, 2004 | December 23, 2005 | El Paso, TX | $330.76 |
| GN391676279 | June 10, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676287 | June 11, 2004 | December 23, 2005 | El Paso, TX | $106.50 |
| GN391676295 | June 11, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676303 | June 11, 2004 | December 23, 2005 | El Paso, TX | $444.61 |
| GN391676394 | June 11, 2004 | December 23, 2005 | El Paso, TX | $83.72 |
| GN391676402 | June 11, 2004 | December 23, 2005 | El Paso, TX | $93.03 |
| GN391676410 | June 11, 2004 | December 23, 2005 | El Paso, TX | $264.17 |
| GN391676428 | June 11, 2004 | December 23, 2005 | El Paso, TX | $151.57 |
| GN391676436 | June 14, 2004 | December 23, 2005 | El Paso, TX | $93.00 |
| GN391676444 | June 14, 2004 | December 23, 2005 | El Paso, TX | $363.65 |
| GN391676477 | June 14, 2004 | December 23, 2005 | El Paso, TX | $444.46 |
| GN391676485 | June 14, 2004 | December 23, 2005 | El Paso, TX | $93.00 |
| GN391676493 | June 14, 2004 | December 23, 2005 | El Paso, TX | $238.52 |
| GN391676519 | June 14, 2004 | December 23, 2005 | El Paso, TX | $93.00 |
| GN391676527 | June 14, 2004 | December 23, 2005 | El Paso, TX | $272.74 |
| GN391676535 | June 14, 2004 | December 23, 2005 | El Paso, TX | $246.86 |
| GN391676543 | June 15, 2004 | December 23, 2005 | El Paso, TX | $25.58 |
| GN391676550 | June 15, 2004 | December 23, 2005 | El Paso, TX | $92.99 |
| GN391676568 | June 15, 2004 | December 23, 2005 | El Paso, TX | $92.99 |
| GN391676618 | June 15, 2004 | December 23, 2005 | El Paso, TX | $92.99 |
| GN391676741 | June 12, 2004 | December 23, 2005 | El Paso, TX | $86.06 |
| GN391677301 | June 1, 2004 | December 23, 2005 | El Paso, TX | $46.24 |
| GN391677624 | June 1, 2004 | December 23, 2005 | El Paso, TX | $50.09 |
| GN391678002 | June 2, 2004 | December 23, 2005 | El Paso, TX | $30.83 |
| GN391678358 | June 3, 2004 | December 23, 2005 | El Paso, TX | $26.97 |
| GN391679034 | May 31, 2004 | December 23, 2005 | El Paso, TX | $33.65 |
| GN391679109 | June 1, 2004 | December 23, 2005 | El Paso, TX | $31.53 |
| GN391679117 | June 1, 2004 | December 23, 2005 | El Paso, TX | $34.65 |
| GN391679125 | June 2, 2004 | December 23, 2005 | El Paso, TX | $22.86 |
| GN391679133 | June 2, 2004 | December 23, 2005 | El Paso, TX | $37.83 |
| GN391679182 | June 2, 2004 | December 23, 2005 | El Paso, TX | $23.95 |
| GN391679208 | June 3, 2004 | December 23, 2005 | El Paso, TX | $22.25 |
| GN391679265 | June 3, 2004 | December 23, 2005 | El Paso, TX | $29.38 |
| GN391679315 | June 4, 2004 | December 23, 2005 | El Paso, TX | $23.63 |
| GN391679349 | June 4, 2004 | December 23, 2005 | El Paso, TX | $57.01 |
| GN391679364 | June 5, 2004 | December 23, 2005 | El Paso, TX | $23.79 |
| GN391679414 | June 7, 2004 | December 23, 2005 | El Paso, TX | $41.21 |
| GN391679497 | June 8, 2004 | December 23, 2005 | El Paso, TX | $36.81 |
| GN391679562 | June 9, 2004 | December 23, 2005 | El Paso, TX | $39.40 |
| GN391679588 | June 10, 2004 | December 23, 2005 | El Paso, TX | $25.60 |
| GN391679695 | June 11, 2004 | December 23, 2005 | El Paso, TX | $67.14 |
| GN391679737 | June 11, 2004 | December 23, 2005 | El Paso, TX | $78.14 |
| GN391679828 | June 14, 2004 | December 23, 2005 | El Paso, TX | $28.93 |

