UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
      In re                      :      Chapter 11
:
DELPHI CORPORATION, <u>et al.</u>,    :      Case No. 05-44481 (RDD)
:
                Debtors.    :      (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 MODIFYING
CERTAIN CLAIMS IDENTIFIED IN THIRTEENTH OMNIBUS CLAIMS OBJECTION ON
<u>EXHIBITS E-1 AND E-2</u>

("THIRTEENTH OMNIBUS CLAIMS OBJECTION
ORDER – EXHIBITS E-1 AND E-2")

Upon the Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims

Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance

Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax

Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And

Claims Subject To Modification And Reclamation Agreement, dated April 27, 2007 (the

"Thirteenth Omnibus Claims Objection"),[1] of Delphi Corporation and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the record of the hearing held on the Thirteenth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
    Thirteenth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits E-1 and

E-2 attached hereto was properly and timely served with a copy of the Thirteenth Omnibus

Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order in respect of the Thirteenth Omnibus Claims

Objection, and notice of the deadline for responding to the Thirteenth Omnibus Claims Objection.

No other or further notice of the Thirteenth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Thirteenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirteenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirteenth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit E-1 hereto (a) are overstated, including as a

result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against

the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the

"Claims Subject To Modification").

D.      The Tax Claims listed on Exhibit E-2 hereto (a) state the incorrect amount,

and/or (b) were filed and docketed against the wrong Debtors, and/or (c) assert secured or

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

unsecured priority status without sufficient documentation to support such status (collectively,

the "Tax Claims Subject To Modification").

       E.      The relief requested in the Thirteenth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

      NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

       1.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit E-1[3] hereto is hereby revised to reflect the amount, classification, and Debtor listed as

the "Claim As Modified."  No Claimant listed on Exhibit E-1 shall be entitled to (a) a recovery

for any Claim Subject To Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that

listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case

number is not listed in the "Claim As Modified" column on Exhibit E-1, subject to the Debtors'

right to further object to each such Claim Subject To Modification.  The Claims Subject To

Modification shall remain on the claims register, and shall remain subject to future objection by

the Debtors and other parties-in-interest.

       2.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit E-2 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the

---

[3]    The Claims listed on Exhibits A-1, A-2, B-1, B-2, C, D-1, D-2, and E-3 to the Thirteenth Omnibus Claims
Objection were disallowed and expunged, modified, or adjourned to a future hearing date, as the case may be,
pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently
Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Protective Insurance
Claims, (d) Insurance Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And
Untimely Tax Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And
Claims Subject To Modification And Reclamation Agreement Identified in the Thirteenth Omnibus Claims
Objection (Docket No. 8194) entered June 6, 2007 (the "Thirteenth Omnibus Claims Objection Order").
Pursuant to the Thirteenth Omnibus Claims Objection Order, this Court adjourned the hearing with respect to
all Claims listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection to June 26, 2007.

"Claim As Modified."  No Claimant listed on Exhibit E-2 shall be entitled to (a) a recovery for

any Tax Claim Subject To Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that

listed in the "Claim As Modified" column on Exhibit E-2, and/or (c) assert a claim against a

Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit E-2,

subject to the Debtors' right to further object to each such Tax Claim Subject To Modification.

The Tax Claims Subject To Modification shall remain on the claims register, and shall remain

subject to future objection by the Debtors and other parties-in-interest.  For clarity, Exhibit G

displays the formal name of each of the Debtor entities and their associated bankruptcy case

numbers referenced on Exhibits E-1 and E-2.

     3.      With respect to each Claim for which a Response to the Thirteenth

Omnibus Claims Objection has been filed and served, and which has not been resolved by the

parties, all of which Claims are listed on Exhibits F-8, and F-9 hereto, the hearing regarding the

objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors

consistent with and subject to the Claims Objection Procedures Order; provided, however, that

such adjournment shall be without prejudice to the Debtors' right to assert that any such

Responses were untimely filed or otherwise deficient under the Claims Objection Procedures

Order.

     4.      Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

claims that are the subject of the Thirteenth Omnibus Claims Objection.

     5.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

4

6.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirteenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

7.      Each of the objections by the Debtors to each Claim addressed in the Thirteenth Omnibus Claims Objection and set forth on Exhibits F-8 and F-9 thereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

8.      Kurtzman Carson Consultants LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

9.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Thirteenth Omnibus Claims Objection.

Dated: New York, New York
       June ___, 2007

_____
     UNITED STATES BANKRUPTCY JUDGE

In re: Delphi Corporation, <u>et al.</u>                                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1730<br>Date Filed: 01/31/06<br>Docketed Total:  $3,657.48<br>Filing Creditor Name and Address<br> 123 INC O A THOMPSON EMERGENCY<br> 123 INC O A THOMPSON EMERGENCY<br> FREI<br> PO BOX 410<br> LINCOLN PARK MI 48146 | Claim Holder Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146 | Docketed Total     $3,657.48 | | Modified Total     $3,657.48 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                        $3,657.48<br>                                                                         $3,657.48 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                        $3,657.48<br>                                                                         $3,657.48 | |
| Claim: 7700<br>Date Filed: 06/09/06<br>Docketed Total:   $982.33<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total      $982.33 | | Modified Total      $929.28 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                         $982.33<br>                                                                           $982.33 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                         $929.28<br>                                                                           $929.28 | |
| Claim: 7703<br>Date Filed: 06/09/06<br>Docketed Total:   $2,117.74<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total      $2,117.74 | | Modified Total      $2,003.38 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                        $2,117.74<br>                                                                         $2,117.74 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                        $2,003.38<br>                                                                         $2,003.38 | |
| Claim: 10480<br>Date Filed: 07/24/06<br>Docketed Total:   $20,872.35<br>Filing Creditor Name and Address<br> A RAYMOND INC<br> 3091 RESEARCH DR<br> ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total      $20,872.35 | | Modified Total      $20,872.35 |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                        $20,872.35<br>                                                                         $20,872.35 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                        $20,872.35<br>                                                                         $20,872.35 | |

*See Exhibit G for a listing of debtor entities by case number                    Page:   1 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3777<br>Date Filed:05/01/06<br>Docketed Total:   $555.87<br>Filing Creditor Name and Address<br>  AABEL EXTERMINATING CO INC<br>  440 CONGRESS PK DR<br>  DAYTON OH 45459 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total        $555.87 | | Modified Total       $555.87 |
| | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                             $555.87<br>                                                                                 $555.87 | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                            $555.87<br>                                                                                $555.87 | |
| Claim: 12205<br>Date Filed:07/28/06<br>Docketed Total:   $1,113.42<br>Filing Creditor Name and Address<br>  ACE CONTROLS INC<br>  ACCOUNTING<br>  23435 INDUSTRIAL PARK DR<br>  FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>ACE CONTROLS INC<br>ACCOUNTING<br>23435 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total        $1,113.42 | | Modified Total       $1,113.42 |
| | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                             $1,113.42<br>                                                                                 $1,113.42 | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                            $1,113.42<br>                                                                                $1,113.42 | |
| Claim: 5946<br>Date Filed:05/16/06<br>Docketed Total:   $127,867.14<br>Filing Creditor Name and Address<br>  ADVANTEK TAPING SYSTEMS INC<br>  ADVANTEK TAPING SYSTEMS<br>  6839 MOWRY AVE<br>  NEWARK CA 94560-492 | Claim Holder Name and Address<br>ADVANTEK TAPING SYSTEMS INC<br>ADVANTEK TAPING SYSTEMS<br>6839 MOWRY AVE<br>NEWARK CA 94560-492 | Docketed Total        $127,867.14 | | Modified Total       $126,555.08 |
| | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                             $127,867.14<br>                                                                                 $127,867.14 | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                            $126,555.08<br>                                                                                $126,555.08 | |
| Claim: 192<br>Date Filed:10/28/05<br>Docketed Total:   $194,615.27<br>Filing Creditor Name and Address<br>  AER TECHNOLOGIES INC<br>  650 COLUMBIA ST<br>  BREA CA 92821 | Claim Holder Name and Address<br>AER TECHNOLOGIES INC<br>650 COLUMBIA ST<br>BREA CA 92821 | Docketed Total        $194,615.27 | | Modified Total       $96,205.51 |
| | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481        $194,615.27<br>                         $194,615.27 | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                            $96,205.51<br>                                                                                $96,205.51 | |

*See Exhibit G for a listing of debtor entities by case number                    Page:    2 of 62

In re: Delphi Corporation, <u>et al.</u>                                           Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4985<br>Date Filed:05/08/06<br>Docketed Total:   $29,512.35<br>Filing Creditor Name and Address<br> AGE INDUSTRIES INC<br> 1701 AMISTAD DR<br> SAN BENITO TX 78586 | Claim Holder Name and Address<br>AGE INDUSTRIES INC<br>1701 AMISTAD DR<br>SAN BENITO TX 78586 | Docketed Total | $29,512.35 | | | Modified Total | | $3,559.90 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,512.35<br>$29,512.35 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,559.90<br>$3,559.90 |
| Claim: 9821<br>Date Filed:07/18/06<br>Docketed Total:   $17,789.03<br>Filing Creditor Name and Address<br> AIDA DAYTON TECHNOLOGIES CORP<br> 7660 CTR POINT 70 BLVD<br> DAYTON OH 45424-6380 | Claim Holder Name and Address<br>AIDA DAYTON TECHNOLOGIES CORP<br>7660 CTR POINT 70 BLVD<br>DAYTON OH 45424-6380 | Docketed Total | $17,789.03 | | | Modified Total | | $17,789.03 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,789.03<br>$17,789.03 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,789.03<br>$17,789.03 |
| Claim: 13607<br>Date Filed:07/31/06<br>Docketed Total:   $887.00<br>Filing Creditor Name and Address<br> AIR ACADEMY PRESS & ASSOCIATES<br> LLC<br> 1650 TELSTAR DR 110 STE 110<br> COLORADO SPRINGS CO 80920-1009 | Claim Holder Name and Address<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>1650 TELSTAR DR 110 STE 110<br>COLORADO SPRINGS CO 80920-1009 | Docketed Total | $887.00 | | | Modified Total | | $887.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$887.00<br>$887.00 | <u>Case Number*</u><br>05-44482 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$887.00<br>$887.00 |
| Claim: 485<br>Date Filed:11/10/05<br>Docketed Total:   $4,240.50<br>Filing Creditor Name and Address<br> ALEXANDERS PEST CONTROL INC<br> STEPHEN A MILLER PRESIDENT<br> 14889 MACKLIN RD<br> NEW SPRINGFIELD OH 44443 | Claim Holder Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | Docketed Total | $4,240.50 | | | Modified Total | | $3,246.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$4,240.50<br>$4,240.50 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,246.50<br>$3,246.50 |

*See Exhibit G for a listing of debtor entities by case number                Page:   3 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 812<br>Date Filed:11/22/05<br>Docketed Total:  $8,488.94<br>Filing Creditor Name and Address<br> ALL TYPES EXPEDITING<br> ALL TYPES EXPEDITING & TRANS<br> SVCS<br> PO BOX 123<br> HUNTERTOWN IN 46748 | Claim Holder Name and Address<br>ALL TYPES EXPEDITING<br>ALL TYPES EXPEDITING & TRANS<br>SVCS<br>PO BOX 123<br>HUNTERTOWN IN 46748 | Docketed Total | | $8,488.94 | | Modified Total | | $2,006.10 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,488.94<br>$8,488.94 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,006.10<br>$2,006.10 |
| Claim: 1683<br>Date Filed:01/26/06<br>Docketed Total:  $78,385.24<br>Filing Creditor Name and Address<br> ALLIANCE PLASTICS EFT<br> 3123 STATION RD<br> ERIE PA 16510 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $78,385.24 | | Modified Total | | $57,348.31 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$78,385.24<br>$78,385.24 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$57,348.31<br>$57,348.31 |
| Claim: 2733<br>Date Filed:04/24/06<br>Docketed Total:  $5,081.80<br>Filing Creditor Name and Address<br> ALLIED FIRE PROTECTION &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>ALLIED FIRE PROTECTION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,081.80 | | Modified Total | | $5,081.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,081.80<br>$5,081.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,081.80<br>$5,081.80 |
| Claim: 5676<br>Date Filed:05/12/06<br>Docketed Total:  $16,785.00<br>Filing Creditor Name and Address<br> ALLINGHAM CORP<br> 21250 W 8 MILE RD<br> SOUTHFIELD MI 48075-566 | Claim Holder Name and Address<br>ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | Docketed Total | | $16,785.00 | | Modified Total | | $16,785.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,785.00<br>$16,785.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,785.00<br>$16,785.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 653**
Date Filed:11/17/05
Docketed Total:   $67,850.97
Filing Creditor Name and Address
  ALSTOM POWER ENVIRONMENTAL
  CONSULT SARL
  104 AVE ALBERT 1
  RUEIL MALMAISON CEDEX  92563
  FRANCE

Claim Holder Name and Address    Docketed Total    $67,850.97
ALSTOM POWER ENVIRONMENTAL CONSULT
SARL
104 AVE ALBERT 1
RUEIL MALMAISON CEDEX  92563
FRANCE

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $67,850.97 |
| | | | $67,850.97 |

Modified Total    $67,850.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $67,850.97 |
| | | | $67,850.97 |

---

**Claim: 10021**
Date Filed:07/20/06
Docketed Total:   $7,037.10
Filing Creditor Name and Address
  AMKO SERVICE COMPANY
  C O PRAXAIR INC
  39 OLD RIDGEBURY RD
  DANBURY CT 06810-5113

Claim Holder Name and Address    Docketed Total    $7,037.10
AMKO SERVICE COMPANY
C O PRAXAIR INC
39 OLD RIDGEBURY RD
DANBURY CT 06810-5113

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $7,037.10 | | $0.00 |
| | $7,037.10 | | |

Modified Total    $7,037.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,037.10 |
| | | | $7,037.10 |

---

**Claim: 8577**
Date Filed:06/26/06
Docketed Total:   $26,126.00
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF OSTLING
  TECHNOLOGIES
  ATTN DAVID S LEINWAND ESQ
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address    Docketed Total    $26,126.00
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $23,626.00 | | $2,500.00 |
| | $23,626.00 | | $2,500.00 |

Modified Total    $26,126.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $26,126.00 |
| | | | $26,126.00 |

---

**Claim: 11581**
Date Filed:07/27/06
Docketed Total:   $123,587.84
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF WARD PRODUCTS LLC
  ATTN DAVID S LEINWAND
  AS ASSIGNEE OF WARD PRODUCTS
  LLC
  535 MADISON AVE 15TH FL
  NEW YORK NY

Claim Holder Name and Address    Docketed Total    $123,587.84
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $123,587.84 |
| | | | $123,587.84 |

Modified Total    $79,061.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $79,061.20 |
| | | | $79,061.20 |

---

*See Exhibit G for a listing of debtor entities by case number                Page:   5 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7568**
Date Filed: 06/06/06
Docketed Total:   $20,602.24
Filing Creditor Name and Address
 ANDERSON CITY UTILITIES IN
 120 EAST 8TH ST
 ANDERSON IN 46016

Claim Holder Name and Address     Docketed Total     $20,602.24
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $20,602.24 | 05-44640 | | | $18,943.43 |
| | | | $20,602.24 | | | | $18,943.43 |

Modified Total     $18,943.43

---

**Claim: 1742**
Date Filed: 02/01/06
Docketed Total:   $6,168.28
Filing Creditor Name and Address
 ANI SAFETY & SUPPLY
 PO BOX 228
 SKOKIE IL 60076

Claim Holder Name and Address     Docketed Total     $6,168.28
ANI SAFETY & SUPPLY
PO BOX 228
SKOKIE IL 60076

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,168.28 | 05-44640 | | | $5,517.68 |
| | | | $6,168.28 | | | | $5,517.68 |

Modified Total     $5,517.68

---

**Claim: 3**
Date Filed: 10/13/05
Docketed Total:   $252,354.58
Filing Creditor Name and Address
 ARIBA INC
 ATTN CREDIT & COLLECTIONS
 210 6TH AVE
 PITTSBURGH PA 15222

Claim Holder Name and Address     Docketed Total     $252,354.58
ARIBA INC
ATTN CREDIT & COLLECTIONS
210 6TH AVE
PITTSBURGH PA 15222

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44596 | | $252,354.58 | | 05-44640 | | | $169,354.58 |
| | | $252,354.58 | | | | | $169,354.58 |

Modified Total     $169,354.58

---

**Claim: 12230**
Date Filed: 07/28/06
Docketed Total:   $240,942.30
Filing Creditor Name and Address
 ASAHI KASEI PLASTICS NORTH
 AMERICA INC FKA ASAHI KASEI
 PLASTICS AMERICA INC
 C O DONALD J HUTCHINSON
 MILLER CANFIELD PADDOCK AND
 STONE P
 150 W JEFFERSON AVE STE 2500
 DETROIT MI 48226

Claim Holder Name and Address     Docketed Total     $240,942.30
ASAHI KASEI PLASTICS NORTH AMERICA
INC FKA ASAHI KASEI PLASTICS
AMERICA INC
C O DONALD J HUTCHINSON
MILLER CANFIELD PADDOCK AND
STONE P
150 W JEFFERSON AVE STE 2500
DETROIT MI 48226

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $65,779.80 | | $175,162.50 | 05-44640 | | | $175,162.50 |
| | $65,779.80 | | $175,162.50 | | | | $175,162.50 |

Modified Total     $175,162.50

---

*See Exhibit G for a listing of debtor entities by case number                    Page:   6 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5401<br>Date Filed:05/09/06<br>Docketed Total:  $12,230.40<br>Filing Creditor Name and Address<br> ASBURY GRAPHITE MILLS INC<br> 41 MAIN ST<br> PO BOX 144<br> ASBURY NJ 08802 | Claim Holder Name and Address<br>ASBURY GRAPHITE MILLS INC<br>41 MAIN ST<br>PO BOX 144<br>ASBURY NJ 08802<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 | Docketed Total | $12,230.40<br><br>$12,230.40<br>$12,230.40 | Modified Total<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 | | | $3,436.80<br><br>$3,436.80<br>$3,436.80 |
| Claim: 5623<br>Date Filed:05/11/06<br>Docketed Total:  $16,000.00<br>Filing Creditor Name and Address<br> ASC PROCESS SYSTEMS<br> 14062 BALBOA BLVD<br> SYLMAR CA 91302 | Claim Holder Name and Address<br>ASC PROCESS SYSTEMS<br>14062 BALBOA BLVD<br>SYLMAR CA 91302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 | Docketed Total | $16,000.00<br><br>$16,000.00<br>$16,000.00 | Modified Total<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624 | | | $16,000.00<br><br>$16,000.00<br>$16,000.00 |
| Claim: 5571<br>Date Filed:05/10/06<br>Docketed Total:  $23,273.34<br>Filing Creditor Name and Address<br> ATCO INDUSTRIES INC<br> 7200 15 MILE RD<br> STERLING HEIGHTS MI 48312-452 | Claim Holder Name and Address<br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-452<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 | Docketed Total | $23,273.34<br><br>$23,273.34<br>$23,273.34 | Modified Total<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 | | | $20,176.00<br><br>$20,176.00<br>$20,176.00 |
| Claim: 1527<br>Date Filed:01/13/06<br>Docketed Total:  $6,045.40<br>Filing Creditor Name and Address<br> ATLAS FLUID COMPONENTS INC<br> ATTORNEY JOHN A NEHRER<br> 111 STOW AVE STE 100<br> CUYAHOGA FALLS OH 44221 | Claim Holder Name and Address<br>ATLAS FLUID COMPONENTS INC<br>ATTORNEY JOHN A NEHRER<br>111 STOW AVE STE 100<br>CUYAHOGA FALLS OH 44221<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 | Docketed Total | $6,045.40<br><br>$6,045.40<br>$6,045.40 | Modified Total<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 | | | $6,045.40<br><br>$6,045.40<br>$6,045.40 |

In re: Delphi Corporation, <u>et al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8203<br>Date Filed:06/19/06<br>Docketed Total:  $7,188.12<br>Filing Creditor Name and Address<br> BAKER TANKS<br> CHRIS CAVALIER<br> PO BOX 513967<br> LOS ANGELES CA 90051-3967 | Claim Holder Name and Address<br>BAKER TANKS<br>CHRIS CAVALIER<br>PO BOX 513967<br>LOS ANGELES CA 90051-3967 | Docketed Total | | $7,188.12 | | Modified Total | | $7,188.12 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$7,188.12<br>$7,188.12 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$7,188.12<br>$7,188.12 |
| Claim: 8140<br>Date Filed:06/19/06<br>Docketed Total:  $965,830.50<br>Filing Creditor Name and Address<br> BEI SYSTRON DONNER AUTOMOTIVE<br> DIVISION<br> C O RICHARD WILKINS<br> 2700 SYSTRON DR<br> CONCORD CA 94518 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $965,830.50 | | Modified Total | | $771,268.50 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$965,830.50<br><br>$965,830.50 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$771,268.50<br><br>$771,268.50 |
| Claim: 5455<br>Date Filed:05/10/06<br>Docketed Total:  $17,646.30<br>Filing Creditor Name and Address<br> BELL MICROPRODUCTS<br> TINA MOORE<br> 201 MONROE ST STE 300<br> MONTGOMERY AL 36104 | Claim Holder Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104 | Docketed Total | | $17,646.30 | | Modified Total | | $12,456.65 |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$17,646.30<br>$17,646.30 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$12,456.65<br>$12,456.65 |
| Claim: 2774<br>Date Filed:04/26/06<br>Docketed Total:  $8,884.00<br>Filing Creditor Name and Address<br> BIG BEND AGRI SERVICES INC<br> BIG BEND INDUSTRIAL SALES<br> PO BOX 479<br> CAIRO GA 39828 | Claim Holder Name and Address<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO GA 39828 | Docketed Total | | $8,884.00 | | Modified Total | | $8,884.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$8,884.00<br>$8,884.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$8,884.00<br>$8,884.00 |

*See Exhibit G for a listing of debtor entities by case number                 Page:   8 of 62

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14054**
Date Filed: 07/27/06
Docketed Total:   $15,126.31
Filing Creditor Name and Address
 BLUE WATER AUTOMOTIVE SYSTEMS
 INC
 ACCOUNTS PAYABLE
 PO BOX 339
 RANGE RD PLANT
 MARYSVILLE MI 48040

Claim Holder Name and Address    Docketed Total    $15,126.31
BLUE WATER AUTOMOTIVE SYSTEMS INC
ACCOUNTS PAYABLE
PO BOX 339
RANGE RD PLANT
MARYSVILLE MI 48040

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,126.31 |
| | | | $15,126.31 |

Modified Total    $15,126.31

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,126.31 |
| | | | $15,126.31 |

---

**Claim: 1133**
Date Filed: 12/13/05
Docketed Total:   $7,506.87
Filing Creditor Name and Address
 BORAMCO INC
 PO BOX 6
 WALKERTON IN 46574-0006

Claim Holder Name and Address    Docketed Total    $7,506.87
BORAMCO INC
PO BOX 6
WALKERTON IN 46574-0006

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,506.87 |
| | | | $7,506.87 |

Modified Total    $7,506.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,506.87 |
| | | | $7,506.87 |

---

**Claim: 13650**
Date Filed: 07/31/06
Docketed Total:   $7,976.71
Filing Creditor Name and Address
 BOSCH REXROTH CORPORATION
 ATTN JUDITH LOWITZ ADLER
 ROBERT BOSCH CORPORATION
 38000 HILLS TECH DR
 FARMINGTON HILLS MI 48331

Claim Holder Name and Address    Docketed Total    $7,976.71
BOSCH REXROTH CORPORATION
ATTN JUDITH LOWITZ ADLER
ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS MI 48331

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,976.71 |
| | | | $7,976.71 |

Modified Total    $1,972.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,972.02 |
| | | | $1,972.02 |

---

**Claim: 4522**
Date Filed: 05/02/06
Docketed Total:   $5,574.00
Filing Creditor Name and Address
 BRINKMANN PUMPS INC
 47060 CARTIER DR
 WIXOM MI 48393

Claim Holder Name and Address    Docketed Total    $5,574.00
BRINKMANN PUMPS INC
47060 CARTIER DR
WIXOM MI 48393

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,574.00 |
| | | | $5,574.00 |

