W. Timothy Miller (*pro hac vice*)
Paige Leigh Ellerman (*pro hac vice*)
Taft, Stettinius & Hollister LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202
Telephone: (513) 381-2838
Facsimile: (513) 381-0205
miller@taftlaw.com
ellerman@taftlaw.com

*Counsel for Gobar Systems, Inc.*



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | x : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, *et al.*, | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | x | |

## RESPONSE OF GOBAR SYSTEMS, INC. IN OPPOSITION TO DEBTORS' FIFTEENTH OMNIBUS CLAIMS OBJECTION

Gobar Systems, Inc. ("Gobar"), a creditor of Delphi Corporation or its affiliates

(the "Debtors"), by and through its undersigned counsel, hereby files its Response (the

"Response") in Opposition to Debtors' Fifteenth Omnibus Claims Objection (Doc. No.

7999) dated May 22, 2007 (the "Objection"). Gobar opposes the Objection because (i)

the Debtors have failed to provide evidentiary support for their objection to Gobar's

Proof of Claim, and (ii) the Objection contradicts the documentary evidence supporting

Gobar's Proof of Claim. In support of this Response, Gobar respectfully states as follows:

## BACKGROUND

1.      On October 8, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code").

2.      Prior to the Petition Date, Gobar sold goods to the Debtors in the ordinary course of business.

3.      On July 29, 2006, Gobar timely filed its general unsecured Proof of Claim in the Debtors' bankruptcy case. The Proof of Claim included all amounts owed to Gobar by the Debtors prior to the Petition Date, totaling $431,794.32 (the "Claim Amount"). A spreadsheet listing all invoices supporting Gobar's claim was attached to the Proof of Claim. A copy of the Proof of Claim is attached hereto as Exhibit "A".

4.      As set forth in the Proof of Claim, Gobar sold and delivered goods to the Debtors between September 18, 2005 and the Petition Date in the ordinary course of the Debtors' businesses. A spreadsheet of all invoices evidencing the sale of goods, the delivery date, and the amount of each sale for which Gobar remains unpaid is detailed on the exhibits attached to the Proof of Claim. See Exhibit "A". The total amount owed to Gobar for goods sold and delivered to the Debtors prior to the Petition Date is the Claim Amount.

5.      To date, Gobar has not received payment from the Debtors for the Claim Amount.

{W0998646.1}

6.    On or about May 22, 2007, the Debtors filed the Objection through which they seek to reduce the Claim Amount from a general unsecured claim totaling $431,794.32 to a general unsecured claim of $30,706.84 and a priority claim of $2,848.88. The Objection identifies "Modified Claims Asserting Reclamation" as the basis on which the Debtors seek to reduce the Claim Amount, but no clear explanation or evidence in support of the Debtors' Objection to the Proof of Claim is provided.

7.    On several occasions, by both phone and e-mail, counsel for Gobar has contacted counsel for the Debtors and has requested additional information concerning the reason for the Objection. To date, no additional information has been provided by the Debtors in support of the Objection.

## ARGUMENT

8.    The Debtors have failed to establish that the Claim Amount should be reduced or modified under 11 U.S.C. § 502(b). The Proof of Claim is supported by documentation evidencing the full Claim Amount. The Objection is absent of any support for the reduction or modification of the Claim Amount and, despite multiple requests by Gobar following the filing of the Objection, the Debtors have failed to provide any documentary or other support for the relief sought against Gobar in the Objection. Therefore, without contrary evidence, pursuant to Federal Rule of Bankruptcy Procedure 3001(f), the Proof of Claim is prima facie evidence of the validity and amount of the claim. As such, under 11 U.S.C. § 502(b), Gobar is entitled to an allowed general unsecured claim in the full Claim Amount, totaling $431,794.32.

**WHEREFORE**, Gobar Systems, Inc. respectfully requests that the Court enter an order denying the Debtors' Objection, allowing the Proof of Claim in the full Claim

Amount of $431,794.32, pursuant to 11 U.S.C. § 502(b), and directing the Debtors to pay such amount consistent with any distributions made to other similarly situated creditors. Gobar Systems, Inc. further requests all other and further relief as the Court deems just.

Dated: June 15, 2007

Respectfully submitted,

/s/ Paige Leigh Ellerman
W. Timothy Miller (*pro hac vice*)
Paige Leigh Ellerman (*pro hac vice*)
TAFT, STETTINIUS & HOLLISTER LLP
425 Walnut Street, Suite 1800
Cincinnati, OH 45202
Telephone: (513) 381-2838

*Counsel for Gobar Systems, Inc.*

{W0998646.1}

# EXHIBIT A

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | |
|---|---|
| Name of Debtor  DELPHI CORPORATION, et al. | Case Number  05-44481 (RDD) |

Note: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>GOBAR SYSTEMS, INC. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | |
|---|---|---|
| Name and address where notices should be sent:<br>Paige Leigh Ellerman, Esq.<br>Taft, Stettinius & Hollister LLP, 425 Walnut Street, Suite 1800, Cincinnati, OH  45202<br><br>Telephone number: (513) 381-2838 | | THIS SPACE IS FOR COURT USE ONLY |
| Account or other number by which creditor identifies debtor: | Check here if this claim<br>☐ replaces<br>☐ amends a previously filed claim, dated: | |

| 1. Basis for Claim:<br>☒ Goods sold<br>☐ Services performed<br>☐ Money loaned<br>☐ Personal injury/wrongful death<br>☐ Taxes<br>☐ Other _____ | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, Salaries and compensations (Fill out below)<br>Last four digits of SS# _____<br>Unpaid compensation for services performed<br>from _____ to _____<br>(date)          (date) |
|---|---|
| 2. Date debt was incurred:<br>September 29, 2005 | 3. If court judgment, date obtained: |

4. Total Amount of Claim at Time Case Filed:   $431,794.32      $_____      $_____      $431,794.32
                                            Unsecured        Secured        Priority        Total

☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5. Secured Claim.<br>☐ Check this box if your claim is secured by collateral (including a right to setoff).<br>Brief Description of Collateral:<br>☐ Real Estate  ☐ Motor Vehicle  ☐ Other _____<br>Value of Collateral  $_____<br>Amount of arrearage and other charges at time case filed included in secured claim above, if any: $ | 7. Unsecured Priority Claim.<br>☐ Check this box if you have an unsecured priority claim.<br>Amount entitled to priority $_____<br>Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,925), * earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507(a)(3)<br>☐ Contributions to an employee benefit plan  11 U.S.C. §507(a)(4).<br>☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507(A)(6). |
|---|---|
| 6. Unsecured Nonpriority Claim $431,794.32<br>☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or c) none or only part of your claim is entitled to priority. | ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child  11 U.S.C. §507(a)(7).<br>☐ Taxes or penalties of governmental units – 11 U.S.C. §507(a)(8).<br>☐ Other – Specify applicable paragraph of 11 U.S.C. §507(a).<br>*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8. |

| 8. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| 9. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. | |
| 10. Date Stamped Copy: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | |

| Date<br>July 2?, 2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach power of attorney, if any).<br><br>Raul Gonzalez          TREASURER |
|---|---|

Penalty for presenting fraudulent claim: Fine up to $500,000 or imprisonment up to 5 years, or both. 18 U.S.C. §§152 and 3571.

{W0748955.1}

## SUMMARY OF PROOF OF CLAIM

This Proof of Claim (the "Claim") is filed with respect to goods manufactured by Gobar Systems, Inc. ("Gobar") and sold to Delphi Corporation, *et al.* (the "Debtors") prior to October 8, 2005, the date on which the Debtors filed their voluntary bankruptcy petition (the "Petition Date"). As evidenced by the summary attached hereto, the Debtors owe Gobar $431,794.32 for pre-petition goods. The documents supporting the summary are available for inspection and copying upon request.

The filing of this proof of claim is not: (a) a waiver or release of Gobar's rights against any person, entity or property; (b) a waiver or release of any right or claim of Gobar arising out of any other claim, of any nature whatsoever, in which Gobar has against the Debtors; (c) a waiver or release of any rights of Gobar under any provisions of the Bankruptcy Code or applicable non-bankruptcy law; (d) an election of any remedy to the exclusion, express or implied, of any other remedy; (e) a consent that this Claim is a debt which is subject to discharge in this or any other subsequent bankruptcy proceeding; (f) a ratification or consent to any obligations or liability based upon or arising out of any transactions between Gobar and the Debtors; (g) a waiver or release of any rights of Gobar to have any and all final orders in any and all noncore matters entered only after *de novo* review by a United States District Court; (h) a waiver or release of any rights of Gobar to trial by jury in any proceeding as to any and all matters so triable; or (i) a waiver or release of any rights of Gobar to have the reference in this matter withdrawn by the United States District Court in any matter or proceeding subject to mandatory or discretionary withdrawal. All of such rights are hereby expressly reserved by Gobar, without exemption and with no purpose of confessing or conceding any of the foregoing in any way by this filing or by any other participation in this case.

Gobar reserves its right to amend and/or supplement this Claim to add any additional expenses, damages and/or claims of whatever nature that it might have against the Debtors.