Delphi Corporation

## REFUNDS

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN391679844 | June 15, 2004 | December 23, 2005 | El Paso, TX | $23.47 |
| GN391679869 | June 15, 2004 | December 23, 2005 | El Paso, TX | $23.57 |
| GN391680016 | June 8, 2004 | December 23, 2005 | El Paso, TX | $128.58 |
| GN391680032 | June 8, 2004 | December 23, 2005 | El Paso, TX | $146.43 |
| GN391680040 | June 8, 2004 | December 23, 2005 | El Paso, TX | $134.13 |
| GN391680057 | June 8, 2004 | December 23, 2005 | El Paso, TX | $135.74 |
| GN391680073 | June 8, 2004 | December 23, 2005 | El Paso, TX | $136.27 |
| GN391680099 | June 9, 2004 | December 23, 2005 | El Paso, TX | $144.51 |
| GN391680131 | June 9, 2004 | December 23, 2005 | El Paso, TX | $148.54 |
| GN391680164 | June 10, 2004 | December 23, 2005 | El Paso, TX | $155.38 |
| GN391680172 | June 10, 2004 | December 23, 2005 | El Paso, TX | $153.12 |
| GN391680180 | June 10, 2004 | December 23, 2005 | El Paso, TX | $146.71 |
| GN391680198 | June 10, 2004 | December 23, 2005 | El Paso, TX | $137.08 |
| GN391680206 | June 10, 2004 | December 23, 2005 | El Paso, TX | $150.55 |
| GN391680222 | June 11, 2004 | December 23, 2005 | El Paso, TX | $143.07 |
| GN391680248 | June 11, 2004 | December 23, 2005 | El Paso, TX | $151.41 |
| GN391680255 | June 11, 2004 | December 23, 2005 | El Paso, TX | $137.94 |
| GN391680263 | June 11, 2004 | December 23, 2005 | El Paso, TX | $147.45 |
| GN391680271 | June 11, 2004 | December 23, 2005 | El Paso, TX | $136.01 |
| GN391680339 | June 14, 2004 | December 23, 2005 | El Paso, TX | $150.18 |
| GN391680347 | June 14, 2004 | December 23, 2005 | El Paso, TX | $141.53 |
| GN391680354 | June 14, 2004 | December 23, 2005 | El Paso, TX | $138.32 |
| GN391680370 | June 15, 2004 | December 23, 2005 | El Paso, TX | $141.85 |
| GN391680396 | June 15, 2004 | December 23, 2005 | El Paso, TX | $142.58 |
| GN391681865 | June 5, 2004 | December 23, 2005 | El Paso, TX | $34.67 |
| GN391682228 | June 8, 2004 | December 23, 2005 | El Paso, TX | $50.06 |
| GN391682749 | June 9, 2004 | December 23, 2005 | El Paso, TX | $26.95 |
| GN391683465 | June 10, 2004 | December 23, 2005 | El Paso, TX | $57.74 |
| GN391683754 | June 10, 2004 | December 23, 2005 | El Paso, TX | $34.64 |
| GN391683861 | June 11, 2004 | December 23, 2005 | El Paso, TX | $23.10 |
| GN391684257 | June 11, 2004 | December 23, 2005 | El Paso, TX | $53.89 |
| GN391684364 | June 12, 2004 | December 23, 2005 | El Paso, TX | $61.59 |
| GN391684836 | June 15, 2004 | December 23, 2005 | El Paso, TX | $50.03 |
| GN391690049 | June 15, 2004 | December 23, 2005 | El Paso, TX | $46.17 |
| GN380988198 | August 23, 2004 | December 30, 2005 | Port Huron, MI | $1,417.79 |
| GN360117545 | November 1, 2004 | December 30, 2005 | Detroit Metro Airport, MI | $215.80 |
| GN360118782 | November 8, 2004 | December 30, 2005 | Detroit Metro Airport, MI | $424.98 |
| GN360119988 | November 12, 2004 | December 30, 2005 | Detroit Metro Airport, MI | $173.66 |
| GN360121505 | November 19, 2004 | December 30, 2005 | Detroit Metro Airport, MI | $173.58 |
| GN360122743 | November 26, 2004 | December 30, 2005 | Detroit Metro Airport, MI | $250.76 |
| GN360119434 | November 11, 2004 | December 30, 2005 | Norfolk, VA | $1,405.46 |
| GN390335067 | August 24, 2004 | December 30, 2005 | Brownsville, TX | $3,114.36 |
| GN390335240 | August 26, 2004 | December 30, 2005 | Brownsville, TX | $4,383.62 |
| GN390335265 | August 25, 2004 | December 30, 2005 | Brownsville, TX | $1,595.54 |
| GN390368662 | August 24, 2004 | December 30, 2005 | Brownsville, TX | $5,996.01 |
| GN390373308 | August 26, 2004 | December 30, 2005 | Brownsville, TX | $596.63 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395215405 | September 13, 2004 | December 30, 2005 | Laredo, TX | $96.20 |
| GN395215645 | September 13, 2004 | December 30, 2005 | Laredo, TX | $33.02 |
| GN395215710 | September 13, 2004 | December 30, 2005 | Laredo, TX | $512.90 |
| GN395215736 | September 13, 2004 | December 30, 2005 | Laredo, TX | $159.72 |
| GN395215744 | September 13, 2004 | December 30, 2005 | Laredo, TX | $24.76 |
| GN395215868 | September 13, 2004 | December 30, 2005 | Laredo, TX | $179.41 |
| GN395215884 | September 13, 2004 | December 30, 2005 | Laredo, TX | $140.22 |
| GN395216049 | September 14, 2004 | December 30, 2005 | Laredo, TX | $48.88 |
| GN395216072 | September 14, 2004 | December 30, 2005 | Laredo, TX | $90.75 |
| GN395216114 | September 15, 2004 | December 30, 2005 | Laredo, TX | $217.02 |
| GN395216122 | September 14, 2004 | December 30, 2005 | Laredo, TX | $59.84 |
| GN395216155 | September 14, 2004 | December 30, 2005 | Laredo, TX | $182.88 |
| GN395216205 | September 14, 2004 | December 30, 2005 | Laredo, TX | $39.03 |
| GN395216221 | September 14, 2004 | December 30, 2005 | Laredo, TX | $37.15 |
| GN395216270 | September 14, 2004 | December 30, 2005 | Laredo, TX | $48.68 |
| GN395216478 | September 15, 2004 | December 30, 2005 | Laredo, TX | $25.95 |
| GN395216510 | September 15, 2004 | December 30, 2005 | Laredo, TX | $74.80 |
| GN395216569 | September 18, 2004 | December 30, 2005 | Laredo, TX | $104.96 |
| GN395216643 | September 15, 2004 | December 30, 2005 | Laredo, TX | $22.68 |
| GN395216650 | September 15, 2004 | December 30, 2005 | Laredo, TX | $40.08 |
| GN395216668 | September 15, 2004 | December 30, 2005 | Laredo, TX | $47.19 |
| GN395216676 | September 15, 2004 | December 30, 2005 | Laredo, TX | $160.39 |
| GN395216684 | September 15, 2004 | December 30, 2005 | Laredo, TX | $29.82 |
| GN395216718 | September 15, 2004 | December 30, 2005 | Laredo, TX | $133.29 |
| GN395216734 | September 15, 2004 | December 30, 2005 | Laredo, TX | $53.26 |
| GN395216791 | September 17, 2004 | December 30, 2005 | Laredo, TX | $52.85 |
| GN395216833 | September 15, 2004 | December 30, 2005 | Laredo, TX | $60.66 |
| GN395216957 | September 16, 2004 | December 30, 2005 | Laredo, TX | $197.17 |
| GN395217062 | September 17, 2004 | December 30, 2005 | Laredo, TX | $22.68 |
| GN395217104 | September 17, 2004 | December 30, 2005 | Laredo, TX | $90.90 |
| GN395217112 | September 17, 2004 | December 30, 2005 | Laredo, TX | $121.02 |
| GN395217138 | September 17, 2004 | December 30, 2005 | Laredo, TX | $120.09 |
| GN395217146 | September 17, 2004 | December 30, 2005 | Laredo, TX | $212.00 |
| GN395217195 | September 19, 2004 | December 30, 2005 | Laredo, TX | $91.14 |
| GN395217328 | September 17, 2004 | December 30, 2005 | Laredo, TX | $106.29 |
| GN395217336 | September 17, 2004 | December 30, 2005 | Laredo, TX | $180.25 |
| GN395217351 | September 17, 2004 | December 30, 2005 | Laredo, TX | $83.81 |
| GN395217419 | September 18, 2004 | December 30, 2005 | Laredo, TX | $83.14 |
| GN395217484 | September 19, 2004 | December 30, 2005 | Laredo, TX | $34.50 |
| GN395217559 | September 18, 2004 | December 30, 2005 | Laredo, TX | $59.18 |
| GN395217674 | September 19, 2004 | December 30, 2005 | Laredo, TX | $75.09 |
| GN395217708 | September 19, 2004 | December 30, 2005 | Laredo, TX | $288.00 |
| GN395217781 | September 20, 2004 | December 30, 2005 | Laredo, TX | $27.86 |
| GN395217864 | September 20, 2004 | December 30, 2005 | Laredo, TX | $118.31 |
| GN395217880 | September 20, 2004 | December 30, 2005 | Laredo, TX | $69.02 |
| GN395217955 | September 20, 2004 | December 30, 2005 | Laredo, TX | $50.10 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395218268 | September 21, 2004 | December 30, 2005 | Laredo, TX | $83.68 |
| GN395218276 | September 21, 2004 | December 30, 2005 | Laredo, TX | $47.23 |
| GN395218334 | September 21, 2004 | December 30, 2005 | Laredo, TX | $101.37 |
| GN395218342 | September 21, 2004 | December 30, 2005 | Laredo, TX | $30.76 |
| GN395218375 | September 21, 2004 | December 30, 2005 | Laredo, TX | $156.60 |
| GN395218458 | September 21, 2004 | December 30, 2005 | Laredo, TX | $41.52 |
| GN395218516 | September 22, 2004 | December 30, 2005 | Laredo, TX | $150.81 |
| GN395218532 | September 22, 2004 | December 30, 2005 | Laredo, TX | $263.59 |
| GN395218557 | September 22, 2004 | December 30, 2005 | Laredo, TX | $131.27 |
| GN395218714 | September 22, 2004 | December 30, 2005 | Laredo, TX | $148.90 |
| GN395218722 | September 22, 2004 | December 30, 2005 | Laredo, TX | $131.12 |
| GN395218730 | September 22, 2004 | December 30, 2005 | Laredo, TX | $210.10 |
| GN395218771 | September 22, 2004 | December 30, 2005 | Laredo, TX | $35.74 |
| GN395218805 | September 22, 2004 | December 30, 2005 | Laredo, TX | $100.51 |
| GN395218870 | September 22, 2004 | December 30, 2005 | Laredo, TX | $64.63 |
| GN395218912 | September 27, 2004 | December 30, 2005 | Laredo, TX | $224.16 |
| GN395218987 | September 23, 2004 | December 30, 2005 | Laredo, TX | $83.55 |
| GN395219076 | September 23, 2004 | December 30, 2005 | Laredo, TX | $128.57 |
| GN395219217 | September 23, 2004 | December 30, 2005 | Laredo, TX | $88.44 |
| GN395219225 | September 23, 2004 | December 30, 2005 | Laredo, TX | $86.22 |
| GN395219266 | September 23, 2004 | December 30, 2005 | Laredo, TX | $84.97 |
| GN395219274 | September 23, 2004 | December 30, 2005 | Laredo, TX | $76.38 |
| GN395219332 | September 23, 2004 | December 30, 2005 | Laredo, TX | $95.80 |
| GN395219415 | September 24, 2004 | December 30, 2005 | Laredo, TX | $43.18 |
| GN395219431 | September 24, 2004 | December 30, 2005 | Laredo, TX | $69.04 |
| GN395219563 | September 24, 2004 | December 30, 2005 | Laredo, TX | $103.15 |
| GN395219597 | September 24, 2004 | December 30, 2005 | Laredo, TX | $224.16 |
| GN395219621 | September 24, 2004 | December 30, 2005 | Laredo, TX | $77.00 |
| GN395219688 | September 24, 2004 | December 30, 2005 | Laredo, TX | $77.66 |
| GN395219704 | September 25, 2004 | December 30, 2005 | Laredo, TX | $226.32 |
| GN395219738 | September 24, 2004 | December 30, 2005 | Laredo, TX | $27.66 |
| GN395219779 | September 25, 2004 | December 30, 2005 | Laredo, TX | $32.97 |
| GN395219845 | September 25, 2004 | December 30, 2005 | Laredo, TX | $63.53 |
| GN395219886 | September 25, 2004 | December 30, 2005 | Laredo, TX | $28.44 |
| GN395219993 | September 26, 2004 | December 30, 2005 | Laredo, TX | $46.20 |
| GN395220090 | September 27, 2004 | December 30, 2005 | Laredo, TX | $32.12 |
| GN395220108 | September 27, 2004 | December 30, 2005 | Laredo, TX | $23.70 |
| GN395220199 | September 27, 2004 | December 30, 2005 | Laredo, TX | $125.42 |
| GN395220306 | September 28, 2004 | December 30, 2005 | Laredo, TX | $168.69 |
| GN395220330 | September 27, 2004 | December 30, 2005 | Laredo, TX | $146.95 |
| GN395220389 | September 28, 2004 | December 30, 2005 | Laredo, TX | $185.68 |
| GN395220454 | September 28, 2004 | December 30, 2005 | Laredo, TX | $59.11 |
| GN395220603 | September 28, 2004 | December 30, 2005 | Laredo, TX | $165.66 |
| GN395220611 | September 28, 2004 | December 30, 2005 | Laredo, TX | $123.49 |
| GN395220637 | September 28, 2004 | December 30, 2005 | Laredo, TX | $63.28 |
| GN395220694 | September 28, 2004 | December 30, 2005 | Laredo, TX | $45.17 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395220744 | September 28, 2004 | December 30, 2005 | Laredo, TX | $90.48 |
| GN395220868 | September 29, 2004 | December 30, 2005 | Laredo, TX | $42.08 |
| GN395220934 | September 29, 2004 | December 30, 2005 | Laredo, TX | $148.59 |
| GN395221023 | September 29, 2004 | December 30, 2005 | Laredo, TX | $136.00 |
| GN395221072 | September 29, 2004 | December 30, 2005 | Laredo, TX | $74.41 |
| GN395221114 | September 29, 2004 | December 30, 2005 | Laredo, TX | $55.71 |
| GN395221122 | September 29, 2004 | December 30, 2005 | Laredo, TX | $77.23 |
| GN395221155 | September 30, 2004 | December 30, 2005 | Laredo, TX | $147.14 |
| GN395221213 | September 29, 2004 | December 30, 2005 | Laredo, TX | $119.35 |
| GN395221411 | September 30, 2004 | December 30, 2005 | Laredo, TX | $305.84 |
| GN395221486 | September 30, 2004 | December 30, 2005 | Laredo, TX | $25.96 |
| GN395221676 | October 1, 2004 | December 30, 2005 | Laredo, TX | $170.55 |
| GN395221767 | October 1, 2004 | December 30, 2005 | Laredo, TX | $118.91 |
| GN395221833 | October 1, 2004 | December 30, 2005 | Laredo, TX | $95.48 |
| GN395221890 | October 1, 2004 | December 30, 2005 | Laredo, TX | $95.73 |
| GN395221981 | October 1, 2004 | December 30, 2005 | Laredo, TX | $102.23 |
| GN395222013 | October 1, 2004 | December 30, 2005 | Laredo, TX | $47.86 |
| GN395222047 | October 1, 2004 | December 30, 2005 | Laredo, TX | $111.27 |
| GN395222054 | October 1, 2004 | December 30, 2005 | Laredo, TX | $166.21 |
| GN395222203 | October 2, 2004 | December 30, 2005 | Laredo, TX | $94.14 |
| GN395222237 | October 2, 2004 | December 30, 2005 | Laredo, TX | $32.94 |
| GN395330659 | November 17, 2004 | December 30, 2005 | Laredo, TX | $119.92 |
| GN360112629 | October 8, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $343.68 |
| GN360114013 | October 15, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $342.57 |
| GN360115804 | October 25, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $426.17 |
| GN360116588 | October 27, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $48.28 |
| GN360124525 | December 3, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $277.14 |
| GN360127668 | December 20, 2004 | January 6, 2006 | Detroit Metro Airport, MI | $270.01 |
| GN360096160 | July 15, 2004 | January 6, 2006 | Chicago, IL | $1,115.23 |
| GN360103388 | August 17, 2004 | January 6, 2006 | Chicago, IL | $1,948.73 |