Modified Total    $5,574.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,574.00 |
| | | | $5,574.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4009<br>Date Filed:05/01/06<br>Docketed Total:   $5,556.30<br>Filing Creditor Name and Address<br> BUCKEYE TOOLS AND SUPPLY CO<br> TOM MITCHELL<br> 400 GARGRAVE RD<br> DAYTON OH 45449 | Claim Holder Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449 | Docketed Total | | $5,556.30 | | Modified Total | | $5,556.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,556.30<br>$5,556.30 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,556.30<br>$5,556.30 |
| Claim: 11449<br>Date Filed:07/27/06<br>Docketed Total:   $8,105.50<br>Filing Creditor Name and Address<br> BUSAK & SHAMBAN SOUTH<br> 2842 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $8,105.50 | | Modified Total | | $7,035.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,105.50<br>$8,105.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,035.70<br>$7,035.70 |
| Claim: 12700<br>Date Filed:07/28/06<br>Docketed Total:   $20,492.90<br>Filing Creditor Name and Address<br> CANON USA INC<br> ATTN STEVER BECKER ESQ<br> ONE CANON PLZ<br> LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Docketed Total | | $20,492.90 | | Modified Total | | $20,492.90 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$20,492.90<br>$20,492.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,492.90<br>$20,492.90 |
| Claim: 7477<br>Date Filed:06/05/06<br>Docketed Total:   $21,987.42<br>Filing Creditor Name and Address<br> CENTRO INDUSTRIAL SUPPLY CORP<br> 1650 W SAM HOUSTON PKWY N<br> HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Docketed Total | | $21,987.42 | | Modified Total | | $15,704.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,987.42<br>$21,987.42 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$15,704.22<br>$15,704.22 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   10 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 234<br>Date Filed:10/31/05<br>Docketed Total:  $221,982.00<br>Filing Creditor Name and Address<br>  CINCINNATI MACHINE LLC<br>  ATTN TIM LEHAN<br>  2200 LITTON LN<br>  HEBRON KY 41048-8435 | Claim Holder Name and Address   Docketed Total      $221,982.00<br>LIQUIDITY SOLUTIONS DBA REVENUE<br>MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | Modified Total      $221,982.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                             $221,982.00<br>                                                     $221,982.00 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                             $221,982.00<br>                                                     $221,982.00 | | | |
| Claim: 5083<br>Date Filed:05/08/06<br>Docketed Total:   $849.39<br>Filing Creditor Name and Address<br>  CINGULAR WIRELESS<br>  BANKO<br>  PO BOX 309<br>  PORTLAND OR 97207-0309 | Claim Holder Name and Address   Docketed Total         $849.39<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309 | | | | | | Modified Total         $849.39 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                                 $849.39<br>                                                         $849.39 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                                 $849.39<br>                                                         $849.39 | | | |
| Claim: 6286<br>Date Filed:05/18/06<br>Docketed Total:   $25,920.04<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC<br>  AS AGENT FOR USHIO AMERICA INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address   Docketed Total       $25,920.04<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | | | | | | Modified Total       $23,724.15 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                              $25,920.04<br>                                                      $25,920.04 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                              $23,724.15<br>                                                      $23,724.15 | | | |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total:   $5,670.00<br>Filing Creditor Name and Address<br>  COMPUTER SYSTEMS OF AMERICA<br>  INC<br>  22 BATTERYMARCH ST<br>  BOSTON MA 02109 | Claim Holder Name and Address   Docketed Total        $5,670.00<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | | | | | | Modified Total        $5,670.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481            $5,670.00<br><br>                     $5,670.00 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                                $5,670.00<br><br>                                                        $5,670.00 | | | |

*See Exhibit G for a listing of debtor entities by case number                    Page:   11 of 62

In re: Delphi Corporation, <u>et al.</u>                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 13772<br>Date Filed:07/31/06<br>Docketed Total:  $256,726.91<br>Filing Creditor Name and Address<br> CONCERIA PASUBIO SPA<br> ATTN PAUL RICOTTA ESQ AND<br> STEPHANIE<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVE<br> NEW YORK NY 10017<br> ITALY | Claim Holder Name and Address<br>CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY | Docketed Total | $256,726.91 | | Modified Total | | $247,608.70 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$256,726.91<br>$256,726.91 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$247,608.70<br>$247,608.70 |
| Claim: 3332<br>Date Filed:04/28/06<br>Docketed Total:  $8,335.27<br>Filing Creditor Name and Address<br> CONDIT RE CO INC<br> 3050 SPRINGBORO W<br> DAYTON OH 45439-1716 | Claim Holder Name and Address<br>CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716 | Docketed Total | $8,335.27 | | Modified Total | | $8,335.27 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,335.27<br>$8,335.27 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,335.27<br>$8,335.27 |
| Claim: 10402<br>Date Filed:07/24/06<br>Docketed Total:  $220,188.26<br>Filing Creditor Name and Address<br> COOPER BUSSMANN INC<br> 175 HANSEN COURT<br> WOOD DALE IL 60191 | Claim Holder Name and Address<br>COOPER BUSSMANN INC<br>175 HANSEN COURT<br>WOOD DALE IL 60191 | Docketed Total | $220,188.26 | | Modified Total | | $175,379.31 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$220,188.26<br>$220,188.26 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$175,379.31<br>$175,379.31 |
| Claim: 5519<br>Date Filed:05/10/06<br>Docketed Total:  $179,851.26<br>Filing Creditor Name and Address<br> COOPER INDUSTRIES INC<br> DAVID PULLIAM<br> BUSSMAN DIVISION<br> 114 OLD STAT E RD<br> ELLISVILLE MO 63021 | Claim Holder Name and Address<br>COOPER INDUSTRIES INC<br>DAVID PULLIAM<br>BUSSMAN DIVISION<br>114 OLD STAT E RD<br>ELLISVILLE MO 63021 | Docketed Total | $179,851.26 | | Modified Total | | $115,658.88 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$179,851.26<br>$179,851.26 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$115,658.88<br>$115,658.88 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14661<br>Date Filed:07/31/06<br>Docketed Total:  $266,362.70<br>Filing Creditor Name and Address<br> COOPER STANDARD AUTOMOTIVE<br> 39550 ORCHARD HILL PLACE<br> NOVI MI 48376-8034 | Claim Holder Name and Address<br>COOPER STANDARD AUTOMOTIVE<br>39550 ORCHARD HILL PLACE<br>NOVI MI 48376-8034 | Docketed Total | | $266,362.70 | | Modified Total | | $266,352.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$266,362.70<br>$266,362.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$266,352.24<br>$266,352.24 |
| Claim: 10007<br>Date Filed:07/20/06<br>Docketed Total:  $71,436.25<br>Filing Creditor Name and Address<br> CREDENCE SYSTEMS CORP<br> ATTN LARRY ROCK<br> 5975 NW PINE FARM PL<br> HILLSBORO OR 97124 | Claim Holder Name and Address<br>CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124 | Docketed Total | | $71,436.25 | | Modified Total | | $33,187.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,436.25<br>$71,436.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,187.17<br>$33,187.17 |
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:  $65,942.01<br>Filing Creditor Name and Address<br> CROMPTON SALES COMPANY INC EFT<br> CHEMTURA<br> DBA CROMPTON<br> 199 BERSON RD<br> MIDDLEBURY CT 06749 | Claim Holder Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749 | Docketed Total | | $65,942.01 | | Modified Total | | $65,942.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 |
| Claim: 290<br>Date Filed:11/02/05<br>Docketed Total:  $12,602.00<br>Filing Creditor Name and Address<br> CUSTOM ELECTRIC MANUFACTURING<br> INC<br> T ECKSTEIN<br> 48941 W RD<br> WIXOM MI 48393 | Claim Holder Name and Address<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393 | Docketed Total | | $12,602.00 | | Modified Total | | $12,602.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,602.00<br><br>$12,602.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,602.00<br><br>$12,602.00 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   13  of  62

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2550**
Date Filed: 04/04/06
Docketed Total:   $148,987.53
Filing Creditor Name and Address
  DAA DRAEXLMAIER AUTOMOTIVE OF
  AMERICA
  1751 E MAIN ST
  DUNCAN SC 29334

Claim Holder Name and Address    Docketed Total    $148,987.53
DAA DRAEXLMAIER AUTOMOTIVE OF
AMERICA
1751 E MAIN ST
DUNCAN SC 29334

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $148,987.53 |
| | | | $148,987.53 |

Modified Total    $147,992.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $147,992.53 |
| | | | $147,992.53 |

---

**Claim: 1692**
Date Filed: 01/30/06
Docketed Total:   $5,416.00
Filing Creditor Name and Address
  DAGE PRECISION INDUSTRIES INC
  4024 CLIPPER COURT
  FREMONT CA 94538

Claim Holder Name and Address    Docketed Total    $5,416.00
DAGE PRECISION INDUSTRIES INC
4024 CLIPPER COURT
FREMONT CA 94538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,416.00 |
| | | | $5,416.00 |

Modified Total    $5,416.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,416.00 |
| | | | $5,416.00 |

---

**Claim: 11541**
Date Filed: 07/27/06
Docketed Total:   $11,746.36
Filing Creditor Name and Address
  DAYTON DRILL BUSHING  EFT
  LEAHY CORP
  PO BOX 301
  DAYTON OH 45404

Claim Holder Name and Address    Docketed Total    $11,746.36
DAYTON DRILL BUSHING  EFT
LEAHY CORP
PO BOX 301
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,746.36 |
| | | | $11,746.36 |

Modified Total    $11,746.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,746.36 |
| | | | $11,746.36 |

---

**Claim: 8925**
Date Filed: 07/05/06
Docketed Total:   $40,822.50
Filing Creditor Name and Address
  DE LAGE LANDEN FINANCIAL
  SERVICES INC
  DBA OCE USA INC
  1111 OLD EAGLE SCHOOL RD
  WAYNE PA 19087

Claim Holder Name and Address    Docketed Total    $40,822.50
DE LAGE LANDEN FINANCIAL SERVICES
INC
DBA OCE USA INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $40,822.50 |
| | | | $40,822.50 |

Modified Total    $4,163.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,163.00 |
| | | | $4,163.00 |

---

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 750**
Date Filed:11/21/05
Docketed Total:  $17,597.28
Filing Creditor Name and Address
  DEARBORN GROUP
  27007 HILLS TECH COURT
  FARMINGTON HILLS MI 48331

| | Claim Holder Name and Address | Docketed Total | $17,597.28 | | | Modified Total | $17,577.00 | |
|---|---|---|---|---|---|---|---|---|
| | DEARBORN GROUP 27007 HILLS TECH COURT FARMINGTON HILLS MI 48331 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $17,597.28 | 05-44640 | | | $17,577.00 |
| | | | | $17,597.28 | | | | $17,577.00 |

**Claim: 5826**
Date Filed:05/15/06
Docketed Total:  $32,091.03
Filing Creditor Name and Address
  DIEBOLT INTERNATIONAL INC
  DADCO
  43850 PLYMOUTH OAKS BLVD
  PLYMOUTH MI 48170

| | Claim Holder Name and Address | Docketed Total | $32,091.03 | | | Modified Total | $30,953.71 | |
|---|---|---|---|---|---|---|---|---|
| | DIEBOLT INTERNATIONAL INC DADCO 43850 PLYMOUTH OAKS BLVD PLYMOUTH MI 48170 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $32,091.03 | 05-44640 | | | $30,953.71 |
| | | | | $32,091.03 | | | | $30,953.71 |

**Claim: 10418**
Date Filed:07/24/06
Docketed Total:  $27,002.18
Filing Creditor Name and Address
  DIVERSEY CORP
  ATTN DIANE TAYLOR
  JOHNSON DIVERSEY INC
  DUBOIS CHEMICALS DIV
  200 CROWNE POINT PL
  SHARONVILLE OH 45241

| | Claim Holder Name and Address | Docketed Total | $27,002.18 | | | Modified Total | $482.04 | |
|---|---|---|---|---|---|---|---|---|
| | DIVERSEY CORP ATTN DIANE TAYLOR JOHNSON DIVERSEY INC DUBOIS CHEMICALS DIV 200 CROWNE POINT PL SHARONVILLE OH 45241 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $27,002.18 | 05-44640 | | | $482.04 |
| | | | | $27,002.18 | | | | $482.04 |

**Claim: 2607**
Date Filed:04/11/06
Docketed Total:   $58.00
Filing Creditor Name and Address
  DORNER MFG CORP
  975 COTTONWOOD AVE
  HARTLAND WI 53029-0020

| | Claim Holder Name and Address | Docketed Total | $58.00 | | | Modified Total | $58.00 | |
|---|---|---|---|---|---|---|---|---|
| | DORNER MFG CORP 975 COTTONWOOD AVE HARTLAND WI 53029-0020 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $58.00 | 05-44640 | | | $58.00 |
| | | | | $58.00 | | | | $58.00 |

*See Exhibit G for a listing of debtor entities by case number          Page:   15 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14402<br>Date Filed:07/31/06<br>Docketed Total:  $18,385.92<br>Filing Creditor Name and Address<br>  DOTT INDUSTRIES INC<br>  RYAN D HEILMAN ESQ<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address    Docketed Total    $18,385.92<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | | | | | | | Modified Total    $18,360.04 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44567    $18,385.92<br>            $18,385.92 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44567    $18,360.04<br>            $18,360.04 | | | |
| Claim: 1128<br>Date Filed:12/12/05<br>Docketed Total:  $1,892.54<br>Filing Creditor Name and Address<br>  DOUG WIRT ENTERPRISES INC DBA<br>  WIRT SAGINAW STONE DOCK<br>  4700 CROW ISLAND<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $1,892.54<br>DOUG WIRT ENTERPRISES INC DBA WIRT<br>SAGINAW STONE DOCK<br>4700 CROW ISLAND<br>SAGINAW MI 48601 | | | | | | | Modified Total    $1,892.54 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                        $1,892.54<br>                                $1,892.54 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $1,892.54<br>                                $1,892.54 | | | |
| Claim: 7342<br>Date Filed:06/02/06<br>Docketed Total:  $67,009.18<br>Filing Creditor Name and Address<br>  DOW CORNING CORPORATION<br>  ATTN TAMMY GROVE CO1222<br>  2200 W SALZBURG RD<br>  MIDLAND MI 48686 | Claim Holder Name and Address    Docketed Total    $67,009.18<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | | | | | | | Modified Total    $66,528.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $67,009.18<br>                                $67,009.18 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $66,528.00<br>                                $66,528.00 | | | |
| Claim: 7470<br>Date Filed:06/05/06<br>Docketed Total:  $55,235.07<br>Filing Creditor Name and Address<br>  DT ASSEMBLY & TEST EUROPE LTD<br>  DT INDUSTRIES<br>  TINGEWICK RD<br>  BUCKINGHAM BUCKINGHA  MK18 1EF<br>  UNITED KINGDOM | Claim Holder Name and Address    Docketed Total    $55,235.07<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA  MK18 1EF<br>UNITED KINGDOM | | | | | | | Modified Total    $55,235.07 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                        $55,235.07<br>                                $55,235.07 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                        $55,235.07<br>                                $55,235.07 | | | |

In re: Delphi Corporation, <u>et al.</u>                                                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9916<br>Date Filed:07/19/06<br>Docketed Total:  $86,129.80<br>Filing Creditor Name and Address<br> DYBROOK PRODUCTS INC<br> 5232 TOD AVE S W UNIT 23<br> WARREN OH 44481-972 | Claim Holder Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Docketed Total | | $86,129.80 | | Modified Total | | $74,018.11 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$86,129.80<br>$86,129.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$74,018.11<br>$74,018.11 |
| Claim: 1090<br>Date Filed:12/09/05<br>Docketed Total:  $8,142.11<br>Filing Creditor Name and Address<br> EASYLINK SERVICES<br> 33 KNIGHTSBRIDGE RD<br> PISCATAWAY NJ 08854 | Claim Holder Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Docketed Total | | $8,142.11 | | Modified Total | | $8,142.11 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,142.11<br>$8,142.11 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,142.11<br>$8,142.11 |
| Claim: 4753<br>Date Filed:05/04/06<br>Docketed Total:  $486.56<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $486.56 | | Modified Total | | $486.56 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$486.56<br>$486.56 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$486.56<br>$486.56 |
| Claim: 5468<br>Date Filed:05/10/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br> ELITE MOLD & ENGINEERING EFT<br> 51548 FILOMENA DR<br> SHELBY TOWNSHIP MI 48315 | Claim Holder Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$960.00<br>$960.00 | <u>Priority</u> | <u>Unsecured</u><br>$540.00<br>$540.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,500.00<br>$1,500.00 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   17 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 657<br>Date Filed:11/17/05<br>Docketed Total:  $4,150.00<br>Filing Creditor Name and Address<br> EMG EIFELWERK HEINRICH STEIN<br> MONTAGE GMBH<br> RAIFFESISENSTRASSE 5<br> UTTFELD  54619<br> GERMANY | Claim Holder Name and Address<br>EMG EIFELWERK HEINRICH STEIN<br>MONTAGE GMBH<br>RAIFFESISENSTRASSE 5<br>UTTFELD  54619<br>GERMANY | Docketed Total | | $4,150.00 | | Modified Total | | $4,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,150.00<br>$4,150.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,150.00<br>$4,150.00 |
| Claim: 5060<br>Date Filed:05/08/06<br>Docketed Total:  $825.00<br>Filing Creditor Name and Address<br> ENGINEERING SUPPLY CORP<br> 11281 JAMES ST<br> HOLLAND MI 49424-862 | Claim Holder Name and Address<br>ENGINEERING SUPPLY CORP<br>11281 JAMES ST<br>HOLLAND MI 49424-862 | Docketed Total | | $825.00 | | Modified Total | | $825.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$825.00<br>$825.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$825.00<br>$825.00 |
| Claim: 6992<br>Date Filed:05/30/06<br>Docketed Total:  $13,831.00<br>Filing Creditor Name and Address<br> ENGINEERING TECHNOLOGY ASSOC<br> INC<br> 1133 E MAPLE RD STE 200<br> TROY MI 48083 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,831.00 | | Modified Total | | $13,831.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$10,000.00<br>$10,000.00 | Unsecured<br>$3,831.00<br>$3,831.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,831.00<br>$13,831.00 |
| Claim: 1143<br>Date Filed:12/13/05<br>Docketed Total:  $2,975.00<br>Filing Creditor Name and Address<br> EPES EXPRESS SERVICES INC<br> PO BOX 35884<br> GREENSBORO NC 27425 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $2,975.00 | | Modified Total | | $2,975.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,975.00<br>$2,975.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,975.00<br>$2,975.00 |

*See Exhibit G for a listing of debtor entities by case number                          Page:   18 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1464<br>Date Filed:01/09/06<br>Docketed Total:  $122,867.13<br>Filing Creditor Name and Address<br> ERWIN QUARDER INC<br> ATTN JENNIFER STEWARD<br> 5101 KRAFT AVE SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>ERWIN QUARDER INC<br>ATTN JENNIFER STEWARD<br>5101 KRAFT AVE SE<br>GRAND RAPIDS MI 49512 | Docketed Total | | $122,867.13 | | Modified Total | | $100,997.21 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$122,867.13<br>$122,867.13 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$100,997.21<br>$100,997.21 |
| Claim: 15354<br>Date Filed:07/31/06<br>Docketed Total:  $4,135.81<br>Filing Creditor Name and Address<br> EXONIC SYSTEMS<br> 149 DELTA DR<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>EXONIC SYSTEMS<br>149 DELTA DR<br>PITTSBURGH PA 15238 | Docketed Total | | $4,135.81 | | Modified Total | | $4,135.81 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,135.81<br>$4,135.81 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,135.81<br>$4,135.81 |
| Claim: 1672<br>Date Filed:01/26/06<br>Docketed Total:  $633,258.00<br>Filing Creditor Name and Address<br> FIRST TECHNOLOGY HOLDINGS INC<br> AND AFFILIATES AND<br> SUBSIDIARIES<br> JOHN D HERTZBERG<br> 30150 TELEGRAPH RD STE 444<br> BINGHAM FARMS MI 48025 | Claim Holder Name and Address<br>FIRST TECHNOLOGY HOLDINGS INC AND<br>AFFILIATES AND SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025 | Docketed Total | | $633,258.00 | | Modified Total | | $633,258.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$175,000.00<br>$175,000.00 | <u>Unsecured</u><br>$458,258.00<br>$458,258.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$633,258.00<br>$633,258.00 |
| Claim: 3946<br>Date Filed:05/01/06<br>Docketed Total:  $12,161.00<br>Filing Creditor Name and Address<br> FISCHER SPECIAL TOOLING<br> KEVIN JOHNSON<br> 7219 COMMERCE DR<br> MENTOR OH 44060 | Claim Holder Name and Address<br>FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060 | Docketed Total | | $12,161.00 | | Modified Total | | $12,161.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,161.00<br>$12,161.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,161.00<br>$12,161.00 |

*See Exhibit G for a listing of debtor entities by case number                          Page:  19 of 62

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3319<br>Date Filed:04/28/06<br>Docketed Total:  $2,632.00<br>Filing Creditor Name and Address<br>  FLEX PAC INC<br>  7113 S MAYFLOWER PK DR<br>  ZIONSVILLE IN 46077 | Claim Holder Name and Address<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | Docketed Total | | $2,632.00 | | Modified Total | | $2,632.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,632.00<br>$2,632.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,632.00<br>$2,632.00 |
| Claim: 9076<br>Date Filed:07/06/06<br>Docketed Total:  $35,858.00<br>Filing Creditor Name and Address<br>  FLEX TECHNOLOGIES INC<br>  104 FLEX DR<br>  PORTLAND TN 37148 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | Docketed Total | | $35,858.00 | | Modified Total | | $35,820.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,858.00<br>$35,858.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,820.11<br>$35,820.11 |
| Claim: 10895<br>Date Filed:07/25/06<br>Docketed Total:  $7,096.55<br>Filing Creditor Name and Address<br>  FLUID KINETICS DIV OF VALCO<br>  CINCINNATI<br>  VALCO CINCINNATI INC<br>  411 CIRCLE FREEWAY DR<br>  CINCINNATI OH 45246 | Claim Holder Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $7,096.55 | | Modified Total | | $7,096.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,096.55<br>$7,096.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,096.55<br>$7,096.55 |
| Claim: 5063<br>Date Filed:05/08/06<br>Docketed Total:  $5,428.30<br>Filing Creditor Name and Address<br>  FOERSTER INSTRUMENTS INC<br>  140 INDUSTRY DR<br>  PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | Docketed Total | | $5,428.30 | | Modified Total | | $5,420.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,428.30<br>$5,428.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,420.00<br>$5,420.00 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10405<br>Date Filed:07/24/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br> FOX EXCAVATING AND SEWER<br> 1014 FRANKLIN ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | Docketed Total | | $5,400.00 | | Modified Total | | $5,400.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,400.00<br>$5,400.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,400.00<br>$5,400.00 |
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total:   $72,525.00<br>Filing Creditor Name and Address<br> FUJIKOKI AMERICA INC<br> DONNIE J ANDERSON<br> 4040 BRONZE WAY<br> DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Docketed Total | | $72,525.00 | | Modified Total | | $37,245.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$72,525.00<br>$72,525.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$37,245.00<br>$37,245.00 |
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total:   $311,610.55<br>Filing Creditor Name and Address<br> FUTURE ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | | $311,610.55 | | Modified Total | | $308,621.57 |
| | <u>Case Number*</u><br>05-44529 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$311,610.55<br>$311,610.55 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total:   $452,346.63<br>Filing Creditor Name and Address<br> GENESEE PACKAGING INC<br> DENNIS M HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $452,346.63 | | Modified Total | | $481,540.09 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$452,346.63<br>$452,346.63 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$481,540.09<br>$481,540.09 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   21 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|

**Claim: 11937**
Date Filed:07/28/06
Docketed Total:  $17,280.45
Filing Creditor Name and Address
 GORMAN JOHN M CO INC
 2844 KEENAN AVE
 DAYTON OH 45414-4914

| Claim Holder Name and Address | Docketed Total | $17,280.45 |
|---|---|---|
| GORMAN JOHN M CO INC | | |
| 2844 KEENAN AVE | | |
| DAYTON OH 45414-4914 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,280.45 |
| | | | $17,280.45 |

| Modified Total | $17,280.45 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,280.45 |
| | | | $17,280.45 |

---

**Claim: 1694**
Date Filed:01/30/06
Docketed Total:  $5,451.99
Filing Creditor Name and Address
 GREINER PERFOAM GMBH GERMANY
 ROBERT BOSCH STR 13
 WANGEN  73117
 GERMANY

| Claim Holder Name and Address | Docketed Total | $5,451.99 |
|---|---|---|
| GREINER PERFOAM GMBH GERMANY | | |
| ROBERT BOSCH STR 13 | | |
| WANGEN  73117 | | |
| GERMANY | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,451.99 |
| | | | $5,451.99 |

| Modified Total | $5,367.31 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,367.31 |
| | | | $5,367.31 |

---

**Claim: 9219**
Date Filed:07/10/06
Docketed Total:  $290,762.87
Filing Creditor Name and Address
 GREYSTONE OF LINCOLN INC
 7 WELLINGTON RD
 LINCOLN RI 02865

| Claim Holder Name and Address | Docketed Total | $290,762.87 |
|---|---|---|
| GREYSTONE OF LINCOLN INC | | |
| 7 WELLINGTON RD | | |
| LINCOLN RI 02865 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $290,762.87 |
| | | | $290,762.87 |

| Modified Total | $287,266.60 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $287,266.60 |
| | | | $287,266.60 |

---

**Claim: 11258**
Date Filed:07/27/06
Docketed Total:  $7,745.30
Filing Creditor Name and Address
 HACK PIRO ODAY MERKLINGER
 WALLACE & MCKENNA PA
 30 COLUMBIA TKP
 FLORHAM PK NJ 07932

| Claim Holder Name and Address | Docketed Total | $7,745.30 |
|---|---|---|
| HACK PIRO ODAY MERKLINGER | | |
| WALLACE & MCKENNA PA | | |
| 30 COLUMBIA TKP | | |
| FLORHAM PK NJ 07932 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,745.30 |
| | | | $7,745.30 |

| Modified Total | $7,745.30 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,745.30 |
| | | | $7,745.30 |