{W0748958.1}



**DELPHI E & S - RIMIR PLANT**                    Customer: 1111

| P.O# | Invoice# | PART # | Packing # | Shipmt date | QTY | Price | Amount | Comment |
|------|----------|--------|-----------|-------------|-----|-------|--------|---------|
| 550072066 | 13378 | 28028942 | 13196 | 9/29/2005 | 50.00 | 1.12370 | $ 56.19 | UNPAID |
| 550072066 | 13378 | 28028942 | 13196 | 9/29/2005 | 550.00 | 1.12370 | $ 618.04 | UNPAID |
| 550069186 | 13411 | 16870549 | 13197 | 9/29/2005 | 800.00 | 1.14300 | $ 914.40 | UNPAID |
| 550069186 | 13411 | 16870549 | 13197 | 9/29/2005 | 1,000.00 | 1.14300 | $ 1,143.00 | UNPAID |
| 550069186 | 13347 | 16870609 | 13201 | 9/29/2005 | 210.00 | 2.75350 | $ 578.24 | UNPAID |
| 550069186 | 13347 | 16870609 | 13201 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13347 | 16870609 | 13201 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13347 | 16870609 | 13201 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069184 | 13338 | 16866091 | 13202 | 9/29/2005 | 48.00 | 4.00000 | $ 192.00 | UNPAID |
| 550069184 | 13338 | 16867962 | 13202 | 9/29/2005 | 168.00 | 2.75180 | $ 462.30 | UNPAID |
| 550069184 | 13338 | 16867962 | 13202 | 9/29/2005 | 84.00 | 2.75180 | $ 231.15 | UNPAID |
| 550069184 | 13338 | 16867962 | 13202 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13338 | 16867962 | 13202 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069186 | 13399 | 16870900 | 13203 | 9/29/2005 | 600.00 | 0.45490 | $ 272.94 | UNPAID |
| 550069186 | 13399 | 16870900 | 13203 | 9/29/2005 | 2,400.00 | 0.45490 | $ 1,091.76 | UNPAID |
| 550069186 | 13399 | 16870549 | 13203 | 9/29/2005 | 800.00 | 1.14300 | $ 914.40 | UNPAID |
| 550069186 | 13399 | 16870549 | 13203 | 9/29/2005 | 100.00 | 1.14300 | $ 114.30 | UNPAID |
| 550069186 | 13399 | 16870549 | 13203 | 9/29/2005 | 900.00 | 1.14300 | $ 1,028.70 | UNPAID |
| 550069186 | 13348 | 16870609 | 13204 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13348 | 16870609 | 13204 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13348 | 16870609 | 13204 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13348 | 16870609 | 13204 | 9/29/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13348 | 16870609 | 13204 | 9/29/2005 | 168.00 | 2.75350 | $ 462.59 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13351 | 16867962 | 13205 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550072066 | 13342 | 16911484 | 13210 | 9/29/2005 | 250.00 | 1.12370 | $ 280.93 | UNPAID |
| 550069184 | 13339 | 16866332 | 13211 | 9/29/2005 | 1,020.00 | 0.85400 | $ 871.08 | UNPAID |
| 550069184 | 13339 | 16866332 | 13211 | 9/29/2005 | 60.00 | 0.85400 | $ 51.24 | UNPAID |
| 550069184 | 13339 | 16867914 | 13211 | 9/29/2005 | 910.00 | 1.29200 | $ 1,175.72 | UNPAID |
| 550069186 | 13343 | 16867912 | 13212 | 9/29/2005 | 480.00 | 0.57320 | $ 275.14 | UNPAID |
| 550069186 | 13343 | 16870900 | 13212 | 9/29/2005 | 2,700.00 | 0.45490 | $ 1,228.23 | UNPAID |
| 550069186 | 13343 | 16870549 | 13212 | 9/29/2005 | 1,800.00 | 1.14300 | $ 2,057.40 | UNPAID |
| 550069186 | 13343 | 16870826 | 13212 | 9/29/2005 | 100.00 | 0.56570 | $ 56.57 | UNPAID |
| 550069186 | 13343 | 16870826 | 13212 | 9/29/2005 | 382.00 | 0.56570 | $ 216.10 | UNPAID |
| 550069186 | 13343 | 16870826 | 13212 | 9/29/2005 | 400.00 | 0.56570 | $ 226.28 | UNPAID |
| 550069186 | 13343 | 16870826 | 13212 | 9/29/2005 | 118.00 | 0.56570 | $ 66.75 | UNPAID |
| 550069186 | 13343 | 16870828 | 13212 | 9/29/2005 | 250.00 | 0.74600 | $ 186.50 | UNPAID |
| 550069186 | 13343 | 16870828 | 13212 | 9/29/2005 | 200.00 | 0.74600 | $ 149.20 | UNPAID |
| 550069186 | 13343 | 16870828 | 13212 | 9/29/2005 | 400.00 | 0.74600 | $ 298.40 | UNPAID |
| 550069186 | 13343 | 16870828 | 13212 | 9/29/2005 | 50.00 | 0.74600 | $ 37.30 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |

1FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13352 | 16867962 | 13213 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13352 | 16867969 | 13213 | 9/29/2005 | 100.00 | 1.17770 | $ | 117.77 UNPAID |
| 550069184 | 13352 | 16867969 | 13213 | 9/29/2005 | 950.00 | 1.17770 | $ | 1,118.82 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 84.00 | 2.75350 | $ | 231.29 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13349 | 16870609 | 13214 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069184 | 13345 | 16867914 | 13217 | 9/29/2005 | 70.00 | 1.29200 | $ | 90.44 UNPAID |
| 550069186 | 13409 | 16870900 | 13218 | 9/29/2005 | 300.00 | 0.45490 | $ | 136.47 UNPAID |
| 550069186 | 13409 | 16870900 | 13218 | 9/29/2005 | 300.00 | 0.45490 | $ | 136.47 UNPAID |
| 550069186 | 13409 | 16870900 | 13218 | 9/29/2005 | 2,400.00 | 0.45490 | $ | 1,091.76 UNPAID |
| 550069186 | 13409 | 16870549 | 13218 | 9/29/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 UNPAID |
| 550069183 | 13376 | 16910713 | 13223 | 9/29/2005 | 200.00 | 1.02500 | $ | 205.00 UNPAID |
| 550069184 | 13353 | 16867962 | 13224 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13353 | 16867962 | 13224 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13353 | 16867962 | 13224 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13353 | 16867962 | 13224 | 9/29/2005 | 294.00 | 2.75180 | $ | 809.03 UNPAID |
| 550069184 | 13353 | 16867969 | 13224 | 9/29/2005 | 750.00 | 1.17770 | $ | 883.28 UNPAID |
| 550069184 | 13353 | 16868369 | 13224 | 9/29/2005 | 240.00 | 2.86500 | $ | 687.60 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13350 | 16870609 | 13225 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069184 | 13346 | 16867962 | 13226 | 9/29/2005 | 126.00 | 2.75180 | $ | 346.73 UNPAID |
| 550069184 | 13346 | 16867962 | 13226 | 9/29/2005 | 420.00 | 2.75180 | $ | 1,155.76 UNPAID |
| 550069184 | 13346 | 16867962 | 13226 | 9/29/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13346 | 16868369 | 13226 | 9/29/2005 | 72.00 | 2.86500 | $ | 206.28 UNPAID |
| 550069184 | 13346 | 16868369 | 13226 | 9/29/2005 | 240.00 | 2.86500 | $ | 687.60 UNPAID |
| 550069184 | 13346 | 16868373 | 13226 | 9/29/2005 | 240.00 | 1.18000 | $ | 283.20 UNPAID |
| 550069184 | 13346 | 16868373 | 13226 | 9/29/2005 | 336.00 | 1.18000 | $ | 396.48 UNPAID |
| 550069184 | 13346 | 16868373 | 13226 | 9/29/2005 | 96.00 | 1.18000 | $ | 113.28 UNPAID |
| 550069184 | 13346 | 16868373 | 13226 | 9/29/2005 | 144.00 | 1.18000 | $ | 169.92 UNPAID |
| 550069184 | 13346 | 16868373 | 13226 | 9/29/2005 | 48.00 | 1.18000 | $ | 56.64 UNPAID |
| 550069186 | 13344 | 16870609 | 13227 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13344 | 16870609 | 13227 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13344 | 16870609 | 13227 | 9/29/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |

2FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13344 | 16870550 | 13227 | 9/29/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069183 | 13377 | 16910713 | 13228 | 9/29/2005 | 100.00 | 1.02500 | $ | 102.50 | UNPAID |
| 550069183 | 13377 | 16910713 | 13228 | 9/29/2005 | 300.00 | 1.02500 | $ | 307.50 | UNPAID |
| 550069184 | 13340 | 16866332 | 13229 | 9/29/2005 | 120.00 | 0.85400 | $ | 102.48 | UNPAID |
| 550069186 | 13410 | 16870900 | 13230 | 9/29/2005 | 2,100.00 | 0.45490 | $ | 955.29 | UNPAID |
| 550069186 | 13410 | 16870900 | 13230 | 9/29/2005 | 3,000.00 | 0.45490 | $ | 1,364.70 | UNPAID |
| 550069186 | 13410 | 16870549 | 13230 | 9/29/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069186 | 13410 | 16870549 | 13230 | 9/29/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069184 | 13402 | 16867969 | 13231 | 9/30/2005 | 350.00 | 1.17770 | $ | 412.20 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13369 | 16870609 | 13232 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069183 | 13365 | 16910713 | 13233 | 9/30/2005 | 150.00 | 1.02500 | $ | 153.75 | UNPAID |
| 550069183 | 13365 | 16910713 | 13233 | 9/30/2005 | 150.00 | 1.02500 | $ | 153.75 | UNPAID |
| 550069186 | 13408 | 16870900 | 13234 | 9/30/2005 | 1,500.00 | 0.45490 | $ | 682.35 | UNPAID |
| 550069186 | 13408 | 16870900 | 13234 | 9/30/2005 | 600.00 | 0.45490 | $ | 272.94 | UNPAID |
| 550069186 | 13408 | 16870549 | 13234 | 9/30/2005 | 800.00 | 1.14300 | $ | 914.40 | UNPAID |
| 550069186 | 13408 | 16870549 | 13234 | 9/30/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069186 | 13367 | 16911484 | 13239 | 9/30/2005 | 600.00 | 1.12370 | $ | 674.22 | UNPAID |
| 550069186 | 13367 | 16911484 | 13239 | 9/30/2005 | 400.00 | 1.12370 | $ | 449.48 | UNPAID |
| 550069186 | 13412 | 16870549 | 13240 | 9/30/2005 | 800.00 | 1.14300 | $ | 914.40 | UNPAID |
| 550069186 | 13412 | 16870549 | 13240 | 9/30/2005 | 500.00 | 1.14300 | $ | 571.50 | UNPAID |
| 550069186 | 13412 | 16870549 | 13240 | 9/30/2005 | 500.00 | 1.14300 | $ | 571.50 | UNPAID |
| 550069186 | 13412 | 16870826 | 13240 | 9/30/2005 | 100.00 | 0.56570 | $ | 56.57 | UNPAID |
| 550069184 | 13403 | 16867969 | 13241 | 9/30/2005 | 200.00 | 1.17770 | $ | 235.54 | UNPAID |
| 550069184 | 13403 | 16867969 | 13241 | 9/30/2005 | 400.00 | 1.17770 | $ | 471.08 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13370 | 16870609 | 13242 | 9/30/2005 | 126.00 | 2.75350 | $ | 346.94 | UNPAID |
| 550069184 | 13404 | 16867969 | 13250 | 9/30/2005 | 300.00 | 1.17770 | $ | 353.31 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |

3FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13404 | 16868369 | 13250 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069186 | 13371 | 16870609 | 13251 | 9/30/2005 | 168.00 | 2.75350 | $ | 462.59 | UNPAID |
| 550069186 | 13371 | 16870609 | 13251 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13371 | 16870609 | 13251 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13371 | 16870609 | 13251 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13371 | 16870609 | 13251 | 9/30/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13413 | 16870549 | 13252 | 9/30/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069186 | 13413 | 16870828 | 13252 | 9/30/2005 | 100.00 | 0.74600 | $ | 74.60 | UNPAID |
| 550069186 | 13414 | 16870549 | 13254 | 9/30/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069184 | 13405 | 16867969 | 13255 | 9/30/2005 | 100.00 | 1.17770 | $ | 117.77 | UNPAID |
| 550069184 | 13405 | 16867969 | 13255 | 9/30/2005 | 750.00 | 1.17770 | $ | 883.28 | UNPAID |
| 550069184 | 13405 | 16868369 | 13255 | 9/30/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13405 | 16868369 | 13255 | 9/30/2005 | 216.00 | 2.86500 | $ | 618.84 | UNPAID |
| 550069184 | 13406 | 16868369 | 13257 | 9/30/2005 | 72.00 | 2.86500 | $ | 206.28 | UNPAID |
| 550069184 | 13406 | 16868369 | 13257 | 9/30/2005 | 168.00 | 2.86500 | $ | 481.32 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13417 | 16870550 | 13258 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069183 | 13382 | 16910713 | 13259 | 9/30/2005 | 300.00 | 1.02500 | $ | 307.50 | UNPAID |
| 550072066 | 13368 | 16911484 | 13260 | 9/30/2005 | 500.00 | 1.12370 | $ | 561.85 | UNPAID |
| 550072066 | 13368 | 16911484 | 13260 | 9/30/2005 | 300.00 | 1.12370 | $ | 337.11 | UNPAID |
| 550072066 | 13368 | 16911484 | 13260 | 9/30/2005 | 600.00 | 1.12370 | $ | 674.22 | UNPAID |
| 550072066 | 13368 | 16911484 | 13260 | 9/30/2005 | 300.00 | 1.12370 | $ | 337.11 | UNPAID |
| 550072066 | 13368 | 16911484 | 13260 | 9/30/2005 | 100.00 | 1.12370 | $ | 112.37 | UNPAID |
| 550069184 | 13407 | 16868369 | 13264 | 9/30/2005 | 72.00 | 2.86500 | $ | 206.28 | UNPAID |
| 550069184 | 13407 | 16868369 | 13264 | 9/30/2005 | 48.00 | 2.86500 | $ | 137.52 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |

4FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ 86.58 | UNPAID |
| 550069186 | 13416 | 16870550 | 13265 | 9/30/2005 | 300.00 | 0.28860 | $ 86.58 | UNPAID |
| 550069183 | 13383 | 16910713 | 13266 | 9/30/2005 | 200.00 | 1.02500 | $ 205.00 | UNPAID |
| 550069183 | 13383 | 16910713 | 13266 | 9/30/2005 | 100.00 | 1.02500 | $ 102.50 | UNPAID |
| 550069183 | 13393 | 16910713 | 13276 | 10/1/2005 | 100.00 | 1.02500 | $ 102.50 | UNPAID |
| 550069183 | 13393 | 16910713 | 13276 | 10/1/2005 | 50.00 | 1.02500 | $ 51.25 | UNPAID |
| 550069186 | 13415 | 16870549 | 13277 | 10/1/2005 | 1,800.00 | 1.14300 | $ 2,057.40 | UNPAID |
| 550069186 | 13415 | 16870549 | 13277 | 10/1/2005 | 600.00 | 1.14300 | $ 685.80 | UNPAID |
| 550069186 | 13415 | 16870549 | 13277 | 10/1/2005 | 1,600.00 | 1.14300 | $ 1,828.80 | UNPAID |
| 550069183 | 13394 | 16910713 | 13278 | 10/1/2005 | 500.00 | 1.02500 | $ 512.50 | UNPAID |
| 550069183 | 13395 | 16910713 | 13279 | 10/1/2005 | 250.00 | 1.02500 | $ 256.25 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13397 | 16870609 | 13281 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069184 | 13396 | 16867962 | 13282 | 10/3/2005 | 84.00 | 2.75180 | $ 231.15 | UNPAID |
| 550069184 | 13396 | 16867962 | 13282 | 10/3/2005 | 294.00 | 2.75180 | $ 809.03 | UNPAID |
| 550069184 | 13396 | 16867969 | 13282 | 10/3/2005 | 350.00 | 1.17770 | $ 412.20 | UNPAID |
| 550069183 | 13432 | 16910713 | 13284 | 10/3/2005 | 150.00 | 1.02500 | $ 153.75 | UNPAID |
| 550069186 | 13480 | 16870900 | 13285 | 10/3/2005 | 5,400.00 | 0.45490 | $ 2,456.46 | UNPAID |
| 550069186 | 13480 | 16870549 | 13285 | 10/3/2005 | 1,200.00 | 1.14300 | $ 1,371.60 | UNPAID |
| 550069183 | 13433 | 16910713 | 13287 | 10/3/2005 | 100.00 | 1.02500 | $ 102.50 | UNPAID |
| 550069183 | 13433 | 16910713 | 13287 | 10/3/2005 | 100.00 | 1.02500 | $ 102.50 | UNPAID |
| 550069186 | 13481 | 16870900 | 13288 | 10/3/2005 | 2,700.00 | 0.45490 | $ 1,228.23 | UNPAID |
| 550069186 | 13481 | 16870900 | 13288 | 10/3/2005 | 2,700.00 | 0.45490 | $ 1,228.23 | UNPAID |
| 550069186 | 13481 | 16870549 | 13288 | 10/3/2005 | 600.00 | 1.14300 | $ 685.80 | UNPAID |
| 550069186 | 13481 | 16870549 | 13288 | 10/3/2005 | 600.00 | 1.14300 | $ 685.80 | UNPAID |
| 550069186 | 13481 | 16870826 | 13288 | 10/3/2005 | 682.00 | 0.56570 | $ 385.81 | UNPAID |
| 550069186 | 13481 | 16870826 | 13288 | 10/3/2005 | 218.00 | 0.56570 | $ 123.32 | UNPAID |
| 550069186 | 13481 | 16870828 | 13288 | 10/3/2005 | 400.00 | 0.74600 | $ 298.40 | UNPAID |
| 550069186 | 13481 | 16870828 | 13288 | 10/3/2005 | 300.00 | 0.74600 | $ 223.80 | UNPAID |
| 550069186 | 13481 | 16870828 | 13288 | 10/3/2005 | 150.00 | 0.74600 | $ 111.90 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069186 | 13467 | 16870609 | 13289 | 10/3/2005 | 42.00 | 2.75350 | $ 115.65 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 84.00 | 2.75180 | $ 231.15 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867962 | 13290 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13487 | 16867969 | 13290 | 10/3/2005 | 150.00 | 1.17770 | $ 176.66 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |

5FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069184 | 13488 | 16867962 | 13295 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13488 | 16868369 | 13295 | 10/3/2005 | 144.00 | 2.86500 | $ | 412.56 | UNPAID |
| 550069184 | 13488 | 16868373 | 13295 | 10/3/2005 | 192.00 | 1.18000 | $ | 226.56 | UNPAID |
| 550069184 | 13488 | 16868373 | 13295 | 10/3/2005 | 240.00 | 1.18000 | $ | 283.20 | UNPAID |
| 550069184 | 13488 | 16868373 | 13295 | 10/3/2005 | 48.00 | 1.18000 | $ | 56.64 | UNPAID |
| 550069184 | 13488 | 16868373 | 13295 | 10/3/2005 | 96.00 | 1.18000 | $ | 113.28 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870609 | 13296 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13468 | 16870550 | 13296 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069183 | 13434 | 16910713 | 13297 | 10/3/2005 | 250.00 | 1.02500 | $ | 256.25 | UNPAID |
| 550069184 | 13465 | 16866332 | 13298 | 10/3/2005 | 1,080.00 | 0.85400 | $ | 922.32 | UNPAID |
| 550069184 | 13465 | 16867913 | 13298 | 10/3/2005 | 200.00 | 0.63520 | $ | 127.04 | UNPAID |
| 550069186 | 13436 | 16867912 | 13299 | 10/3/2005 | 360.00 | 0.57320 | $ | 206.35 | UNPAID |
| 550069186 | 13436 | 16867912 | 13299 | 10/3/2005 | 120.00 | 0.57320 | $ | 68.78 | UNPAID |
| 550069186 | 13436 | 16870900 | 13299 | 10/3/2005 | 4,800.00 | 0.45490 | $ | 2,183.52 | UNPAID |
| 550069186 | 13436 | 16870900 | 13299 | 10/3/2005 | 600.00 | 0.45490 | $ | 272.94 | UNPAID |
| 550069186 | 13436 | 16870549 | 13299 | 10/3/2005 | 1,200.00 | 1.14300 | $ | 1,371.60 | UNPAID |
| 550069186 | 13436 | 16870549 | 13299 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 | UNPAID |
| 550069186 | 13436 | 16870826 | 13299 | 10/3/2005 | 400.00 | 0.56570 | $ | 226.28 | UNPAID |
| 550069186 | 13479 | 16866332 | 13301 | 10/3/2005 | 540.00 | 0.85400 | $ | 461.16 | UNPAID |
| 550069186 | 13486 | 16870900 | 13302 | 10/3/2005 | 3,900.00 | 0.45490 | $ | 1,774.11 | UNPAID |
| 550069186 | 13486 | 16870549 | 13302 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 | UNPAID |
| 550069186 | 13486 | 16870549 | 13302 | 10/3/2005 | 1,200.00 | 1.14300 | $ | 1,371.60 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867962 | 13303 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13489 | 16867969 | 13303 | 10/3/2005 | 100.00 | 1.17770 | $ | 117.77 | UNPAID |
| 550069184 | 13489 | 16867969 | 13303 | 10/3/2005 | 1,000.00 | 1.17770 | $ | 1,177.70 | UNPAID |
| 550069184 | 13489 | 16867969 | 13303 | 10/3/2005 | 150.00 | 1.17770 | $ | 176.66 | UNPAID |
| 550069184 | 13489 | 16868369 | 13303 | 10/3/2005 | 168.00 | 2.86500 | $ | 481.32 | UNPAID |
| 550069184 | 13489 | 16868369 | 13303 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |

6FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13469 | 16870609 | 13308 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28032993 | 13309 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13437 | 28030063 | 13309 | 10/3/2005 | 200.00 | 1.77310 | $ | 354.62 UNPAID |
| 550069184 | 13490 | 16867962 | 13313 | 10/3/2005 | 336.00 | 2.75180 | $ | 924.60 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13490 | 16868369 | 13313 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069186 | 13466 | 16870609 | 13314 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13466 | 16870609 | 13314 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13466 | 16870609 | 13314 | 10/3/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13466 | 16870609 | 13314 | 10/3/2005 | 210.00 | 2.75350 | $ | 578.24 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13438 | 28032993 | 13315 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550069186 | 13497 | 16870549 | 13316 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 UNPAID |
| 550069186 | 13497 | 16870549 | 13316 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 UNPAID |
| 550069186 | 13497 | 16870549 | 13316 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 UNPAID |
| 550069186 | 13497 | 16870549 | 13316 | 10/3/2005 | 1,200.00 | 1.14300 | $ | 1,371.60 UNPAID |
| 550069186 | 13498 | 16870549 | 13317 | 10/3/2005 | 600.00 | 1.14300 | $ | 685.80 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 84.00 | 2.75180 | $ | 231.15 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16867962 | 13318 | 10/3/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13485 | 16868369 | 13318 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13485 | 16868369 | 13318 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13485 | 16868369 | 13318 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13485 | 16868369 | 13318 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13485 | 16868369 | 13318 | 10/3/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13485 | 16868373 | 13318 | 10/3/2005 | 96.00 | 1.18000 | $ | 113.28 UNPAID |
| 550073458 | 13435 | 28032993 | 13319 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13435 | 28032993 | 13319 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13435 | 28032993 | 13319 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |

7FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550073458 | 13435 | 28032993 | 13319 | 10/3/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13435 | 28030063 | 13319 | 10/3/2005 | 360.00 | 1.77310 | $ | 638.32 | UNPAID |
| 550073458 | 13435 | 28030063 | 13319 | 10/3/2005 | 120.00 | 1.77310 | $ | 212.77 | UNPAID |
| 550069186 | 13470 | 16870609 | 13320 | 10/3/2005 | 210.00 | 2.75350 | $ | 578.24 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13470 | 16870550 | 13320 | 10/3/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13491 | 16867962 | 13321 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069186 | 13473 | 16870609 | 13322 | 10/4/2005 | 210.00 | 2.75350 | $ | 578.24 | UNPAID |
| 550069186 | 13473 | 16870609 | 13322 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13473 | 16870609 | 13322 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13473 | 16870609 | 13322 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13484 | 16870900 | 13324 | 10/4/2005 | 1,500.00 | 0.45490 | $ | 682.35 | UNPAID |
| 550069186 | 13484 | 16870900 | 13324 | 10/4/2005 | 3,900.00 | 0.45490 | $ | 1,774.11 | UNPAID |
| 550069186 | 13484 | 16870549 | 13324 | 10/4/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069184 | 13472 | 16866332 | 13330 | 10/4/2005 | 420.00 | 0.85400 | $ | 358.68 | UNPAID |
| 550069184 | 13472 | 16866332 | 13330 | 10/4/2005 | 1,140.00 | 0.85400 | $ | 973.56 | UNPAID |
| 550069186 | 13494 | 16870900 | 13331 | 10/4/2005 | 2,100.00 | 0.45490 | $ | 955.29 | UNPAID |
| 550069186 | 13494 | 16870900 | 13331 | 10/4/2005 | 3,300.00 | 0.45490 | $ | 1,501.17 | UNPAID |
| 550069186 | 13494 | 16870549 | 13331 | 10/4/2005 | 800.00 | 1.14300 | $ | 914.40 | UNPAID |
| 550069186 | 13494 | 16870549 | 13331 | 10/4/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13492 | 16867962 | 13333 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13475 | 16870609 | 13334 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069183 | 13451 | 16910713 | 13338 | 10/4/2005 | 150.00 | 1.02500 | $ | 153.75 | UNPAID |
| 550069183 | 13451 | 16910713 | 13338 | 10/4/2005 | 250.00 | 1.02500 | $ | 256.25 | UNPAID |

8FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069183 | 13451 | 16910713 | 13338 | 10/4/2005 | 150.00 | 1.02500 | $ | 153.75 UNPAID |
| 550069184 | 13482 | 16867913 | 13339 | 10/4/2005 | 100.00 | 0.63520 | $ | 63.52 UNPAID |
| 550069184 | 13482 | 16867913 | 13339 | 10/4/2005 | 200.00 | 0.63520 | $ | 127.04 UNPAID |
| 550069184 | 13482 | 16867913 | 13339 | 10/4/2005 | 100.00 | 0.63520 | $ | 63.52 UNPAID |
| 550069184 | 13482 | 16867913 | 13339 | 10/4/2005 | 200.00 | 0.63520 | $ | 127.04 UNPAID |
| 550069184 | 13482 | 16867914 | 13339 | 10/4/2005 | 700.00 | 1.29200 | $ | 904.40 UNPAID |
| 550069184 | 13482 | 16867914 | 13339 | 10/4/2005 | 70.00 | 1.29200 | $ | 90.44 UNPAID |
| 550069186 | 13459 | 16867912 | 13340 | 10/4/2005 | 360.00 | 0.57320 | $ | 206.35 UNPAID |
| 550069186 | 13459 | 16867912 | 13340 | 10/4/2005 | 240.00 | 0.57320 | $ | 137.57 UNPAID |
| 550069186 | 13459 | 16870900 | 13340 | 10/4/2005 | 2,700.00 | 0.45490 | $ | 1,228.23 UNPAID |
| 550069186 | 13459 | 16870900 | 13340 | 10/4/2005 | 900.00 | 0.45490 | $ | 409.41 UNPAID |
| 550069186 | 13459 | 16870900 | 13340 | 10/4/2005 | 1,800.00 | 0.45490 | $ | 818.82 UNPAID |
| 550069186 | 13459 | 16870549 | 13340 | 10/4/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 UNPAID |
| 550069186 | 13459 | 16870826 | 13340 | 10/4/2005 | 282.00 | 0.56570 | $ | 159.53 UNPAID |
| 550069186 | 13459 | 16870826 | 13340 | 10/4/2005 | 218.00 | 0.56570 | $ | 123.32 UNPAID |
| 550069186 | 13459 | 16870828 | 13340 | 10/4/2005 | 50.00 | 0.74600 | $ | 37.30 UNPAID |
| 550069186 | 13459 | 16870828 | 13340 | 10/4/2005 | 50.00 | 0.74600 | $ | 37.30 UNPAID |
| 550069184 | 13452 | 16866158 | 13341 | 10/4/2005 | 24.00 | 3.52810 | $ | 84.67 UNPAID |
| 550069184 | 13452 | 16866158 | 13341 | 10/4/2005 | 24.00 | 3.52810 | $ | 84.67 UNPAID |
| 550069184 | 13452 | 16866158 | 13341 | 10/4/2005 | 24.00 | 3.52810 | $ | 84.67 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 84.00 | 2.75180 | $ | 231.15 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867962 | 13341 | 10/4/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13452 | 16867969 | 13341 | 10/4/2005 | 100.00 | 1.17770 | $ | 117.77 UNPAID |
| 550069184 | 13452 | 16867969 | 13341 | 10/4/2005 | 1,400.00 | 1.17770 | $ | 1,648.78 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868369 | 13341 | 10/4/2005 | 24.00 | 2.86500 | $ | 68.76 UNPAID |
| 550069184 | 13452 | 16868373 | 13341 | 10/4/2005 | 96.00 | 1.18000 | $ | 113.28 UNPAID |
| 550069184 | 13452 | 16868373 | 13341 | 10/4/2005 | 288.00 | 1.18000 | $ | 339.84 UNPAID |
| 550069184 | 13452 | 16868373 | 13341 | 10/4/2005 | 96.00 | 1.18000 | $ | 113.28 UNPAID |
| 550069184 | 13452 | 16868373 | 13341 | 10/4/2005 | 96.00 | 1.18000 | $ | 113.28 UNPAID |
| 550069186 | 13474 | 16870609 | 13342 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13474 | 16870609 | 13342 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13474 | 16870609 | 13342 | 10/4/2005 | 252.00 | 2.75350 | $ | 693.88 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 88.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 88.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 88.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 88.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |

9FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ 86.58 | UNPAID |
| 550069186 | 13474 | 16870550 | 13342 | 10/4/2005 | 300.00 | 0.28860 | $ 86.58 | UNPAID |
| 550069186 | 13501 | 16870549 | 13346 | 10/4/2005 | 1,800.00 | 1.14300 | $ 2,057.40 | UNPAID |
| 550069186 | 13501 | 16870828 | 13346 | 10/4/2005 | 300.00 | 0.74600 | $ 223.80 | UNPAID |
| 550069186 | 13501 | 16870828 | 13346 | 10/4/2005 | 100.00 | 0.74600 | $ 74.60 | UNPAID |
| 550069186 | 13477 | 16870609 | 13347 | 10/4/2005 | 336.00 | 2.75350 | $ 925.18 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28032993 | 13348 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13454 | 28030063 | 13348 | 10/4/2005 | 280.00 | 1.77310 | $ 496.47 | UNPAID |
| 550073458 | 13454 | 28030063 | 13348 | 10/4/2005 | 400.00 | 1.77310 | $ 709.24 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867962 | 13349 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13495 | 16867969 | 13349 | 10/4/2005 | 850.00 | 1.17770 | $ 1,001.05 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13495 | 16868369 | 13349 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16867962 | 13352 | 10/4/2005 | 42.00 | 2.75180 | $ 115.58 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550069184 | 13493 | 16868369 | 13352 | 10/4/2005 | 24.00 | 2.86500 | $ 68.76 | UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ 109.89 | UNPAID |

10FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13455 | 28032993 | 13353 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550069186 | 13476 | 16870609 | 13354 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13476 | 16870609 | 13354 | 10/4/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13460 | 16867912 | 13355 | 10/4/2005 | 480.00 | 0.57320 | $ | 275.14 UNPAID |
| 550069186 | 13460 | 16870900 | 13355 | 10/4/2005 | 1,800.00 | 0.45490 | $ | 818.82 UNPAID |
| 550069186 | 13460 | 16870549 | 13355 | 10/4/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 UNPAID |
| 550069186 | 13460 | 16870549 | 13355 | 10/4/2005 | 800.00 | 1.14300 | $ | 914.40 UNPAID |
| 550069186 | 13460 | 16870828 | 13355 | 10/4/2005 | 150.00 | 0.74600 | $ | 111.90 UNPAID |
| 550069184 | 13483 | 16867913 | 13356 | 10/4/2005 | 800.00 | 0.63520 | $ | 508.16 UNPAID |
| 550069184 | 13483 | 16867914 | 13356 | 10/4/2005 | 210.00 | 1.29200 | $ | 271.32 UNPAID |
| 550069184 | 13483 | 16867914 | 13356 | 10/4/2005 | 70.00 | 1.29200 | $ | 90.44 UNPAID |
| 550069186 | 13500 | 16870549 | 13359 | 10/4/2005 | 800.00 | 1.14300 | $ | 914.40 UNPAID |
| 550069184 | 13499 | 16868373 | 13360 | 10/4/2005 | 192.00 | 1.18000 | $ | 226.56 UNPAID |
| 550069184 | 13499 | 16868373 | 13360 | 10/4/2005 | 240.00 | 1.18000 | $ | 283.20 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13456 | 28032993 | 13361 | 10/4/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 88.58 UNPAID |
| 550069186 | 13502 | 16870550 | 13362 | 10/4/2005 | 300.00 | 0.28860 | $ | 86.58 UNPAID |
| 550069184 | 13496 | 16867962 | 13363 | 10/5/2005 | 336.00 | 2.75180 | $ | 924.60 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13478 | 16870609 | 13364 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13601 | 16870900 | 13368 | 10/5/2005 | 4,800.00 | 0.45490 | $ | 2,183.52 UNPAID |
| 550069186 | 13601 | 16870900 | 13368 | 10/5/2005 | 600.00 | 0.45490 | $ | 272.94 UNPAID |
| 550069186 | 13601 | 16870549 | 13368 | 10/5/2005 | 500.00 | 1.14300 | $ | 571.50 UNPAID |

11FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069186 | 13598 | 16867962 | 13371 | 10/5/2005 | 420.00 | 2.75180 | $ | 1,155.76 | UNPAID |
| 550069186 | 13587 | 16870609 | 13372 | 10/5/2005 | 210.00 | 2.75350 | $ | 578.24 | UNPAID |
| 550069186 | 13587 | 16870609 | 13372 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13587 | 16870609 | 13372 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13587 | 16870609 | 13372 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870609 | 13374 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069186 | 13561 | 16870550 | 13374 | 10/5/2005 | 300.00 | 0.28860 | $ | 88.58 | UNPAID |
| 550069184 | 13586 | 16867962 | 13375 | 10/5/2005 | 210.00 | 2.75180 | $ | 577.88 | UNPAID |
| 550069184 | 13586 | 16867962 | 13375 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13586 | 16867962 | 13375 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13586 | 16867962 | 13375 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13586 | 16867962 | 13375 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13586 | 16867969 | 13375 | 10/5/2005 | 100.00 | 1.17770 | $ | 117.77 | UNPAID |
| 550069184 | 13586 | 16867969 | 13375 | 10/5/2005 | 1,400.00 | 1.17770 | $ | 1,648.78 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13586 | 16868369 | 13375 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13523 | 16866332 | 13376 | 10/5/2005 | 240.00 | 0.85400 | $ | 204.96 | UNPAID |
| 550069184 | 13523 | 16866332 | 13376 | 10/5/2005 | 720.00 | 0.85400 | $ | 614.88 | UNPAID |
| 550069184 | 13523 | 16867914 | 13376 | 10/5/2005 | 210.00 | 1.29200 | $ | 271.32 | UNPAID |
| 550069186 | 13602 | 16870900 | 13377 | 10/5/2005 | 5,400.00 | 0.45490 | $ | 2,456.46 | UNPAID |
| 550069186 | 13602 | 16870549 | 13377 | 10/5/2005 | 100.00 | 1.14300 | $ | 114.30 | UNPAID |
| 550069186 | 13602 | 16870549 | 13377 | 10/5/2005 | 400.00 | 1.14300 | $ | 457.20 | UNPAID |
| 550069186 | 13602 | 16870549 | 13377 | 10/5/2005 | 200.00 | 1.14300 | $ | 228.60 | UNPAID |
| 550069186 | 13602 | 16870826 | 13377 | 10/5/2005 | 682.00 | 0.56570 | $ | 385.81 | UNPAID |
| 550069186 | 13602 | 16870826 | 13377 | 10/5/2005 | 218.00 | 0.56570 | $ | 123.32 | UNPAID |
| 550069186 | 13620 | 16870549 | 13380 | 10/5/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |

12FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16867962 | 13381 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13599 | 16868369 | 13381 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13599 | 16868369 | 13381 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13599 | 16868369 | 13381 | 10/5/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13599 | 16868369 | 13381 | 10/5/2005 | 120.00 | 2.86500 | $ | 343.80 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13588 | 16870609 | 13382 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069183 | 13559 | 16910713 | 13383 | 10/5/2005 | 750.00 | 1.02500 | $ | 768.75 | UNPAID |
| 550069183 | 13559 | 16910713 | 13383 | 10/5/2005 | 100.00 | 1.02500 | $ | 102.50 | UNPAID |
| 550069186 | 13614 | 16870900 | 13384 | 10/5/2005 | 1,500.00 | 0.45490 | $ | 682.35 | UNPAID |
| 550069186 | 13614 | 16870900 | 13384 | 10/5/2005 | 3,900.00 | 0.45490 | $ | 1,774.11 | UNPAID |
| 550069186 | 13614 | 16870549 | 13384 | 10/5/2005 | 600.00 | 1.14300 | $ | 685.80 | UNPAID |
| 550069186 | 13614 | 16870549 | 13384 | 10/5/2005 | 100.00 | 1.14300 | $ | 114.30 | UNPAID |
| 550069184 | 13560 | 16866332 | 13385 | 10/5/2005 | 420.00 | 0.85400 | $ | 358.68 | UNPAID |
| 550069186 | 13621 | 16870549 | 13389 | 10/5/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069186 | 13589 | 16870609 | 13394 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13589 | 16870609 | 13394 | 10/5/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 600.00 | 0.28860 | $ | 173.16 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13589 | 16870550 | 13394 | 10/5/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069184 | 13600 | 16867962 | 13395 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13600 | 16867962 | 13395 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13600 | 16867962 | 13395 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13600 | 16867962 | 13395 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13600 | 16867962 | 13395 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13600 | 16868369 | 13395 | 10/5/2005 | 96.00 | 2.86500 | $ | 275.04 | UNPAID |
| 550069186 | 13622 | 16870549 | 13396 | 10/5/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069186 | 13623 | 16870549 | 13404 | 10/5/2005 | 400.00 | 1.14300 | $ | 457.20 | UNPAID |
| 550069186 | 13623 | 16870549 | 13404 | 10/5/2005 | 400.00 | 1.14300 | $ | 457.20 | UNPAID |
| 550069184 | 13519 | 16758550 | 13405 | 10/5/2005 | 660.00 | 0.61620 | $ | 406.69 | UNPAID |
| 550069184 | 13519 | 16760258 | 13405 | 10/5/2005 | 350.00 | 0.09530 | $ | 33.36 | UNPAID |
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |

13FINAL DELPHI CLAIM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550069184 | 13519 | 16867962 | 13405 | 10/5/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13519 | 16867969 | 13405 | 10/5/2005 | 450.00 | 1.17770 | $ | 529.97 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550073458 | 13521 | 28032993 | 13406 | 10/5/2005 | 24.00 | 4.57870 | $ | 109.89 UNPAID |
| 550069186 | 13624 | 16870549 | 13407 | 10/5/2005 | 300.00 | 1.14300 | $ | 342.90 UNPAID |
| 550069186 | 13624 | 16870549 | 13407 | 10/5/2005 | 300.00 | 1.14300 | $ | 342.90 UNPAID |
| 550069186 | 13624 | 16870549 | 13407 | 10/5/2005 | 200.00 | 1.14300 | $ | 228.60 UNPAID |
| 550069186 | 13607 | 16870900 | 13408 | 10/6/2005 | 3,600.00 | 0.45490 | $ | 1,637.64 UNPAID |
| 550069186 | 13607 | 16870900 | 13408 | 10/6/2005 | 4,800.00 | 0.45490 | $ | 2,183.52 UNPAID |
| 550069186 | 13607 | 16870549 | 13408 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 UNPAID |
| 550069186 | 13607 | 16870549 | 13408 | 10/6/2005 | 1,600.00 | 1.14300 | $ | 1,828.80 UNPAID |
| 550069186 | 13607 | 16870549 | 13408 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 UNPAID |
| 550069186 | 13607 | 16870549 | 13408 | 10/6/2005 | 1,600.00 | 1.14300 | $ | 1,828.80 UNPAID |
| 550069186 | 13607 | 16870828 | 13408 | 10/6/2005 | 50.00 | 0.74600 | $ | 37.30 UNPAID |
| 550069186 | 13607 | 16870828 | 13408 | 10/6/2005 | 350.00 | 0.74600 | $ | 261.10 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867962 | 13409 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13590 | 16867969 | 13409 | 10/6/2005 | 100.00 | 1.17770 | $ | 117.77 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13571 | 16870609 | 13410 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13616 | 16870549 | 13415 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 UNPAID |
| 550069186 | 13616 | 16870549 | 13415 | 10/6/2005 | 1,600.00 | 1.14300 | $ | 1,828.80 UNPAID |
| 550069186 | 13616 | 16870826 | 13415 | 10/6/2005 | 600.00 | 0.56570 | $ | 339.42 UNPAID |
| 550069186 | 13616 | 16870828 | 13415 | 10/6/2005 | 400.00 | 0.74600 | $ | 298.40 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069184 | 13591 | 16867962 | 13417 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 UNPAID |

14FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13572 | 16870609 | 13418 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069183 | 13534 | 16910713 | 13420 | 10/6/2005 | 200.00 | 1.02500 | $ | 205.00 | UNPAID |
| 550069183 | 13534 | 16910713 | 13420 | 10/6/2005 | 500.00 | 1.02500 | $ | 512.50 | UNPAID |
| 550069186 | 13617 | 16870549 | 13421 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 | UNPAID |
| 550069186 | 13617 | 16870549 | 13421 | 10/6/2005 | 1,600.00 | 1.14300 | $ | 1,828.80 | UNPAID |
| 550069186 | 13617 | 16870828 | 13421 | 10/6/2005 | 250.00 | 0.74600 | $ | 186.50 | UNPAID |
| 550069186 | 13617 | 16870828 | 13421 | 10/6/2005 | 150.00 | 0.74600 | $ | 111.90 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867962 | 13422 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13603 | 16867969 | 13422 | 10/6/2005 | 50.00 | 1.17770 | $ | 58.89 | UNPAID |
| 550069184 | 13603 | 16867969 | 13422 | 10/6/2005 | 50.00 | 1.17770 | $ | 58.89 | UNPAID |
| 550069184 | 13603 | 16867969 | 13422 | 10/6/2005 | 1,100.00 | 1.17770 | $ | 1,295.47 | UNPAID |
| 550069184 | 13603 | 16868369 | 13422 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870609 | 13423 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069186 | 13592 | 16870550 | 13423 | 10/6/2005 | 300.00 | 0.28860 | $ | 86.58 | UNPAID |
| 550069184 | 13604 | 16867962 | 13427 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13604 | 16867962 | 13427 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13604 | 16867962 | 13427 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13604 | 16867962 | 13427 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13604 | 16867962 | 13427 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069184 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069186 | 13604 | 16868369 | 13427 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550069186 | 13593 | 16870609 | 13428 | 10/6/2005 | 210.00 | 2.75350 | $ | 578.24 | UNPAID |
| 550069186 | 13593 | 16870609 | 13428 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |

15FINAL DELPHI CLAIM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550069186 | 13608 | 16870900 | 13429 | 10/6/2005 | 7,800.00 | 0.45490 | $ | 3,548.22 | UNPAID |
| 550069186 | 13608 | 16870549 | 13429 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 | UNPAID |
| 550069186 | 13608 | 16870549 | 13429 | 10/6/2005 | 1,600.00 | 1.14300 | $ | 1,828.80 | UNPAID |
| 550069186 | 13608 | 16870828 | 13429 | 10/6/2005 | 400.00 | 0.74600 | $ | 298.40 | UNPAID |
| 550069183 | 13568 | 16910713 | 13430 | 10/6/2005 | 500.00 | 1.02500 | $ | 512.50 | UNPAID |
| 550069183 | 13568 | 16910713 | 13430 | 10/6/2005 | 150.00 | 1.02500 | $ | 153.75 | UNPAID |
| 550069184 | 13535 | 16866332 | 13431 | 10/6/2005 | 1,440.00 | 0.85400 | $ | 1,229.76 | UNPAID |
| 550069184 | 13535 | 16866332 | 13431 | 10/6/2005 | 120.00 | 0.85400 | $ | 102.48 | UNPAID |
| 550072066 | 13536 | 16911484 | 13432 | 10/6/2005 | 200.00 | 1.12370 | $ | 224.74 | UNPAID |
| 550072066 | 13536 | 16911484 | 13432 | 10/6/2005 | 550.00 | 1.12370 | $ | 618.04 | UNPAID |
| 550069186 | 13626 | 16870549 | 13437 | 10/6/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069186 | 13626 | 16870828 | 13437 | 10/6/2005 | 250.00 | 0.74600 | $ | 186.50 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16867962 | 13438 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13605 | 16868369 | 13438 | 10/6/2005 | 24.00 | 2.86500 | $ | 68.76 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13537 | 28032993 | 13439 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550069186 | 13594 | 16870609 | 13440 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13594 | 16870609 | 13440 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069186 | 13594 | 16870609 | 13440 | 10/6/2005 | 42.00 | 2.75350 | $ | 115.65 | UNPAID |
| 550069184 | 13569 | 16866332 | 13446 | 10/6/2005 | 60.00 | 0.85400 | $ | 51.24 | UNPAID |
| 550069186 | 13627 | 16870549 | 13447 | 10/6/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069186 | 13627 | 16870549 | 13447 | 10/6/2005 | 200.00 | 1.14300 | $ | 228.60 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867962 | 13448 | 10/6/2005 | 42.00 | 2.75180 | $ | 115.58 | UNPAID |
| 550069184 | 13606 | 16867969 | 13448 | 10/6/2005 | 550.00 | 1.17770 | $ | 647.74 | UNPAID |
| 550073458 | 13538 | 28032993 | 13449 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13538 | 28032993 | 13449 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13538 | 28032993 | 13449 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13538 | 28032993 | 13449 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550073458 | 13538 | 28032993 | 13449 | 10/6/2005 | 24.00 | 4.57870 | $ | 109.89 | UNPAID |
| 550069186 | 13618 | 16870549 | 13452 | 10/7/2005 | 1,000.00 | 1.14300 | $ | 1,143.00 | UNPAID |
| 550069186 | 13618 | 16870549 | 13452 | 10/7/2005 | 300.00 | 1.14300 | $ | 342.90 | UNPAID |
| 550069186 | 13618 | 16870549 | 13452 | 10/7/2005 | 500.00 | 1.14300 | $ | 571.50 | UNPAID |
| 550069186 | 13612 | 16870900 | 13455 | 10/7/2005 | 5,400.00 | 0.45490 | $ | 2,458.46 | UNPAID |
| 550069186 | 13612 | 16870549 | 13455 | 10/7/2005 | 1,800.00 | 1.14300 | $ | 2,057.40 | UNPAID |
| 550069184 | 13609 | 16867962 | 13460 | 10/7/2005 | 336.00 | 2.75180 | $ | 924.60 | UNPAID |
| surcharge | 13421 | September 2005 | | | 181,700.00 | | $ | 30,762.95 | UNPAID |
| | | payments | | | (150,937.05) | | | | |

TOTAL DELPHI E & S - RIMIR PLANT........................  $  279,930.16

16FINAL DELPHI CLAIM

**DELPHI T & I - CMM**                    Customer: 1113

| P.O# | Invoice# | PART# | Packing Slip # | Shipmt date | Qty. shipped | Price | Amount Invoiced | Comment |
|---|---|---|---|---|---|---|---|---|
| 550069084 | 13335 | 15170320 | 13198 | 9/29/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550069084 | 13336 | 15170320 | 13207 | 9/29/2005 | 900 | $ 0.87 | $ 783.63 | UNPAID |
| 550023942 | 13332 | 16826067 | 13208 | 9/29/2005 | 480 | $ 1.26 | $ 605.32 | UNPAID |
| 550065541 | 13334 | 16898814 | 13209 | 9/29/2005 | 1200 | $ 3.05 | $ 3,409.41 | UNPAID |
| 550069084 | 13374 | 15170320 | 13215 | 9/29/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550069084 | 13375 | 15170320 | 13220 | 9/29/2005 | 4500 | $ 0.87 | $ 3,918.15 | UNPAID |
| 550065541 | 13398 | 16898814 | 13221 | 9/29/2005 | 850 | $ 3.05 | $ 2,404.36 | UNPAID |
| 550069086 | 13337 | 16869649 | 13222 | 9/29/2005 | 200 | $ 2.90 | $ 579.00 | UNPAID |
| 550069084 | 13362 | 15170320 | 13238 | 9/30/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550069084 | 13363 | 15170320 | 13243 | 9/30/2005 | 2700 | $ 0.87 | $ 2,350.89 | UNPAID |
| 550065541 | 13400 | 16898814 | 13245 | 9/30/2005 | 850 | $ 3.05 | $ 2,404.36 | UNPAID |
| 550023942 | 13372 | 16826067 | 13246 | 9/30/2005 | 960 | $ 1.26 | $ 1,210.65 | UNPAID |
| 550069084 | 13381 | 15170320 | 13256 | 9/30/2005 | 3600 | $ 0.87 | $ 3,134.52 | UNPAID |
| 550065541 | 13401 | 16898814 | 13261 | 9/30/2005 | 650 | $ 3.05 | $ 1,793.56 | UNPAID |
| 550023942 | 13359 | 16826067 | 13262 | 9/30/2005 | 240 | $ 1.26 | $ 302.66 | UNPAID |
| 550069086 | 13364 | 16869649 | 13263 | 9/30/2005 | 600 | $ 2.90 | $ 1,737.00 | UNPAID |
| SURCHARGE | 13420 | | N/A | 9/30/2005 | 1 | | $ 23,490.00 | UNPAID |
| 550065541 | 13392 | 16898814 | 13280 | 10/1/2005 | 1200 | $ 3.05 | $ 3,409.41 | UNPAID |
| 550069084 | 13427 | 15170320 | 13283 | 10/3/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550069084 | 13428 | 15170320 | 13286 | 10/3/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550069084 | 13429 | 15170320 | 13292 | 10/3/2005 | 1800 | $ 0.87 | $ 1,567.26 | UNPAID |
| 550065541 | 13425 | 16898814 | 13293 | 10/3/2005 | 1050 | $ 3.05 | $ 3,015.16 | UNPAID |
| 550023942 | 13424 | 16826067 | 13294 | 10/3/2005 | 960 | $ 1.26 | $ 1,210.65 | UNPAID |
| 550069089 | 13431 | 16752628 | 13304 | 10/3/2005 | 100 | $ 22.21 | $ 2,221.27 | UNPAID |
| 550069086 | 13464 | 17989598 | 13305 | 10/3/2005 | 100 | $ 44.28 | $ 4,428.36 | UNPAID |
| 550069084 | 13504 | 16750314 | 13306 | 10/3/2005 | 100 | $ 19.96 | $ 1,996.15 | UNPAID |
| 550069083 | 13426 | 16750455 | 13307 | 10/3/2005 | 100 | $ 28.31 | $ 2,831.47 | UNPAID |
| 550069086 | 13430 | 16869649 | 13310 | 10/3/2005 | 200 | $ 2.90 | $ 579.00 | UNPAID |
| 550069084 | 13463 | 15170320 | 13312 | 10/3/2005 | 2700 | $ 0.87 | $ 2,350.89 | UNPAID |
| 550069084 | 13449 | 15170320 | 13323 | 10/4/2005 | 900 | $ 0.87 | $ 783.63 | UNPAID |
| 550065541 | 13446 | 16898814 | 13335 | 10/4/2005 | 1900 | $ 3.05 | $ 3,582.24 | UNPAID |
| 550023942 | 13442 | 16826067 | 13336 | 10/4/2005 | 720 | $ 1.26 | $ 907.98 | UNPAID |
| 550065541 | 13447 | 16898813 | 13337 | 10/4/2005 | 200 | $ 2.63 | $ 525.67 | UNPAID |
| 550065541 | 13448 | 16898814 | 13344 | 10/4/2005 | 850 | $ 3.05 | $ 2,489.49 | UNPAID |
| 550023942 | 13443 | 16826067 | 13345 | 10/4/2005 | 720 | $ 1.26 | $ 907.98 | UNPAID |
| 550069086 | 13450 | 16869649 | 13351 | 10/4/2005 | 400 | $ 2.90 | $ 1,158.00 | UNPAID |
| 550069084 | 13503 | 15170320 | 13365 | 10/5/2005 | 900 | $ 0.87 | $ 783.63 | UNPAID |
| 550069084 | 13516 | 15170320 | 13369 | 10/5/2005 | 900 | $ 0.87 | $ 783.63 | UNPAID |
| 550069084 | 13517 | 15170320 | 13373 | 10/5/2005 | 2700 | $ 0.87 | $ 2,350.89 | UNPAID |
| 550065541 | 13555 | 16898814 | 13378 | 10/5/2005 | 1400 | $ 3.05 | $ 4,020.21 | UNPAID |
| 550023942 | 13554 | 16826067 | 13379 | 10/5/2005 | 240 | $ 1.26 | $ 302.66 | UNPAID |
| 550069086 | 13518 | 16757819 | 13386 | 10/5/2005 | 500 | $ 0.25 | $ 125.20 | UNPAID |
| 550069084 | 13557 | 15170320 | 13387 | 10/5/2005 | 3600 | $ 0.87 | $ 3,134.52 | UNPAID |
| 550069086 | 13558 | 16869649 | 13388 | 10/5/2005 | 200 | $ 2.90 | $ 579.00 | UNPAID |
| 550023942 | 13514 | 16826067 | 13390 | 10/5/2005 | 960 | $ 1.26 | $ 1,210.65 | UNPAID |
| 550065541 | 13556 | 16898814 | 13391 | 10/5/2005 | 650 | $ 3.05 | $ 1,793.56 | UNPAID |
| 550069084 | 13531 | 15170320 | 13411 | 10/6/2005 | 1800 | $ 0.87 | $ 1,587.26 | UNPAID |
| 550069084 | 13532 | 15170320 | 13416 | 10/6/2005 | 1800 | $ 0.87 | $ 1,587.26 | UNPAID |
| 550069086 | 13566 | 16869649 | 13419 | 10/6/2005 | 200 | $ 2.90 | $ 579.00 | UNPAID |
| 550065541 | 13564 | 16898814 | 13424 | 10/6/2005 | 1000 | $ 3.05 | $ 2,798.61 | UNPAID |
| 550023942 | 13563 | 16826067 | 13425 | 10/6/2005 | 480 | $ 1.26 | $ 605.32 | UNPAID |
| 550069084 | 13565 | 15170320 | 13426 | 10/6/2005 | 3600 | $ 0.87 | $ 3,134.52 | UNPAID |
| 550065541 | 13530 | 16898814 | 13434 | 10/6/2005 | 900 | $ 3.05 | $ 2,620.91 | UNPAID |
| 550023942 | 13527 | 16826067 | 13435 | 10/6/2005 | 480 | $ 1.26 | $ 605.32 | UNPAID |
| 550069086 | 13567 | 16869649 | 13436 | 10/6/2005 | 200 | $ 2.90 | $ 579.00 | UNPAID |
| 550069086 | 13533 | 16757819 | 13445 | 10/6/2005 | 500 | $ 0.25 | $ 125.20 | UNPAID |

17FINAL DELPHI CLAIM

| 550069084 | 13543 | 15170320 | 13457 | 10/7/2005 | 1800 | $ | 0.87 | $ | 1,567.26 | UNPAID |
| 550069084 | 13544 | 15170320 | 13462 | 10/7/2005 | 1800 | $ | 0.87 | $ | 1,567.26 | UNPAID |
| 550065541 | 13576 | 16898814 | 13468 | 10/7/2005 | 2050 | $ | 3.05 | $ | 5,813.77 | UNPAID |
| 550023942 | 13575 | 16826067 | 13469 | 10/7/2005 | 960 | $ | 1.26 | $ | 1,210.65 | UNPAID |
| 550069084 | 13577 | 15170320 | 13470 | 10/7/2005 | 2700 | $ | 0.87 | $ | 2,350.89 | UNPAID |
| 550069084 | 13578 | 15170320 | 13472 | 10/7/2005 | 1800 | $ | 0.87 | $ | 1,567.26 | UNPAID |
| 550069086 | 13579 | 16869649 | 13483 | 10/7/2005 | 400 | $ | 2.90 | $ | 1,158.00 | UNPAID |

TOTAL DELPHI E & S - CMM........................        $  134,425.85

### DELPHI DELCO ELECTRONICS SYSTEMS - DDM                Customer: 1101

| P.O# | Invoice# | PART# | Packing Slip # | Shipmt date | Qty. shipped | Price | | Amount | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 550069840 | 13254 | 28016875 | 13163 | 9/29/2005 | 400.00 | 0.93790 | $ | 375.16 | UNPAID |
| 550069840 | 13341 | 28016874 | 13199 | 9/29/2005 | 240.00 | 1.38090 | $ | 331.42 | UNPAID |
| 550069840 | 13341 | 28016875 | 13199 | 9/29/2005 | 200.00 | 0.93790 | $ | 187.58 | UNPAID |
| 550052638 | 13333 | 9357459 | 13200 | 9/29/2005 | 200.00 | 0.57390 | $ | 114.78 | UNPAID |
| 550051133 | 13360 | 16182038 | 13235 | 9/30/2005 | 240.00 | 0.45800 | $ | 109.92 | UNPAID |
| 550051133 | 13360 | 9395255 | 13235 | 9/30/2005 | 2,400.00 | 0.22577 | $ | 541.85 | UNPAID |
| 550052638 | 13361 | 9357459 | 13236 | 9/30/2005 | 200.00 | 0.57390 | $ | 114.78 | UNPAID |
| 550069840 | 13366 | 28016874 | 13237 | 9/30/2005 | 240.00 | 1.38090 | $ | 331.42 | UNPAID |
| 550069840 | 13366 | 28016875 | 13237 | 9/30/2005 | 200.00 | 0.93790 | $ | 187.58 | UNPAID |
| 550052638 | 13445 | 9357459 | 13326 | 10/4/2005 | 300.00 | 0.57390 | $ | 172.17 | UNPAID |
| 550051133 | 13444 | 9395255 | 13327 | 10/4/2005 | 675.00 | 0.22577 | $ | 152.39 | UNPAID |
| 550051133 | 13444 | 9395255 | 13327 | 10/4/2005 | 1,125.00 | 0.22577 | $ | 253.99 | UNPAID |
| 550051133 | 13444 | 9395255 | 13327 | 10/4/2005 | 600.00 | 0.22577 | $ | 135.48 | UNPAID |
| 550069840 | 13453 | 28016874 | 13328 | 10/4/2005 | 240.00 | 1.38090 | $ | 331.42 | UNPAID |
| 550069840 | 13453 | 28016875 | 13328 | 10/4/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550069840 | 13453 | 28016875 | 13328 | 10/4/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550052638 | 13515 | 9357459 | 13366 | 10/5/2005 | 300.00 | 0.57390 | $ | 172.17 | UNPAID |
| 550069840 | 13520 | 28016874 | 13367 | 10/5/2005 | 240.00 | 1.38090 | $ | 331.42 | UNPAID |
| 550069840 | 13520 | 28016875 | 13367 | 10/5/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550069840 | 13520 | 28016875 | 13367 | 10/5/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550052638 | 13529 | 9357459 | 13412 | 10/6/2005 | 300.00 | 0.57390 | $ | 172.17 | UNPAID |
| 550051133 | 13528 | 9395255 | 13413 | 10/6/2005 | 1,125.00 | 0.22577 | $ | 253.05 | UNPAID |
| 550051133 | 13528 | 9395255 | 13413 | 10/6/2005 | 750.00 | 0.22577 | $ | 169.33 | UNPAID |
| 550051133 | 13528 | 9395255 | 13413 | 10/6/2005 | 525.00 | 0.22577 | $ | 118.53 | UNPAID |
| 550069840 | 13570 | 28016875 | 13414 | 10/6/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550069840 | 13570 | 28016875 | 13414 | 10/6/2005 | 100.00 | 0.93790 | $ | 93.79 | UNPAID |
| 550069840 | 13547 | 28016874 | 13454 | 10/7/2005 | 240.00 | 1.38090 | $ | 331.42 | UNPAID |
| 550069840 | 13582 | 28016875 | 13461 | 10/7/2005 | 200.00 | 0.93790 | $ | 187.58 | UNPAID |

TOTAL DELPHI DELCO ELECTR. DDM...................        $   5,638.31

### DELPHI VANDALIA                        Customer: 1114

| P.O# | Invoice# | PART# | Packing Slip # | Shipmt date | Qty. shipped | Price | | Amount | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 450117779 | 12404 | 16902032 | N/A | 9/30/2005 | 100.00 | 80.00 | $ | 8,000.00 | UNPAID |
| 450117779 | 12404 | 16902034 | N/A | 9/30/2005 | 100.00 | 38.00 | $ | 3,800.00 | UNPAID |

TOTAL  DELPHI VANDALIA.............................        $  11,800.00

GRANT TOTAL DELPHI DUE..............................        $  431,794.32