| GN360103669 | August 22, 2004 | January 6, 2006 | Chicago, IL | $1,755.01 |
| GN360105367 | August 30, 2004 | January 6, 2006 | Chicago, IL | $1,297.66 |
| GN360106779 | September 7, 2004 | January 6, 2006 | Chicago, IL | $1,944.84 |
| GN360106787 | September 7, 2004 | January 6, 2006 | Chicago, IL | $648.46 |
| GN360106803 | September 9, 2004 | January 6, 2006 | Chicago, IL | $1,392.67 |
| GN360108478 | September 20, 2004 | January 6, 2006 | Chicago, IL | $2,122.88 |
| GN360109039 | September 24, 2004 | January 6, 2006 | Chicago, IL | $647.43 |
| GN360109823 | September 30, 2004 | January 6, 2006 | Chicago, IL | $1,949.21 |
| GN360110649 | October 4, 2004 | January 6, 2006 | Chicago, IL | $1,125.47 |
| GN360110656 | October 4, 2004 | January 6, 2006 | Chicago, IL | $1,265.91 |
| GN360110722 | October 1, 2004 | January 6, 2006 | Chicago, IL | $1,940.18 |
| GN360111357 | October 2, 2004 | January 6, 2006 | Chicago, IL | $1,903.31 |
| GN360111910 | October 14, 2004 | January 6, 2006 | Chicago, IL | $684.05 |
| GN360113478 | October 12, 2004 | January 6, 2006 | Chicago, IL | $1,387.35 |
| GN395221965 | October 3, 2004 | January 6, 2006 | Laredo, TX | $117.36 |
| GN395222088 | October 4, 2004 | January 6, 2006 | Laredo, TX | $115.01 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395222294 | October 4, 2004 | January 6, 2006 | Laredo, TX | $164.02 |
| GN395222328 | October 3, 2004 | January 6, 2006 | Laredo, TX | $62.31 |
| GN395222435 | October 3, 2004 | January 6, 2006 | Laredo, TX | $75.58 |
| GN395222443 | October 3, 2004 | January 6, 2006 | Laredo, TX | $170.35 |
| GN395222484 | October 4, 2004 | January 6, 2006 | Laredo, TX | $38.09 |
| GN395222583 | October 4, 2004 | January 6, 2006 | Laredo, TX | $25.22 |
| GN395222658 | October 4, 2004 | January 6, 2006 | Laredo, TX | $108.90 |
| GN395222666 | October 4, 2004 | January 6, 2006 | Laredo, TX | $37.88 |
| GN395222682 | October 4, 2004 | January 6, 2006 | Laredo, TX | $27.53 |
| GN395222708 | October 4, 2004 | January 6, 2006 | Laredo, TX | $38.19 |
| GN395222773 | October 5, 2004 | January 6, 2006 | Laredo, TX | $190.06 |
| GN395222831 | October 5, 2004 | January 6, 2006 | Laredo, TX | $61.46 |
| GN395222849 | October 5, 2004 | January 6, 2006 | Laredo, TX | $45.83 |
| GN395222864 | October 5, 2004 | January 6, 2006 | Laredo, TX | $102.92 |
| GN395222906 | October 5, 2004 | January 6, 2006 | Laredo, TX | $67.47 |
| GN395222948 | October 5, 2004 | January 6, 2006 | Laredo, TX | $132.09 |
| GN395222955 | October 5, 2004 | January 6, 2006 | Laredo, TX | $185.28 |
| GN395223086 | October 6, 2004 | January 6, 2006 | Laredo, TX | $45.72 |
| GN395223102 | October 5, 2004 | January 6, 2006 | Laredo, TX | $71.33 |
| GN395223110 | October 5, 2004 | January 6, 2006 | Laredo, TX | $56.65 |
| GN395223169 | October 5, 2004 | January 6, 2006 | Laredo, TX | $70.39 |
| GN395223268 | October 6, 2004 | January 6, 2006 | Laredo, TX | $196.94 |
| GN395223292 | October 6, 2004 | January 6, 2006 | Laredo, TX | $46.71 |
| GN395223367 | October 7, 2004 | January 6, 2006 | Laredo, TX | $136.89 |
| GN395223375 | October 6, 2004 | January 6, 2006 | Laredo, TX | $100.68 |
| GN395223524 | October 6, 2004 | January 6, 2006 | Laredo, TX | $92.24 |
| GN395223623 | October 7, 2004 | January 6, 2006 | Laredo, TX | $84.23 |
| GN395223862 | October 8, 2004 | January 6, 2006 | Laredo, TX | $39.55 |
| GN395223953 | October 8, 2004 | January 6, 2006 | Laredo, TX | $35.09 |
| GN395223961 | October 7, 2004 | January 6, 2006 | Laredo, TX | $72.39 |
| GN395224282 | October 8, 2004 | January 6, 2006 | Laredo, TX | $43.29 |
| GN395224324 | October 8, 2004 | January 6, 2006 | Laredo, TX | $33.91 |
| GN395224357 | October 8, 2004 | January 6, 2006 | Laredo, TX | $29.05 |
| GN390311076 | May 4, 2004 | January 13, 2006 | Brownsville, TX | $744.41 |
| GN390337063 | September 14, 2004 | January 13, 2006 | Brownsville, TX | $2,071.84 |
| GN390337238 | September 17, 2004 | January 13, 2006 | Brownsville, TX | $1,331.05 |
| GN390337345 | September 20, 2004 | January 13, 2006 | Brownsville, TX | $1,414.71 |
| GN390337493 | September 21, 2004 | January 13, 2006 | Brownsville, TX | $1,268.54 |
| GN390337865 | September 24, 2004 | January 13, 2006 | Brownsville, TX | $6,006.06 |
| GN390338871 | October 5, 2004 | January 13, 2006 | Brownsville, TX | $3,357.69 |
| GN390385401 | September 21, 2004 | January 13, 2006 | Brownsville, TX | $814.52 |
| GN300010354 | January 9, 2004 | January 13, 2006 | El Paso, TX | $6,512.15 |
| GN300014224 | July 25, 2005 | January 13, 2006 | El Paso, TX | $833.64 |
| GN300014273 | August 3, 2005 | January 13, 2006 | El Paso, TX | $106.40 |
| GN300014547 | September 15, 2005 | January 13, 2006 | El Paso, TX | $3,714.68 |
| GN394013827 | August 24, 2004 | January 20, 2006 | Hidalgo, TX | $238.58 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN394019212 | September 23, 2004 | January 20, 2006 | Hidalgo, TX | $27.95 |
| GN394020251 | September 29, 2004 | January 20, 2006 | Hidalgo, TX | $2,617.55 |
| GN394020459 | September 30, 2004 | January 20, 2006 | Hidalgo, TX | $3,062.27 |
| GN394082863 | September 21, 2005 | January 20, 2006 | Hidalgo, TX | $0.41 |
| GN391554328 | June 29, 2004 | January 20, 2006 | El Paso, TX | $127.72 |
| GN391554351 | July 1, 2004 | January 20, 2006 | El Paso, TX | $850.83 |
| GN391554419 | July 6, 2004 | January 20, 2006 | El Paso, TX | $1,986.94 |
| GN391554427 | July 7, 2004 | January 20, 2006 | El Paso, TX | $1,154.38 |
| GN391554443 | July 9, 2004 | January 20, 2006 | El Paso, TX | $966.59 |
| GN391554450 | July 10, 2004 | January 20, 2006 | El Paso, TX | $227.09 |
| GN391554468 | July 12, 2004 | January 20, 2006 | El Paso, TX | $31.05 |
| GN391554518 | July 14, 2004 | January 20, 2006 | El Paso, TX | $648.85 |
| GN391554542 | July 15, 2004 | January 20, 2006 | El Paso, TX | $630.76 |
| GN391554625 | July 20, 2004 | January 20, 2006 | El Paso, TX | $1,322.54 |
| GN391554633 | July 21, 2004 | January 20, 2006 | El Paso, TX | $23.09 |
| GN391554641 | July 22, 2004 | January 20, 2006 | El Paso, TX | $1,249.91 |
| GN391554690 | July 26, 2004 | January 20, 2006 | El Paso, TX | $698.34 |
| GN391554724 | July 27, 2004 | January 20, 2006 | El Paso, TX | $261.82 |
| GN391554781 | July 30, 2004 | January 20, 2006 | El Paso, TX | $451.10 |
| GN391675552 | June 4, 2004 | January 20, 2006 | El Paso, TX | $48.60 |
| GN391682459 | June 8, 2004 | January 20, 2006 | El Paso, TX | $42.55 |
| GN391682947 | June 9, 2004 | January 20, 2006 | El Paso, TX | $42.55 |
| GN391683267 | June 10, 2004 | January 20, 2006 | El Paso, TX | $42.54 |
| GN391705722 | July 20, 2004 | January 20, 2006 | El Paso, TX | $109.14 |
| GN391790286 | August 2, 2004 | January 20, 2006 | El Paso, TX | $154.18 |
| GN391790294 | August 2, 2004 | January 20, 2006 | El Paso, TX | $212.45 |
| GN391790385 | August 6, 2004 | January 20, 2006 | El Paso, TX | $614.63 |
| GN391791094 | September 2, 2004 | January 20, 2006 | El Paso, TX | $427.69 |
| GN391791334 | September 7, 2004 | January 20, 2006 | El Paso, TX | $608.78 |
| GN391791375 | September 9, 2004 | January 20, 2006 | El Paso, TX | $2,969.55 |
| GN391791391 | September 9, 2004 | January 20, 2006 | El Paso, TX | $123.72 |
| GN382844472 | September 28, 2004 | January 27, 2006 | Buffalo-Niagara Falls, NY | $160.08 |
| GN343731883 | December 17, 2004 | January 27, 2006 | Columbus, OH | $1,504.25 |
| GN395220892 | September 29, 2004 | January 27, 2006 | Laredo, TX | $27.31 |
| GN395221460 | September 30, 2004 | January 27, 2006 | Laredo, TX | $86.72 |
| GN395221916 | October 1, 2004 | January 27, 2006 | Laredo, TX | $24.23 |
| GN395222997 | October 5, 2004 | January 27, 2006 | Laredo, TX | $93.92 |
| GN395225180 | October 12, 2004 | January 27, 2006 | Laredo, TX | $22.34 |
| GN395333000 | November 7, 2004 | January 27, 2006 | Laredo, TX | $48.75 |
| GN395333018 | November 8, 2004 | January 27, 2006 | Laredo, TX | $123.83 |
| GN395333109 | November 8, 2004 | January 27, 2006 | Laredo, TX | $32.58 |
| GN395333133 | November 8, 2004 | January 27, 2006 | Laredo, TX | $52.89 |
| GN395333158 | November 8, 2004 | January 27, 2006 | Laredo, TX | $26.25 |
| GN395333182 | November 8, 2004 | January 27, 2006 | Laredo, TX | $59.69 |
| GN395333190 | November 8, 2004 | January 27, 2006 | Laredo, TX | $23.70 |
| GN395333232 | November 9, 2004 | January 27, 2006 | Laredo, TX | $54.41 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395333273 | November 9, 2004 | January 27, 2006 | Laredo, TX | $55.42 |
| GN395333349 | November 9, 2004 | January 27, 2006 | Laredo, TX | $54.44 |
| GN395333364 | November 9, 2004 | January 27, 2006 | Laredo, TX | $71.93 |
| GN395333554 | November 9, 2004 | January 27, 2006 | Laredo, TX | $25.42 |
| GN395333588 | November 9, 2004 | January 27, 2006 | Laredo, TX | $42.63 |
| GN395333604 | November 9, 2004 | January 27, 2006 | Laredo, TX | $51.69 |
| GN395333612 | November 9, 2004 | January 27, 2006 | Laredo, TX | $23.70 |
| GN395333638 | November 9, 2004 | January 27, 2006 | Laredo, TX | $27.23 |
| GN395333687 | November 10, 2004 | January 27, 2006 | Laredo, TX | $23.52 |
| GN395333786 | November 11, 2004 | January 27, 2006 | Laredo, TX | $137.02 |
| GN395333828 | November 10, 2004 | January 27, 2006 | Laredo, TX | $34.67 |
| GN395333836 | November 10, 2004 | January 27, 2006 | Laredo, TX | $59.48 |
| GN395333869 | November 10, 2004 | January 27, 2006 | Laredo, TX | $69.11 |
| GN395333943 | November 10, 2004 | January 27, 2006 | Laredo, TX | $94.40 |
| GN395333968 | November 11, 2004 | January 27, 2006 | Laredo, TX | $26.83 |
| GN395334065 | November 11, 2004 | January 27, 2006 | Laredo, TX | $63.23 |
| GN395334073 | November 11, 2004 | January 27, 2006 | Laredo, TX | $33.88 |
| GN395334230 | November 11, 2004 | January 27, 2006 | Laredo, TX | $80.94 |
| GN395334289 | November 11, 2004 | January 27, 2006 | Laredo, TX | $76.94 |
| GN395334388 | November 11, 2004 | January 27, 2006 | Laredo, TX | $39.15 |
| GN395334404 | November 11, 2004 | January 27, 2006 | Laredo, TX | $114.26 |
| GN395334461 | November 11, 2004 | January 27, 2006 | Laredo, TX | $26.47 |
| GN395334503 | November 12, 2004 | January 27, 2006 | Laredo, TX | $151.53 |
| GN395334552 | November 12, 2004 | January 27, 2006 | Laredo, TX | $44.10 |
| GN395334727 | November 12, 2004 | January 27, 2006 | Laredo, TX | $81.90 |
| GN395334776 | November 12, 2004 | January 27, 2006 | Laredo, TX | $39.93 |
| GN395334792 | November 12, 2004 | January 27, 2006 | Laredo, TX | $26.23 |
| GN395334800 | November 12, 2004 | January 27, 2006 | Laredo, TX | $129.47 |
| GN395334834 | November 13, 2004 | January 27, 2006 | Laredo, TX | $84.86 |
| GN395334875 | November 12, 2004 | January 27, 2006 | Laredo, TX | $146.03 |
| GN395334958 | November 13, 2004 | January 27, 2006 | Laredo, TX | $64.72 |
| GN395334990 | November 15, 2004 | January 27, 2006 | Laredo, TX | $91.25 |
| GN395335013 | November 13, 2004 | January 27, 2006 | Laredo, TX | $135.70 |
| GN395335088 | November 14, 2004 | January 27, 2006 | Laredo, TX | $202.44 |
| GN395335278 | November 15, 2004 | January 27, 2006 | Laredo, TX | $72.03 |
| GN395335310 | November 15, 2004 | January 27, 2006 | Laredo, TX | $148.65 |
| GN395335369 | November 15, 2004 | January 27, 2006 | Laredo, TX | $31.98 |
| GN395335419 | November 15, 2004 | January 27, 2006 | Laredo, TX | $33.16 |
| GN395335427 | November 15, 2004 | January 27, 2006 | Laredo, TX | $50.61 |
| GN395335526 | November 16, 2004 | January 27, 2006 | Laredo, TX | $237.59 |
| GN395335609 | November 16, 2004 | January 27, 2006 | Laredo, TX | $68.85 |
| GN395335740 | November 16, 2004 | January 27, 2006 | Laredo, TX | $144.48 |
| GN395335963 | November 17, 2004 | January 27, 2006 | Laredo, TX | $116.34 |
| GN395336011 | November 17, 2004 | January 27, 2006 | Laredo, TX | $123.26 |
| GN395336029 | November 17, 2004 | January 27, 2006 | Laredo, TX | $162.20 |
| GN395336037 | November 17, 2004 | January 27, 2006 | Laredo, TX | $112.39 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395336086 | November 17, 2004 | January 27, 2006 | Laredo, TX | $132.37 |
| GN395336102 | November 17, 2004 | January 27, 2006 | Laredo, TX | $70.24 |
| GN395336151 | November 17, 2004 | January 27, 2006 | Laredo, TX | $151.06 |
| GN395336284 | November 17, 2004 | January 27, 2006 | Laredo, TX | $90.97 |
| GN395336383 | November 18, 2004 | January 27, 2006 | Laredo, TX | $65.75 |
| GN395336425 | November 18, 2004 | January 27, 2006 | Laredo, TX | $98.72 |
| GN395336557 | November 18, 2004 | January 27, 2006 | Laredo, TX | $23.23 |
| GN395336623 | November 18, 2004 | January 27, 2006 | Laredo, TX | $150.74 |
| GN395336631 | November 19, 2004 | January 27, 2006 | Laredo, TX | $37.76 |
| GN395336664 | November 18, 2004 | January 27, 2006 | Laredo, TX | $28.82 |
| GN395336771 | November 19, 2004 | January 27, 2006 | Laredo, TX | $96.22 |
| GN395336847 | November 19, 2004 | January 27, 2006 | Laredo, TX | $121.48 |
| GN395336946 | November 19, 2004 | January 27, 2006 | Laredo, TX | $103.93 |
| GN395336961 | November 19, 2004 | January 27, 2006 | Laredo, TX | $74.85 |
| GN395337001 | November 19, 2004 | January 27, 2006 | Laredo, TX | $120.27 |
| GN395337019 | November 19, 2004 | January 27, 2006 | Laredo, TX | $49.94 |
| GN391727072 | August 10, 2004 | January 27, 2006 | El Paso, TX | $224.18 |
| GN391790427 | August 9, 2004 | January 27, 2006 | El Paso, TX | $417.59 |
| GN391790443 | August 9, 2004 | January 27, 2006 | El Paso, TX | $1,013.08 |
| GN391790963 | August 25, 2004 | January 27, 2006 | El Paso, TX | $1,098.12 |