*See Exhibit G for a listing of debtor entities by case number              Page:   22 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7016<br>Date Filed:05/30/06<br>Docketed Total:   $54,883.42<br>Filing Creditor Name and Address<br> HARRIS HEALTHTRENDS  EFT CORP<br> 6629 W CENTRAL AVE<br> TOLEDO OH 43617-1401 | Claim Holder Name and Address<br>HARRIS HEALTHTRENDS  EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Docketed Total | | $54,883.42 | | Modified Total | | $31,710.90 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$54,883.42<br>$54,883.42 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,710.90<br>$31,710.90 |
| Claim: 4771<br>Date Filed:05/04/06<br>Docketed Total:   $167,142.92<br>Filing Creditor Name and Address<br> HELLA ELECTRONICS CORP<br> PO BOX 398<br> FLORA IL 62839 | Claim Holder Name and Address<br>HELLA ELECTRONICS CORP<br>PO BOX 398<br>FLORA IL 62839 | Docketed Total | | $167,142.92 | | Modified Total | | $164,800.58 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$167,142.92<br>$167,142.92 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$164,800.58<br>$164,800.58 |
| Claim: 3827<br>Date Filed:05/01/06<br>Docketed Total:   $31,046.14<br>Filing Creditor Name and Address<br> HENRY COUNTY RURAL ELECTRIC ME<br> HENRY COUNTY REMC<br> 201 N 6TH ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362 | Docketed Total | | $31,046.14 | | Modified Total | | $30,449.05 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,046.14<br>$31,046.14 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,449.05<br>$30,449.05 |
| Claim: 7847<br>Date Filed:06/12/06<br>Docketed Total:   $8,716.81<br>Filing Creditor Name and Address<br> HERITAGE OPERATING LP<br> IKARD & NEWSOM SERVI GAS<br> 13307 MONTANA AVE<br> EL PASO TX 79938 | Claim Holder Name and Address<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | Docketed Total | | $8,716.81 | | Modified Total | | $8,626.36 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,716.81<br>$8,716.81 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,626.36<br>$8,626.36 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2674<br>Date Filed:04/18/06<br>Docketed Total:  $54,264.82<br>Filing Creditor Name and Address<br> HIGHLAND TRANSPORT<br> 2815 14TH AVE<br> MARKHAM ON L3R 0H9<br> CANADA | Claim Holder Name and Address    Docketed Total    $54,264.82<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44481                                              $54,264.82<br>                                                       $54,264.82 | Modified Total    $54,264.82<br><br><br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44640                                              $54,264.82<br>                                                       $54,264.82 |
| Claim: 7324<br>Date Filed:06/01/06<br>Docketed Total:   $114,828.73<br>Filing Creditor Name and Address<br> HILL & KNOWLTON AUSTRALIA PTY<br> C 12 338 PITT ST SYDNEY<br> N5W 2000<br><br> AUSTRALIA | Claim Holder Name and Address    Docketed Total    $114,828.73<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br><br>AUSTRALIA<br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44481                                              $114,828.73<br>                                                       $114,828.73 | Modified Total    $114,828.73<br><br><br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44640                                              $114,828.73<br>                                                       $114,828.73 |
| Claim: 1478<br>Date Filed:01/09/06<br>Docketed Total:   $18,187.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL HPS<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233-M<br> TEMPE AZ 85284 | Claim Holder Name and Address    Docketed Total    $18,187.00<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284<br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44481                                              $18,187.00<br>                                                       $18,187.00 | Modified Total    $15,763.00<br><br><br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44640                                              $15,763.00<br>                                                       $15,763.00 |
| Claim: 2170<br>Date Filed:03/02/06<br>Docketed Total:   $14,595.67<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL INC<br> DEBBIE JACKSON ASSOCIATE<br> ACCOUNTING<br> ACS CASH SERVICES<br> 1985 DOUGLAS DR N MN10 2517<br> GOLDEN VALLEY MN 55422 | Claim Holder Name and Address    Docketed Total    $14,595.67<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422<br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44481                                              $14,595.67<br>                                                       $14,595.67 | Modified Total    $7,137.53<br><br><br><br>**Case Number*    Secured    Priority    Unsecured**<br>05-44640                                              $7,137.53<br>                                                       $7,137.53 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10977<br>Date Filed:07/26/06<br>Docketed Total:   $9,062.95<br>Filing Creditor Name and Address<br> HOTTINGER BALDWIN MEASUREMENTS<br> INC<br> 19 BARTLETT ST<br> MARLBORO MA 01752 | Claim Holder Name and Address   Docketed Total   $9,062.95<br>HOTTINGER BALDWIN MEASUREMENTS INC<br>19 BARTLETT ST<br>MARLBORO MA 01752 | | | | Modified Total   $9,062.95 | | | |
| | Case Number*    Secured     Priority     Unsecured<br>05-44481                                            $9,062.95<br>                                    _____<br>                                     $9,062.95 | | | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                            $9,062.95<br>                                    _____<br>                                     $9,062.95 | | | |
| Claim: 1435<br>Date Filed:01/04/06<br>Docketed Total:   $9,231.25<br>Filing Creditor Name and Address<br> HUNTSVILLE RADIO SERVICE INC<br> 2402 CLINTON AVE W<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address   Docketed Total   $9,231.25<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $9,231.25 | | | |
| | Case Number*    Secured     Priority     Unsecured<br>05-44481                                            $9,231.25<br>                                     $9,231.25 | | | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                            $9,231.25<br>                                     $9,231.25 | | | |
| Claim: 643<br>Date Filed:11/17/05<br>Docketed Total:   $74,900.00<br>Filing Creditor Name and Address<br> HYATT REGENCY HOTEL SAN<br> ANTONIO<br> ATTN PATRICK GONZALES<br> HYATT REGENCY HOTEL<br> 123 LOSOYA<br> SAN ANTONIO TX 78205 | Claim Holder Name and Address   Docketed Total   $74,900.00<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO TX 78205 | | | | Modified Total   $74,900.00 | | | |
| | Case Number*    Secured     Priority     Unsecured<br>05-44481                                            $74,900.00<br>                                    _____<br>                                     $74,900.00 | | | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                            $74,900.00<br>                                    _____<br>                                     $74,900.00 | | | |
| Claim: 3383<br>Date Filed:04/28/06<br>Docketed Total:   $2,576.96<br>Filing Creditor Name and Address<br> HYDROSCAPES INC<br> 337 W CENTRAL AVE<br> WEST CARROLLTON OH 45449 | Claim Holder Name and Address   Docketed Total   $2,576.96<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | Modified Total   $2,576.96 | | | |
| | Case Number*    Secured     Priority     Unsecured<br>05-44481                                            $2,576.96<br>                                    _____<br>                                     $2,576.96 | | | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                            $2,576.96<br>                                    _____<br>                                     $2,576.96 | | | |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2427<br>Date Filed:03/27/06<br>Docketed Total:   $9,249.00<br>Filing Creditor Name and Address<br>  I DONALD PENSON<br>  STEVEN LEE SMITH<br>  SHUMAKER LOOP & KENDRICK LLP<br>  41 S HIGHT ST STE 2400<br>  COLUMBUS OH 43215 | Claim Holder Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Docketed Total | | $9,249.00 | | Modified Total | | $9,249.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$9,249.00<br>$9,249.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$9,249.00<br>$9,249.00 |
| Claim: 1177<br>Date Filed:12/15/05<br>Docketed Total:   $6,764.69<br>Filing Creditor Name and Address<br>  IBEROFON PLASTICOS SL<br>  POL IND MIRALCAMPO C ALUMINIO<br>  4<br>  19200 AZUQUECA DE HENARES<br>  GUADALAJARA<br>  SPAIN | Claim Holder Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO<br>4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Docketed Total | | $6,764.69 | | Modified Total | | $6,707.96 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$6,764.69<br>$6,764.69 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$6,707.96<br>$6,707.96 |
| Claim: 1932<br>Date Filed:02/09/06<br>Docketed Total:   $43,975.27<br>Filing Creditor Name and Address<br>  ICOM1 INTEGRATED SYSTEMS<br>  PO BOX 8028<br>  22975 VENTURE DR<br>  NOVI MI 48376 | Claim Holder Name and Address<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $43,975.27 | | Modified Total | | $43,975.27 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$43,975.27<br>$43,975.27 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$43,975.27<br>$43,975.27 |
| Claim: 9648<br>Date Filed:07/12/06<br>Docketed Total:   $225,089.20<br>Filing Creditor Name and Address<br>  INDIANA UNIVERSITY<br>  ATTN MICHAEL A KLEIN ESQ<br>  OFFICE OF UNIVERSITY COUNSEL<br>  107 SOUTH INDIANA DR RM 211<br>  BLOOMINGTON IN 47405-7000 | Claim Holder Name and Address<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | Docketed Total | | $225,089.20 | | Modified Total | | $128,109.96 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$225,089.20<br>$225,089.20 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$128,109.96<br>$128,109.96 |

\*See Exhibit G for a listing of debtor entities by case number              Page:   26  of  62

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 913<br>Date Filed:11/28/05<br>Docketed Total:  $32,863.89<br>Filing Creditor Name and Address<br> INDIANAPOLIS POWER & LIGHT<br> COMPANY<br> LACHELLE D STEPP<br> 8470 ALLISON POINT BLVD STE<br> 100<br> INDIANPOLIS IN 46250 | Claim Holder Name and Address    Docketed Total    $32,863.89<br>INDIANAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP<br>8470 ALLISON POINT BLVD STE 100<br>INDIANPOLIS IN 46250 | | | | | | | Modified Total    $32,844.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,863.89<br>$32,863.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,844.76<br>$32,844.76 |
| Claim: 4705<br>Date Filed:05/04/06<br>Docketed Total:  $10,728.12<br>Filing Creditor Name and Address<br> INDUSTRIAL CONTROL DISTRIBUTOR<br> 1776 BLOOMSBURY AVE<br> WANAMASSA NJ 07712 | Claim Holder Name and Address    Docketed Total    $10,728.12<br>INDUSTRIAL CONTROL DISTRIBUTOR<br>1776 BLOOMSBURY AVE<br>WANAMASSA NJ 07712 | | | | | | | Modified Total    $10,728.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,728.12<br>$10,728.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,728.12<br>$10,728.12 |
| Claim: 3144<br>Date Filed:04/28/06<br>Docketed Total:  $3,124.57<br>Filing Creditor Name and Address<br> INFRAMAT CORPORATION<br> 74 BATTERSON PK RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address    Docketed Total    $3,124.57<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | | | | | | | Modified Total    $3,124.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,124.57<br>$3,124.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,124.57<br>$3,124.57 |
| Claim: 410<br>Date Filed:11/07/05<br>Docketed Total:  $1,417.80<br>Filing Creditor Name and Address<br> INTEGRIS METALS FLINT<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address    Docketed Total    $1,417.80<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | | | | | | | Modified Total    $81.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,417.80<br>$1,417.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$81.60<br>$81.60 |

*See Exhibit G for a listing of debtor entities by case number          Page:   27 of 62

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 1138<br>Date Filed:12/13/05<br>Docketed Total:  $14,399.28<br>Filing Creditor Name and Address<br> INTERNAL HONING ABRASIVES INC<br> JOHN HOEKSTRA<br> 3011 HILLCROFT AVE SW<br> GRAND RAPIDS MI 49548 | Claim Holder Name and Address<br>INTERNAL HONING ABRASIVES INC<br>JOHN HOEKSTRA<br>3011 HILLCROFT AVE SW<br>GRAND RAPIDS MI 49548 | Docketed Total | $14,399.28 | | | Modified Total | $14,399.28 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,399.28<br>$14,399.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,399.28<br>$14,399.28 | |
| Claim: 28<br>Date Filed:10/17/05<br>Docketed Total:  $22,624.17<br>Filing Creditor Name and Address<br> ISSPRO INC<br> PO BOX 11177<br> PORTLAND OR 97211 | Claim Holder Name and Address<br>ISSPRO INC<br>PO BOX 11177<br>PORTLAND OR 97211 | Docketed Total | $22,624.17 | | | Modified Total | $6,165.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,624.17<br>$22,624.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,165.00<br>$6,165.00 | |
| Claim: 3916<br>Date Filed:05/01/06<br>Docketed Total:  $48,511.07<br>Filing Creditor Name and Address<br> ITT CANNON SANTA ANA<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | $48,511.07 | | | Modified Total | $20,869.49 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,511.07<br>$48,511.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,869.49<br>$20,869.49 | |
| Claim: 1608<br>Date Filed:01/17/06<br>Docketed Total:  $7,770.48<br>Filing Creditor Name and Address<br> ITT MMI<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | $7,770.48 | | | Modified Total | $7,319.84 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,770.48<br>$7,770.48 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,319.84<br>$7,319.84 | |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2008<br>Date Filed:02/14/06<br>Docketed Total:  $7,968.03<br>Filing Creditor Name and Address<br>  J H BENNETT AND CO INC<br>  PO BOX 8028<br>  22975 VENTURE DR<br>  NOVI MI 48376 | Claim Holder Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $7,968.03 | | Modified Total | | $7,968.03 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,968.03<br>$7,968.03 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,968.03<br>$7,968.03 |
| Claim: 1314<br>Date Filed:12/27/05<br>Docketed Total:  $9,894.39<br>Filing Creditor Name and Address<br>  JAMISON METAL SUPPLY INC<br>  KAREN JAMISON<br>  PO BOX 70<br>  DAYTON OH 45449 | Claim Holder Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Docketed Total | | $9,894.39 | | Modified Total | | $9,894.39 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,894.39<br>$9,894.39 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,894.39<br>$9,894.39 |
| Claim: 4578<br>Date Filed:05/03/06<br>Docketed Total:  $36,003.34<br>Filing Creditor Name and Address<br>  JCM AMERICAN CORPORATION<br>  DANTE OLGADO<br>  925 PILOT RD<br>  LAS VEGAS NV 89119 | Claim Holder Name and Address<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119 | Docketed Total | | $36,003.34 | | Modified Total | | $29,237.89 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$36,003.34<br>$36,003.34 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,237.89<br>$29,237.89 |
| Claim: 4261<br>Date Filed:05/01/06<br>Docketed Total:  $13,152.00<br>Filing Creditor Name and Address<br>  JODON ENGINEERING ASSOCIATES I<br>  62 ENTERPRISE DR<br>  ANN ARBOR MI 48103-9503 | Claim Holder Name and Address<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503 | Docketed Total | | $13,152.00 | | Modified Total | | $13,152.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,152.00<br>$13,152.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,152.00<br>$13,152.00 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   29 of 62

In re: Delphi Corporation, <u>et al.</u>                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13476<br>Date Filed:07/31/06<br>Docketed Total:  $7,356.00<br>Filing Creditor Name and Address<br> JOHANN A KRAUSE<br> 305 W DELAVAN DR<br> PO BOX 1367<br> JANESVILLE WI 53547-1367 | Claim Holder Name and Address<br>JOHANN A KRAUSE<br>305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE WI 53547-1367 | Docketed Total | | $7,356.00 | | Modified Total | | $7,356.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,356.00<br>$7,356.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,356.00<br>$7,356.00 |
| Claim: 15522<br>Date Filed:07/31/06<br>Docketed Total:  $12,887.20<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Docketed Total | | $12,887.20 | | Modified Total | | $12,887.20 |
| | Case Number*<br>05-44640 | Secured<br>$12,887.20<br>$12,887.20 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,887.20<br>$12,887.20 |
| Claim: 1036<br>Date Filed:12/06/05<br>Docketed Total:  $14,109.48<br>Filing Creditor Name and Address<br> JOINT PRODUCTION TECHNOLOGY<br> INC<br> 15381 HALLMARK<br> MACOMB MI 48042 | Claim Holder Name and Address<br>JOINT PRODUCTION TECHNOLOGY INC<br>15381 HALLMARK<br>MACOMB MI 48042 | Docketed Total | | $14,109.48 | | Modified Total | | $14,109.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,109.48<br><br>$14,109.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,109.48<br><br>$14,109.48 |
| Claim: 11588<br>Date Filed:07/27/06<br>Docketed Total:  $43,628.24<br>Filing Creditor Name and Address<br> K C WELDING SUPPLY INC<br> 1309 MAIN ST<br> ESSEXVILLE MI 48732 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $43,628.24 | | Modified Total | | $43,209.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,628.24<br>$43,628.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,209.45<br>$43,209.45 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1304**
Date Filed:12/27/05
Docketed Total:   $11,007.20
Filing Creditor Name and Address
 KAPOS MACHINE CONTROL CO
 ATTN EDWARD KAPANOWSKI
 41675 POCATELLO DR
 CANTON MI 48187

Claim Holder Name and Address
KAPOS MACHINE CONTROL CO
ATTN EDWARD KAPANOWSKI
41675 POCATELLO DR
CANTON MI 48187

Docketed Total     $11,007.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,007.20 |
| | | | $11,007.20 |

Modified Total     $11,007.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,007.20 |
| | | | $11,007.20 |

---

**Claim: 255**
Date Filed:10/31/05
Docketed Total:   $10,721.27
Filing Creditor Name and Address
 KC TRANSPORTATION INC
 888 WILL CARLETON RD
 CARLETON MI 48117

Claim Holder Name and Address
KC TRANSPORTATION INC
888 WILL CARLETON RD
CARLETON MI 48117

Docketed Total     $10,721.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,721.27 |
| | | | $10,721.27 |

Modified Total     $10,711.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,711.57 |
| | | | $10,711.57 |

---

**Claim: 13582**
Date Filed:07/31/06
Docketed Total:   $53,412.66
Filing Creditor Name and Address
 KINCSES TOOL & MOLDING CORP
 CHARLES WARRINER COMPTROLLER
 PO BOX 69
 FLORA MS 39071

Claim Holder Name and Address
KINCSES TOOL & MOLDING CORP
CHARLES WARRINER COMPTROLLER
PO BOX 69
FLORA MS 39071

Docketed Total     $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $53,412.66 |
| | | | $53,412.66 |

Modified Total     $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $53,412.66 |
| | | | $53,412.66 |

---

**Claim: 2110**
Date Filed:02/23/06
Docketed Total:   $21,794.34
Filing Creditor Name and Address
 KONE INC
 BRIAN STELL
 ONE KONE CT
 MOLINE IL 61265

Claim Holder Name and Address
KONE INC
BRIAN STELL
ONE KONE CT
MOLINE IL 61265

Docketed Total     $21,794.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $21,794.34 | |
| | | $21,794.34 | |

Modified Total     $17,197.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $17,197.35 | |
| | | $17,197.35 | |

---

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11617<br>Date Filed:07/27/06<br>Docketed Total:  $527,220.39<br>Filing Creditor Name and Address<br> L & S TOOL INC<br> JEANNE SIMMONS<br> PO BOX 932<br> KOKOMO IN 46903-0932 | Claim Holder Name and Address<br>L & S TOOL INC<br>JEANNE SIMMONS<br>PO BOX 932<br>KOKOMO IN 46903-0932 | Docketed Total | | $527,220.39 | | Modified Total | | $527,220.33 |
| | Case Number*<br>05-44640 | Secured<br>$201,080.63<br>$201,080.63 | Priority<br>$0.00 | Unsecured<br>$326,139.76<br>$326,139.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$527,220.33<br>$527,220.33 |
| Claim: 8677<br>Date Filed:06/27/06<br>Docketed Total:  $72,060.81<br>Filing Creditor Name and Address<br> L&P FINANCIAL SERVICES CO<br> ATTN RICK KATZFEY<br> NO 1 LEGGETT RD<br> CARTHAGE MO 64836 | Claim Holder Name and Address<br>L&P FINANCIAL SERVICES CO<br>ATTN RICK KATZFEY<br>NO 1 LEGGETT RD<br>CARTHAGE MO 64836 | Docketed Total | | $72,060.81 | | Modified Total | | $52,749.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$72,060.81<br>$72,060.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$52,749.13<br>$52,749.13 |
| Claim: 6047<br>Date Filed:05/16/06<br>Docketed Total:  $5,708.67<br>Filing Creditor Name and Address<br> LANE PUNCH CORP<br> ATTN LINDA WHITE A R CREDIT<br> 281 LANE PKWY<br> SALISBURY NC 28146 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $5,708.67 | | Modified Total | | $5,708.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,708.67<br>$5,708.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,708.67<br>$5,708.67 |
| Claim: 10827<br>Date Filed:07/25/06<br>Docketed Total:  $7,390.00<br>Filing Creditor Name and Address<br> LATTICE SEMICONDUCTOR CORP<br> ATTN MIKE WALSH<br> 5555 NE MOORE CT<br> HILLSBORO OR 97124 | Claim Holder Name and Address<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124 | Docketed Total | | $7,390.00 | | Modified Total | | $4,390.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,390.00<br>$7,390.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,390.00<br>$4,390.00 |

In re: Delphi Corporation, <u>et al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2019<br>Date Filed:02/14/06<br>Docketed Total:   $18,278.00<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $18,278.00 | | Modified Total | | $18,278.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,278.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,278.00 |
| | | | | $18,278.00 | | | | $18,278.00 |
| Claim: 491<br>Date Filed:11/10/05<br>Docketed Total:   $385.90<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $385.90 | | Modified Total | | $385.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$385.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$385.90 |
| | | | | $385.90 | | | | $385.90 |
| Claim: 2386<br>Date Filed:03/24/06<br>Docketed Total:   $314.71<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $314.71 | | Modified Total | | $314.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$314.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$314.71 |
| | | | | $314.71 | | | | $314.71 |
| Claim: 10713<br>Date Filed:07/25/06<br>Docketed Total:   $49,220.00<br>Filing Creditor Name and Address<br>  LOGIKOS SYSTEMS & SOFTWARE<br>  2914 INDEPENDENCE DR<br>  FORT WAYNE IN 46808 | Claim Holder Name and Address<br>LOGIKOS SYSTEMS & SOFTWARE<br>2914 INDEPENDENCE DR<br>FORT WAYNE IN 46808 | Docketed Total | | $49,220.00 | | Modified Total | | $49,220.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,220.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,220.00 |
| | | | | $49,220.00 | | | | $49,220.00 |

*See Exhibit G for a listing of debtor entities by case number                 Page:   33 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                  Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11599<br>Date Filed:07/27/06<br>Docketed Total:   $432,705.04<br>Filing Creditor Name and Address<br> MAC ARTHUR CORPORATION<br> THOMAS F BARRETT<br> 3190 TRI PARK DR<br> GRAND BLANC MI 48439-0010 | Claim Holder Name and Address<br>MAC ARTHUR CORPORATION<br>THOMAS F BARRETT<br>3190 TRI PARK DR<br>GRAND BLANC MI 48439-0010 | Docketed Total | $432,705.04 | | | Modified Total | $406,480.82 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$432,705.04<br>$432,705.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$406,480.82<br>$406,480.82 |
| Claim: 14882<br>Date Filed:07/31/06<br>Docketed Total:   $12,576.40<br>Filing Creditor Name and Address<br> MAC EQUIPMENT INC<br> HWY 75<br> SABETHA KS 66534 | Claim Holder Name and Address<br>MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534 | Docketed Total | $12,576.40 | | | Modified Total | $12,576.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,576.40<br>$12,576.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,576.40<br>$12,576.40 |
| Claim: 43<br>Date Filed:10/17/05<br>Docketed Total:   $12,410.13<br>Filing Creditor Name and Address<br> MAERSK SEALAND INC<br> ROSE AUSTIN<br> 6000 CARNEGIE BLVD<br> CHARLOTTE NC 28209 | Claim Holder Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | Docketed Total | $12,410.13 | | | Modified Total | $12,410.13 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,410.13<br>$12,410.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,410.13<br>$12,410.13 |
| Claim: 4172<br>Date Filed:05/01/06<br>Docketed Total:   $11,943.90<br>Filing Creditor Name and Address<br> MAGIC METALS INC<br> GARRY GRIGGS<br> 3401 BAY ST<br> UNION GAP WA 98903 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $11,943.90 | | | Modified Total | $11,943.90 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,943.90<br>$11,943.90 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,943.90<br>$11,943.90 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   34  of  62

In re: Delphi Corporation, et al.                                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2011**
Date Filed: 02/14/06
Docketed Total:   $30,297.48
Filing Creditor Name and Address
 MAHR FEDERAL INC
 1144 EDDY ST
 PROVIDENCE RI 02905

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total      $30,297.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $30,297.48 |
| | | | $30,297.48 |

Modified Total      $30,297.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $30,297.48 |
| | | | $30,297.48 |

---

**Claim: 1166**
Date Filed: 11/18/05
Docketed Total:   $41,452.62
Filing Creditor Name and Address
 MASTERPIECE ENGINEERING INC
 3001 TECUMSEH WAY
 CORINTH MS 38834

Claim Holder Name and Address
MASTERPIECE ENGINEERING INC
3001 TECUMSEH WAY
CORINTH MS 38834

Docketed Total      $41,452.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $41,452.62 |
| | | | $41,452.62 |

Modified Total      $41,452.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,452.62 |
| | | | $41,452.62 |

---

**Claim: 8876**
Date Filed: 06/30/06
Docketed Total:   $9,787.98
Filing Creditor Name and Address
 MCMASTER CARR SUPPLY CO
 PO BOX 4355
 CHICAGO IL 60680

Claim Holder Name and Address
MCMASTER CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

Docketed Total      $9,787.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,787.98 |
| | | | $9,787.98 |

Modified Total      $9,680.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $8,860.82 |
| 05-44511 | | | $119.84 |
| 05-44567 | | | $699.95 |
| | | | $9,680.61 |