| GN391791227 | August 23, 2004 | January 27, 2006 | El Paso, TX | $70.53 |
| GN395220553 | September 28, 2004 | February 3, 2006 | Laredo, TX | $31.20 |
| GN395220629 | September 28, 2004 | February 3, 2006 | Laredo, TX | $25.47 |
| GN395224431 | October 11, 2004 | February 3, 2006 | Laredo, TX | $25.07 |
| GN395224639 | October 10, 2004 | February 3, 2006 | Laredo, TX | $24.67 |
| GN395224811 | October 11, 2004 | February 3, 2006 | Laredo, TX | $97.60 |
| GN395224886 | October 12, 2004 | February 3, 2006 | Laredo, TX | $22.20 |
| GN395224910 | October 11, 2004 | February 3, 2006 | Laredo, TX | $42.15 |
| GN395224928 | October 11, 2004 | February 3, 2006 | Laredo, TX | $24.52 |
| GN395224944 | October 12, 2004 | February 3, 2006 | Laredo, TX | $36.29 |
| GN395225032 | October 12, 2004 | February 3, 2006 | Laredo, TX | $66.00 |
| GN395225156 | October 12, 2004 | February 3, 2006 | Laredo, TX | $51.61 |
| GN395225503 | October 13, 2004 | February 3, 2006 | Laredo, TX | $47.92 |
| GN395225636 | October 13, 2004 | February 3, 2006 | Laredo, TX | $77.50 |
| GN395225727 | October 13, 2004 | February 3, 2006 | Laredo, TX | $23.35 |
| GN395225834 | October 14, 2004 | February 3, 2006 | Laredo, TX | $42.39 |
| GN395225933 | October 14, 2004 | February 3, 2006 | Laredo, TX | $69.28 |
| GN395225958 | October 14, 2004 | February 3, 2006 | Laredo, TX | $96.27 |
| GN395225974 | October 14, 2004 | February 3, 2006 | Laredo, TX | $34.05 |
| GN395225990 | October 14, 2004 | February 3, 2006 | Laredo, TX | $24.92 |
| GN395226147 | October 14, 2004 | February 3, 2006 | Laredo, TX | $27.64 |
| GN395226899 | October 18, 2004 | February 3, 2006 | Laredo, TX | $230.72 |
| GN395226915 | October 18, 2004 | February 3, 2006 | Laredo, TX | $84.96 |
| GN395227319 | October 19, 2004 | February 3, 2006 | Laredo, TX | $48.74 |
| GN395227350 | October 19, 2004 | February 3, 2006 | Laredo, TX | $45.56 |
| GN395227459 | October 20, 2004 | February 3, 2006 | Laredo, TX | $271.11 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395227616 | October 20, 2004 | February 3, 2006 | Laredo, TX | $37.02 |
| GN395227632 | October 20, 2004 | February 3, 2006 | Laredo, TX | $37.76 |
| GN395227657 | October 20, 2004 | February 3, 2006 | Laredo, TX | $97.35 |
| GN395227665 | October 20, 2004 | February 3, 2006 | Laredo, TX | $83.99 |
| GN395227756 | October 20, 2004 | February 3, 2006 | Laredo, TX | $54.20 |
| GN395227897 | October 21, 2004 | February 3, 2006 | Laredo, TX | $46.76 |
| GN395227921 | October 21, 2004 | February 3, 2006 | Laredo, TX | $109.89 |
| GN395227962 | October 21, 2004 | February 3, 2006 | Laredo, TX | $79.47 |
| GN395228010 | October 21, 2004 | February 3, 2006 | Laredo, TX | $67.73 |
| GN395228127 | October 21, 2004 | February 3, 2006 | Laredo, TX | $49.46 |
| GN395228242 | October 22, 2004 | February 3, 2006 | Laredo, TX | $31.94 |
| GN395228309 | October 22, 2004 | February 3, 2006 | Laredo, TX | $129.06 |
| GN395228374 | October 22, 2004 | February 3, 2006 | Laredo, TX | $35.90 |
| GN395228390 | October 22, 2004 | February 3, 2006 | Laredo, TX | $70.34 |
| GN395228473 | October 22, 2004 | February 3, 2006 | Laredo, TX | $75.11 |
| GN395228549 | October 23, 2004 | February 3, 2006 | Laredo, TX | $91.63 |
| GN395330063 | November 1, 2004 | February 3, 2006 | Laredo, TX | $50.27 |
| GN395330089 | November 1, 2004 | February 3, 2006 | Laredo, TX | $63.66 |
| GN395330170 | November 3, 2004 | February 3, 2006 | Laredo, TX | $75.83 |
| GN395330600 | October 31, 2004 | February 3, 2006 | Laredo, TX | $80.24 |
| GN395330998 | October 31, 2004 | February 3, 2006 | Laredo, TX | $75.97 |
| GN395331137 | October 31, 2004 | February 3, 2006 | Laredo, TX | $24.90 |
| GN395331194 | November 1, 2004 | February 3, 2006 | Laredo, TX | $89.73 |
| GN395331236 | November 1, 2004 | February 3, 2006 | Laredo, TX | $24.03 |
| GN395331350 | November 1, 2004 | February 3, 2006 | Laredo, TX | $112.97 |
| GN395331566 | November 3, 2004 | February 3, 2006 | Laredo, TX | $35.12 |
| GN395331574 | November 3, 2004 | February 3, 2006 | Laredo, TX | $55.08 |
| GN395331673 | November 3, 2004 | February 3, 2006 | Laredo, TX | $52.24 |
| GN395331764 | November 3, 2004 | February 3, 2006 | Laredo, TX | $22.23 |
| GN395331814 | November 3, 2004 | February 3, 2006 | Laredo, TX | $87.04 |
| GN395331848 | November 3, 2004 | February 3, 2006 | Laredo, TX | $122.27 |
| GN395331863 | November 5, 2004 | February 3, 2006 | Laredo, TX | $119.67 |
| GN395331970 | November 3, 2004 | February 3, 2006 | Laredo, TX | $128.37 |
| GN395331988 | November 3, 2004 | February 3, 2006 | Laredo, TX | $370.72 |
| GN395332010 | November 4, 2004 | February 3, 2006 | Laredo, TX | $48.98 |
| GN395332127 | November 4, 2004 | February 3, 2006 | Laredo, TX | $39.27 |
| GN395332234 | November 4, 2004 | February 3, 2006 | Laredo, TX | $41.78 |
| GN395332325 | November 4, 2004 | February 3, 2006 | Laredo, TX | $41.78 |
| GN395332358 | November 4, 2004 | February 3, 2006 | Laredo, TX | $34.90 |
| GN395332432 | November 5, 2004 | February 3, 2006 | Laredo, TX | $38.65 |
| GN395332481 | November 5, 2004 | February 3, 2006 | Laredo, TX | $44.79 |
| GN395332507 | November 6, 2004 | February 3, 2006 | Laredo, TX | $74.13 |
| GN395332523 | November 5, 2004 | February 3, 2006 | Laredo, TX | $45.20 |
| GN395332580 | November 5, 2004 | February 3, 2006 | Laredo, TX | $64.89 |
| GN395332663 | November 5, 2004 | February 3, 2006 | Laredo, TX | $95.33 |
| GN395332705 | November 5, 2004 | February 3, 2006 | Laredo, TX | $59.13 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN395332713 | November 5, 2004 | February 3, 2006 | Laredo, TX | $41.32 |
| GN395332788 | November 5, 2004 | February 3, 2006 | Laredo, TX | $122.35 |
| GN395332861 | November 6, 2004 | February 3, 2006 | Laredo, TX | $33.10 |
| GN395336813 | November 22, 2004 | February 3, 2006 | Laredo, TX | $136.86 |
| GN395337084 | November 22, 2004 | February 3, 2006 | Laredo, TX | $117.09 |
| GN395337266 | November 22, 2004 | February 3, 2006 | Laredo, TX | $147.65 |
| GN395337274 | November 22, 2004 | February 3, 2006 | Laredo, TX | $75.54 |
| GN395337357 | November 22, 2004 | February 3, 2006 | Laredo, TX | $23.81 |
| GN395337423 | November 22, 2004 | February 3, 2006 | Laredo, TX | $232.83 |
| GN395337431 | November 22, 2004 | February 3, 2006 | Laredo, TX | $132.33 |
| GN395337464 | November 22, 2004 | February 3, 2006 | Laredo, TX | $23.22 |
| GN395337498 | November 23, 2004 | February 3, 2006 | Laredo, TX | $116.61 |
| GN395337548 | November 23, 2004 | February 3, 2006 | Laredo, TX | $154.52 |
| GN395337647 | November 24, 2004 | February 3, 2006 | Laredo, TX | $143.08 |
| GN395337662 | November 23, 2004 | February 3, 2006 | Laredo, TX | $167.12 |
| GN395337746 | November 23, 2004 | February 3, 2006 | Laredo, TX | $41.24 |
| GN395337878 | November 24, 2004 | February 3, 2006 | Laredo, TX | $38.16 |
| GN395337902 | November 24, 2004 | February 3, 2006 | Laredo, TX | $74.95 |
| GN395337944 | November 25, 2004 | February 3, 2006 | Laredo, TX | $133.76 |
| GN395338132 | November 24, 2004 | February 3, 2006 | Laredo, TX | $146.50 |
| GN395338165 | November 24, 2004 | February 3, 2006 | Laredo, TX | $75.77 |
| GN395338173 | November 25, 2004 | February 3, 2006 | Laredo, TX | $53.32 |
| GN395338207 | November 24, 2004 | February 3, 2006 | Laredo, TX | $99.65 |
| GN395338397 | November 25, 2004 | February 3, 2006 | Laredo, TX | $81.81 |
| GN395338470 | November 25, 2004 | February 3, 2006 | Laredo, TX | $60.11 |
| GN395338488 | November 26, 2004 | February 3, 2006 | Laredo, TX | $56.63 |
| GN395338546 | November 26, 2004 | February 3, 2006 | Laredo, TX | $65.70 |
| GN395338785 | November 26, 2004 | February 3, 2006 | Laredo, TX | $76.74 |
| GN395338900 | November 26, 2004 | February 3, 2006 | Laredo, TX | $227.83 |
| GN395338918 | November 27, 2004 | February 3, 2006 | Laredo, TX | $47.05 |
| GN395338959 | November 27, 2004 | February 3, 2006 | Laredo, TX | $103.53 |
| GN395339007 | November 26, 2004 | February 3, 2006 | Laredo, TX | $73.43 |
| GN395339023 | November 27, 2004 | February 3, 2006 | Laredo, TX | $253.07 |
| GN395339031 | November 27, 2004 | February 3, 2006 | Laredo, TX | $21.75 |
| GN395339122 | November 27, 2004 | February 3, 2006 | Laredo, TX | $24.82 |
| GN343725091 | November 5, 2004 | February 10, 2006 | Norfolk, VA | $383.63 |
| GN343725216 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $930.95 |
| GN343725273 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $877.66 |
| GN343725299 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $562.57 |
| GN343725307 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $849.18 |
| GN343725315 | October 29, 2004 | February 10, 2006 | Norfolk, VA | $569.05 |
| GN343725323 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $381.08 |
| GN343725331 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $934.68 |
| GN343725349 | October 25, 2004 | February 10, 2006 | Norfolk, VA | $603.88 |
| GN343726891 | November 5, 2004 | February 10, 2006 | Norfolk, VA | $674.68 |
| GN343726941 | November 8, 2004 | February 10, 2006 | Norfolk, VA | $938.71 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN343726982 | November 8, 2004 | February 10, 2006 | Norfolk, VA | $179.85 |
| GN343727014 | November 8, 2004 | February 10, 2006 | Norfolk, VA | $873.57 |
| GN343727105 | November 8, 2004 | February 10, 2006 | Norfolk, VA | $746.76 |
| GN343727162 | November 8, 2004 | February 10, 2006 | Norfolk, VA | $762.52 |
| GN343727592 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $416.07 |
| GN343727626 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $731.36 |
| GN343727667 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $902.79 |
| GN343727683 | November 17, 2004 | February 10, 2006 | Norfolk, VA | $328.71 |
| GN343727709 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $382.63 |
| GN343727725 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $65.06 |
| GN343727766 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $873.00 |
| GN343727782 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $873.00 |
| GN343727790 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $564.86 |
| GN343727824 | November 12, 2004 | February 10, 2006 | Norfolk, VA | $51.36 |
| GN343728566 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $25.88 |
| GN343728657 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $620.95 |
| GN343728699 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $879.67 |
| GN343728731 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $520.09 |
| GN343728756 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $900.37 |
| GN343728764 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $874.26 |
| GN343728798 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $54.61 |
| GN343728814 | November 19, 2004 | February 10, 2006 | Norfolk, VA | $846.59 |
| GN343729465 | November 26, 2004 | February 10, 2006 | Norfolk, VA | $928.09 |
| GN343729507 | November 26, 2004 | February 10, 2006 | Norfolk, VA | $903.97 |
| GN343729523 | November 26, 2004 | February 10, 2006 | Norfolk, VA | $142.60 |
| GN343730158 | December 3, 2004 | February 10, 2006 | Norfolk, VA | $386.12 |
| GN343730182 | December 3, 2004 | February 10, 2006 | Norfolk, VA | $512.52 |
| GN343730356 | December 6, 2004 | February 10, 2006 | Norfolk, VA | $902.70 |
| GN343730380 | December 6, 2004 | February 10, 2006 | Norfolk, VA | $874.01 |
| GN343730448 | December 6, 2004 | February 10, 2006 | Norfolk, VA | $651.13 |
| GN343730489 | December 6, 2004 | February 10, 2006 | Norfolk, VA | $907.16 |
| GN343731016 | December 10, 2004 | February 10, 2006 | Norfolk, VA | $728.44 |
| GN343731073 | December 10, 2004 | February 10, 2006 | Norfolk, VA | $455.46 |
| GN343732055 | December 17, 2004 | February 10, 2006 | Norfolk, VA | $610.77 |
| GN343732279 | December 20, 2004 | February 10, 2006 | Norfolk, VA | $486.15 |
| GN343732287 | December 20, 2004 | February 10, 2006 | Norfolk, VA | $662.16 |
| GN343732329 | December 20, 2004 | February 10, 2006 | Norfolk, VA | $755.79 |
| GN343732493 | December 22, 2004 | February 10, 2006 | Norfolk, VA | $674.71 |
| GN343732535 | December 22, 2004 | February 10, 2006 | Norfolk, VA | $902.55 |
| GN343732543 | December 23, 2004 | February 10, 2006 | Norfolk, VA | $110.92 |
| GN343732550 | December 23, 2004 | February 10, 2006 | Norfolk, VA | $574.14 |
| GN343733368 | January 4, 2005 | February 10, 2006 | Norfolk, VA | $868.14 |
| GN343733434 | January 5, 2005 | February 10, 2006 | Norfolk, VA | $590.84 |
| GN343733509 | January 5, 2005 | February 10, 2006 | Norfolk, VA | $411.93 |
| GN343733665 | January 5, 2005 | February 10, 2006 | Norfolk, VA | $580.11 |
| GN343733673 | January 5, 2005 | February 10, 2006 | Norfolk, VA | $1,338.77 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN343733871 | January 7, 2005 | February 10, 2006 | Norfolk, VA | $766.65 |
| GN343733889 | January 7, 2005 | February 10, 2006 | Norfolk, VA | $923.53 |
| GN390395236 | October 22, 2004 | February 10, 2006 | Brownsville, TX | $1,217.31 |
| GN395227624 | October 20, 2004 | February 17, 2006 | Laredo, TX | $41.63 |
| GN395228002 | October 21, 2004 | February 17, 2006 | Laredo, TX | $25.15 |
| GN395229224 | October 26, 2004 | February 17, 2006 | Laredo, TX | $21.65 |
| GN395229331 | October 26, 2004 | February 17, 2006 | Laredo, TX | $22.64 |
| GN395338967 | November 28, 2004 | February 17, 2006 | Laredo, TX | $107.20 |
| GN395338983 | November 29, 2004 | February 17, 2006 | Laredo, TX | $150.66 |
| GN395339056 | November 29, 2004 | February 17, 2006 | Laredo, TX | $110.86 |