---

**Claim: 901**
Date Filed: 11/28/05
Docketed Total:   $5,995.00
Filing Creditor Name and Address
 MECCO PARTNERS LLC
 PO BOX 307
 INGOMAR PA 15127

Claim Holder Name and Address
MECCO PARTNERS LLC
PO BOX 307
INGOMAR PA 15127

Docketed Total      $5,995.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,995.00 |
| | | | $5,995.00 |

Modified Total      $5,995.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,995.00 |
| | | | $5,995.00 |

---

*See Exhibit G for a listing of debtor entities by case number                     Page:   35  of  62

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9623<br>Date Filed:07/17/06<br>Docketed Total: $16,935.05<br>Filing Creditor Name and Address<br> MESA LABORATORIES INC<br> DATATRACE<br> 12100 W 6TH AVE<br> LAKEWOOD CO 80228 | Claim Holder Name and Address<br>MESA LABORATORIES INC<br>DATATRACE<br>12100 W 6TH AVE<br>LAKEWOOD CO 80228 | Docketed Total | | $16,935.05 | | Modified Total | | $13,357.05 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,935.05<br>$16,935.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,357.05<br>$13,357.05 |
| Claim: 11611<br>Date Filed:07/27/06<br>Docketed Total: $79,771.29<br>Filing Creditor Name and Address<br> METI<br> 6000 FRUITVILLE RD<br> SARASOTA FL 34232 | Claim Holder Name and Address<br>METI<br>6000 FRUITVILLE RD<br>SARASOTA FL 34232 | Docketed Total | | $79,771.29 | | Modified Total | | $67,982.04 |
| | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$79,771.29<br>$79,771.29 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$67,982.04<br>$67,982.04 |
| Claim: 12244<br>Date Filed:07/28/06<br>Docketed Total: $3,512.31<br>Filing Creditor Name and Address<br> MID STATES RUBBER PRODUCTS INC<br> NTE 0008090953218<br> 1230 S RACE ST<br> PO BOX 370<br> PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>NTE 0008090953218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $3,512.31 | | Modified Total | | $3,124.61 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$3,512.31<br>$3,512.31 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,124.61<br>$3,124.61 |
| Claim: 12245<br>Date Filed:07/28/06<br>Docketed Total: $4,686.03<br>Filing Creditor Name and Address<br> MID STATES RUBBER PRODUCTS INC<br> PO BOX 370<br> PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $4,686.03 | | Modified Total | | $3,387.73 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$4,686.03<br>$4,686.03 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,387.73<br>$3,387.73 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total:  $746.81<br>Filing Creditor Name and Address<br> MJM INVESTIGATIONS INC<br> 910 PAVERSTONE DR<br> RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Docketed Total | | $746.81 | | Modified Total | | $359.81 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$746.81<br>$746.81 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$359.81<br>$359.81 |
| Claim: 6556<br>Date Filed:05/22/06<br>Docketed Total:  $5,700.39<br>Filing Creditor Name and Address<br> MOORE WALLACE NORTH AMERICA<br> 3075 HIGHLAND PKWY<br> DOWNERS GROVE IL 60515 | Claim Holder Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515 | Docketed Total | | $5,700.39 | | Modified Total | | $2,755.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,700.39<br>$5,700.39 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,755.00<br>$2,755.00 |
| Claim: 3289<br>Date Filed:04/28/06<br>Docketed Total:  $185.04<br>Filing Creditor Name and Address<br> MORRISON INDUSTRIAL EQUIPMENT<br> COMPANY<br> PO BOX 1803<br> 1825 MONROE NW<br> GRAND RAPIDS MI 49501 | Claim Holder Name and Address<br>MORRISON INDUSTRIAL EQUIPMENT<br>COMPANY<br>PO BOX 1803<br>1825 MONROE NW<br>GRAND RAPIDS MI 49501 | Docketed Total | | $185.04 | | Modified Total | | $185.04 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$185.04<br><br>$185.04 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$185.04<br><br>$185.04 |
| Claim: 9154<br>Date Filed:07/10/06<br>Docketed Total:  $113,663.00<br>Filing Creditor Name and Address<br> NAMICS TECHNOLOGIES INC<br> 5201 GREAT AMERICA PKWY STE<br> 272<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br>NAMICS TECHNOLOGIES INC<br>5201 GREAT AMERICA PKWY STE<br>272<br>SANTA CLARA CA 95054 | Docketed Total | | $113,663.00 | | Modified Total | | $28,403.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$113,663.00<br>$113,663.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,403.00<br>$28,403.00 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4892<br>Date Filed:05/05/06<br>Docketed Total:  $50,524.45<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON 18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON 18966 | Docketed Total | $50,524.45 | | Modified Total | | $37,826.70 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$50,524.45<br>$50,524.45 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$37,826.70<br>$37,826.70 |
| Claim: 4579<br>Date Filed:05/03/06<br>Docketed Total:  $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | $127,107.21 | | Modified Total | | $124,219.19 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$127,107.21<br>$127,107.21 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$124,219.19<br>$124,219.19 |
| Claim: 4209<br>Date Filed:05/01/06<br>Docketed Total:  $9,678.00<br>Filing Creditor Name and Address<br> NATIONWIDE FENCE & SUPPLY CO<br> INDUSTRIAL DIV<br> 53861 GRATIOT AVE<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total | $9,678.00 | | Modified Total | | $9,678.00 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$9,678.00<br>$9,678.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$9,678.00<br>$9,678.00 |
| Claim: 6287<br>Date Filed:05/18/06<br>Docketed Total:  $95,807.17<br>Filing Creditor Name and Address<br> NEW YORK POWER AUTHORITY<br> ATTN JOSEPH CARLINE ESQ<br> 123 MAINSTREET<br> WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Docketed Total | $95,807.17 | | Modified Total | | $91,526.45 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$95,807.17<br>$95,807.17 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$91,526.45<br>$91,526.45 |

In re: Delphi Corporation, <u>et al.</u>                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 4569<br>Date Filed:05/03/06<br>Docketed Total:  $1,955.53<br>Filing Creditor Name and Address<br> NORTH AMERICAN MFG<br> 4455 E 71ST ST<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Docketed Total | | $1,955.53 | | | Modified Total | | $1,955.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 |
| Claim: 7502<br>Date Filed:06/05/06<br>Docketed Total:  $7,803.00<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $7,803.00 | | | Modified Total | | $7,803.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 |
| Claim: 7504<br>Date Filed:06/05/06<br>Docketed Total:  $14,063.60<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $14,063.60 | | | Modified Total | | $9,755.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,063.60<br>$14,063.60 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,755.85<br>$9,755.85 |
| Claim: 9851<br>Date Filed:07/18/06<br>Docketed Total:  $1,810,852.11<br>Filing Creditor Name and Address<br> OGURA CORPORATION<br> ROBERT A PEURACH ESQ<br> FITZGERALD & DAKMAK PC<br> 615 GRISWOLD STE 600<br> DETROIT MI 48226 | Claim Holder Name and Address<br>OGURA CORPORATION<br>ROBERT A PEURACH ESQ<br>FITZGERALD & DAKMAK PC<br>615 GRISWOLD STE 600<br>DETROIT MI 48226 | Docketed Total | | $1,810,852.11 | | | Modified Total | | $1,210.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$200,417.52<br>$200,417.52 | Unsecured<br>$1,610,434.59<br>$1,610,434.59 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,210.00<br>$1,210.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5491<br>Date Filed:05/10/06<br>Docketed Total: $1,186.00<br>Filing Creditor Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Claim Holder Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Docketed Total | $1,186.00 | | Modified Total | $1,186.00 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,186.00<br>$1,186.00 | 05-44640 | | | $1,186.00<br>$1,186.00 |
| Claim: 933<br>Date Filed:11/29/05<br>Docketed Total: $14,331.73<br>Filing Creditor Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Claim Holder Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Docketed Total | $14,331.73 | | Modified Total | $14,331.73 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,331.73<br>$14,331.73 | 05-44640 | | | $14,331.73<br>$14,331.73 |
| Claim: 895<br>Date Filed:11/28/05<br>Docketed Total: $16,625.00<br>Filing Creditor Name and Address<br>PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Docketed Total | $16,625.00 | | Modified Total | $16,625.00 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $16,625.00<br>$16,625.00 | 05-44640 | | | $16,625.00<br>$16,625.00 |
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total: $55,503.21<br>Filing Creditor Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Docketed Total | $55,503.21 | | Modified Total | $55,503.21 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | $55,503.21<br>$55,503.21 | | 05-44507 | | | $55,503.21<br>$55,503.21 |

*See Exhibit G for a listing of debtor entities by case number          Page:  40 of 62

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br> PERFECTION TOOL & MOLD CORP<br> 3020 PRODUCTION CT<br> DAYTON OH 45414-3514 | Claim Holder Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514 | Docketed Total | | $8,300.00 | | Modified Total | | $5,500.00 |
| | Case Number*<br>05-44640 | Secured<br>$8,300.00<br>$8,300.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,500.00<br>$5,500.00 |
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE<br> COMPANY<br> ATTN CREDIT DEPT<br> ONE NORTH CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $8,236.78 | | Modified Total | | $7,383.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,236.78<br>$8,236.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,383.90<br>$7,383.90 |
| Claim: 8300<br>Date Filed:06/21/06<br>Docketed Total:  $3,512.20<br>Filing Creditor Name and Address<br> PILOT AIR FREIGHT<br> PO BOX 97<br> LIMA PA 19037-0097 | Claim Holder Name and Address<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097 | Docketed Total | | $3,512.20 | | Modified Total | | $3,512.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,512.20<br>$3,512.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,512.20<br>$3,512.20 |
| Claim: 1263<br>Date Filed:12/23/05<br>Docketed Total:  $113,385.44<br>Filing Creditor Name and Address<br> PITNEY BOWES MANAGEMENT<br> SERVICES<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Docketed Total | | $113,385.44 | | Modified Total | | $112,143.92 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$113,385.44<br><br>$113,385.44 | Unsecured | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$6,560.87<br><br>$105,583.05<br>$112,143.92 |

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6586<br>Date Filed:05/22/06<br>Docketed Total:  $71,580.00<br>Filing Creditor Name and Address<br> POTTERS INDUSTRIES INC<br> ATTN MICHELE GRYGA<br> CREDIT DEPT<br> 1200 W SWEDESFORD RD<br> BERWYN PA 19312 | Claim Holder Name and Address<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312<br><br>**Case Number\***<br>05-44481 | Docketed Total<br><br><br><br><br><br>**Secured** | <br><br><br><br><br><br>**Priority** | $71,580.00<br><br><br><br><br><br>**Unsecured**<br>$71,580.00<br>$71,580.00 | Modified Total<br><br><br><br><br><br>**Case Number\***<br>05-44640 | $71,580.00<br><br><br><br><br><br>**Secured** | <br><br><br><br><br><br>**Priority** | <br><br><br><br><br><br>**Unsecured**<br>$71,580.00<br>$71,580.00 |
| Claim: 79<br>Date Filed:10/24/05<br>Docketed Total:  $11,473.00<br>Filing Creditor Name and Address<br> PR NEWSWIRE<br> GPO BOX 5897<br> NEW YORK NY 10087-5897 | Claim Holder Name and Address<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897<br><br>**Case Number\***<br>05-44481 | Docketed Total<br><br><br><br>**Secured** | <br><br><br><br>**Priority** | $11,473.00<br><br><br><br>**Unsecured**<br>$11,473.00<br>$11,473.00 | Modified Total<br><br><br><br>**Case Number\***<br>05-44640 | $8,116.00<br><br><br><br>**Secured** | <br><br><br><br>**Priority** | <br><br><br><br>**Unsecured**<br>$8,116.00<br>$8,116.00 |
| Claim: 2462<br>Date Filed:03/31/06<br>Docketed Total:  $103,014.55<br>Filing Creditor Name and Address<br> PRICE HENEVELD COOPER DEWITT<br> LITTON LLP<br> PO BOX 2567<br> GRAND RAPIDS MI 49501-2567 | Claim Holder Name and Address<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567<br><br>**Case Number\***<br>05-44481 | Docketed Total<br><br><br><br><br>**Secured** | <br><br><br><br><br>**Priority** | $103,014.55<br><br><br><br><br>**Unsecured**<br>$103,014.55<br>$103,014.55 | Modified Total<br><br><br><br><br>**Case Number\***<br>05-44554 | $103,014.55<br><br><br><br><br>**Secured** | <br><br><br><br><br>**Priority** | <br><br><br><br><br>**Unsecured**<br>$103,014.55<br>$103,014.55 |
| Claim: 5285<br>Date Filed:05/08/06<br>Docketed Total:  $4,175.04<br>Filing Creditor Name and Address<br> PRIDE GAGE ASSOCIATES LLC<br> 6725 W CENTRAL AVE STE M<br> TOLEDO OH 43617 | Claim Holder Name and Address<br>PRIDE GAGE ASSOCIATES LLC<br>6725 W CENTRAL AVE STE M<br>TOLEDO OH 43617<br><br>**Case Number\***<br>05-44481 | Docketed Total<br><br><br><br>**Secured** | <br><br><br><br>**Priority** | $4,175.04<br><br><br><br>**Unsecured**<br>$4,175.04<br>$4,175.04 | Modified Total<br><br><br><br>**Case Number\***<br>05-44640 | $4,175.04<br><br><br><br>**Secured** | <br><br><br><br>**Priority** | <br><br><br><br>**Unsecured**<br>$4,175.04<br>$4,175.04 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11444<br>Date Filed:07/27/06<br>Docketed Total:   $11,021.96<br>Filing Creditor Name and Address<br> PROYECTOS Y ADMINSITRACIONES<br> ELECTROMECANICAS SA DE CV<br> P NOVILLEROS NO 35 COL<br> PLAYASOL MATAMORSO TAMPS<br><br> MEXICO | Claim Holder Name and Address<br>PROYECTOS Y ADMINSITRACIONES<br>ELECTROMECANICAS SA DE CV<br>P NOVILLEROS NO 35 COL<br>PLAYASOL MATAMORSO TAMPS<br><br>MEXICO | Docketed Total | | $11,021.96 | | Modified Total | | $5,932.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,021.96<br>$11,021.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,932.16<br>$5,932.16 |
| Claim: 5076<br>Date Filed:05/08/06<br>Docketed Total:   $67,849.20<br>Filing Creditor Name and Address<br> PULLMAN MANUFACTURING CORP<br> 77 COMMERCE DR<br> ROCHESTER NY 14623 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $67,849.20 | | Modified Total | | $64,917.77 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,849.20<br>$67,849.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$64,917.77<br>$64,917.77 |
| Claim: 592<br>Date Filed:11/15/05<br>Docketed Total:   $91,084.00<br>Filing Creditor Name and Address<br> PYRAMID REBUILD & MACHINE LLC<br> ATTN JAMES LEIGH<br> 123 S THOMAS RD<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br>PYRAMID REBUILD & MACHINE LLC<br>ATTN JAMES LEIGH<br>123 S THOMAS RD<br>TALLMADGE OH 44278 | Docketed Total | | $91,084.00 | | Modified Total | | $91,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$91,084.00<br>$91,084.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,000.00<br>$91,000.00 |
| Claim: 3013<br>Date Filed:04/27/06<br>Docketed Total:   $4,711.40<br>Filing Creditor Name and Address<br> QMP ENTERPRISES INC<br> 2SQ MACHINE TOOLS<br> 43 COUNTY RTE 59<br> PHOENIX NY 13135-2116 | Claim Holder Name and Address<br>QMP ENTERPRISES INC<br>2SQ MACHINE TOOLS<br>43 COUNTY RTE 59<br>PHOENIX NY 13135-2116 | Docketed Total | | $4,711.40 | | Modified Total | | $4,711.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,711.40<br>$4,711.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,711.40<br>$4,711.40 |

In re: Delphi Corporation, <u>et al.</u>                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10257<br>Date Filed:07/21/06<br>Docketed Total:  $819,654.23<br>Filing Creditor Name and Address<br> QUAKER CHEMICAL CORPORATION<br> ANDREW C KASSNER<br> DRINKER BIDDLE & REATH LLP<br> ONE LOGAN SQUARE<br> 18TH & CHERRY ST<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUAKER CHEMICAL CORPORATION<br>ANDREW C KASSNER<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY ST<br>PHILADELPHIA PA 19103 | Docketed Total | $819,654.23 | | Modified Total | $799,803.77 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$819,654.23<br>$819,654.23 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$799,803.77<br>$799,803.77 |
| Claim: 4003<br>Date Filed:05/01/06<br>Docketed Total:  $7,513.50<br>Filing Creditor Name and Address<br> QUALITY SOLUTIONS GROUP LLC<br> 2296 KENMORE AVE<br> BUFFALO NY 14207 | Claim Holder Name and Address<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | Docketed Total | $7,513.50 | | Modified Total | $7,513.50 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,513.50<br>$7,513.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,513.50<br>$7,513.50 |
| Claim: 14177<br>Date Filed:07/31/06<br>Docketed Total:  $63,564.33<br>Filing Creditor Name and Address<br> QUINN EMANUEL URQUHART OLIVER<br> & HEDGES LLP<br> 865 S FIGUEROA ST 10TH FL<br> LOS ANGELES CA 90017 | Claim Holder Name and Address<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | Docketed Total | $63,564.33 | | Modified Total | $50,353.62 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$63,564.33<br><br>$63,564.33 | <u>Case Number*</u><br>05-44554<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$32,173.76<br>$18,179.86<br>$50,353.62 |
| Claim: 9150<br>Date Filed:07/10/06<br>Docketed Total:  $20,298.56<br>Filing Creditor Name and Address<br> R E DIXON INC<br> 2801 LOCKHEED WAY<br> CARSON CITY NV 89706 | Claim Holder Name and Address<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | $20,298.56 | | Modified Total | $20,298.56 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,298.56<br>$20,298.56 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,298.56<br>$20,298.56 |

*See Exhibit G for a listing of debtor entities by case number                         Page:  44 of 62

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7699<br>Date Filed:06/09/06<br>Docketed Total:    $15,408.15<br>Filing Creditor Name and Address<br>  RACK PROCESSING CO INC EFT<br>  2350 ARBOR BLVD<br>  DAYTON OH 45439-1724 | Claim Holder Name and Address<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | Docketed Total | | $15,408.15 | | Modified Total | | $12,158.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,408.15<br>$15,408.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,158.67<br>$12,158.67 |
| Claim: 5358<br>Date Filed:05/09/06<br>Docketed Total:    $23,679.17<br>Filing Creditor Name and Address<br>  RECO EQUIPMENT INC<br>  PO BOX 160<br>  MORRISTOWN OH 43759 | Claim Holder Name and Address<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | Docketed Total | | $23,679.17 | | Modified Total | | $1,789.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,679.17<br>$23,679.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,789.40<br>$1,789.40 |
| Claim: 1636<br>Date Filed:01/23/06<br>Docketed Total:    $8,497.73<br>Filing Creditor Name and Address<br>  REQUARTH LUMBER CO INC<br>  PO BOX 38<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401 | Docketed Total | | $8,497.73 | | Modified Total | | $8,497.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,497.73<br>$8,497.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,497.73<br>$8,497.73 |
| Claim: 2387<br>Date Filed:03/24/06<br>Docketed Total:    $61,578.63<br>Filing Creditor Name and Address<br>  REVENUE MANAGEMENT AS ASSIGNEE<br>  OF DETROIT HEADING LLC<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $61,578.63 | | Modified Total | | $60,876.94 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$61,578.63<br>$61,578.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$60,876.94<br>$60,876.94 |

*See Exhibit G for a listing of debtor entities by case number          Page:   45 of 62

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7031**
Date Filed: 05/30/06
Docketed Total:  $11,108.98
Filing Creditor Name and Address
 ROBOTICS INC
 2421 RTE 9
 BALLSTON SPA NY 12020-4407

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | | Docketed Total | $11,108.98 | | | Modified Total | $8,568.98 |
| ROBOTICS INC | | | | | | | |
| 2421 RTE 9 | | | | | | | |
| BALLSTON SPA NY 12020-4407 | | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,108.98 | 05-44640 | | | $8,568.98 |
| | | | $11,108.98 | | | | $8,568.98 |

**Claim: 1523**
Date Filed: 01/12/06
Docketed Total:  $6,532.99
Filing Creditor Name and Address
 ROCHESTER GAS & ELECTRIC
 CORPORATION
 89 EAST AVE
 ROCHESTER NY 14649

| Claim Holder Name and Address | | Docketed Total | $6,532.99 | | | Modified Total | $6,187.31 |
|---|---|---|---|---|---|---|---|
| ROCHESTER GAS & ELECTRIC | | | | | | | |
| CORPORATION | | | | | | | |
| 89 EAST AVE | | | | | | | |
| ROCHESTER NY 14649 | | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,532.99 | 05-44640 | | | $6,187.31 |
| | | | $6,532.99 | | | | $6,187.31 |

**Claim: 13528**
Date Filed: 07/31/06
Docketed Total:  $138,716.61
Filing Creditor Name and Address
 RPS TECHNOLOGIES INC
 1390 VANGUARD BLVD
 MIAMISBURG OH 45342

| Claim Holder Name and Address | | Docketed Total | $138,716.61 | | | Modified Total | $134,135.28 |
|---|---|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC | | | | | | | |
| ATTN DAVID S LEINWAND ESQ | | | | | | | |
| 535 MADISON AVE 15TH FL | | | | | | | |
| NEW YORK NY 10022 | | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $138,716.61 | | | 05-44640 | | | $134,135.28 |
| | $138,716.61 | | | | | | $134,135.28 |

**Claim: 15281**
Date Filed: 07/31/06
Docketed Total:  $5,495.00
Filing Creditor Name and Address
 S E HUFFMAN CORP EFT
 1050 HUFFMAN WAY
 CLOVER SC 29710

| Claim Holder Name and Address | | Docketed Total | $5,495.00 | | | Modified Total | $5,495.00 |
|---|---|---|---|---|---|---|---|
| S E HUFFMAN CORP EFT | | | | | | | |
| 1050 HUFFMAN WAY | | | | | | | |
| CLOVER SC 29710 | | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,495.00 | 05-44640 | | | $5,495.00 |
| | | | $5,495.00 | | | | $5,495.00 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12243<br>Date Filed:07/28/06<br>Docketed Total:  $22,080.43<br>Filing Creditor Name and Address<br> S&D OSTERFELD MECHANICAL<br> CONTRACTORS INC<br> S&D OSTERFELD MECHANICAL<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address    Docketed Total    $22,080.43<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>S&D OSTERFELD MECHANICAL<br>1101 NEGLEY PL<br>DAYTON OH 45402<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $21,195.47              $884.96<br>              $21,195.47              $884.96 | Modified Total    $22,080.43<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $22,080.43<br>                                          $22,080.43 |
| Claim: 2644<br>Date Filed:04/13/06<br>Docketed Total:  $55,050.00<br>Filing Creditor Name and Address<br> SALION INC & SIERRA LIQUIDITY<br> FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $55,050.00<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $55,050.00<br><br>                                          $55,050.00 | Modified Total    $55,050.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $55,050.00<br><br>                                          $55,050.00 |
| Claim: 2120<br>Date Filed:02/27/06<br>Docketed Total:  $97,728.50<br>Filing Creditor Name and Address<br> SAMUEL SON & CO<br> MICHELLE PRITCHARD<br> 4334 WALDEN AVE<br> LANCASTER NY 14086 | Claim Holder Name and Address    Docketed Total    $97,728.50<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $97,728.50<br>                                          $97,728.50 | Modified Total    $97,728.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $97,728.50<br>                                          $97,728.50 |
| Claim: 3128<br>Date Filed:04/28/06<br>Docketed Total:  $79.60<br>Filing Creditor Name and Address<br> SANWAL TECHNOLOGIES INC<br> 4 PEUQUET PKY<br> TONAWANDA NY 14150-2413 | Claim Holder Name and Address    Docketed Total    $79.60<br>SANWAL TECHNOLOGIES INC<br>4 PEUQUET PKY<br>TONAWANDA NY 14150-2413<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $79.60<br>                                          $79.60 | Modified Total    $79.60<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $79.60<br>                                          $79.60 |

*See Exhibit G for a listing of debtor entities by case number          Page:   47 of 62

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11240<br>Date Filed:07/26/06<br>Docketed Total:  $169,826.60<br>Filing Creditor Name and Address<br> SATYAM COMPUTER SERVICES<br> LIMITED<br> SANJAY GUPTA<br> 300 GALLERIA OFFICENTRE STE<br> 322<br> SOUTHFIELD MI 48034 | Claim Holder Name and Address  Docketed Total    $169,826.60<br>SATYAM COMPUTER SERVICES LIMITED<br>SANJAY GUPTA<br>300 GALLERIA OFFICENTRE STE<br>322<br>SOUTHFIELD MI 48034 | | | | Modified Total    $160,158.60 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$169,826.60<br>_____<br>$169,826.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$160,158.60<br>_____<br>$160,158.60 |
| Claim: 1735<br>Date Filed:01/31/06<br>Docketed Total:   $69,421.97<br>Filing Creditor Name and Address<br> SCAPA TAPES N A<br> ATTN CARMEN FOLKES<br> 111 GREAT POND DR<br> WINDSOR CT 06095 | Claim Holder Name and Address  Docketed Total    $69,421.97<br>SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095 | | | | Modified Total    $69,421.97 | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$69,421.97<br>$69,421.97 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,421.97<br>$69,421.97 |
| Claim: 4878<br>Date Filed:05/05/06<br>Docketed Total:   $2,502.07<br>Filing Creditor Name and Address<br> SCHLEMMER ASSOCIATES INC<br> 800 COMPTON RD<br> CINCINNATI OH 45231-3846 | Claim Holder Name and Address  Docketed Total    $2,502.07<br>SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846 | | | | Modified Total    $2,502.07 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 |
| Claim: 926<br>Date Filed:11/29/05<br>Docketed Total:   $8,013.77<br>Filing Creditor Name and Address<br> SCHMITT INDUSTRIES INC<br> ATTN MICHAEL S MCAFEE<br> 2765 NW NICOLAI<br> PORTLAND OR 97210 | Claim Holder Name and Address  Docketed Total    $8,013.77<br>SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210 | | | | Modified Total    $3,198.77 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,013.77<br>$8,013.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,198.77<br>$3,198.77 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   48 of 62