| GN395339098 | November 29, 2004 | February 17, 2006 | Laredo, TX | $149.72 |
| GN395339239 | November 29, 2004 | February 17, 2006 | Laredo, TX | $35.20 |
| GN395339254 | November 29, 2004 | February 17, 2006 | Laredo, TX | $60.56 |
| GN395339312 | November 29, 2004 | February 17, 2006 | Laredo, TX | $97.57 |
| GN395339395 | November 29, 2004 | February 17, 2006 | Laredo, TX | $23.32 |
| GN395339445 | November 29, 2004 | February 17, 2006 | Laredo, TX | $106.84 |
| GN395339619 | December 1, 2004 | February 17, 2006 | Laredo, TX | $47.98 |
| GN395339650 | December 1, 2004 | February 17, 2006 | Laredo, TX | $72.33 |
| GN395339684 | December 1, 2004 | February 17, 2006 | Laredo, TX | $10.25 |
| GN395339965 | December 1, 2004 | February 17, 2006 | Laredo, TX | $18.81 |
| GN395339981 | December 1, 2004 | February 17, 2006 | Laredo, TX | $24.59 |
| GN395340054 | December 2, 2004 | February 17, 2006 | Laredo, TX | $20.46 |
| GN395340088 | December 1, 2004 | February 17, 2006 | Laredo, TX | $69.28 |
| GN395340377 | December 2, 2004 | February 17, 2006 | Laredo, TX | $323.76 |
| GN395340724 | December 3, 2004 | February 17, 2006 | Laredo, TX | $28.52 |
| GN394023420 | October 18, 2004 | February 17, 2006 | Hidalgo, TX | $5,854.98 |
| GN391790716 | August 16, 2004 | February 17, 2006 | El Paso, TX | $719.77 |
| GN391790831 | August 21, 2004 | February 17, 2006 | El Paso, TX | $118.86 |
| GN382787861 | October 26, 2004 | February 24, 2006 | Detroit, MI | $21.40 |
| GN390384479 | October 13, 2004 | February 24, 2006 | Brownsville, TX | $3,772.29 |
| GN390399030 | November 2, 2004 | February 24, 2006 | Brownsville, TX | $2,149.26 |
| GN360116935 | October 28, 2004 | March 3, 2006 | Newark, NJ | $14,339.59 |
| GN360117784 | November 2, 2004 | March 3, 2006 | Newark, NJ | $5,352.19 |
| GN360118709 | November 5, 2004 | March 3, 2006 | Newark, NJ | $4,051.92 |
| GN360118725 | November 8, 2004 | March 3, 2006 | Newark, NJ | $4,023.14 |
| GN360120267 | November 13, 2004 | March 3, 2006 | Newark, NJ | $4,054.69 |
| GN360120986 | November 17, 2004 | March 3, 2006 | Newark, NJ | $1,414.78 |
| GN360121661 | November 22, 2004 | March 3, 2006 | Newark, NJ | $3,350.31 |
| GN360121679 | November 22, 2004 | March 3, 2006 | Newark, NJ | $3,264.16 |
| GN360122255 | November 23, 2004 | March 3, 2006 | Newark, NJ | $519.85 |
| GN360122644 | November 24, 2004 | March 3, 2006 | Newark, NJ | $3,366.37 |
| GN360122651 | November 24, 2004 | March 3, 2006 | Newark, NJ | $3,368.17 |
| GN360122735 | November 26, 2004 | March 3, 2006 | Newark, NJ | $3,368.73 |
| GN360122750 | November 30, 2004 | March 3, 2006 | Newark, NJ | $4,039.23 |
| GN360122768 | November 30, 2004 | March 3, 2006 | Newark, NJ | $3,368.34 |
| GN360122776 | November 26, 2004 | March 3, 2006 | Newark, NJ | $3,371.95 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN360122784 | December 2, 2004 | March 3, 2006 | Newark, NJ | $3,292.38 |
| GN360123261 | November 29, 2004 | March 3, 2006 | Newark, NJ | $3,317.78 |
| GN360123485 | November 30, 1944 | March 3, 2006 | Newark, NJ | $3,376.35 |
| GN360123519 | December 4, 2004 | March 3, 2006 | Newark, NJ | $3,368.38 |
| GN360123527 | December 4, 2004 | March 3, 2006 | Newark, NJ | $3,341.23 |
| GN360123535 | November 30, 2004 | March 3, 2006 | Newark, NJ | $2,847.70 |
| GN360125068 | December 6, 2004 | March 3, 2006 | Newark, NJ | $1,379.90 |
| GN360125746 | December 9, 2004 | March 3, 2006 | Newark, NJ | $3,372.16 |
| GN360126280 | December 13, 2004 | March 3, 2006 | Newark, NJ | $3,195.98 |
| GN360126363 | December 13, 2004 | March 3, 2006 | Newark, NJ | $3,861.37 |
| GN360126371 | December 13, 2004 | March 3, 2006 | Newark, NJ | $3,266.93 |
| GN360126389 | December 13, 2004 | March 3, 2006 | Newark, NJ | $3,363.53 |
| GN360126629 | December 14, 2004 | March 3, 2006 | Newark, NJ | $3,365.50 |
| GN343727428 | November 16, 2004 | March 3, 2006 | Detroit, MI | $1,062.99 |
| GN340657990 | January 26, 2005 | March 3, 2006 | Chicago, IL | $495.11 |
| GN340661646 | February 10, 2005 | March 3, 2006 | Chicago, IL | $39,286.82 |
| GN343732311 | December 20, 2004 | March 3, 2006 | Norfolk, VA | $336.41 |
| GN360125837 | December 19, 2004 | March 3, 2006 | Los Angeles, CA | $1,970.93 |
| GN360128153 | December 24, 2004 | March 3, 2006 | Los Angeles, CA | $2,778.91 |
| GN360128179 | January 5, 2005 | March 3, 2006 | Los Angeles, CA | $1,917.54 |
| GN360128252 | December 29, 2004 | March 3, 2006 | Los Angeles, CA | $2,033.72 |
| GN360128690 | December 30, 2004 | March 3, 2006 | Los Angeles, CA | $4,136.05 |
| GN360129789 | January 3, 2005 | March 3, 2006 | Los Angeles, CA | $2,757.13 |
| GN360130068 | January 19, 2005 | March 3, 2006 | Los Angeles, CA | $2,683.19 |
| GN360130076 | January 19, 2005 | March 3, 2006 | Los Angeles, CA | $2,624.96 |
| GN360131827 | January 20, 2005 | March 3, 2006 | Los Angeles, CA | $2,614.62 |
| GN360133732 | February 6, 2005 | March 3, 2006 | Los Angeles, CA | $2,801.43 |
| GN360134615 | February 6, 2005 | March 3, 2006 | Los Angeles, CA | $2,676.94 |
| GN360135919 | February 16, 2005 | March 3, 2006 | Los Angeles, CA | $1,986.81 |
| GN382840843 | August 17, 2004 | March 10, 2006 | Buffalo-Niagara Falls, NY | $6,630.05 |
| GN382840850 | August 17, 2004 | March 10, 2006 | Buffalo-Niagara Falls, NY | $6,654.08 |
| GN343729853 | December 2, 2004 | March 10, 2006 | Columbus, OH | $395.34 |
| GN343731107 | December 12, 2004 | March 10, 2006 | Columbus, OH | $80.07 |
| GN343733905 | January 10, 2005 | March 10, 2006 | Columbus, OH | $868.28 |
| GN343733913 | January 10, 2005 | March 10, 2006 | Columbus, OH | $261.80 |
| GN390534214 | August 5, 2005 | March 10, 2006 | Brownsville, TX | $716.16 |
| GN360116059 | October 25, 2004 | March 10, 2006 | Houston, TX | $2,714.16 |
| GN360120275 | November 13, 2004 | March 10, 2006 | Houston, TX | $4,762.77 |
| GN360123675 | December 1, 2004 | March 10, 2006 | Houston, TX | $2,667.03 |
| GN360123840 | December 1, 2004 | March 10, 2006 | Houston, TX | $2,021.68 |
| GN360125043 | December 6, 2004 | March 10, 2006 | Houston, TX | $1,985.83 |
| GN360125050 | December 6, 2004 | March 10, 2006 | Houston, TX | $2,480.88 |
| GN360137824 | February 16, 2005 | March 10, 2006 | Los Angeles, CA | $1,994.96 |
| GN360095741 | July 7, 2004 | March 17, 2006 | Newark, NJ | $3,196.28 |
| GN360097101 | July 12, 2004 | March 17, 2006 | Newark, NJ | $619.30 |
| GN360097119 | July 12, 2004 | March 17, 2006 | Newark, NJ | $1,977.11 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN360097143 | July 12, 2004 | March 17, 2006 | Newark, NJ | $461.35 |
| GN360104451 | August 24, 2004 | March 17, 2006 | Newark, NJ | $1,313.33 |
| GN360106738 | September 7, 2004 | March 17, 2006 | Newark, NJ | $681.50 |
| GN360106795 | September 7, 2004 | March 17, 2006 | Newark, NJ | $1,315.03 |
| GN360108460 | September 15, 2004 | March 17, 2006 | Newark, NJ | $1,319.58 |
| GN360108536 | September 15, 2004 | March 17, 2006 | Newark, NJ | $1,997.17 |
| GN360108544 | September 15, 2004 | March 17, 2006 | Newark, NJ | $2,641.92 |
| GN360109021 | September 20, 2004 | March 17, 2006 | Newark, NJ | $690.58 |
| GN360109831 | September 24, 2004 | March 17, 2006 | Newark, NJ | $14,418.10 |
| GN360109930 | September 24, 2004 | March 17, 2006 | Newark, NJ | $2,539.48 |
| GN360110706 | September 28, 2004 | March 17, 2006 | Newark, NJ | $1,629.64 |
| GN360110714 | September 28, 2004 | March 17, 2006 | Newark, NJ | $2,609.25 |
| GN360110904 | September 30, 2004 | March 17, 2006 | Newark, NJ | $1,931.24 |
| GN360111324 | October 2, 2004 | March 17, 2006 | Newark, NJ | $2,598.31 |
| GN360111340 | October 2, 2004 | March 17, 2006 | Newark, NJ | $2,642.72 |
| GN360111852 | October 7, 2004 | March 17, 2006 | Newark, NJ | $368.13 |
| GN360111860 | October 7, 2004 | March 17, 2006 | Newark, NJ | $4,417.40 |
| GN360111878 | October 7, 2004 | March 17, 2006 | Newark, NJ | $4,049.27 |
| GN360111886 | October 7, 2004 | March 17, 2006 | Newark, NJ | $1,472.44 |
| GN360111894 | October 7, 2004 | March 17, 2006 | Newark, NJ | $2,757.22 |
| GN360111902 | October 6, 2004 | March 17, 2006 | Newark, NJ | $2,757.18 |
| GN360112512 | October 10, 2004 | March 17, 2006 | Newark, NJ | $3,381.98 |
| GN360112660 | October 10, 2004 | March 17, 2006 | Newark, NJ | $2,207.97 |
| GN360112678 | October 10, 2004 | March 17, 2006 | Newark, NJ | $1,471.96 |
| GN360112686 | October 10, 2004 | March 17, 2006 | Newark, NJ | $1,839.97 |
| GN360113767 | October 16, 2004 | March 17, 2006 | Newark, NJ | $964.12 |
| GN360113783 | October 16, 2004 | March 17, 2006 | Newark, NJ | $2,942.63 |
| GN360113791 | October 16, 2004 | March 17, 2006 | Newark, NJ | $1,839.17 |
| GN360113809 | October 16, 2004 | March 17, 2006 | Newark, NJ | $1,839.17 |
| GN360116562 | October 29, 2004 | March 17, 2006 | Newark, NJ | $734.33 |
| GN360117081 | October 29, 2004 | March 17, 2006 | Newark, NJ | $2,570.08 |
| GN360117198 | October 29, 2004 | March 17, 2006 | Newark, NJ | $4,405.83 |
| GN360117206 | October 29, 2004 | March 17, 2006 | Newark, NJ | $1,468.58 |
| GN360117818 | November 2, 2004 | March 17, 2006 | Newark, NJ | $2,202.43 |
| GN360117826 | November 2, 2004 | March 17, 2006 | Newark, NJ | $2,232.20 |
| GN360118469 | November 5, 2004 | March 17, 2006 | Newark, NJ | $2,201.22 |
| GN360118477 | November 5, 2004 | March 17, 2006 | Newark, NJ | $2,201.22 |
| GN360118527 | November 5, 2004 | March 17, 2006 | Newark, NJ | $733.77 |
| GN360118535 | November 5, 2004 | March 17, 2006 | Newark, NJ | $2,568.11 |
| GN360121216 | November 19, 2004 | March 17, 2006 | Newark, NJ | $2,565.03 |
| GN360121240 | November 19, 2004 | March 17, 2006 | Newark, NJ | $2,198.58 |
| GN360121257 | November 19, 2004 | March 17, 2006 | Newark, NJ | $2,565.03 |
| GN360121281 | November 19, 2004 | March 17, 2006 | Newark, NJ | $2,565.03 |
| GN360122636 | November 26, 2004 | March 17, 2006 | Newark, NJ | $4,027.64 |
| GN360122685 | November 26, 2004 | March 17, 2006 | Newark, NJ | $1,830.74 |
| GN360127320 | December 17, 2004 | March 17, 2006 | Newark, NJ | $2,190.90 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN360127338 | December 16, 2004 | March 17, 2006 | Newark, NJ | $365.17 |
| GN360127346 | December 17, 2004 | March 17, 2006 | Newark, NJ | $2,556.07 |
| GN360127361 | December 17, 2004 | March 17, 2006 | Newark, NJ | $365.17 |
| GN360127379 | December 17, 2004 | March 17, 2006 | Newark, NJ | $1,460.58 |
| GN360129490 | January 1, 2005 | March 17, 2006 | Chicago, IL | $1,024.17 |
| GN360133567 | January 29, 2005 | March 17, 2006 | Chicago, IL | $690.66 |
| GN360133575 | January 29, 2005 | March 17, 2006 | Chicago, IL | $320.41 |
| GN360136826 | February 18, 2005 | March 17, 2006 | Chicago, IL | $1,980.18 |
| GN395228622 | October 25, 2004 | March 17, 2006 | Laredo, TX | $47.16 |
| GN395228697 | October 25, 2004 | March 17, 2006 | Laredo, TX | $90.69 |
| GN395228796 | October 25, 2004 | March 17, 2006 | Laredo, TX | $23.62 |
| GN395228838 | October 25, 2004 | March 17, 2006 | Laredo, TX | $113.72 |
| GN395228903 | October 26, 2004 | March 17, 2006 | Laredo, TX | $124.81 |
| GN395228929 | October 25, 2004 | March 17, 2006 | Laredo, TX | $28.85 |
| GN395228960 | October 25, 2004 | March 17, 2006 | Laredo, TX | $28.93 |
| GN395228978 | October 25, 2004 | March 17, 2006 | Laredo, TX | $35.99 |
| GN395228986 | October 25, 2004 | March 17, 2006 | Laredo, TX | $39.63 |
| GN395229117 | October 26, 2004 | March 17, 2006 | Laredo, TX | $25.71 |
| GN395229182 | October 26, 2004 | March 17, 2006 | Laredo, TX | $74.27 |
| GN395229323 | October 26, 2004 | March 17, 2006 | Laredo, TX | $69.64 |
| GN395229356 | October 27, 2004 | March 17, 2006 | Laredo, TX | $44.42 |
| GN395229406 | October 26, 2004 | March 17, 2006 | Laredo, TX | $21.66 |
| GN395229455 | October 26, 2004 | March 17, 2006 | Laredo, TX | $35.72 |
| GN395229489 | October 26, 2004 | March 17, 2006 | Laredo, TX | $23.93 |
| GN395229695 | October 27, 2004 | March 17, 2006 | Laredo, TX | $44.84 |
| GN395229737 | October 27, 2004 | March 17, 2006 | Laredo, TX | $25.82 |
| GN395229760 | October 27, 2004 | March 17, 2006 | Laredo, TX | $60.90 |
| GN395229778 | October 27, 2004 | March 17, 2006 | Laredo, TX | $116.17 |
| GN395229810 | October 27, 2004 | March 17, 2006 | Laredo, TX | $114.91 |
| GN395229919 | October 27, 2004 | March 17, 2006 | Laredo, TX | $91.41 |
| GN395229943 | October 28, 2004 | March 17, 2006 | Laredo, TX | $32.82 |
| GN395330022 | October 28, 2004 | March 17, 2006 | Laredo, TX | $123.46 |
| GN395330303 | October 28, 2004 | March 17, 2006 | Laredo, TX | $24.60 |
| GN395330311 | October 28, 2004 | March 17, 2006 | Laredo, TX | $32.82 |
| GN395330337 | October 28, 2004 | March 17, 2006 | Laredo, TX | $83.50 |
| GN395330410 | October 28, 2004 | March 17, 2006 | Laredo, TX | $89.91 |
| GN395330584 | October 29, 2004 | March 17, 2006 | Laredo, TX | $25.36 |
| GN395330626 | October 29, 2004 | March 17, 2006 | Laredo, TX | $90.20 |
| GN395330683 | October 29, 2004 | March 17, 2006 | Laredo, TX | $38.68 |
| GN395330725 | October 29, 2004 | March 17, 2006 | Laredo, TX | $70.34 |
| GN395330758 | October 29, 2004 | March 17, 2006 | Laredo, TX | $43.33 |
| GN395330790 | October 29, 2004 | March 17, 2006 | Laredo, TX | $23.91 |
| GN395330956 | October 30, 2004 | March 17, 2006 | Laredo, TX | $45.74 |
| GN395330964 | October 30, 2004 | March 17, 2006 | Laredo, TX | $41.63 |
| GN360112348 | October 19, 2004 | March 17, 2006 | Los Angeles, CA | $4,034.67 |
| GN360113502 | October 19, 2004 | March 17, 2006 | Los Angeles, CA | $2,753.57 |