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7076<br>Date Filed:05/30/06<br>Docketed Total:  $38,853.06<br>Filing Creditor Name and Address<br>  SCOTTISSUE INC<br>  3249 DRYDEN RD<br>  DAYTON OH 45439 | Claim Holder Name and Address   Docketed Total   $38,853.06<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439 | | | | | | | Modified Total   $35,275.55 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $38,853.06<br>                                               $38,853.06 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $35,275.55<br>                                               $35,275.55 | | | |
| Claim: 9585<br>Date Filed:07/17/06<br>Docketed Total:   $81,300.76<br>Filing Creditor Name and Address<br>  SEAL & DESIGN INC<br>  4015 CASILIO PKY<br>  CLARENCE NY 14031 | Claim Holder Name and Address   Docketed Total   $81,300.76<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031 | | | | | | | Modified Total   $76,102.26 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $81,300.76<br>                                               $81,300.76 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $76,102.26<br>                                               $76,102.26 | | | |
| Claim: 10398<br>Date Filed:07/24/06<br>Docketed Total:   $25,106.75<br>Filing Creditor Name and Address<br>  SHEFFIELD MEASUREMENT INC<br>  KEVIN MCBRIDE<br>  250 CIRCUIT DR<br>  NO KINGSTOWN RI 02852 | Claim Holder Name and Address   Docketed Total   $25,106.75<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852 | | | | | | | Modified Total   $22,104.75 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $25,106.75<br>                                               $25,106.75 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $22,104.75<br>                                               $22,104.75 | | | |
| Claim: 14662<br>Date Filed:07/31/06<br>Docketed Total:   $7,254.97<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE PUMP PROS INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $7,254.97<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $7,136.79 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $7,254.97<br><br>                                               $7,254.97 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $7,136.79<br><br>                                               $7,136.79 | | | |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9695<br>Date Filed:07/18/06<br>Docketed Total:  $116,779.47<br>Filing Creditor Name and Address<br> SOUTHERN STATES CHEMICAL<br> PO BOX 546<br> SAVANNAH GA 31402 | Claim Holder Name and Address<br>SOUTHERN STATES CHEMICAL<br>PO BOX 546<br>SAVANNAH GA 31402 | Docketed Total | | $116,779.47 | | Modified Total | | $116,594.95 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116,779.47<br>$116,779.47 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116,594.95<br>$116,594.95 |
| Claim: 14136<br>Date Filed:07/31/06<br>Docketed Total:  $91,770.01<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASIGNEE OF<br> KANE MAGNETICS GMBH<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF KANE<br>MAGNETICS GMBH<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $91,770.01 | | Modified Total | | $91,704.36 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$25,214.34<br>$25,214.34 | <u>Unsecured</u><br>$66,555.67<br>$66,555.67 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$91,704.36<br>$91,704.36 |
| Claim: 14138<br>Date Filed:07/31/06<br>Docketed Total:  $430,748.18<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PRECISION DIE & STAMPING INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF<br>PRECISION DIE & STAMPING INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $430,748.18 | | Modified Total | | $314,358.90 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$430,748.18<br>$430,748.18 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$314,358.90<br>$314,358.90 |
| Claim: 11963<br>Date Filed:07/28/06<br>Docketed Total:  $101,068.30<br>Filing Creditor Name and Address<br> SPECIAL DEVICES INCORPORATED<br> 14370 WHITE SAGE RD<br> MOORPARK CA 93021 | Claim Holder Name and Address<br>SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021 | Docketed Total | | $101,068.30 | | Modified Total | | $80,347.05 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$101,068.30<br>$101,068.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$80,347.05<br>$80,347.05 |

*See Exhibit G for a listing of debtor entities by case number                          Page:   50 of 62

In re: Delphi Corporation, et al.                                                  Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 8444**<br>Date Filed:06/23/06<br>Docketed Total:   $820.00<br>Filing Creditor Name and Address<br> SPECIALTY HEAT TREATING CO INC<br> 3700 EASTERN AVE SE<br> GRAND RAPIDS MI 49508-241 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $820.00 | | Modified Total | | $820.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$820.00<br>$820.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$820.00<br>$820.00 |
| **Claim: 10955**<br>Date Filed:07/26/06<br>Docketed Total:   $126,623.88<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $126,623.88 | | Modified Total | | $113,350.13 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$126,623.88<br>$126,623.88 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$113,350.13<br>$113,350.13 |
| **Claim: 10956**<br>Date Filed:07/26/06<br>Docketed Total:   $191,139.00<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $191,139.00 | | Modified Total | | $71,139.00 |
| | _Case Number*_<br>05-44539 | _Secured_ | _Priority_ | _Unsecured_<br>$191,139.00<br><br>$191,139.00 | _Case Number*_<br>05-44539<br>05-44624 | _Secured_ | _Priority_ | _Unsecured_<br>$15,009.00<br>$56,130.00<br>$71,139.00 |
| **Claim: 209**<br>Date Filed:10/31/05<br>Docketed Total:   $856.00<br>Filing Creditor Name and Address<br> STAR SU STAR CUTTER COMPANY<br> AKA STAR CUT SALES GOLD STAR<br> COATING AND STAR SU LLC<br> STAR SU STAR CUTTER COMPANY<br> 23461 INDUSTRIAL PARK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total | | $856.00 | | Modified Total | | $856.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$856.00<br>$856.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$856.00<br>$856.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:  $3,229.00<br>Filing Creditor Name and Address<br> STUART IRBY C CO<br> 6.40179E+008<br> 815 S STATE ST<br> PO BOX 1819<br> JACKSON MS 19215-1819 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $3,229.00 | | Modified Total | | $3,229.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,229.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,229.00 |
| | | | | $3,229.00 | | | | $3,229.00 |
| Claim: 6336<br>Date Filed:05/19/06<br>Docketed Total:   $6,720.00<br>Filing Creditor Name and Address<br> SUNAPEE CHEMICAL INC<br> PO BOX 684<br> WOOSTER OH 44691 | Claim Holder Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691 | Docketed Total | | $6,720.00 | | Modified Total | | $6,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,720.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,720.00 |
| | | | | $6,720.00 | | | | $6,720.00 |
| Claim: 8770<br>Date Filed:06/29/06<br>Docketed Total:  $26,343.82<br>Filing Creditor Name and Address<br> SURFACE COMBUSTION INC<br> THOMAS C MCCLAIN<br> PO BOX 428<br> 1700 INDIAN WOOD CIRCLE<br> MAUMEE OH 43537-0428 | Claim Holder Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428 | Docketed Total | | $26,343.82 | | Modified Total | | $26,343.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,343.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,343.82 |
| | | | | $26,343.82 | | | | $26,343.82 |
| Claim: 16358<br>Date Filed:10/10/06<br>Docketed Total:   $44,188.02<br>Filing Creditor Name and Address<br> T S EXPEDITING SERVICE INC<br> DBA TRI STATE EXPEDITED<br> SERVICE INC<br> PO BOX 307 SCATSCI<br> PERRYSBURG OH 43552 | Claim Holder Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552 | Docketed Total | | $44,188.02 | | Modified Total | | $44,188.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44,188.02 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.58<br>$42,891.44 |
| | | | | $44,188.02 | | | | $44,188.02 |

In re: Delphi Corporation, <u>et al.</u>                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1341<br>Date Filed:12/28/05<br>Docketed Total:  $23,917.01<br>Filing Creditor Name and Address<br> TAPCO PRODUCTS INC<br>  PO BOX 42395<br>  CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $23,917.01<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $23,917.01<br>                                                                          $23,917.01 | Modified Total    $22,738.05<br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $22,738.05<br>                                                                          $22,738.05 |
| Claim: 1353<br>Date Filed:12/28/05<br>Docketed Total:   $53,943.12<br>Filing Creditor Name and Address<br> TDS AUTOMOTIVE US INC<br>  2851 HIGH MEADOW CIR STE 250<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total    $53,943.12<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44558                                                      $53,943.12<br>                                                                          $53,943.12 | Modified Total    $47,499.16<br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $47,499.16<br>                                                                          $47,499.16 |
| Claim: 1576<br>Date Filed:01/18/06<br>Docketed Total:   $98,962.60<br>Filing Creditor Name and Address<br> TEGAL CORPORATION<br>  2201 S MC DOWELL BLVD<br>  PETALUMA CA 94954 | Claim Holder Name and Address    Docketed Total    $98,962.60<br>TEGAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $98,962.60<br>                                                                          $98,962.60 | Modified Total    $53,963.40<br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $53,963.40<br>                                                                          $53,963.40 |
| Claim: 8521<br>Date Filed:06/26/06<br>Docketed Total:   $13,464.00<br>Filing Creditor Name and Address<br> TENAXOL INC<br>  5801 W NATIONAL AVE<br>  MILWAUKEE WI 53214-3492 | Claim Holder Name and Address    Docketed Total    $13,464.00<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $13,464.00<br>                                                                          $13,464.00 | Modified Total    $13,464.00<br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $13,464.00<br>                                                                          $13,464.00 |

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8527**
Date Filed: 06/26/06
Docketed Total:   $1,409.10
Filing Creditor Name and Address
 TENAXOL INC
 5801 W NATIONAL AVE
 MILWAUKEE WI 53214-3447

Claim Holder Name and Address   Docketed Total   $1,409.10
TENAXOL INC
5801 W NATIONAL AVE
MILWAUKEE WI 53214-3447

Modified Total   $1,409.10

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,409.10 | 05-44640 | | | $1,409.10 |
| | | | $1,409.10 | | | | $1,409.10 |

**Claim: 1758**
Date Filed: 02/03/06
Docketed Total:   $29,633.67
Filing Creditor Name and Address
 TEST AMERICA ANALYTICAL
 TESTING
 1380 BUSCH PARKWAY
 BUFFALO GROVE IL 60089

Claim Holder Name and Address   Docketed Total   $29,633.67
TEST AMERICA ANALYTICAL TESTING
1380 BUSCH PARKWAY
BUFFALO GROVE IL 60089

Modified Total   $14,695.38

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $29,633.67 | 05-44640 | | | $14,695.38 |
| | | | $29,633.67 | | | | $14,695.38 |

**Claim: 16583**
Date Filed: 03/20/07
Docketed Total:   $206,964.00
Filing Creditor Name and Address
 TESTEQUITY INC
 ATTN ALEX BULCKE
 2450 TURQUOISE CIR
 THOUSAND OAKS CA 91320

Claim Holder Name and Address   Docketed Total   $206,964.00
TESTEQUITY INC
ATTN ALEX BULCKE
2450 TURQUOISE CIR
THOUSAND OAKS CA 91320

Modified Total   $165,246.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $206,964.00 | 05-44640 | | | $165,246.00 |
| | | | $206,964.00 | | | | $165,246.00 |

**Claim: 1110**
Date Filed: 12/12/05
Docketed Total:   $42,905.53
Filing Creditor Name and Address
 THIELENHAUS MICROFINISH
 CORPORATION
 ATTN MS JOAN COBLENTZ
 42925 W NINE MILE RD
 NOVI MI 48375

Claim Holder Name and Address   Docketed Total   $42,905.53
THIELENHAUS MICROFINISH CORPORATION
ATTN MS JOAN COBLENTZ
42925 W NINE MILE RD
NOVI MI 48375

Modified Total   $18,324.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $42,905.53 | 05-44640 | | | $18,324.04 |
| | | | $42,905.53 | | | | $18,324.04 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   54 of 62

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 11538<br>Date Filed: 07/27/06<br>Docketed Total: $5,226.75<br>Filing Creditor Name and Address<br>THIERICA EQUIPMENT CORP<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THIERICA EQUIPMENT CORP<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | | Docketed Total | | $5,226.75 | | Modified Total | | | $5,226.75 |
| | Case Number*<br>05-44589 | Secured | Priority | | Unsecured<br>$5,226.75<br>$5,226.75 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$5,226.75<br>$5,226.75 |
| Claim: 11743<br>Date Filed: 07/27/06<br>Docketed Total: $1,777,501.48<br>Filing Creditor Name and Address<br>TI GROUP AUTOMOTIVE SYSTEMS<br>LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN MI 48089-2614 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | Docketed Total | | $1,777,501.48 | | Modified Total | | | $1,145,420.76 |
| | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,777,501.48 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,145,420.76 |
| | | | | | $1,777,501.48 | | | | | $1,145,420.76 |
| Claim: 1755<br>Date Filed: 02/03/06<br>Docketed Total: $229,282.43<br>Filing Creditor Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | | Docketed Total | | $229,282.43 | | Modified Total | | | $147,710.86 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$229,282.43<br>$229,282.43 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$147,710.86<br>$147,710.86 |
| Claim: 10815<br>Date Filed: 07/25/06<br>Docketed Total: $2,003.55<br>Filing Creditor Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | | Docketed Total | | $2,003.55 | | Modified Total | | | $2,003.55 |
| | Case Number*<br>05-44482 | Secured | Priority | | Unsecured<br>$2,003.55<br>$2,003.55 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$2,003.55<br>$2,003.55 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   55 of 62

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 13501**
Date Filed:07/25/06
Docketed Total:  $49,655.16
Filing Creditor Name and Address
 TRANE COMPANY
 DIV OF AMERICAN STANDARD INC
 3600 PAMMEL CREEK RD
 LA CROSSE WI 54601

| | Claim Holder Name and Address | Docketed Total | $49,655.16 | | Modified Total | $35,743.73 |
|---|---|---|---|---|---|---|
| | TRANE COMPANY | | | | | |
| | DIV OF AMERICAN STANDARD INC | | | | | |
| | 3600 PAMMEL CREEK RD | | | | | |
| | LA CROSSE WI 54601 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,655.16 | 05-44554 | | | $301.00 |
| | | | | 05-44640 | | | $35,442.73 |
| | | | $49,655.16 | | | | $35,743.73 |

**Claim: 2676**
Date Filed:04/18/06
Docketed Total:  $5,572.96
Filing Creditor Name and Address
 TRANSFER TOOL PRODUCTS INC
 CO THOMAS G KING & DS HOLMGREN
 KREIS ENDERLE CALLANDER &
 HUDGINS E
 PO BOX 4010
 KALAMAZOO MI 49003-4010

| | Claim Holder Name and Address | Docketed Total | $5,572.96 | | Modified Total | $5,572.96 |
|---|---|---|---|---|---|---|
| | TRANSFER TOOL PRODUCTS INC | | | | | |
| | CO THOMAS G KING & DS HOLMGREN | | | | | |
| | KREIS ENDERLE CALLANDER & | | | | | |
| | HUDGINS E | | | | | |
| | PO BOX 4010 | | | | | |
| | KALAMAZOO MI 49003-4010 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,572.96 | 05-44640 | | | $5,572.96 |
| | | | $5,572.96 | | | | $5,572.96 |

**Claim: 2678**
Date Filed:04/18/06
Docketed Total:  $4,623.40
Filing Creditor Name and Address
 TRANSFER TOOL PRODUCTS INC
 CO THOMAS G KING & DS HOLMGREN
 KREIS ENDERLE CALLANDER &
 HUDGINS E
 PO BOX 4010
 KALAMAZOO MI 49003-4010

| | Claim Holder Name and Address | Docketed Total | $4,623.40 | | Modified Total | $4,623.40 |
|---|---|---|---|---|---|---|
| | TRANSFER TOOL PRODUCTS INC | | | | | |
| | CO THOMAS G KING & DS HOLMGREN | | | | | |
| | KREIS ENDERLE CALLANDER & | | | | | |
| | HUDGINS E | | | | | |
| | PO BOX 4010 | | | | | |
| | KALAMAZOO MI 49003-4010 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,623.40 | 05-44640 | | | $4,623.40 |
| | | | $4,623.40 | | | | $4,623.40 |

**Claim: 1475**
Date Filed:01/09/06
Docketed Total:  $1,000.00
Filing Creditor Name and Address
 TREASURER STATE OF OHIO
 ATTN ROBERT LEIDY
 OHIO DEPARTMENT OF HEALTH
 161 SOUTH HIGH ST STE 400
 AKRON OH 44308

| | Claim Holder Name and Address | Docketed Total | $1,000.00 | | Modified Total | $200.00 |
|---|---|---|---|---|---|---|
| | TREASURER STATE OF OHIO | | | | | |
| | ATTN ROBERT LEIDY | | | | | |
| | OHIO DEPARTMENT OF HEALTH | | | | | |
| | 161 SOUTH HIGH ST STE 400 | | | | | |
| | AKRON OH 44308 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,000.00 | 05-44640 | | | $200.00 |
| | | | $1,000.00 | | | | $200.00 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8075<br>Date Filed:06/16/06<br>Docketed Total:   $21,230.04<br>Filing Creditor Name and Address<br> TRUPAR AMERICA<br> BRIAN BELBACK<br> 160 WILSON RD<br> BENTLEYVILLE PA 15314 | Claim Holder Name and Address<br>TRUPAR AMERICA<br>BRIAN BELBACK<br>160 WILSON RD<br>BENTLEYVILLE PA 15314 | Docketed Total | | $21,230.04 | | Modified Total | | $20,808.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,230.04<br>$21,230.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,808.24<br>$20,808.24 |
| Claim: 1793<br>Date Filed:02/06/06<br>Docketed Total:   $39,726.30<br>Filing Creditor Name and Address<br> UNITED ROAD SERVICES INC DBA<br> PILOT TRANSPORT<br> ATTN BILL COLE<br> PO BOX 258<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br>UNITED ROAD SERVICES INC DBA PILOT<br>TRANSPORT<br>ATTN BILL COLE<br>PO BOX 258<br>BRIGHTON MI 48116 | Docketed Total | | $39,726.30 | | Modified Total | | $39,726.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,726.30<br>$39,726.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,726.30<br>$39,726.30 |
| Claim: 15350<br>Date Filed:07/31/06<br>Docketed Total:   $30,000.00<br>Filing Creditor Name and Address<br> UNIVERSITY OF ILLINOIS<br> THE OFFICE OF BUSINESS AFFAIRS<br> GRANT & CONTRACTS 109 COBLE H<br> 801 S WRIGHT ST RMT CHG 5 01<br> CHICAGO IL 61820 | Claim Holder Name and Address<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820 | Docketed Total | | $30,000.00 | | Modified Total | | $30,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$30,000.00<br>$30,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,000.00<br>$30,000.00 |
| Claim: 5454<br>Date Filed:05/10/06<br>Docketed Total:   $1,643.70<br>Filing Creditor Name and Address<br> UPPER PENINSULA POWER COMPANY<br> PO BOX 19076<br> GREEN BAY WI 54307-9076 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,643.70 | | Modified Total | | $1,643.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,643.70<br>$1,643.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,643.70<br>$1,643.70 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7084**
Date Filed: 05/30/06
Docketed Total:    $21.78
Filing Creditor Name and Address
  USA MOBILE COMMUNICATIONS
  USA MOBILITY METROCALL ARCH
  WIRELES
  890 E HEINBERG ST
  PENSACOLA FL 32502

Claim Holder Name and Address    Docketed Total    $21.78
USA MOBILE COMMUNICATIONS
USA MOBILITY METROCALL ARCH
WIRELES
890 E HEINBERG ST
PENSACOLA FL 32502

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $21.78 |
| | | | $21.78 |

Modified Total    $21.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $21.78 |
| | | | $21.78 |

---

**Claim: 11030**
Date Filed: 07/26/06
Docketed Total:    $1,372.28
Filing Creditor Name and Address
  VECTREN ENERGY DELIVERY
  ATTN SHARON ARMSTRONG
  PO BOX 209
  EVANSVILLE IN 47702

Claim Holder Name and Address    Docketed Total    $1,372.28
VECTREN ENERGY DELIVERY
ATTN SHARON ARMSTRONG
PO BOX 209
EVANSVILLE IN 47702

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,372.28 |
| | | | $1,372.28 |

Modified Total    $1,322.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,322.45 |
| | | | $1,322.45 |

---

**Claim: 11031**
Date Filed: 07/26/06
Docketed Total:    $777.39
Filing Creditor Name and Address
  VECTREN ENERGY DELIVERY
  ATTN SHARON ARMSTRONG
  PO BOX 209
  EVANSVILLE IN 47702

Claim Holder Name and Address    Docketed Total    $777.39
VECTREN ENERGY DELIVERY
ATTN SHARON ARMSTRONG
PO BOX 209
EVANSVILLE IN 47702

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $777.39 |
| | | | $777.39 |

Modified Total    $650.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $650.00 |
| | | | $650.00 |

---

**Claim: 11037**
Date Filed: 07/26/06
Docketed Total:    $1,092.16
Filing Creditor Name and Address
  VECTREN ENERGY DELIVERY
  ATTN SHARON ARMSTRONG
  PO BOX 209
  EVANSVILLE IN 47702

Claim Holder Name and Address    Docketed Total    $1,092.16
VECTREN ENERGY DELIVERY
ATTN SHARON ARMSTRONG
PO BOX 209
EVANSVILLE IN 47702

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,092.16 |
| | | | $1,092.16 |

Modified Total    $801.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $801.06 |
| | | | $801.06 |

---

*See Exhibit G for a listing of debtor entities by case number                    Page:    58 of 62

In re: Delphi Corporation, <u>et al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13457**
Date Filed:07/31/06
Docketed Total:   $379,947.09
Filing Creditor Name and Address
 VEHMA INTERNATIONAL OF
 AMERICAN INC
  SCHAFER AND WEINER PLLC
  40950 WOODWARD AVE STE 100
  BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address   Docketed Total    $379,947.09
VEHMA INTERNATIONAL OF AMERICAN INC
SCHAFER AND WEINER PLLC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS MI 48304

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $379,947.09 | | |
| | $379,947.09 | | |

Modified Total    $245,137.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $245,137.69 |
| | | | $245,137.69 |

---

**Claim: 9471**
Date Filed:07/13/06
Docketed Total:   $38,735.12
Filing Creditor Name and Address
 VETTE CORP
 2 WALL ST 4TH FL
 MANCHESTER NH 03101

Claim Holder Name and Address   Docketed Total    $38,735.12
VETTE CORP
2 WALL ST 4TH FL
MANCHESTER NH 03101

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $38,735.12 |
| | | | $38,735.12 |

Modified Total    $12,705.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,705.52 |
| | | | $12,705.52 |

---

**Claim: 9452**
Date Filed:07/13/06
Docketed Total:   $2,675,676.21
Filing Creditor Name and Address
 VISHAY AMERICAS INC
 ATTN MARION R HUBBARD
 1 GREENWHICH PL
 SHELTON CT 06484

Claim Holder Name and Address   Docketed Total    $2,675,676.21
VISHAY AMERICAS INC
ATTN MARION R HUBBARD
1 GREENWHICH PL
SHELTON CT 06484

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,675,676.21 |
| | | | $2,675,676.21 |

Modified Total    $92,156.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $92,156.46 |
| | | | $92,156.46 |

---

**Claim: 6561**
Date Filed:05/22/06
Docketed Total:   $119,243.50
Filing Creditor Name and Address
 VITRONICS SOLTEC
 2 MARIN WAY
 STRATHAM NH 03885

Claim Holder Name and Address   Docketed Total    $119,243.50
VITRONICS SOLTEC
2 MARIN WAY
STRATHAM NH 03885

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $119,243.50 |
| | | | $119,243.50 |

Modified Total    $54,359.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $54,359.40 |
| | | | $54,359.40 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11393<br>Date Filed:07/27/06<br>Docketed Total:  $54,050.82<br>Filing Creditor Name and Address<br> VORYS SATER SEYMOUR AND PEASE<br> LLP<br> C O RANDALL D LATOUR ESQ<br> 52 E GAY ST<br> PO BOX 1008<br> COLUMBUS OH 43215 | Claim Holder Name and Address    Docketed Total    $54,050.82<br>VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215 | | | | Modified Total    $648.10 | | | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $54,050.82<br>                                                 $54,050.82 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $648.10<br>                                                 $648.10 | | | |
| Claim: 9917<br>Date Filed:07/19/06<br>Docketed Total:   $10,510.50<br>Filing Creditor Name and Address<br> VOSS MANUFACTURING INC<br> 2345 LOCKPORT RD<br> SANBORN NY 14132 | Claim Holder Name and Address    Docketed Total    $10,510.50<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132 | | | | Modified Total    $10,510.50 | | | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $10,510.50<br>                                                 $10,510.50 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $10,510.50<br>                                                 $10,510.50 | | | |
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:   $32,728.44<br>Filing Creditor Name and Address<br> WALTER MECHANICAL SERVICE<br> DBA ATI GROUP<br> 3419 PIERSON PL<br> FLUSHING MI 48433 | Claim Holder Name and Address    Docketed Total    $32,728.44<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | Modified Total    $31,126.64 | | | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $32,728.44<br>                                                 $32,728.44 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $31,126.64<br>                                                 $31,126.64 | | | |
| Claim: 8742<br>Date Filed:06/29/06<br>Docketed Total:   $1,690.25<br>Filing Creditor Name and Address<br> WCR INC OHIO DIV<br> 221 CRANE ST<br> DAYTON OH 45403 | Claim Holder Name and Address    Docketed Total    $1,690.25<br>WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403 | | | | Modified Total    $1,690.25 | | | |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                              $1,690.25<br>                                                 $1,690.25 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                              $1,690.25<br>                                                 $1,690.25 | | | |