Delphi Corporation

**REFUNDS**

| Entry Number | Entry Date | Liquidation Date | Port | Amount |
|---|---|---|---|---|
| GN360113668 | October 19, 2004 | March 17, 2006 | Los Angeles, CA | $2,017.55 |
| GN360113692 | October 19, 2004 | March 17, 2006 | Los Angeles, CA | $1,746.58 |
| GN360115176 | October 27, 2004 | March 17, 2006 | Los Angeles, CA | $3,830.54 |
| GN360119673 | November 11, 2004 | March 17, 2006 | Los Angeles, CA | $1,747.92 |
| GN360119681 | November 11, 2004 | March 17, 2006 | Los Angeles, CA | $5,423.20 |
| GN360119822 | November 17, 2004 | March 17, 2006 | Los Angeles, CA | $2,034.04 |
| GN360119905 | November 17, 2004 | March 17, 2006 | Los Angeles, CA | $1,814.35 |
| GN360120192 | November 13, 2004 | March 17, 2006 | Los Angeles, CA | $4,118.18 |
| GN360120259 | November 13, 2004 | March 17, 2006 | Los Angeles, CA | $2,558.34 |
| GN360120481 | November 22, 2004 | March 17, 2006 | Los Angeles, CA | $1,961.20 |
| GN360120515 | November 19, 2004 | March 17, 2006 | Los Angeles, CA | $678.21 |
| GN360120796 | November 28, 2004 | March 17, 2006 | Los Angeles, CA | $2,696.65 |
| GN360122586 | December 2, 2004 | March 17, 2006 | Los Angeles, CA | $4,116.02 |
| GN360123253 | December 4, 2004 | March 17, 2006 | Los Angeles, CA | $1,485.47 |
| GN360124053 | December 11, 2004 | March 17, 2006 | Los Angeles, CA | $2,695.14 |
| GN360125787 | December 9, 2004 | March 17, 2006 | Los Angeles, CA | $4,003.80 |
| GN360127460 | December 17, 2004 | March 17, 2006 | Los Angeles, CA | $3,487.01 |
| **Total =** | | | | $680,950.44 |

SUMMARY SHEET - PROOF OF CLAIM

U.S. BANKRUPTCY COURT ___Southern___ DISTRICT OF ___New York___

Debtor: ___Delphi Corporation___          Case No: ___05-44481 (RDD)___

The claim(s) for this debtor consist of:

**SECURED**                                              **AMOUNT**

    Supplemental duty bills
    Inspectional charges
    Debit Vouchers
    Liquidated Damages                            $69,259.00
    other:  Unpaid estimated duties & fees - warehouse entries    $13,384.04
        TOTAL
                        $82,643.04

**UNSECURED NON-PRIORITY**

    Supplemental duty bills
    Inspectional charges
    Debit Vouchers
    Liquidated Damages
    other:
        TOTAL
                        $0.00

**PRIORITY**

    Supplemental duty bills
    Inspectional charges
    Debit Vouchers
    Fines & Penalties
    other:
        TOTAL
                        $0.00

**GRAND TOTAL**
                        $82,643.04

There are ___33,338___ **unliquidated pre-petition entries** which may liquidate with duty, fees, or other charges due the U.S. Customs and Border Protection per 19 C.F.R. § 159.1 thru 159.58.