*See Exhibit G for a listing of debtor entities by case number          Page:   60 of 62

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2047<br>Date Filed:02/16/06<br>Docketed Total:  $174,296.44<br>Filing Creditor Name and Address<br> WINDSOR MACHINE & STAMPING LTD<br> 5725 OUTER DR RR 1<br> WINDSOR ON W9A 6J3<br> CANADA | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $174,296.44 | | Modified Total | | $174,296.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174,296.44<br>_____<br>$174,296.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174,296.44<br>_____<br>$174,296.44 |
| Claim: 7062<br>Date Filed:05/30/06<br>Docketed Total:   $20,830.11<br>Filing Creditor Name and Address<br> WORKPLACE INTEGRATORS<br> DRAWER1634<br> PO BOX 79001<br> DETROIT MI 48279-1634 | Claim Holder Name and Address<br>WORKPLACE INTEGRATORS<br>DRAWER1634<br>PO BOX 79001<br>DETROIT MI 48279-1634 | Docketed Total | | $20,830.11 | | Modified Total | | $20,830.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 |
| Claim: 11224<br>Date Filed:07/26/06<br>Docketed Total:  $120,421.40<br>Filing Creditor Name and Address<br> XPEDX<br> MARTHA DIAZ<br> 3900 LIMA ST<br> DENVER CO 80239 | Claim Holder Name and Address<br>XPEDX<br>MARTHA DIAZ<br>3900 LIMA ST<br>DENVER CO 80239 | Docketed Total | | $120,421.40 | | Modified Total | | $120,421.40 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 |
| Claim: 1568<br>Date Filed:01/17/06<br>Docketed Total:   $4,088.81<br>Filing Creditor Name and Address<br> YUASA & HARA<br> SECTION 206 NEW OHTEMACHI BLDG<br> 2 1<br> OHTEMACHI 2 CHOME CHIYODA KU<br> TOKYO  100-0004<br> JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $4,088.81 | | Modified Total | | $4,012.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,088.81<br>$4,088.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,012.39<br>$4,012.39 |

*See Exhibit G for a listing of debtor entities by case number            Page:   61 of 62

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9153<br>Date Filed:07/10/06<br>Docketed Total:  $48,340.32<br>Filing Creditor Name and Address<br> YUASA & HARA<br> SECTION 206 NEW OHTEMACHI BLDG<br> 2 1<br> OHTEMACHI 2 CHOME CHIYODA KU<br> TOKYO  100-0004<br> JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $48,340.32 | | Modified Total | | $45,691.36 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$48,340.32<br>$48,340.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,691.36<br>$45,691.36 |
| Claim: 4399<br>Date Filed:05/02/06<br>Docketed Total:  $5,066.84<br>Filing Creditor Name and Address<br> Z MAR TECHNOLOGY<br> TONYA CHAPMAN<br> PO BOX 1298<br> MATTHEWS NC 28106 | Claim Holder Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | Docketed Total | | $5,066.84 | | Modified Total | | $2,257.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,066.84<br>$5,066.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,257.62<br>$2,257.62 |

Total Count of Claims:  246
Total Amount as Docketed:        $20,895,475.76
Total Amount as Modified:        $13,757,847.06

*See Exhibit G for a listing of debtor entities by case number          Page:   62 of 62

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1509<br>Date Filed:01/10/06<br>Docketed Total:   $325,806.69<br>Filing Creditor Name and Address<br> BOARD OF COUNTY COMMISSIONERS<br> OF JOHNSON COUNTY KANSAS<br> JOHNSON COUNTY LEGAL DEPT<br> JOHNSON COUNTY ADMIN BLDG<br> 111 S CHERRY ST STE 3200<br> OLATHE KS 66061-3441 | Claim Holder Name and Address    Docketed Total    $325,806.69<br>BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $325,806.69<br>                                 $325,806.69 | Modified Total    $282,870.92<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $282,870.92<br>                                 $282,870.92 |
| Claim: 1332<br>Date Filed:12/27/05<br>Docketed Total:   $1,672.13<br>Filing Creditor Name and Address<br> CAMPBELL COUNTY TREASURERS<br> OFFICE<br> PO BOX 37<br> RUSTBURG VA 24588 | Claim Holder Name and Address    Docketed Total    $1,672.13<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG VA 24588<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $1,672.13<br>                                 $1,672.13 | Modified Total    $1,282.73<br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $1,282.73<br>                                 $1,282.73 |
| Claim: 325<br>Date Filed:11/04/05<br>Docketed Total:   $551.00<br>Filing Creditor Name and Address<br> CAROLYN P BOWERS MONTGOMERY<br> COUNTY TRUSTEE<br> PO BOX 1005<br> CLARKSVILLE TN 37041 | Claim Holder Name and Address    Docketed Total    $551.00<br>CAROLYN P BOWERS MONTGOMERY COUNTY<br>TRUSTEE<br>PO BOX 1005<br>CLARKSVILLE TN 37041<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $551.00<br>                                 $551.00 | Modified Total    $422.68<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $422.68<br>                                 $422.68 |
| Claim: 9558<br>Date Filed:07/17/06<br>Docketed Total:   $7,331.57<br>Filing Creditor Name and Address<br> CHARTER TOWNSHIP OF BRIGHTON<br> HARRIS & LITERSKI<br> 822 E GRAND RIVER<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total    $7,331.57<br>CHARTER TOWNSHIP OF BRIGHTON<br>HARRIS & LITERSKI<br>822 E GRAND RIVER<br>BRIGHTON MI 48116<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $7,331.57<br>                                 $7,331.57 | Modified Total    $7,049.59<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                         $7,049.59<br>                                 $7,049.59 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   1 of 17

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8763<br>Date Filed:06/29/06<br>Docketed Total:  $1,410.24<br>Filing Creditor Name and Address<br> CHESTERFIELD CO SC<br> CHESTERFIELD CO TAX TREASURER<br> PO BOX 750<br> CHESTERFIELD SC 29709 | Claim Holder Name and Address    Docketed Total    $1,410.24<br>CHESTERFIELD CO SC<br>CHESTERFIELD CO TAX TREASURER<br>PO BOX 750<br>CHESTERFIELD SC 29709 | | | | | Modified Total | | $932.72 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,410.24<br>$1,410.24 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$932.72<br>$932.72 | Unsecured |
| Claim: 7239<br>Date Filed:05/31/06<br>Docketed Total:  $73.22<br>Filing Creditor Name and Address<br> CHRIS HUGHES  OKALOOSA COUNTY<br> TAX COLLECTOR<br> OKALOOSA COUNTY TAX COLLECTOR<br> 151-C EGLIN PARKWAY NE<br> FT WALTON BEACH FL 32548 | Claim Holder Name and Address    Docketed Total    $73.22<br>CHRIS HUGHES  OKALOOSA COUNTY TAX<br>COLLECTOR<br>OKALOOSA COUNTY TAX COLLECTOR<br>151-C EGLIN PARKWAY NE<br>FT WALTON BEACH FL 32548 | | | | | Modified Total | | $65.65 |
| | Case Number*<br>05-44481 | Secured<br>$73.22<br>$73.22 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65.65<br>$65.65 |
| Claim: 109<br>Date Filed:10/25/05<br>Docketed Total:  $4.00<br>Filing Creditor Name and Address<br> CITY OF FRANKLIN<br> TAX COLLECTOR<br> PO BOX 705<br> FRANKLIN TN 37065 | Claim Holder Name and Address    Docketed Total    $4.00<br>CITY OF FRANKLIN<br>TAX COLLECTOR<br>PO BOX 705<br>FRANKLIN TN 37065 | | | | | Modified Total | | $3.07 |
| | Case Number*<br>05-44481 | Secured<br>$4.00<br>$4.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3.07<br>$3.07 | Unsecured |
| Claim: 7561<br>Date Filed:06/06/06<br>Docketed Total:  $16.91<br>Filing Creditor Name and Address<br> CITY OF GORDONSVILLE TENNESSEE<br> JAMIE D WINKLER ESQ<br> BELLAR & WINKLER<br> 212 MAIN ST N<br> PO BOX 332<br> CARTHAGE TN 37030 | Claim Holder Name and Address    Docketed Total    $16.91<br>CITY OF GORDONSVILLE TENNESSEE<br>JAMIE D WINKLER ESQ<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE TN 37030 | | | | | Modified Total | | $12.97 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16.91<br>$16.91 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$12.97<br>$12.97 | Unsecured |

In re: Delphi Corporation, <u>et al.</u>                                                                 Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6653<br>Date Filed:05/23/06<br>Docketed Total:   $1,370.50<br>Filing Creditor Name and Address<br> CITY OF LAREDO<br> C O LAURA L GOMEZ<br> 212 FLORES AVE<br> LAREDO TX 78040 | Claim Holder Name and Address<br>CITY OF LAREDO<br>C O LAURA L GOMEZ<br>212 FLORES AVE<br>LAREDO TX 78040 | Docketed Total | | $1,370.50 | | Modified Total | | $513.63 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$1,370.50<br>$1,370.50 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$513.63<br>$513.63 | <u>Unsecured</u> |
| Claim: 10138<br>Date Filed:07/21/06<br>Docketed Total:   $532.04<br>Filing Creditor Name and Address<br> CITY OF LYNCHBURG VA<br> CITY OF LYNCHBURG<br> PO BOX 9000<br> LYNCHBURG VA 24505 | Claim Holder Name and Address<br>CITY OF LYNCHBURG VA<br>CITY OF LYNCHBURG<br>PO BOX 9000<br>LYNCHBURG VA 24505 | Docketed Total | | $532.04 | | Modified Total | | $277.20 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$532.04<br>$532.04 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$277.20<br>$277.20 | <u>Unsecured</u> |
| Claim: 3213<br>Date Filed:04/28/06<br>Docketed Total:   $34,386.70<br>Filing Creditor Name and Address<br> CITY OF N KANSAS MO<br> CITY HALL / CITY COLLECTOR<br> PO BOX 7468<br> 2010 HOWELL ST<br> N KANSAS CITY MO 64116 | Claim Holder Name and Address<br>CITY OF N KANSAS MO<br>CITY HALL / CITY COLLECTOR<br>PO BOX 7468<br>2010 HOWELL ST<br>N KANSAS CITY MO 64116 | Docketed Total | | $34,386.70 | | Modified Total | | $26,378.84 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$34,386.70<br>$34,386.70 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$26,378.84<br>$26,378.84 | <u>Unsecured</u> |
| Claim: 425<br>Date Filed:11/07/05<br>Docketed Total:   $71.00<br>Filing Creditor Name and Address<br> CITY OF PULASKI<br> PO BOX 633<br> PULASKI TN 38478 | Claim Holder Name and Address<br>CITY OF PULASKI<br>PO BOX 633<br>PULASKI TN 38478 | Docketed Total | | $71.00 | | Modified Total | | $54.47 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$71.00<br>$71.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$54.47<br>$54.47 | <u>Unsecured</u> |

*See Exhibit G for a listing of debtor entities by case number                        Page:  3 of 17

In re: Delphi Corporation, <u>et al.</u>                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6741**<br>Date Filed: 05/12/06<br>Docketed Total:  $2,132.39<br>Filing Creditor Name and Address<br> CITY OF TORRINGTON CT<br> CITY OF TORRINGTON TAX<br> COLLECTOR<br> PO BOX 839<br> TORRINGTON CT 06790 | Claim Holder Name and Address<br>CITY OF TORRINGTON CT<br>CITY OF TORRINGTON TAX<br>COLLECTOR<br>PO BOX 839<br>TORRINGTON CT 06790 | Docketed Total | | $2,132.39 | | Modified Total | | $1,983.62 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$2,132.39<br>$2,132.39 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,983.62<br>$1,983.62 |
| **Claim: 5858**<br>Date Filed: 05/15/06<br>Docketed Total:  $172.94<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD OH 45502 | Docketed Total | | $172.94 | | Modified Total | | $132.67 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$172.94<br>$172.94 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$132.67<br>$132.67 | <u>Unsecured</u> |
| **Claim: 5859**<br>Date Filed: 05/15/06<br>Docketed Total:  $134.10<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> PO BOX 1305<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD OH 45502 | Docketed Total | | $134.10 | | Modified Total | | $102.87 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$134.10<br>$134.10 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$102.87<br>$102.87 | <u>Unsecured</u> |
| **Claim: 6869**<br>Date Filed: 05/25/06<br>Docketed Total:  $351.00<br>Filing Creditor Name and Address<br> CLINTON CITY RECORDER<br> 100 BOWLING ST CITY HALL<br> CLINTON TN 37716 | Claim Holder Name and Address<br>CLINTON CITY RECORDER<br>100 BOWLING ST CITY HALL<br>CLINTON TN 37716 | Docketed Total | | $351.00 | | Modified Total | | $331.40 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$351.00<br>$351.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$331.40<br>$331.40 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2949<br>Date Filed:04/27/06<br>Docketed Total:  $2,540.94<br>Filing Creditor Name and Address<br> CLINTON COUNTY IN<br> CLINTON COUNTY TREASURER<br> 220 COURTHOUSE SQ<br> FRANKFORT IN 46041 | Claim Holder Name and Address<br>CLINTON COUNTY IN<br>CLINTON COUNTY TREASURER<br>220 COURTHOUSE SQ<br>FRANKFORT IN 46041 | Docketed Total | | $2,540.94 | | Modified Total | | $2,245.08 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,540.94<br>$2,540.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,245.08<br>$2,245.08 |
| Claim: 3392<br>Date Filed:04/28/06<br>Docketed Total:  $25,358.82<br>Filing Creditor Name and Address<br> COPIAH COUNTY<br> TAX COLLECTOR<br> PO BOX 705<br> HAZLEHURST MS 39083 | Claim Holder Name and Address<br>COPIAH COUNTY<br>TAX COLLECTOR<br>PO BOX 705<br>HAZLEHURST MS 39083 | Docketed Total | | $25,358.82 | | Modified Total | | $24,620.21 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$25,358.82<br>$25,358.82 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$24,620.21<br>$24,620.21 | Unsecured |
| Claim: 4312<br>Date Filed:05/01/06<br>Docketed Total:  $529.30<br>Filing Creditor Name and Address<br> DAVIESS CO KY<br> DAVIESS COUNTY ATTORNEY<br> 212 ST ANN ST<br> OWENSBORO KY 42303 | Claim Holder Name and Address<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO KY 42303 | Docketed Total | | $529.30 | | Modified Total | | $272.93 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$529.30<br>$529.30 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$272.93<br>$272.93 | Unsecured |
| Claim: 6361<br>Date Filed:05/19/06<br>Docketed Total:  $128.48<br>Filing Creditor Name and Address<br> DEARBORN COUNTYIN<br> DEARBORN COUNTY TREASURER<br> 215B W HIGH ST<br> NEW ADMINSTRATION BLGD<br> LAWRENCEBURG IN 47025 | Claim Holder Name and Address<br>DEARBORN COUNTYIN<br>DEARBORN COUNTY TREASURER<br>215B W HIGH ST<br>NEW ADMINSTRATION BLGD<br>LAWRENCEBURG IN 47025 | Docketed Total | | $128.48 | | Modified Total | | $66.90 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$128.48<br>$128.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$66.90<br>$66.90 | Unsecured |

*See Exhibit G for a listing of debtor entities by case number                    Page:   5 of 17

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10038<br>Date Filed:07/20/06<br>Docketed Total:   $392.83<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address    Docketed Total    $392.83<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $392.83<br>                                  $392.83 | Modified Total    $392.83<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                         $392.83<br>                                 $392.83 |
| Claim: 10039<br>Date Filed:07/20/06<br>Docketed Total:   $64.31<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address    Docketed Total    $64.31<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $64.31<br>                                  $64.31 | Modified Total    $64.31<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                         $64.31<br>                                 $64.31 |
| Claim: 10037<br>Date Filed:07/20/06<br>Docketed Total:   $148.02<br>Filing Creditor Name and Address<br> DELAWARE COUNTY TREASURER<br> ROOM 102 COUNTY BLDG<br> 100 W MAIN ST<br> MUNICE IN 47305 | Claim Holder Name and Address    Docketed Total    $148.02<br>DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BLDG<br>100 W MAIN ST<br>MUNCIE IN 47305<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $148.02<br>                                  $148.02 | Modified Total    $148.02<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                         $148.02<br>                                 $148.02 |
| Claim: 3389<br>Date Filed:04/28/06<br>Docketed Total:   $43.44<br>Filing Creditor Name and Address<br> EDGEFIELD CO SC<br> EDGEFIELD CO TREASURER<br> PO BOX 22<br> EDGEFIELD SC 29824 | Claim Holder Name and Address    Docketed Total    $43.44<br>EDGEFIELD CO SC<br>EDGEFIELD CO TREASURER<br>PO BOX 22<br>EDGEFIELD SC 29824<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $43.44<br>                                             $43.44 | Modified Total    $28.97<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $28.97<br>                                            $28.97 |

*See Exhibit G for a listing of debtor entities by case number          Page:   6 of 17

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1545<br>Date Filed:01/17/06<br>Docketed Total:   $18.86<br>Filing Creditor Name and Address<br> FORREST BUTCH FREEMAN OKLAHOMA<br> COUNTY TREASURER<br> 320 ROBERT S KERR RM 307<br> OKLAHOMA CITY OK 73102 | Claim Holder Name and Address<br>FORREST BUTCH FREEMAN OKLAHOMA<br>COUNTY TREASURER<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102 | Docketed Total | | $18.86 | | Modified Total | | $18.86 |
| | Case Number*<br>05-44481 | Secured<br>$18.86<br>$18.86 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18.86<br>$18.86 |
| Claim: 4415<br>Date Filed:05/02/06<br>Docketed Total:   $21.33<br>Filing Creditor Name and Address<br> GLEYN TWILLA<br> CITY TAX COLLECTOR<br> 425 W COURT ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address<br>GLEYN TWILLA<br>CITY TAX COLLECTOR<br>425 W COURT ST<br>DYERSBURG TN 38024 | Docketed Total | | $21.33 | | Modified Total | | $19.95 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$21.33<br>$21.33 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.95<br>$19.95 | Unsecured |
| Claim: 893<br>Date Filed:11/28/05<br>Docketed Total:   $948.13<br>Filing Creditor Name and Address<br> GRAYSON COUNTY<br> F R YOUNG JR TREASURER<br> PO BOX 127<br> INDEPENDENCE VA 24348 | Claim Holder Name and Address<br>GRAYSON COUNTY<br>F R YOUNG JR TREASURER<br>PO BOX 127<br>INDEPENDENCE VA 24348 | Docketed Total | | $948.13 | | Modified Total | | $948.13 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$948.13<br>$948.13 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$948.13<br>$948.13 |
| Claim: 4865<br>Date Filed:05/05/06<br>Docketed Total:   $2,398.16<br>Filing Creditor Name and Address<br> GREENWOOD CO SC<br> GREENWOOD CO TAX TREASURER<br> 528 MONUMENT ST<br> R 101<br> GREENWOOD SC 29646 | Claim Holder Name and Address<br>GREENWOOD CO SC<br>GREENWOOD CO TAX TREASURER<br>528 MONUMENT ST<br>R 101<br>GREENWOOD SC 29646 | Docketed Total | | $2,398.16 | | Modified Total | | $1,599.73 |
| | Case Number*<br>05-44481 | Secured<br>$2,398.16<br>$2,398.16 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,599.73<br>$1,599.73 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   7 of 17

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2232<br>Date Filed: 03/09/06<br>Docketed Total:  $11,927.66<br>Filing Creditor Name and Address<br> HENRY COUNTY TREASURER<br> 101 S MAIN ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE IN 47362 | Docketed Total | | $11,927.66 | | Modified Total | | $2,396.24 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,927.66<br>$11,927.66 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,396.24<br>$2,396.24 | Unsecured |
| Claim: 5756<br>Date Filed: 05/12/06<br>Docketed Total:  $669.29<br>Filing Creditor Name and Address<br> JACKSON COUNTY<br> MANAGER OF FINANCE<br> COLLECTION DEPARTMENT<br> 415 E 12TH ST<br> KANSAS CITY MO 64106-8401 | Claim Holder Name and Address<br>JACKSON COUNTY<br>MANAGER OF FINANCE<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY MO 64106-8401 | Docketed Total | | $669.29 | | Modified Total | | $669.29 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$669.29<br>$669.29 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$669.29<br>$669.29 | Unsecured |
| Claim: 7901<br>Date Filed: 06/13/06<br>Docketed Total:  $2,696.25<br>Filing Creditor Name and Address<br> JOHNSON COUNTY TREASURER<br> COURTHOUSE ANNEX<br> 86 W COURT ST<br> FRANKLIN IN 46131 | Claim Holder Name and Address<br>JOHNSON COUNTY TREASURER COURTHOUSE<br>ANNEX<br>86 W COURT ST<br>FRANKLIN IN 46131 | Docketed Total | | $2,696.25 | | Modified Total | | $2,451.14 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,696.25<br>$2,696.25 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,451.14<br>$2,451.14 | Unsecured |
| Claim: 6565<br>Date Filed: 05/22/06<br>Docketed Total:  $19.09<br>Filing Creditor Name and Address<br> JONES CO MS<br> JONES CO TAX COLLECTOR<br> PO BOX 511<br> LAUREL MS 39441 | Claim Holder Name and Address<br>JONES CO MS<br>JONES CO TAX COLLECTOR<br>PO BOX 511<br>LAUREL MS 39441 | Docketed Total | | $19.09 | | Modified Total | | $19.09 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$19.09<br>$19.09 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.09<br>$19.09 | Unsecured |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1328<br>Date Filed:12/27/05<br>Docketed Total:   $269,106.72<br>Filing Creditor Name and Address<br> JUDY PITTS REVENUE<br> COMMISSIONER ETOWAH COUNTY<br> ALABAMA<br> ETOWAH COUNTY COURTHOUSE<br> 800 FORREST AVE RM 5<br> GADSDEN AL 35901 | Claim Holder Name and Address   Docketed Total   $269,106.72<br>JUDY PITTS REVENUE COMMISSIONER<br>ETOWAH COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN AL 35901 | | | | | | Modified Total   $269,106.72 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$269,106.72 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$269,106.72 | <u>Unsecured</u> |
| | | | $269,106.72 | | | | $269,106.72 | |
| Claim: 3331<br>Date Filed:04/28/06<br>Docketed Total:   $107.52<br>Filing Creditor Name and Address<br> KING COUNTY TAX COLLECTOR ROOM<br> 600<br> 500 4TH AVE<br> SEATTLE WA 98104-2340 | Claim Holder Name and Address   Docketed Total   $107.52<br>KING COUNTY TAX COLLECTOR ROOM 600<br>500 4TH AVE<br>SEATTLE WA 98104-2340 | | | | | | Modified Total   $107.52 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$107.52 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$107.52 |
| | | $107.52 | | | | | | $107.52 |
| Claim: 3900<br>Date Filed:05/01/06<br>Docketed Total:   $279,385.42<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY REVENUE<br> COMMISSIONER<br> 100 S CLINTON ST STE A<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total   $279,385.42<br>LIMESTONE COUNTY REVENUE<br>COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS AL 35611 | | | | | | Modified Total   $139,692.54 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$279,385.42 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$139,692.54 |
| | | $279,385.42 | | | | | | $139,692.54 |
| Claim: 4301<br>Date Filed:05/01/06<br>Docketed Total:   $74,750.40<br>Filing Creditor Name and Address<br> LINCOLN CO MS<br> LINCOLN COUNTY TAX COLLECTOR<br> 301 SOUTH 1ST ST<br> ROOM 109<br> BROOKHAVEN MS 39601 | Claim Holder Name and Address   Docketed Total   $74,750.40<br>LINCOLN CO MS<br>LINCOLN COUNTY TAX COLLECTOR<br>301 SOUTH 1ST ST<br>ROOM 109<br>BROOKHAVEN MS 39601 | | | | | | Modified Total   $74,750.40 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$74,750.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$74,750.40 |
| | | | | $74,750.40 | | | | $74,750.40 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5562<br>Date Filed:05/01/06<br>Docketed Total:  $26,390.76<br>Filing Creditor Name and Address<br> LINCOLN COUNTY TAX<br> 301 SOUTH 1ST ROOM 109<br> BROOKHAVEN MS 39601 | Claim Holder Name and Address    Docketed Total    $26,390.76<br>LINCOLN COUNTY TAX<br>301 SOUTH 1ST ROOM 109<br>BROOKHAVEN MS 39601 | | | | | | Modified Total    $26,390.76 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$26,390.76<br>$26,390.76 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$26,390.76<br>$26,390.76 | Unsecured |
| Claim: 1331<br>Date Filed:12/27/05<br>Docketed Total:   $385.25<br>Filing Creditor Name and Address<br> LOUISVILLE JEFFERSON COUNTY<br> METRO GOVERNMENT<br> JEFFERSON COUNTY ATTORNEY'S<br> OFFICE<br> FISCAL COURT BUILDING<br> 531 COURT PLACE STE 1001<br> LOUISVILLE KY 40202 | Claim Holder Name and Address    Docketed Total    $385.25<br>LOUISVILLE JEFFERSON COUNTY METRO<br>GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S<br>OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE KY 40202 | | | | | | Modified Total    $207.53 | |
| | Case Number*<br>05-44640 | Secured<br>$385.25<br>$385.25 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$207.53<br>$207.53 |
| Claim: 16571<br>Date Filed:03/12/07<br>Docketed Total:   $1,064,727.48<br>Filing Creditor Name and Address<br> MADISON COUNTY INDIANA<br> TREASURER<br> C O THOMAS M BEEMAN ATTORNEY<br> AT LAW<br> 33 W 10TH ST STE 200<br> ANDERSON IN 46016 | Claim Holder Name and Address    Docketed Total    $1,064,727.48<br>MADISON COUNTY INDIANA TREASURER<br>C O THOMAS M BEEMAN ATTORNEY<br>AT LAW<br>33 W 10TH ST STE 200<br>ANDERSON IN 46016 | | | | | | Modified Total    $1,064,727.48 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,064,727.48<br><br>$1,064,727.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$1,064,727.48<br><br>$1,064,727.48 | Unsecured |
| Claim: 1776<br>Date Filed:02/06/06<br>Docketed Total:   $25,633.36<br>Filing Creditor Name and Address<br> MARION CO TREASURER<br> PO BOX 275<br> MARION SC 29571 | Claim Holder Name and Address    Docketed Total    $25,633.36<br>MARION CO TREASURER<br>PO BOX 275<br>MARION SC 29571 | | | | | | Modified Total    $25,631.21 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$25,633.36<br>$25,633.36 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$25,631.21<br>$25,631.21 | Unsecured |