Delphi Corporation

**SECURED**

**Unpaid Estimated Duties and Fees - Warehouse Entries \***

| Entry Number | Entry Date | Duty Due | Duty Paid | Fees Due | Fees Paid | Total Due |
|---|---|---|---|---|---|---|
| 110-00022031 | Jul 31, 2002 | $0.00 | $0.00 | $497.35 | $210.58 | $286.77 |
| 110-00027808 | Sep 13, 2002 | $0.00 | $0.00 | $172.26 | $64.28 | $107.98 |
| 110-00042245 | Jan 21, 2003 | $0.00 | $0.00 | $222.97 | $83.20 | $139.77 |
| 110-00047129 | Mar 07, 2003 | $0.00 | $0.00 | $186.51 | $69.59 | $116.92 |
| 110-00244213 | Nov 06, 2003 | $918.11 | $0.00 | $39.35 | $0.00 | $957.46 |
| 110-00256340 | Feb 24, 2004 | $0.00 | $0.00 | $502.44 | $187.48 | $314.96 |
| 110-00275423 | Jul 21, 2004 | $0.00 | $0.00 | $478.21 | $178.44 | $299.77 |
| 110-00279060 | Aug 17, 2004 | $0.00 | $0.00 | $512.50 | $191.23 | $321.27 |
| 110-00282981 | Sep 23, 2004 | $0.00 | $0.00 | $379.16 | $141.48 | $237.68 |
| 110-00285240 | Oct 18, 2004 | $0.00 | $0.00 | $451.61 | $168.51 | $283.10 |
| 110-00286693 | Oct 28, 2004 | $0.00 | $0.00 | $455.87 | $170.10 | $285.77 |
| 110-00288111 | Nov 16, 2004 | $0.00 | $0.00 | $530.96 | $198.12 | $332.84 |
| 110-00317332 | Jan 18, 2005 | $0.00 | $0.00 | $532.82 | $198.81 | $334.01 |
| 110-00322845 | Apr 15, 2005 | $0.00 | $0.00 | $523.43 | $195.31 | $328.12 |
| 110-00325723 | May 27, 2005 | $0.00 | $0.00 | $482.03 | $179.86 | $302.17 |
| 110-00327869 | Jul 01, 2005 | $0.00 | $0.00 | $452.12 | $168.70 | $283.42 |
| 110-00329238 | Jul 27, 2005 | $0.00 | $0.00 | $449.25 | $167.63 | $281.62 |
| 112-41236602 | Aug 31, 2004 | $6,182.72 | $1,310.85 | $422.71 | $258.13 | $5,036.45 |
| 112-41236750 | Sep 16, 2004 | $5,940.12 | $4,962.92 | $406.12 | $368.52 | $1,014.80 |
| 112-41236776 | Sep 22, 2004 | $2,723.42 | $909.69 | $186.20 | $108.47 | $1,891.46 |
| 665-52343031 | Sep 17, 2001 | $0.00 | $0.00 | $25.00 | $0.00 | $25.00 |
| 665-52455751 | May 30, 2002 | $0.00 | $0.00 | $363.24 | $160.54 | $202.70 |
| Total = | | $15,764.37 | $7,183.46 | $8,272.11 | $3,468.98 | $13,384.04 |

\* See Attachment 1.

## Attachment 1

Pursuant to 19 C.F.R. § 141.1(d), "[t]he liability for duties also
constitutes a lien upon the merchandise imported which may be enforced
while such merchandise is in the custody or subject to the control of
the United States."  The debtor has placed merchandise in one or more
warehouses under the control of U.S. Customs and Border Protection
(CBP).  Although the value of the merchandise is reportedly
$2,485,272.00, CBP has a secured claim only to the extent of the duties
and fees due on that merchandise, estimated at $13,384.04. This amount
must be paid upon withdrawal of the merchandise from the warehouse.

The unliquidated/contingent portion of CBP's claim also relates to the
warehouse entry described above.  The exact amount of any duties and
fees due on this entry cannot be determined until after the merchandise
is withdrawn from the warehouse and the entry is liquidated, or
finalized.  Since the merchandise was placed in the warehouse less than
one year before the date the debtor filed its petition in this case,
CBP's claim is entitled to priority under 11 U.S.C. § 507(a)(8)(F).