In re: Delphi Corporation, <u>et al.</u>                                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3809<br>Date Filed:05/01/06<br>Docketed Total: $23,506.58<br>Filing Creditor Name and Address<br>MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401 | Claim Holder Name and Address<br>MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401 | Docketed Total | | $23,506.58 | | Modified Total | | $22,821.92 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$23,506.58<br>$23,506.58 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$22,821.92<br>$22,821.92 | <u>Unsecured</u> |
| Claim: 1508<br>Date Filed:01/10/06<br>Docketed Total: $2,185.62<br>Filing Creditor Name and Address<br>MCDONALD COUNTY COLLECTOR<br>CLOTEEL ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | Claim Holder Name and Address<br>MCDONALD COUNTY COLLECTOR CLOTEEL<br>ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | Docketed Total | | $2,185.62 | | Modified Total | | $2,185.62 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$2,185.62<br>$2,185.62 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,185.62<br>$2,185.62 |
| Claim: 1038<br>Date Filed:12/06/05<br>Docketed Total: $806.18<br>Filing Creditor Name and Address<br>METROPOLITAN GOVERNMENT OF<br>NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | Claim Holder Name and Address<br>METROPOLITAN GOVERNMENT OF<br>NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | Docketed Total | | $806.18 | | Modified Total | | $618.44 |
| | <u>Case Number*</u><br>05-44610 | <u>Secured</u><br>$806.18<br>$806.18 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$618.44<br>$618.44 |
| Claim: 11121<br>Date Filed:07/27/06<br>Docketed Total: $10,929.20<br>Filing Creditor Name and Address<br>MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | Claim Holder Name and Address<br>MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | Docketed Total | | $10,929.20 | | Modified Total | | $10,929.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$10,929.20<br>$10,929.20 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$10,929.20<br>$10,929.20 | <u>Unsecured</u> |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10557<br>Date Filed:07/24/06<br>Docketed Total:   $29.87<br>Filing Creditor Name and Address<br> MONROE COUNTY IN<br> MONROE COUNTY TREASURER<br> COURTHUSE ROOM 204<br> BLOOMINGTON IN 47404 | Claim Holder Name and Address   Docketed Total       $29.87<br>MONROE COUNTY IN<br>MONROE COUNTY TREASURER<br>COURTHUSE ROOM 204<br>BLOOMINGTON IN 47404 | | | | Modified Total       $28.86 | | | |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640                                $29.87<br>                                        $29.87 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                $28.86<br>                                        $28.86 | | | |
| Claim: 1456<br>Date Filed:01/03/06<br>Docketed Total:   $6.34<br>Filing Creditor Name and Address<br> MORGAN COUNTY REVENUE<br> COMMISSIONER<br> AMANDA G SCOTT CPA<br> PO BOX 696<br> DECATUR AL 35602 | Claim Holder Name and Address   Docketed Total       $6.34<br>MORGAN COUNTY REVENUE COMMISSIONER<br>AMANDA G SCOTT CPA<br>PO BOX 696<br>DECATUR AL 35602 | | | | Modified Total       $6.34 | | | |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640           $6.34<br>                   $6.34 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                          $6.34<br>                                                  $6.34 | | | |
| Claim: 5633<br>Date Filed:05/11/06<br>Docketed Total:   $5,704.18<br>Filing Creditor Name and Address<br> NEWTON CO MS<br> NEWTON CO TAX COLLECTOR<br> PO BOX 7<br> DECATUR MS 39327 | Claim Holder Name and Address   Docketed Total       $5,704.18<br>NEWTON CO MS<br>NEWTON CO TAX COLLECTOR<br>PO BOX 7<br>DECATUR MS 39327 | | | | Modified Total       $5,484.79 | | | |
| | Case Number*       Secured       Priority       Unsecured<br>05-44640                                $5,704.18<br>                                        $5,704.18 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                $5,484.79<br>                                        $5,484.79 | | | |
| Claim: 6939<br>Date Filed:05/26/06<br>Docketed Total:   $106.91<br>Filing Creditor Name and Address<br> NEWTON COUNTY IN<br> NEWTON COUNTY TREASURER<br> COURTHOUSE<br> KENTLAND IN 47951 | Claim Holder Name and Address   Docketed Total       $106.91<br>NEWTON COUNTY IN<br>NEWTON COUNTY TREASURER<br>COURTHOUSE<br>KENTLAND IN 47951 | | | | Modified Total       $97.19 | | | |
| | Case Number*       Secured       Priority       Unsecured<br>05-44481                                $106.91<br>                                        $106.91 | | | | Case Number*       Secured       Priority       Unsecured<br>05-44640                                $97.19<br>                                        $97.19 | | | |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3556**
Date Filed: 05/01/06
Docketed Total:  $100.61
Filing Creditor Name and Address
  POPE COUNTY AR
  POPE COUNTY TAX COLLECTOR
  100 WEST MAIN ST
  RUSSELLVILLE AR 72801

Claim Holder Name and Address
POPE COUNTY AR
POPE COUNTY TAX COLLECTOR
100 WEST MAIN ST
RUSSELLVILLE AR 72801

Docketed Total        $100.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $100.61 |
| | | | $100.61 |

Modified Total        $78.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $78.56 |
| | | | $78.56 |

---

**Claim: 3767**
Date Filed: 05/01/06
Docketed Total:  $42,243.59
Filing Creditor Name and Address
  PORTAGE COUNTY TREASURER
  449 S MERIDIAN 1ST FL
  PO BOX 1217
  RAVENNA OH 44266

Claim Holder Name and Address
PORTAGE COUNTY TREASURER
449 S MERIDIAN 1ST FL
PO BOX 1217
RAVENNA OH 44266

Docketed Total        $42,243.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $42,243.59 | |
| | | $42,243.59 | |

Modified Total        $36,676.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $36,676.60 | |
| | | $36,676.60 | |

---

**Claim: 5922**
Date Filed: 05/16/06
Docketed Total:  $5,452.41
Filing Creditor Name and Address
  RANKIN COUNTY
  211 E GOVT ST
  STE B
  BRANDON MS 39042

Claim Holder Name and Address
RANKIN COUNTY
211 E GOVT ST
STE B
BRANDON MS 39042

Docketed Total        $5,452.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $5,452.41 | |
| | | $5,452.41 | |

Modified Total        $5,452.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $5,452.41 | |
| | | $5,452.41 | |

---

**Claim: 424**
Date Filed: 11/07/05
Docketed Total:  $717.59
Filing Creditor Name and Address
  RAY VALDES SEMINOLE COUNTY TAX
  COLLECTOR
  1101 E FIRST ST
  PO BOX 630
  SANFORD FL 32772

Claim Holder Name and Address
RAY VALDES SEMINOLE COUNTY TAX
COLLECTOR
1101 E FIRST ST
PO BOX 630
SANFORD FL 32772

Docketed Total        $717.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $717.59 | | |
| | $717.59 | | |

Modified Total        $550.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $550.48 |
| | | | $550.48 |

---

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8347<br>Date Filed:06/22/06<br>Docketed Total:   $104.09<br>Filing Creditor Name and Address<br> ROGERS COUNTY TREASURER<br> PO BOX 699<br> CLAREMORE OK 74018 | Claim Holder Name and Address    Docketed Total    $104.09<br>ROGERS COUNTY TREASURER<br>PO BOX 699<br>CLAREMORE OK 74018 | | | | | | Modified Total    $90.04 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $104.09 | | 05-44640 | | $90.04 | |
| | | | $104.09 | | | | $90.04 | |
| Claim: 758<br>Date Filed:11/22/05<br>Docketed Total:   $377.96<br>Filing Creditor Name and Address<br> RONALD A LEGGETT COLLECTOR OF<br> REV<br> RONALD A LEGGETT COLLECTOR OF<br> REVEN<br> 109 CITY HALL<br> ST LOUIS MO 63103 | Claim Holder Name and Address    Docketed Total    $377.96<br>RONALD A LEGGETT COLLECTOR OF REV<br>RONALD A LEGGETT COLLECTOR OF<br>REVEN<br>109 CITY HALL<br>ST LOUIS MO 63103 | | | | | | Modified Total    $289.94 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $377.96 | | 05-44640 | | $289.94 | |
| | | | $377.96 | | | | $289.94 | |
| Claim: 5669<br>Date Filed:05/08/06<br>Docketed Total:   $36.47<br>Filing Creditor Name and Address<br> SMITH COUNTY TRUSTEE<br> JAMIE D WINKLER<br> PO BOX 332<br> CARTHAGE TN 37030 | Claim Holder Name and Address    Docketed Total    $36.47<br>SMITH COUNTY TRUSTEE<br>JAMIE D WINKLER<br>PO BOX 332<br>CARTHAGE TN 37030 | | | | | | Modified Total    $33.88 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $36.47 | | 05-44640 | | $33.88 | |
| | | | $36.47 | | | | $33.88 | |
| Claim: 792<br>Date Filed:11/22/05<br>Docketed Total:   $145.15<br>Filing Creditor Name and Address<br> ST CHARLES COUNTY COLLECTOR<br> 201 N SECOND ST RM 134<br> ST CHARLES MO 63301-2789 | Claim Holder Name and Address    Docketed Total    $145.15<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | | | | | | Modified Total    $111.35 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44610 | | $145.15 | | 05-44640 | | $111.35 | |
| | | | $145.15 | | | | $111.35 | |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 797**
Date Filed: 11/22/05
Docketed Total:  $55,010.23
Filing Creditor Name and Address
  ST CHARLES COUNTY COLLECTOR
  201 N SECOND ST RM 134
  ST CHARLES MO 63301-2789

Claim Holder Name and Address — ST CHARLES COUNTY COLLECTOR, 201 N SECOND ST RM 134, ST CHARLES MO 63301-2789 — Docketed Total $55,010.23 — Modified Total $42,199.63

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $55,010.23 | | 05-44640 | | $42,199.63 | |
| | | $55,010.23 | | | | $42,199.63 | |

**Claim: 1324**
Date Filed: 12/27/05
Docketed Total:  $1,929.19
Filing Creditor Name and Address
  ST JOHNS COUNTY TAX COLLECTOR
  DENNIS W HOLLINGSWORTH
  PO BOX 9001
  ST AUGUSTINE FL 32085-9001

Claim Holder Name and Address — ST JOHNS COUNTY TAX COLLECTOR, DENNIS W HOLLINGSWORTH, PO BOX 9001, ST AUGUSTINE FL 32085-9001 — Docketed Total $1,929.19 — Modified Total $1,479.93

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $1,929.19 | | | 05-44640 | | | $1,479.93 |
| | $1,929.19 | | | | | | $1,479.93 |

**Claim: 7093**
Date Filed: 05/30/06
Docketed Total:  $133.12
Filing Creditor Name and Address
  STATE OF LOUISIANA
  LOUISIANA DEPARTMENT OF
  REVENUE
  PO BOX 66658
  BATON ROUGE LA 70896

Claim Holder Name and Address — STATE OF LOUISIANA, LOUISIANA DEPARTMENT OF REVENUE, PO BOX 66658, BATON ROUGE LA 70896 — Docketed Total $133.12 — Modified Total $133.12

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $133.12 | | 05-44640 | | $133.12 | |
| | | $133.12 | | | | $133.12 | |

**Claim: 1327**
Date Filed: 12/27/05
Docketed Total:  $2,483.92
Filing Creditor Name and Address
  SUMNER COUNTY TRUSTEE
  355 BELVEDERE DR RM 107
  GALLATIN TN 37066

Claim Holder Name and Address — SUMNER COUNTY TRUSTEE, 355 BELVEDERE DR RM 107, GALLATIN TN 37066 — Docketed Total $2,483.92 — Modified Total $1,905.46

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $2,483.92 | | 05-44640 | | $1,905.46 | |
| | | $2,483.92 | | | | $1,905.46 | |

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2833<br>Date Filed:04/26/06<br>Docketed Total:  $1,104.78<br>Filing Creditor Name and Address<br> TAX COLLECTOR<br> TAX COLLECTOR TOWN OF<br> WATERTOWN<br> PO BOX 224<br> WATERTOWN CT 06795 | Claim Holder Name and Address    Docketed Total    $1,104.78<br>TAX COLLECTOR<br>TAX COLLECTOR TOWN OF<br>WATERTOWN<br>PO BOX 224<br>WATERTOWN CT 06795<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $1,104.78<br>            $1,104.78 | Modified Total    $869.39<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $869.39<br>                                            $869.39 |
| Claim: 9271<br>Date Filed:04/26/06<br>Docketed Total:  $2,257.22<br>Filing Creditor Name and Address<br> TAX COLLECTOR SANTA ROSA<br> COUNTY<br> ATTN CINDY GRIMES DELINQUENT<br> TAX DE<br> ROBERT MCCLURE SANTA ROSA TAX<br> COLLE<br> PO BOX 7100<br> MILTON FL 32572 | Claim Holder Name and Address    Docketed Total    $2,257.22<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT<br>TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX<br>COLLE<br>PO BOX 7100<br>MILTON FL 32572<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $2,257.22<br>            $2,257.22 | Modified Total    $2,052.02<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,052.02<br>                                            $2,052.02 |
| Claim: 8344<br>Date Filed:06/22/06<br>Docketed Total:  $9,379.17<br>Filing Creditor Name and Address<br> TIPTON COUNTY IN<br> TIPTON COUNTY TREASURER<br> COURTHOUSE<br> TIPTON IN 46072 | Claim Holder Name and Address    Docketed Total    $9,379.17<br>TIPTON COUNTY IN<br>TIPTON COUNTY TREASURER<br>COURTHOUSE<br>TIPTON IN 46072<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $9,379.17<br>                        $9,379.17 | Modified Total    $7,804.36<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $7,804.36<br>                        $7,804.36 |
| Claim: 8225<br>Date Filed:06/19/06<br>Docketed Total:  $612.98<br>Filing Creditor Name and Address<br> TREASURER OF KOSCIUSKO COUNTY<br> 100 W CTR ST<br> WARSAW IN 46580 | Claim Holder Name and Address    Docketed Total    $612.98<br>TREASURER OF KOSCIUSKO COUNTY<br>100 W CTR ST<br>WARSAW IN 46580<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $612.98<br>                                    $612.98 | Modified Total    $557.25<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $557.25<br>                                    $557.25 |

*See Exhibit G for a listing of debtor entities by case number            Page:  16 of 17

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7835**
Date Filed: 06/12/06
Docketed Total:   $6.32
Filing Creditor Name and Address
  TREASURER OF VIGO COUNTY
  DAVID CROCKETT
  PO BOX 1466
  INDIANAPOLIS IN 46206-1466

Claim Holder Name and Address     Docketed Total          $6.32
TREASURER OF VIGO COUNTY
DAVID CROCKETT
PO BOX 1466
INDIANAPOLIS IN 46206-1466

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $6.32 | |
| | | $6.32 | |

Modified Total          $4.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $4.84 | |
| | | $4.84 | |

---

**Claim: 108**
Date Filed: 10/25/05
Docketed Total:   $25.00
Filing Creditor Name and Address
  WILLIAMSON COUNTY TRUSTEE
  WALTER J DAVIS TRUSTEE
  PO BOX 648
  FRANKLIN TN 37065

Claim Holder Name and Address     Docketed Total         $25.00
WILLIAMSON COUNTY TRUSTEE
WALTER J DAVIS TRUSTEE
PO BOX 648
FRANKLIN TN 37065

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $25.00 | | |
| | $25.00 | | |

Modified Total          $19.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $19.18 | |
| | | $19.18 | |

---

**Claim: 6053**
Date Filed: 05/16/06
Docketed Total:   $963.65
Filing Creditor Name and Address
  WILSON CO TN
  WILSON COUNTY TRUSTEE
  PO BOX 865
  LEBANON TN 37088

Claim Holder Name and Address     Docketed Total        $963.65
WILSON CO TN
WILSON COUNTY TRUSTEE
PO BOX 865
LEBANON TN 37088

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $963.65 | |
| | | $963.65 | |

Modified Total          $537.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $537.75 | |
| | | $537.75 | |

---

**Claim: 1706**
Date Filed: 01/30/06
Docketed Total:   $8,156.89
Filing Creditor Name and Address
  YORK COUNTY TAX COLLECTOR
  1070 HECKLE BEVA BOX 14
  ROCK HILL SC 29732-2863

Claim Holder Name and Address     Docketed Total       $8,156.89
YORK COUNTY TAX COLLECTOR
1070 HECKLE BEVA BOX 14
ROCK HILL SC 29732-2863

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $8,156.89 | | |
| | $8,156.89 | | |

Modified Total          $6,257.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,257.34 |
| | | | $6,257.34 |

Total Count of Claims:   68
Total Amount as Docketed:        $2,338,923.47
Total Amount as Modified:        $2,108,266.76

In re: Delphi Corporation, <u>et al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5126<br>Date Filed: 05/08/06<br>Docketed Total:  $2,387,697.06<br>Filing Creditor Name and Address<br> ADVANCED MICRO DEVICES INC<br> ALLAN J MANZAGOL<br> ONE AMD PL MS68<br> SUNNYVALE CA 94088-3453 | Claim Holder Name and Address<br>ADVANCED MICRO DEVICES INC<br>ALLAN J MANZAGOL<br>ONE AMD PL MS68<br>SUNNYVALE CA 94088-3453 | Docketed Total | | $2,387,697.06 | Modified Total | | | $2,232,151.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,387,697.06<br>$2,387,697.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,232,151.00<br>$2,232,151.00 |
| Claim: 9816<br>Date Filed: 07/18/06<br>Docketed Total:  $13,417.47<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> REESE PUGH SAMLEY WAGENSELLER<br> & MEC<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $13,417.47 | Modified Total | | | $8,117.47 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,417.47<br>$13,417.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,117.47<br>$8,117.47 |
| Claim: 9820<br>Date Filed: 07/18/06<br>Docketed Total:  $118,242.99<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $118,242.99 | Modified Total | | | $97,736.39 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$118,242.99<br>$118,242.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$97,736.39<br>$97,736.39 |
| Claim: 349<br>Date Filed: 11/04/05<br>Docketed Total:  $147,550.00<br>Filing Creditor Name and Address<br> APPLIED DATA SYSTEMS INC<br> JAN ELDRIDGE<br> 10260 G OLD COLUMBIA RD<br> COLUMBIA MD 21046 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $147,550.00 | Modified Total | | | $146,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$147,550.00<br>$147,550.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$146,250.00<br>$146,250.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12830<br>Date Filed:07/28/06<br>Docketed Total:  $12,847.12<br>Filing Creditor Name and Address<br> ASSOCIATED SPRING DO BRASIL<br> LTDA<br> W JOE WILSON<br> TYLER COOPER & ALCORN LLP<br> 185 ASYLUM ST CITYPLACE I 35TH<br> FL<br> HARTFORD CT 06103-3488 | Claim Holder Name and Address   Docketed Total      $12,847.12<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $12,847.12<br><br>                                               $12,847.12 | Modified Total      $8,043.55<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $8,043.55<br><br>                                               $8,043.55 |
| Claim: 1546<br>Date Filed:01/17/06<br>Docketed Total:   $199,278.47<br>Filing Creditor Name and Address<br> BGF INDUSTRIES INC<br> 3802 ROBERT PORCHER WY<br> GREENSBORO NC 27410 | Claim Holder Name and Address   Docketed Total     $199,278.47<br>BGF INDUSTRIES INC<br>3802 ROBERT PORCHER WY<br>GREENSBORO NC 27410<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $199,278.47<br>                                              $199,278.47 | Modified Total    $183,958.76<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $183,958.76<br>                                              $183,958.76 |
| Claim: 12011<br>Date Filed:07/28/06<br>Docketed Total:   $179,220.24<br>Filing Creditor Name and Address<br> BRAKE PARTS INC WIX FILTRATION<br> CORP AFFINIA GROUP INC<br> BRAKE PARTS INC<br> BRAKES PARTS WIX<br> 4400 PRIME PKWY<br> MCHENRY IL 60050 | Claim Holder Name and Address   Docketed Total     $179,220.24<br>BRAKE PARTS INC WIX FILTRATION CORP<br>AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY IL 60050<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $179,220.24<br>                                              $179,220.24 | Modified Total     $86,576.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $86,576.50<br>                                               $86,576.50 |
| Claim: 15138<br>Date Filed:07/31/06<br>Docketed Total:   $28,836.00<br>Filing Creditor Name and Address<br> CH2M HILL SPAIN SL<br> C 17 JUAN DE MARIANA<br> 3 PLANTA PORTAL B<br> MADRID  28045<br> SPAIN | Claim Holder Name and Address   Docketed Total      $28,836.00<br>CH2M HILL SPAIN SL<br>C 17 JUAN DE MARIANA<br>3 PLANTA PORTAL B<br>MADRID  28045<br>SPAIN<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $28,836.00<br>                                               $28,836.00 | Modified Total     $25,372.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $25,372.60<br>                                               $25,372.60 |

*See Exhibit G for a listing of debtor entities by case number          Page:   2 of 11

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9789<br>Date Filed:07/18/06<br>Docketed Total:  $142,160.85<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF CACACE ASSOCIATES<br> INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $142,160.85<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>CACACE ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                                  $142,160.85<br>                                          _____<br>                                                         $142,160.85 | Modified Total    $121,260.85<br><br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                $121,260.85<br>                                         _____<br>                                                        $121,260.85 |
| Claim: 15329<br>Date Filed:07/31/06<br>Docketed Total:  $77,751.36<br>Filing Creditor Name and Address<br> DANICE MANUFACTURING CO<br> 361 DONOVAN ST<br> SOUTH LYON MI 48178 | Claim Holder Name and Address    Docketed Total    $77,751.36<br>DANICE MANUFACTURING CO<br>361 DONOVAN ST<br>SOUTH LYON MI 48178<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                                  $77,751.36<br>                                          _____<br>                                                         $77,751.36 | Modified Total    $57,013.68<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                 $57,013.68<br>                                         _____<br>                                                         $57,013.68 |
| Claim: 2364<br>Date Filed:03/22/06<br>Docketed Total:  $278.75<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $278.75<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                                  $278.75<br>                                          _____<br>                                                         $278.75 | Modified Total    $268.75<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                $268.75<br>                                         _____<br>                                                        $268.75 |
| Claim: 15239<br>Date Filed:07/31/06<br>Docketed Total:  $139,507.23<br>Filing Creditor Name and Address<br> ENERGY CONVERSION SYSTEMS<br> ENERGY CONVERSION SYSTEMS<br> HOLDINGS<br> 5520 DILLARD DR STE 260<br> CARY NC 27518 | Claim Holder Name and Address    Docketed Total    $139,507.23<br>ENERGY CONVERSION SYSTEMS<br>ENERGY CONVERSION SYSTEMS<br>HOLDINGS<br>5520 DILLARD DR STE 260<br>CARY NC 27518<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                          $13,500.00    $126,007.23<br>                                 _____    _____<br>                                 $13,500.00    $126,007.23 | Modified Total    $58,655.00<br><br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                                $58,655.00<br>                                         _____<br>                                                        $58,655.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15804<br>Date Filed:08/02/06<br>Docketed Total:  $9,555.10<br>Filing Creditor Name and Address<br>  FIRST CHOICE HEATING & COOLING<br>  INC<br>  8147 ISLANDVIEW DR<br>  NEWAYGO MI 49337 | Claim Holder Name and Address    Docketed Total    $9,555.10<br>FIRST CHOICE HEATING & COOLING INC<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640        $9,555.10                  $9,555.10<br>                                            $9,555.10 | Modified Total    $9,555.10<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $9,555.10<br>                                      $9,555.10 |
| Claim: 1338<br>Date Filed:12/27/05<br>Docketed Total:   $6,555.25<br>Filing Creditor Name and Address<br>  HELLERMANN TYTON GMBH<br>  HELLERMANN TYTON GMBH<br>  GROBER MOORWEG 45<br>  TORNESCH  D-25436<br>  GERMANY | Claim Holder Name and Address    Docketed Total    $6,555.25<br>HELLERMANN TYTON GMBH<br>HELLERMANN TYTON GMBH<br>GROBER MOORWEG 45<br>TORNESCH  D-25436<br>GERMANY<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                    $6,555.25<br>                                            $6,555.25 | Modified Total    $6,555.25<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $6,555.25<br>                                      $6,555.25 |
| Claim: 1714<br>Date Filed:01/30/06<br>Docketed Total:   $2,002.09<br>Filing Creditor Name and Address<br>  HENMAN ENGINEERING & MACHINE<br>  INC<br>  THOMAS HENMAN PRESIDENT<br>  3301 MT PLEASANT BLVD<br>  PO BOX 2633<br>  MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total    $2,002.09<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44596                                    $2,002.09<br>                                            $2,002.09 | Modified Total    $1,011.90<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $1,011.90<br>                                      $1,011.90 |
| Claim: 1716<br>Date Filed:01/30/06<br>Docketed Total:   $282,500.00<br>Filing Creditor Name and Address<br>  HENMAN ENGINEERING & MACHINE<br>  INC<br>  THOMAS HENMAN PRESIDENT<br>  3301 MT PLEASANT BLVD<br>  PO BOX 2633<br>  MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total    $282,500.00<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44596                                    $282,500.00<br>                                            $282,500.00 | Modified Total    $214,500.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $214,500.00<br>                                      $214,500.00 |