Delphi Corporation

**SECURED**

**Liquidated Damages**

| Case Number | Violation Date | Violation | Amount Due |
|---|---|---|---|
| 2005-2304-201868-01 | May 11, 2005 | 19 C.F.R. § 142.12 | $3,417.00 |
| 2005-2304-201869-01 | June 30, 2005 | 19 C.F.R. § 142.12 | $64,842.00 |
| 2006-2304-200009-01 | March 28, 2005 | 19 C.F.R. § 113.62(L)(4) | $1,000.00 |
| **Total =** | | | $69,259.00 |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-60550570 | February 22, 1999 | JFK INT'L AIRPORT, NY |
| GN3-60705398 | April 17, 1999 | CHARLESTON, SC |
| GN3-60705455 | May 6, 1999 | CHARLESTON, SC |
| GN3-60765871 | May 20, 1999 | INDIANAPOLIS, IN |
| GN3-60766077 | August 3, 1999 | INDIANAPOLIS, IN |
| GN3-41000158 | November 5, 1999 | JFK INT'L AIRPORT, NY |
| GN3-40004177 | January 17, 2000 | San Francisco Int'l Airport, CA |
| GN3-41002527 | January 28, 2000 | JFK INT'L AIRPORT, NY |
| GN3-41002584 | February 27, 2000 | JFK INT'L AIRPORT, NY |
| GN3-40005638 | February 29, 2000 | DHL HUB, LOS ANGELES, CA |
| GN3-43529204 | March 2, 2000 | DETROIT, MI |
| GN3-42040187 | March 14, 2000 | Houston Intercontinental Airport, TX |
| GN3-40006578 | March 21, 2000 | San Francisco Int'l Airport, CA |
| GN3-43534204 | March 29, 2000 | DETROIT, MI |
| GN3-40006925 | March 31, 2000 | DHL HUB, LOS ANGELES, CA |
| GN3-43551372 | July 19, 2000 | DETROIT, MI |
| GN3-43562858 | October 13, 2000 | DETROIT, MI |
| WY7-10006997 | September 4, 2001 | CHICAGO, IL |
| 665-52343031 | September 17, 2001 | BROWNSVILLE, TX |
| GN3-60037735 | September 22, 2001 | DETROIT, MI |
| 665-52455751 | May 30, 2002 | BROWNSVILLE, TX |
| 110-00022031 | July 31, 2002 | BROWNSVILLE, TX |
| GN3-43643419 | August 5, 2002 | NEW YORK/NEWARK AREA |
| GN3-42300409 | August 9, 2002 | CHICAGO, IL |
| 110-00027808 | September 13, 2002 | BROWNSVILLE, TX |
| GN3-42310622 | September 18, 2002 | CHICAGO, IL |
| GN3-42318955 | October 15, 2002 | CHICAGO, IL |
| GN3-43651123 | November 14, 2002 | DHL Courier Hub, Cincinnati, OH |
| GN3-42332865 | November 27, 2002 | CHICAGO, IL |
| GN3-42332907 | November 27, 2002 | CHICAGO, IL |
| 110-00042245 | January 21, 2003 | BROWNSVILLE, TX |
| 110-00047129 | March 7, 2003 | BROWNSVILLE, TX |
| GN3-43659308 | March 18, 2003 | DHL Courier Hub, Cincinnati, OH |
| GN3-00009943 | September 29, 2003 | EL PASO, TX |
| GN3-00010065 | September 29, 2003 | EL PASO, TX |
| GN3-00010578 | September 29, 2003 | EL PASO, TX |
| 110-00244213 | November 6, 2003 | BROWNSVILLE, TX |
| 110-00256340 | February 24, 2004 | BROWNSVILLE, TX |
| GN3-91617760 | March 18, 2004 | EL PASO, TX |
| WY7-10013894 | May 7, 2004 | CHICAGO, IL |
| GN3-00011899 | May 21, 2004 | EL PASO, TX |
| WY7-10014165 | May 21, 2004 | CHICAGO, IL |
| GN3-95800065 | June 19, 2004 | Fabens, Texas |
| GN3-95800057 | July 2, 2004 | Fabens, Texas |
| GN3-43713386 | July 7, 2004 | NEW YORK/NEWARK AREA |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-60097804 | July 16, 2004 | CHICAGO, IL |
| GN3-60098182 | July 20, 2004 | CHICAGO, IL |
| GN3-94008215 | July 20, 2004 | HIDALGO, TX |
| 110-00275423 | July 21, 2004 | BROWNSVILLE, TX |
| GN3-00012053 | July 21, 2004 | EL PASO, TX |
| GN3-00012087 | July 21, 2004 | EL PASO, TX |
| GN3-90331934 | July 21, 2004 | BROWNSVILLE, TX |
| GN3-94008280 | July 21, 2004 | HIDALGO, TX |
| GN3-94008678 | July 23, 2004 | HIDALGO, TX |
| GN3-94008918 | July 27, 2004 | HIDALGO, TX |
| GN3-94009098 | July 27, 2004 | HIDALGO, TX |
| GN3-94009288 | July 28, 2004 | HIDALGO, TX |
| GN3-94009569 | July 29, 2004 | HIDALGO, TX |
| GN3-91715242 | July 30, 2004 | EL PASO, TX |
| WY7-10014686 | July 30, 2004 | CHICAGO, IL |
| GN3-60100871 | August 3, 2004 | CHICAGO, IL |
| GN3-94010203 | August 3, 2004 | HIDALGO, TX |
| GN3-94010237 | August 3, 2004 | HIDALGO, TX |
| GN3-94010484 | August 4, 2004 | HIDALGO, TX |
| GN3-94010591 | August 5, 2004 | HIDALGO, TX |
| GN3-91726520 | August 9, 2004 | EL PASO, TX |
| GN3-94011250 | August 9, 2004 | HIDALGO, TX |
| GN3-94011284 | August 9, 2004 | HIDALGO, TX |
| GN3-94011342 | August 10, 2004 | HIDALGO, TX |
| GN3-94011490 | August 10, 2004 | HIDALGO, TX |
| GN3-94011532 | August 11, 2004 | HIDALGO, TX |
| GN3-94011730 | August 11, 2004 | HIDALGO, TX |
| 110-00279060 | August 17, 2004 | BROWNSVILLE, TX |
| GN3-00012160 | August 19, 2004 | EL PASO, TX |
| GN3-94013801 | August 24, 2004 | HIDALGO, TX |
| GN3-94014130 | August 25, 2004 | HIDALGO, TX |
| GN3-94014254 | August 25, 2004 | HIDALGO, TX |
| GN3-94014270 | August 25, 2004 | HIDALGO, TX |
| GN3-94014593 | August 27, 2004 | HIDALGO, TX |
| GN3-94014825 | August 29, 2004 | HIDALGO, TX |
| GN3-91740596 | August 30, 2004 | EL PASO, TX |
| 112-41236586 | August 31, 2004 | BROWNSVILLE, TX |
| 112-41236602 | August 31, 2004 | BROWNSVILLE, TX |
| GN3-94015152 | August 31, 2004 | HIDALGO, TX |
| GN3-94015186 | August 31, 2004 | HIDALGO, TX |
| GN3-94015202 | August 31, 2004 | HIDALGO, TX |
| GN3-94015475 | September 1, 2004 | HIDALGO, TX |
| GN3-94015590 | September 2, 2004 | HIDALGO, TX |
| GN3-94015749 | September 2, 2004 | HIDALGO, TX |
| GN3-94015764 | September 2, 2004 | HIDALGO, TX |
| GN3-94017570 | September 13, 2004 | HIDALGO, TX |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-94017851 | September 14, 2004 | HIDALGO, TX |
| GN3-94017984 | September 15, 2004 | HIDALGO, TX |
| GN3-94018065 | September 15, 2004 | HIDALGO, TX |
| 112-41236750 | September 16, 2004 | BROWNSVILLE, TX |
| GN3-94018214 | September 17, 2004 | HIDALGO, TX |
| GN3-94018461 | September 20, 2004 | HIDALGO, TX |
| GN3-94018586 | September 20, 2004 | HIDALGO, TX |
| GN3-00012236 | September 21, 2004 | EL PASO, TX |
| GN3-00012426 | September 21, 2004 | EL PASO, TX |
| GN3-94018792 | September 21, 2004 | HIDALGO, TX |
| 112-41236776 | September 22, 2004 | BROWNSVILLE, TX |
| GN3-00012574 | September 22, 2004 | EL PASO, TX |
| GN3-00012640 | September 22, 2004 | EL PASO, TX |
| GN3-94019048 | September 22, 2004 | HIDALGO, TX |
| 110-00282981 | September 23, 2004 | BROWNSVILLE, TX |
| GN3-60109567 | September 23, 2004 | CHICAGO, IL |
| GN3-94019113 | September 23, 2004 | HIDALGO, TX |
| GN3-94019238 | September 23, 2004 | HIDALGO, TX |
| GN3-94019287 | September 23, 2004 | HIDALGO, TX |
| WY7-10013886 | September 24, 2004 | CHICAGO, IL |
| GN3-00012244 | September 28, 2004 | EL PASO, TX |
| GN3-00012301 | September 28, 2004 | EL PASO, TX |
| GN3-00012434 | September 28, 2004 | EL PASO, TX |
| GN3-00012533 | September 28, 2004 | EL PASO, TX |
| GN3-00012585 | September 28, 2004 | EL PASO, TX |
| GN3-00012657 | September 28, 2004 | EL PASO, TX |
| GN3-94019998 | September 28, 2004 | HIDALGO, TX |
| GN3-94020574 | September 30, 2004 | HIDALGO, TX |
| GN3-94020582 | September 30, 2004 | HIDALGO, TX |
| GN3-94021085 | October 4, 2004 | HIDALGO, TX |
| GN3-94021291 | October 5, 2004 | HIDALGO, TX |
| GN3-94021325 | October 5, 2004 | HIDALGO, TX |
| GN3-91774660 | October 11, 2004 | EL PASO, TX |
| GN3-91766930 | October 13, 2004 | EL PASO, TX |
| 110-00285240 | October 18, 2004 | BROWNSVILLE, TX |
| 110-00286693 | October 28, 2004 | BROWNSVILLE, TX |
| 110-00288111 | November 16, 2004 | BROWNSVILLE, TX |
| GN3-60122339 | November 24, 2004 | CHICAGO, IL |
| GN3-00012749 | December 17, 2004 | EL PASO, TX |
| GN3-00012780 | December 17, 2004 | EL PASO, TX |
| GN3-00013085 | January 14, 2005 | EL PASO, TX |
| 110-00317332 | January 18, 2005 | BROWNSVILLE, TX |
| GN3-60134573 | January 31, 2005 | CHICAGO, IL |
| GN3-60136545 | February 10, 2005 | JFK INT'L AIRPORT, NY |
| GN3-91892678 | February 14, 2005 | EL PASO, TX |
| GN3-60138301 | February 17, 2005 | Detroit Metro Airport, MI |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-60137972 | February 19, 2005 | NEW YORK/NEWARK AREA |
| 110-00319395 | February 21, 2005 | BROWNSVILLE, TX |
| GN3-00013176 | February 25, 2005 | EL PASO, TX |
| GN3-60139416 | February 25, 2005 | JFK INT'L AIRPORT, NY |
| GN3-43739308 | March 1, 2005 | DHL Courier Hub, Cincinnati, OH |
| GN3-40666629 | March 3, 2005 | DHL Courier Hub, Cincinnati, OH |
| GN3-60140976 | March 8, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60141222 | March 8, 2005 | JFK INT'L AIRPORT, NY |
| GN3-95295464 | March 14, 2005 | LAREDO, TX |
| GN3-60142600 | March 15, 2005 | JFK INT'L AIRPORT, NY |
| GN3-91906452 | March 15, 2005 | EL PASO, TX |
| GN3-91916790 | March 16, 2005 | EL PASO, TX |
| GN3-90438846 | March 18, 2005 | BROWNSVILLE, TX |
| GN3-91906692 | March 22, 2005 | EL PASO, TX |
| GN3-00013325 | March 23, 2005 | EL PASO, TX |
| GN3-91923614 | March 29, 2005 | EL PASO, TX |
| GN3-00013267 | March 31, 2005 | EL PASO, TX |
| GN3-00013333 | March 31, 2005 | EL PASO, TX |
| GN3-00013366 | March 31, 2005 | EL PASO, TX |
| GN3-00013390 | March 31, 2005 | EL PASO, TX |
| GN3-60145975 | March 31, 2005 | JFK INT'L AIRPORT, NY |
| GN3-00013259 | April 1, 2005 | EL PASO, TX |
| GN3-00013358 | April 1, 2005 | EL PASO, TX |
| GN3-00013499 | April 1, 2005 | EL PASO, TX |
| GN3-00013564 | April 1, 2005 | EL PASO, TX |
| GN3-00013580 | April 1, 2005 | EL PASO, TX |
| GN3-91920966 | April 8, 2005 | EL PASO, TX |
| GN3-60148177 | April 11, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60148649 | April 14, 2005 | Detroit Metro Airport, MI |
| 110-00322845 | April 15, 2005 | BROWNSVILLE, TX |
| GN3-60149712 | April 20, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60151130 | April 27, 2005 | Detroit Metro Airport, MI |
| GN3-60151221 | April 27, 2005 | Detroit Metro Airport, MI |
| GN3-60152609 | May 4, 2005 | JFK INT'L AIRPORT, NY |
| GN3-90010678 | May 6, 2005 | BROWNSVILLE, TX |
| GN3-00013762 | May 9, 2005 | EL PASO, TX |
| GN3-60153474 | May 11, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60154928 | May 19, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60155560 | May 24, 2005 | JFK INT'L AIRPORT, NY |
| 110-00325723 | May 27, 2005 | BROWNSVILLE, TX |
| GN3-91957992 | June 4, 2005 | EL PASO, TX |
| GN3-60158440 | June 9, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60159588 | June 15, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60160412 | June 21, 2005 | JFK INT'L AIRPORT, NY |
| GN3-43747343 | June 22, 2005 | HIDALGO, TX |
| GN3-43747657 | June 23, 2005 | Buffalo-Niagara Falls, NY |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-43747665 | June 23, 2005 | Buffalo-Niagara Falls, NY |
| GN3-63002371 | June 25, 2005 | Houston Intercontinental Airport, TX |
| GN3-00013887 | June 28, 2005 | EL PASO, TX |
| GN3-00013895 | June 28, 2005 | EL PASO, TX |
| GN3-92000008 | June 30, 2005 | EL PASO, TX |
| 110-00327869 | July 1, 2005 | BROWNSVILLE, TX |
| GN3-00013937 | July 1, 2005 | EL PASO, TX |
| GN3-63002678 | July 2, 2005 | Dallas/Ft. Worth, TX |
| GN3-40695123 | July 6, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60162699 | July 6, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60613238 | July 8, 2005 | LAREDO, TX |
| GN3-60163549 | July 11, 2005 | JFK INT'L AIRPORT, NY |
| GN3-92011013 | July 22, 2005 | EL PASO, TX |
| GN3-00014232 | July 25, 2005 | EL PASO, TX |
| GN3-00014240 | July 25, 2005 | EL PASO, TX |
| GN3-60165957 | July 26, 2005 | Detroit Metro Airport, MI |
| 110-00329238 | July 27, 2005 | BROWNSVILLE, TX |
| GN3-92013613 | July 27, 2005 | EL PASO, TX |
| GN3-60166211 | July 29, 2005 | JFK INT'L AIRPORT, NY |
| GN3-43749901 | August 2, 2005 | COLUMBUS, OH |
| GN3-60166732 | August 2, 2005 | Detroit Metro Airport, MI |
| GN3-90011759 | August 2, 2005 | BROWNSVILLE, TX |
| GN3-90011775 | August 2, 2005 | BROWNSVILLE, TX |
| GN3-92018620 | August 2, 2005 | EL PASO, TX |
| GN3-94070389 | August 2, 2005 | HIDALGO, TX |
| GN3-94070413 | August 2, 2005 | HIDALGO, TX |
| GN3-91462100 | August 3, 2005 | EL PASO, TX |
| GN3-60167425 | August 5, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60167730 | August 9, 2005 | JFK INT'L AIRPORT, NY |
| GN3-43751758 | August 12, 2005 | HOUSTON, TX |
| GN3-00014315 | August 15, 2005 | EL PASO, TX |
| GN3-00014323 | August 15, 2005 | EL PASO, TX |
| GN3-00014406 | August 15, 2005 | EL PASO, TX |
| GN3-00014414 | August 15, 2005 | EL PASO, TX |
| GN3-60168753 | August 15, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60169140 | August 16, 2005 | Detroit Metro Airport, MI |
| GN3-60169579 | August 22, 2005 | JFK INT'L AIRPORT, NY |
| GN3-92027274 | August 24, 2005 | EL PASO, TX |
| GN3-92035251 | August 24, 2005 | EL PASO, TX |
| GN3-83401249 | August 25, 2005 | Buffalo-Niagara Falls, NY |
| GN3-40706102 | August 27, 2005 | Los Angeles Int'l Airport, CA |
| GN3-90012039 | August 29, 2005 | BROWNSVILLE, TX |
| GN3-90012054 | August 29, 2005 | BROWNSVILLE, TX |
| GN3-90012062 | August 29, 2005 | BROWNSVILLE, TX |
| GN3-92043677 | September 1, 2005 | EL PASO, TX |
| GN3-60171062 | September 2, 2005 | JFK INT'L AIRPORT, NY |

Delphi Corporation

**UNLIQUIDATED ENTRIES**

| Entry Number | Entry Date | Port |
|---|---|---|
| GN3-90012120 | September 2, 2005 | BROWNSVILLE, TX |
| GN3-95371273 | September 5, 2005 | LAREDO, TX |
| GN3-60171534 | September 8, 2005 | JFK INT'L AIRPORT, NY |
| GN3-60171641 | September 9, 2005 | Detroit Metro Airport, MI |
| GN3-43753432 | September 10, 2005 | LOS ANGELES, CA |
| GN3-60171864 | September 12, 2005 | CHICAGO, IL |
| GN3-94074324 | September 14, 2005 | HIDALGO, TX |
| GN3-60172755 | September 16, 2005 | JFK INT'L AIRPORT, NY |
| GN3-90012328 | September 19, 2005 | BROWNSVILLE, TX |
| GN3-60174694 | September 26, 2005 | JFK INT'L AIRPORT, NY |
| GN3-00014604 | September 27, 2005 | EL PASO, TX |
| GN3-92063766 | September 27, 2005 | EL PASO, TX |
| GN3-94084034 | September 27, 2005 | HIDALGO, TX |
| GN3-00014653 | September 28, 2005 | EL PASO, TX |
| GN3-00014695 | September 28, 2005 | EL PASO, TX |
| GN3-92087690 | September 29, 2005 | EL PASO, TX |
| GN3-00014612 | October 3, 2005 | EL PASO, TX |
| GN3-00014620 | October 3, 2005 | EL PASO, TX |
| GN3-00014638 | October 4, 2005 | EL PASO, TX |
| GN3-00014661 | October 4, 2005 | EL PASO, TX |
| GN3-00014703 | October 4, 2005 | EL PASO, TX |
| GN3-90549071 | October 4, 2005 | BROWNSVILLE, TX |
| GN3-92058527 | October 6, 2005 | EL PASO, TX |

There are 33,338 unliquidated entries and it would be too voluminous to attach
the entire listing of unliquidated entries with this proof of claim.  If you need an entire
listing of unliquidated entries, it will be available upon request.

6650 Telecom Drive
Indianapolis, IN 46278



**U.S. Customs and
Border Protection**

AUG 0 1 2006

Clerk of the U.S. Bankruptcy Court
Southern District of New York
Delphi Corporation Claim Docketing Center
P.O. Box 5058
Bowling Green Station
New York, New York 10274

Re:   Delphi Corporation
        Case Number: 05-44481 (RDD)

Dear Sir or Madam:

Enclosed is our First Amended Proof of Claim for the above referenced bankruptcy
case.  Please file the claim and return a file-marked copy of the claim in the
accompanying self-addressed, stamped envelope.

If you have any questions regarding this case, please make immediate contact with
Scott Vrooman at relay number 1-800-743-3333 and then tell agent to dial 317-298-
1501.

Sincerely,

*Edward C. Barnett*

Robert B. Hamilton, Jr.
Director, Revenue Division
Financial Operations, Office of Finance
U.S. Customs and Border Protection

Enclosures