*See Exhibit G for a listing of debtor entities by case number                Page:   4 of 11

In re: Delphi Corporation, et al.                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1477<br>Date Filed:01/09/06<br>Docketed Total:  $164,535.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL<br> AEROSPACE<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233 M<br> TEMPE AZ 85284 | Claim Holder Name and Address    Docketed Total    $164,535.00<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284 | | | | Modified Total    $135,975.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $164,535.00<br>_____<br>$164,535.00 | 05-44640 | | | $135,975.00<br>_____<br>$135,975.00 |
| Claim: 9995<br>Date Filed:07/20/06<br>Docketed Total:  $57,149.69<br>Filing Creditor Name and Address<br> IBJTC BUSINESS CREDIT<br> CORPORATION AS SUCCESSOR IN<br> INTEREST TO IBJ WHITEHALL<br> BUSINESS CREDIT CORPORATION<br> RONALD S BEACHER & CONRAD K<br> CHIU<br> DAY PITNEY LLP<br> 7 TIMES SQUARE<br> NEW YORK NY 10036 | Claim Holder Name and Address    Docketed Total    $57,149.69<br>IBJTC BUSINESS CREDIT CORPORATION<br>AS SUCCESSOR IN INTEREST TO IBJ<br>WHITEHALL BUSINESS CREDIT<br>CORPORATION<br>RONALD S BEACHER & CONRAD K<br>CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | | | | Modified Total    $44,643.53 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $57,149.69<br>_____<br>$57,149.69 | 05-44640 | | | $44,643.53<br>_____<br>$44,643.53 |
| Claim: 1563<br>Date Filed:01/17/06<br>Docketed Total:  $58,575.00<br>Filing Creditor Name and Address<br> IET LABS INC<br> 534 MAIN ST<br> WESTBURY NY 11590 | Claim Holder Name and Address    Docketed Total    $58,575.00<br>IET LABS INC<br>534 MAIN ST<br>WESTBURY NY 11590 | | | | Modified Total    $1,665.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $58,575.00<br>_____<br>$58,575.00 | 05-44640 | | | $1,665.00<br>_____<br>$1,665.00 |
| Claim: 199<br>Date Filed:10/28/05<br>Docketed Total:  $16,633.18<br>Filing Creditor Name and Address<br> INTEGRIS METALS GRAND RAPIDS<br> INTEGRIS METALS<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address    Docketed Total    $16,633.18<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $16,419.30 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,633.18<br>_____<br>$16,633.18 | 05-44640 | | | $16,419.30<br>_____<br>$16,419.30 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 646**
Date Filed:11/17/05
Docketed Total:   $33,597.65
Filing Creditor Name and Address
 IRON MOUNTAIN INFORMATION
 MANAGEMENT INC
 R FREDERICK LINFESTY ESQ
 IRON MOUNTAIN INC
 745 ATLANTIC AVE 10TH FL
 BOSTON MA 02111

Claim Holder Name and Address     Docketed Total        $33,597.65
IRON MOUNTAIN INFORMATION
MANAGEMENT INC
R FREDERICK LINFESTY ESQ
IRON MOUNTAIN INC
745 ATLANTIC AVE 10TH FL
BOSTON MA 02111

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $33,597.65 | | |
| | $33,597.65 | | |

Modified Total        $15,868.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,868.06 |
| | | | $15,868.06 |

---

**Claim: 15483**
Date Filed:07/31/06
Docketed Total:   $66,952.29
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC DBA
 REVENUE MANAGEMENT AS ASSIGNEE
 OF DIGIKEY
 JEFFREY L CARESS
 ONE UNIVERSITY PLZ STE 312
 HACKENSACK NJ 07601

Claim Holder Name and Address     Docketed Total        $66,952.29
LIQUIDITY SOLUTIONS INC DBA REVENUE
MANAGEMENT AS ASSIGNEE OF DIGIKEY
JEFFREY L CARESS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $66,952.29 |
| | | | $66,952.29 |

Modified Total        $64,639.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $64,639.19 |
| | | | $64,639.19 |

---

**Claim: 15455**
Date Filed:07/31/06
Docketed Total:   $79,564.47
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC DBA
 REVENUE MANAGEMENT AS ASSIGNEE
 OF ELEKTRISOLA INC
 JEFFREY L CARESS
 ONE UNIVERSITY PLAZA STE 312
 HACKENSACK NJ 7601

Claim Holder Name and Address     Docketed Total        $79,564.47
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $79,564.47 |
| | | | $79,564.47 |

Modified Total        $54,165.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $54,165.90 |
| | | | $54,165.90 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9463<br>Date Filed:07/13/06<br>Docketed Total:   $108,415.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br> SALES LLC FKA LYDALL WESTEX<br> 1241 BUCK SHOALS RD<br> PO BOX 109<br> HAMPTONVILLE NC 27020 | Claim Holder Name and Address   Docketed Total   $108,415.00<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>FKA LYDALL WESTEX<br>1241 BUCK SHOALS RD<br>PO BOX 109<br>HAMPTONVILLE NC 27020<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $108,415.00<br>                                                        $108,415.00 | Modified Total   $13,850.00<br><br><br><br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $13,850.00<br>                                                 $13,850.00 |
| Claim: 5115<br>Date Filed:05/08/06<br>Docketed Total:   $210,634.01<br>Filing Creditor Name and Address<br> MACHINED PRODUCTS CO<br> 2121 LANDMEIER RD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address   Docketed Total   $210,634.01<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE IL 60007<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $210,634.01<br>                                                        $210,634.01 | Modified Total   $164,214.16<br><br><br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $164,214.16<br>                                                 $164,214.16 |
| Claim: 4387<br>Date Filed:05/02/06<br>Docketed Total:   $15,885.07<br>Filing Creditor Name and Address<br> MARKETING INNOVATORS INTL<br> MARKETING INNOVATORS INTL INC<br> 9701 W HIGGINS RD<br> UPD 12702 PH<br> ROSEMONT IL 60018-4778 | Claim Holder Name and Address   Docketed Total   $15,885.07<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $15,885.07<br><br>                                                        $15,885.07 | Modified Total   $2,171.67<br><br><br><br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $2,171.67<br><br>                                                 $2,171.67 |
| Claim: 12161<br>Date Filed:07/28/06<br>Docketed Total:   $875,135.40<br>Filing Creditor Name and Address<br> MARQUARDT GMBH<br> SCHLOSS STR 16<br> RIETHEIM WEIHEIM 78604<br> GERMANY | Claim Holder Name and Address   Docketed Total   $875,135.40<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604<br>GERMANY<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $875,135.40<br>                                                        $875,135.40 | Modified Total   $794,954.68<br><br><br><br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $794,954.68<br>                                                 $794,954.68 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2352**
Date Filed: 03/22/06
Docketed Total:  $132,868.28
Filing Creditor Name and Address
  MONROE INC
  C O ROBERT D WOLFORD
  MILLER JOHNSON
  PO BOX 306
  GRAND RAPIDS MI 49501-0306

| Claim Holder Name and Address | Docketed Total | | | $69,706.90 | | Modified Total | | $69,706.90 |
|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH CT 06830 | | | | | | | | |
| Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | | | | $69,706.90 | 05-44640 | | | $69,706.90 |
| | | | | $69,706.90 | | | | $69,706.90 |

| Claim Holder Name and Address | Docketed Total | | | $63,161.38 | | Modified Total | | $75.53 |
|---|---|---|---|---|---|---|---|---|
| MONROE INC C O ROBERT D WOLFORD MILLER JOHNSON PO BOX 306 GRAND RAPIDS MI 49501-0306 | | | | | | | | |
| Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | | | | $63,161.38 | 05-44640 | | | $75.53 |
| | | | | $63,161.38 | | | | $75.53 |

**Claim: 10400**
Date Filed: 07/24/06
Docketed Total:  $237,792.65
Filing Creditor Name and Address
  NATIONAL INSTRUMENTS CORP
  ORDER TEAM
  11500 NORTH MOPAC EXPRESSWAY
  AUSTIN TX 78759

| Claim Holder Name and Address | Docketed Total | | | $237,792.65 | | Modified Total | | $229,990.58 |
|---|---|---|---|---|---|---|---|---|
| NATIONAL INSTRUMENTS CORP ORDER TEAM 11500 NORTH MOPAC EXPRESSWAY AUSTIN TX 78759 | | | | | | | | |
| Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | | $237,792.65 | 05-44640 | | | $229,990.58 |
| | | | | $237,792.65 | | | | $229,990.58 |

**Claim: 10411**
Date Filed: 07/24/06
Docketed Total:  $157,011.51
Filing Creditor Name and Address
  PHELPS DODGE MAGNET WIRE CO
  ATTN CREDIT DEPT
  ONE N CENTRAL AVE
  PHOENIX AZ 85004

| Claim Holder Name and Address | Docketed Total | | | $157,011.51 | | Modified Total | | $143,591.30 |
|---|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD NJ 07070 | | | | | | | | |
| Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44640 | | | | $157,011.51 | 05-44640 | | | $143,591.30 |
| | | | | $157,011.51 | | | | $143,591.30 |

*See Exhibit G for a listing of debtor entities by case number                        Page:   8 of 11

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10581**
Date Filed: 07/25/06
Docketed Total:   $112,039.75
Filing Creditor Name and Address
 PHILLIPS PLASTICS CORPORATION
 ATTN MARK HUEG
 1201 HANLEY RD
 HUDSON WI 54016

Claim Holder Name and Address
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

Docketed Total    $112,039.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | $112,039.75 | | |
| | $112,039.75 | | |

Modified Total    $112,039.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $112,039.75 |
| | | | $112,039.75 |

---

**Claim: 9685**
Date Filed: 07/17/06
Docketed Total:   $139,824.40
Filing Creditor Name and Address
 PLASTIC MOLDINGS COMPANY LLC
 PMC
 2181 GRAND AVE
 CINCINNATI OH 45214-150

Claim Holder Name and Address
PLASTIC MOLDINGS COMPANY LLC
PMC
2181 GRAND AVE
CINCINNATI OH 45214-150

Docketed Total    $139,824.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $139,824.40 | | |
| | $139,824.40 | | |

Modified Total    $139,824.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $139,824.40 |
| | | | $139,824.40 |

---

**Claim: 12190**
Date Filed: 07/28/06
Docketed Total:   $5,738.00
Filing Creditor Name and Address
 PORT CITY METAL PRODUCTS INC
 C O PARMENTER O TOOLE
 601 TERRACE ST
 MUSKEGON MI 49443-0786

Claim Holder Name and Address
PORT CITY METAL PRODUCTS INC
C O PARMENTER O TOOLE
601 TERRACE ST
MUSKEGON MI 49443-0786

Docketed Total    $5,738.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | $5,738.00 | | |
| | $5,738.00 | | |

Modified Total    $5,738.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $5,738.00 |
| | | | $5,738.00 |

---

**Claim: 2073**
Date Filed: 02/21/06
Docketed Total:   $29,268.00
Filing Creditor Name and Address
 QUICK CABLE CORPORATION
 3700 QUICK DR
 FRANKSVILLE WI 53126

Claim Holder Name and Address
MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

Docketed Total    $29,268.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,268.00 |
| | | | $29,268.00 |

Modified Total    $28,260.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28,260.00 |
| | | | $28,260.00 |

---

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4045<br>Date Filed:11/25/05<br>Docketed Total:  $4,691.52<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR JAN PAK<br> HUNTSVILLE<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $4,691.52<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR JAN PAK HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | | | | Modified Total    $4,519.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,691.52<br>_____<br>$4,691.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,519.20<br>_____<br>$4,519.20 |
| Claim: 2696<br>Date Filed:04/19/06<br>Docketed Total:  $15,234.88<br>Filing Creditor Name and Address<br> SCHAEFER SYSTEMS INTERNATIONAL<br> & SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $15,234.88<br>SCHAEFER SYSTEMS INTERNATIONAL &<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total    $1,174.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,234.88<br>$15,234.88 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,174.00<br>$1,174.00 |
| Claim: 16446<br>Date Filed:05/30/06<br>Docketed Total:  $144,962.44<br>Filing Creditor Name and Address<br> SOUTHWIRE COMPANY<br> BARBARA ELLIS-MONRO, ESQ.<br> SMITH, GAMBRELL & RUSSELL, LLP<br> 1230 PEACHTREE STREET, N.E.,<br> SUITE 3100<br> ATLANTA GA 30309-3592 | Claim Holder Name and Address    Docketed Total    $144,962.44<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | | Modified Total    $140,274.95 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$144,962.44<br>_____<br>$144,962.44 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$140,274.95<br>_____<br>$140,274.95 |
| Claim: 10373<br>Date Filed:07/24/06<br>Docketed Total:  $61,309.20<br>Filing Creditor Name and Address<br> THE DAYTON POWER AND LIGHT<br> COMPANY<br> 1065 WOODMAN DR<br> DAYTON OH 45432 | Claim Holder Name and Address    Docketed Total    $61,309.20<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON OH 45432 | | | | | | | Modified Total    $37,272.92 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$61,309.20<br>_____<br>$61,309.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$37,272.92<br>_____<br>$37,272.92 |

In re: Delphi Corporation, et al.                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

Claim: 2691
Date Filed:04/19/06
Docketed Total:   $10,701.40
Filing Creditor Name and Address
 THREE 60 PRODUCTIONS & SIERRA
 LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address
THREE 60 PRODUCTIONS & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total      $10,701.40

Modified Total      $4,274.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,701.40 |
| | | | $10,701.40 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,274.40 |
| | | | $4,274.40 |

Total Count of Claims:   39
Total Amount as Docketed:        $6,485,918.77
Total Amount as Modified:        $5,482,335.22

In re: Delphi Corporation, <u>et al.</u>                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2870￼Date Filed:04/27/06￼Docketed Total:  $3,954.48￼Filing Creditor Name and Address￼ ANDERSON CO SC￼ ANDERSON CO TREASURER￼ PO BOX 8002￼ ANDERSON SC 29622 | Claim Holder Name and Address    Docketed Total    $3,954.48￼ANDERSON CO SC￼ANDERSON CO TREASURER￼PO BOX 8002￼ANDERSON SC 29622￼￼Case Number*    Secured    Priority    Unsecured￼05-44640              $3,954.48￼                         $3,954.48 | Modified Total    $3,033.57￼￼￼￼￼Case Number*    Secured    Priority    Unsecured￼05-44640              $3,033.57￼                         $3,033.57 |
| Claim: 1502￼Date Filed:01/10/06￼Docketed Total:  $112,252.16￼Filing Creditor Name and Address￼ BOARD OF COUNTY COMMISSIONERS￼ OF JOHNSON COUNTY KANSAS￼ JOHNSON COUNTY LEGAL DEPT￼ JOHNSON COUNTY ADMIN BLDG￼ 111 S CHERRY ST STE 3200￼ OLATHE KS 66061-3441 | Claim Holder Name and Address    Docketed Total    $112,252.16￼BOARD OF COUNTY COMMISSIONERS OF￼JOHNSON COUNTY KANSAS￼JOHNSON COUNTY LEGAL DEPT￼JOHNSON COUNTY ADMIN BLDG￼111 S CHERRY ST STE 3200￼OLATHE KS 66061-3441￼￼Case Number*    Secured    Priority    Unsecured￼05-44640    $112,252.16￼               $112,252.16 | Modified Total    $97,459.26￼￼￼￼￼Case Number*    Secured    Priority    Unsecured￼05-44640                          $97,459.26￼                                   $97,459.26 |
| Claim: 7238￼Date Filed:05/31/06￼Docketed Total:  $16,756.18￼Filing Creditor Name and Address￼ CHRIS HUGHES OKALOOSA COUNTY￼ TAX COLLECTOR￼ PHILIP A BATES PA￼ PO BOX 1390￼ PENSACOLA FL 32591-1390 | Claim Holder Name and Address    Docketed Total    $16,756.18￼CHRIS HUGHES OKALOOSA COUNTY TAX￼COLLECTOR￼PHILIP A BATES PA￼PO BOX 1390￼PENSACOLA FL 32591-1390￼￼Case Number*    Secured    Priority    Unsecured￼05-44481    $16,756.18￼               $16,756.18 | Modified Total    $16,120.74￼￼￼￼￼Case Number*    Secured    Priority    Unsecured￼05-44640                          $16,120.74￼                                   $16,120.74 |
| Claim: 355￼Date Filed:11/04/05￼Docketed Total:  $13,760.40￼Filing Creditor Name and Address￼ COLLECTOR OF REVENUE￼ 41 S CENTRAL AVE￼ CLAYTON MO 63105 | Claim Holder Name and Address    Docketed Total    $13,760.40￼COLLECTOR OF REVENUE￼41 S CENTRAL AVE￼CLAYTON MO 63105￼￼Case Number*    Secured    Priority    Unsecured￼05-44481              $13,760.40￼                         $13,760.40 | Modified Total    $10,555.98￼￼￼￼Case Number*    Secured    Priority    Unsecured￼05-44640              $10,555.98￼                         $10,555.98 |

*See Exhibit G for a listing of debtor entities by case number                    Page:  1 of 5

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 356<br>Date Filed:11/04/05<br>Docketed Total:   $38.03<br>Filing Creditor Name and Address<br> COLLECTOR OF REVENUE<br> 41 S CENTRAL AVE<br> CLAYTON MO 63105 | Claim Holder Name and Address   Docketed Total      $38.03<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                $38.03<br>                                        $38.03 | Modified Total      $29.79<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                               $29.79<br>                                       $29.79 |
| Claim: 357<br>Date Filed:11/04/05<br>Docketed Total:   $3,397.03<br>Filing Creditor Name and Address<br> COLLECTOR OF REVENUE<br> 41 S CENTRAL AVE<br> CLAYTON MO 63105 | Claim Holder Name and Address   Docketed Total      $3,397.03<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                $3,397.03<br>                                        $3,397.03 | Modified Total      $2,605.94<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                               $2,605.94<br>                                       $2,605.94 |
| Claim: 5372<br>Date Filed:05/09/06<br>Docketed Total:   $860.67<br>Filing Creditor Name and Address<br> HILLSBOROUGH COUNTY TAX<br> COLLECTOR<br> PO BOX 172920<br> TAMPA FL 33602 | Claim Holder Name and Address   Docketed Total      $860.67<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33602<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640        $860.67<br><br>                $860.67 | Modified Total      $860.67<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $860.67<br><br>                                                    $860.67 |
| Claim: 1160<br>Date Filed:12/13/05<br>Docketed Total:   $636.02<br>Filing Creditor Name and Address<br> JOE G TEDDER TAX COLLECTOR<br> PO BOX 1189<br> BARTOW FL 33830 | Claim Holder Name and Address   Docketed Total      $636.02<br>JOE G TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33830<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481        $636.02<br>                $636.02 | Modified Total      $487.91<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $487.91<br>                                                    $487.91 |

*See Exhibit G for a listing of debtor entities by case number                Page:   2 of 5

In re: Delphi Corporation, <u>et al.</u>                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1448<br>Date Filed:01/04/06<br>Docketed Total:   $4,025.93<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $4,025.93 | | Modified Total | | $3,183.90 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$4,025.93<br>$4,025.93 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,183.90<br>$3,183.90 |
| Claim: 1449<br>Date Filed:01/04/06<br>Docketed Total:   $4,848.48<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $4,848.48 | | Modified Total | | $3,834.41 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$4,848.48<br>$4,848.48 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,834.41<br>$3,834.41 |
| Claim: 1450<br>Date Filed:01/04/06<br>Docketed Total:   $3,247.89<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $3,247.89 | | Modified Total | | $2,568.59 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$3,247.89<br>$3,247.89 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,568.59<br>$2,568.59 |
| Claim: 1451<br>Date Filed:01/04/06<br>Docketed Total:   $924.94<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $924.94 | | Modified Total | | $731.49 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$924.94<br>$924.94 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$731.49<br>$731.49 |

*See Exhibit G for a listing of debtor entities by case number                 Page:   3 of 5

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1770**
Date Filed: 02/03/06
Docketed Total:   $110,647.51
Filing Creditor Name and Address
 LEXINGTON COUNTY
 212 S LAKE DR
 LEXINGTON SC 29072

Claim Holder Name and Address     Docketed Total     $110,647.51
LEXINGTON COUNTY
212 S LAKE DR
LEXINGTON SC 29072

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $110,647.51 | | |
| | $110,647.51 | | |

Modified Total     $98,010.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $98,010.73 |
| | | | $98,010.73 |

---

**Claim: 10576**
Date Filed: 07/25/06
Docketed Total:   $24,661.06
Filing Creditor Name and Address
 MADISON CO MS
 MADISON CO TAX COLLECTOR
 PO BOX 113
 CANTON MS 39046

Claim Holder Name and Address     Docketed Total     $24,661.06
MADISON CO MS
MADISON CO TAX COLLECTOR
PO BOX 113
CANTON MS 39046

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $24,661.06 | |
| | | $24,661.06 | |

Modified Total     $18,918.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $18,918.07 | |
| | | $18,918.07 | |

---

**Claim: 4733**
Date Filed: 05/04/06
Docketed Total:   $432.23
Filing Creditor Name and Address
 MARION COUNTY TAX COLLECTOR
 PO BOX 970
 OCALA FL 34478-0970

Claim Holder Name and Address     Docketed Total     $432.23
MARION COUNTY TAX COLLECTOR
PO BOX 970
OCALA FL 34478-0970

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $432.23 | | |
| | $432.23 | | |

Modified Total     $331.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $331.57 |
| | | | $331.57 |

---

**Claim: 10248**
Date Filed: 07/21/06
Docketed Total:   $8,075.92
Filing Creditor Name and Address
 PIMA COUNTY TREASURER PIMA
 COUNTY ASSESSOR PIMA COUNTY
 ARIZONA
 PIMA COUNTY ATTORNEYS OFFICE
 CIVIL
 32 N STONE AVE STE 2100
 TUCSON AZ 85701

Claim Holder Name and Address     Docketed Total     $8,075.92
PIMA COUNTY TREASURER PIMA COUNTY
ASSESSOR PIMA COUNTY ARIZONA
PIMA COUNTY ATTORNEYS OFFICE
CIVIL
32 N STONE AVE STE 2100
TUCSON AZ 85701

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $8,075.92 | | |
| | $8,075.92 | | |

Modified Total     $7,969.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,969.66 |
| | | | $7,969.66 |

---

*See Exhibit G for a listing of debtor entities by case number          Page:   4 of 5

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4527<br>Date Filed:05/02/06<br>Docketed Total:   $44,542.68<br>Filing Creditor Name and Address<br> TAX COLLECTOR PINELLAS COUNTY<br> ATTN BETTY A GRAMLEY TAX<br> MANAGER<br> PO BOX 2943<br> CLEARWATER FL 33757-2943 | Claim Holder Name and Address      Docketed Total      $44,542.68<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX<br>MANAGER<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 | Modified Total      $17,084.87 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $44,542.68 | | | 05-44640 | | | $17,084.87 |
| | $44,542.68 | | | | | | $17,084.87 |

```
                              Total Count of Claims:   17
                              Total Amount as Docketed:        $353,061.61
                              Total Amount as Modified:        $283,787.15
```

In re: Delphi Corporation, <u>et</u> <u>al</u>.                    **Thirteenth Omnibus Objection**

**Case No. 05-44481 (RDD)**

### Exhibit G - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|:---:|:---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44484 | ASEC SALES GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44589 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC |
| 05-44596 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |