In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1730<br>Date Filed:01/31/06<br>Docketed Total:   $3,657.48<br>Filing Creditor Name and Address<br> 123 INC O A THOMPSON EMERGENCY<br> 123 INC O A THOMPSON EMERGENCY<br> FREI<br> PO BOX 410<br> LINCOLN PARK MI 48146 | Claim Holder Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146 | Docketed Total | $3,657.48 | | Modified Total | | $3,657.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | |
| | | | Unsecured<br>$3,657.48<br>$3,657.48 | | | | Unsecured<br>$3,657.48<br>$3,657.48 |
| Claim: 7700<br>Date Filed:06/09/06<br>Docketed Total:   $982.33<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | $982.33 | | Modified Total | | $929.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | |
| | | | Unsecured<br>$982.33<br>$982.33 | | | | Unsecured<br>$929.28<br>$929.28 |
| Claim: 7703<br>Date Filed:06/09/06<br>Docketed Total:   $2,117.74<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | $2,117.74 | | Modified Total | | $2,003.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | |
| | | | Unsecured<br>$2,117.74<br>$2,117.74 | | | | Unsecured<br>$2,003.38<br>$2,003.38 |
| Claim: 10480<br>Date Filed:07/24/06<br>Docketed Total:   $20,872.35<br>Filing Creditor Name and Address<br> A RAYMOND INC<br> 3091 RESEARCH DR<br> ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $20,872.35 | | Modified Total | | $20,872.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | |
| | | | Unsecured<br>$20,872.35<br>$20,872.35 | | | | Unsecured<br>$20,872.35<br>$20,872.35 |

In re Delphi Corporation, et al.                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3777**
Date Filed: 05/01/06
Docketed Total:   $555.87
Filing Creditor Name and Address
  AABEL EXTERMINATING CO INC
  440 CONGRESS PK DR
  DAYTON OH 45459

Claim Holder Name and Address
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total    $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $555.87 |
| | | | $555.87 |

Modified Total    $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $555.87 |
| | | | $555.87 |

---

**Claim: 12205**
Date Filed: 07/28/06
Docketed Total:   $1,113.42
Filing Creditor Name and Address
  ACE CONTROLS INC
  ACCOUNTING
  23435 INDUSTRIAL PARK DR
  FARMINGTON HILLS MI 48335

Claim Holder Name and Address
ACE CONTROLS INC
ACCOUNTING
23435 INDUSTRIAL PARK DR
FARMINGTON HILLS MI 48335

Docketed Total    $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,113.42 |
| | | | $1,113.42 |

Modified Total    $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,113.42 |
| | | | $1,113.42 |

---

**Claim: 5946**
Date Filed: 05/16/06
Docketed Total:   $127,867.14
Filing Creditor Name and Address
  ADVANTEK TAPING SYSTEMS INC
  ADVANTEK TAPING SYSTEMS
  6839 MOWRY AVE
  NEWARK CA 94560-492

Claim Holder Name and Address
ADVANTEK TAPING SYSTEMS INC
ADVANTEK TAPING SYSTEMS
6839 MOWRY AVE
NEWARK CA 94560-492

Docketed Total    $127,867.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $127,867.14 |
| | | | $127,867.14 |

Modified Total    $126,555.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $126,555.08 |
| | | | $126,555.08 |

---

**Claim: 192**
Date Filed: 10/28/05
Docketed Total:   $194,615.27
Filing Creditor Name and Address
  AER TECHNOLOGIES INC
  650 COLUMBIA ST
  BREA CA 92821

Claim Holder Name and Address
AER TECHNOLOGIES INC
650 COLUMBIA ST
BREA CA 92821

Docketed Total    $194,615.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $194,615.27 | | |
| | $194,615.27 | | |

Modified Total    $96,205.51

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $96,205.51 |
| | | | $96,205.51 |

---

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4985<br>Date Filed:05/08/06<br>Docketed Total:   $29,512.35<br>Filing Creditor Name and Address<br>  AGE INDUSTRIES INC<br>  1701 AMISTAD DR<br>  SAN BENITO TX 78586 | Claim Holder Name and Address<br>AGE INDUSTRIES INC<br>1701 AMISTAD DR<br>SAN BENITO TX 78586 | Docketed Total | | $29,512.35 | | Modified Total | | $3,559.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,512.35<br>$29,512.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,559.90<br>$3,559.90 |
| Claim: 9821<br>Date Filed:07/18/06<br>Docketed Total:   $17,789.03<br>Filing Creditor Name and Address<br>  AIDA DAYTON TECHNOLOGIES CORP<br>  7660 CTR POINT 70 BLVD<br>  DAYTON OH 45424-6380 | Claim Holder Name and Address<br>AIDA DAYTON TECHNOLOGIES CORP<br>7660 CTR POINT 70 BLVD<br>DAYTON OH 45424-6380 | Docketed Total | | $17,789.03 | | Modified Total | | $17,789.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,789.03<br>$17,789.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,789.03<br>$17,789.03 |
| Claim: 13607<br>Date Filed:07/31/06<br>Docketed Total:   $887.00<br>Filing Creditor Name and Address<br>  AIR ACADEMY PRESS & ASSOCIATES<br>  LLC<br>  1650 TELSTAR DR 110 STE 110<br>  COLORADO SPRINGS CO 80920-1009 | Claim Holder Name and Address<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>1650 TELSTAR DR 110 STE 110<br>COLORADO SPRINGS CO 80920-1009 | Docketed Total | | $887.00 | | Modified Total | | $887.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$887.00<br>$887.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$887.00<br>$887.00 |
| Claim: 485<br>Date Filed:11/10/05<br>Docketed Total:   $4,240.50<br>Filing Creditor Name and Address<br>  ALEXANDERS PEST CONTROL INC<br>  STEPHEN A MILLER PRESIDENT<br>  14889 MACKLIN RD<br>  NEW SPRINGFIELD OH 44443 | Claim Holder Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | Docketed Total | | $4,240.50 | | Modified Total | | $3,246.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,240.50<br>$4,240.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,246.50<br>$3,246.50 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   3 of 61

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 812￼Date Filed:11/22/05￼Docketed Total:  $8,488.94￼Filing Creditor Name and Address￼ ALL TYPES EXPEDITING￼ ALL TYPES EXPEDITING & TRANS￼ SVCS￼ PO BOX 123￼ HUNTERTOWN IN 46748 | Claim Holder Name and Address￼ALL TYPES EXPEDITING￼ALL TYPES EXPEDITING & TRANS￼SVCS￼PO BOX 123￼HUNTERTOWN IN 46748 | Docketed Total      $8,488.94 | | Modified Total      $2,006.10 |
| | **Case Number\***   Secured      Priority      Unsecured￼05-44481                                       $8,488.94￼                                                          $8,488.94 | | **Case Number\***   Secured      Priority      Unsecured￼05-44640                                       $2,006.10￼                                                          $2,006.10 | |
| Claim: 1683￼Date Filed:01/26/06￼Docketed Total:  $78,385.24￼Filing Creditor Name and Address￼ ALLIANCE PLASTICS EFT￼ 3123 STATION RD￼ ERIE PA 16510 | Claim Holder Name and Address￼ASM CAPITAL II LP￼7600 JERICHO TURNPIKE STE 302￼WOODBURY NY 11797 | Docketed Total      $78,385.24 | | Modified Total      $57,348.31 |
| | **Case Number\***   Secured      Priority      Unsecured￼05-44640                                       $78,385.24￼                                                          $78,385.24 | | **Case Number\***   Secured      Priority      Unsecured￼05-44640                                       $57,348.31￼                                                          $57,348.31 | |
| Claim: 2733￼Date Filed:04/24/06￼Docketed Total:  $5,081.80￼Filing Creditor Name and Address￼ ALLIED FIRE PROTECTION &￼ SIERRA LIQUIDITY FUND￼ SIERRA LIQUIDITY FUND￼ 2699 WHITE RD STE 255￼ IRVINE CA 92614 | Claim Holder Name and Address￼ALLIED FIRE PROTECTION & SIERRA￼LIQUIDITY FUND￼SIERRA LIQUIDITY FUND￼2699 WHITE RD STE 255￼IRVINE CA 92614 | Docketed Total      $5,081.80 | | Modified Total      $5,081.80 |
| | **Case Number\***   Secured      Priority      Unsecured￼05-44481                                       $5,081.80￼                                                          $5,081.80 | | **Case Number\***   Secured      Priority      Unsecured￼05-44640                                       $5,081.80￼                                                          $5,081.80 | |
| Claim: 5676￼Date Filed:05/12/06￼Docketed Total:  $16,785.00￼Filing Creditor Name and Address￼ ALLINGHAM CORP￼ 21250 W 8 MILE RD￼ SOUTHFIELD MI 48075-566 | Claim Holder Name and Address￼ALLINGHAM CORP￼21250 W 8 MILE RD￼SOUTHFIELD MI 48075-566 | Docketed Total      $16,785.00 | | Modified Total      $16,785.00 |
| | **Case Number\***   Secured      Priority      Unsecured￼05-44481                                       $16,785.00￼                                                          $16,785.00 | | **Case Number\***   Secured      Priority      Unsecured￼05-44640                                       $16,785.00￼                                                          $16,785.00 | |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   4 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 653<br>Date Filed:11/17/05<br>Docketed Total:   $67,850.97<br>Filing Creditor Name and Address<br>  ALSTOM POWER ENVIRONMENTAL<br>  CONSULT SARL<br>  104 AVE ALBERT 1<br>  RUEIL MALMAISON CEDEX  92563<br>  FRANCE | Claim Holder Name and Address   Docketed Total   $67,850.97<br>ALSTOM POWER ENVIRONMENTAL CONSULT<br>SARL<br>104 AVE ALBERT 1<br>RUEIL MALMAISON CEDEX  92563<br>FRANCE | | | | | | Modified Total   $67,850.97 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$67,850.97<br>$67,850.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,850.97<br>$67,850.97 |
| Claim: 10021<br>Date Filed:07/20/06<br>Docketed Total:   $7,037.10<br>Filing Creditor Name and Address<br>  AMKO SERVICE COMPANY<br>  C O PRAXAIR INC<br>  39 OLD RIDGEBURY RD<br>  DANBURY CT 06810-5113 | Claim Holder Name and Address   Docketed Total   $7,037.10<br>AMKO SERVICE COMPANY<br>C O PRAXAIR INC<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113 | | | | | | Modified Total   $7,037.10 | |
| | Case Number*<br>05-44481 | Secured<br>$7,037.10<br>$7,037.10 | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,037.10<br>$7,037.10 |
| Claim: 8577<br>Date Filed:06/26/06<br>Docketed Total:   $26,126.00<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF OSTLING<br>  TECHNOLOGIES<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address   Docketed Total   $26,126.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | Modified Total   $26,126.00 | |
| | Case Number*<br>05-44640 | Secured<br>$23,626.00<br><br>$23,626.00 | Priority | Unsecured<br>$2,500.00<br><br>$2,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,126.00<br><br>$26,126.00 |
| Claim: 11581<br>Date Filed:07/27/06<br>Docketed Total:   $123,587.84<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF WARD PRODUCTS LLC<br>  ATTN DAVID S LEINWAND<br>  AS ASSIGNEE OF WARD PRODUCTS<br>  LLC<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY | Claim Holder Name and Address   Docketed Total   $123,587.84<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | Modified Total   $79,061.20 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,587.84<br><br>$123,587.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,061.20<br><br>$79,061.20 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   5 of 61

In re Delphi Corporation, et al.                                                                     Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7568**
Date Filed: 06/06/06
Docketed Total:   $20,602.24
Filing Creditor Name and Address
 ANDERSON CITY UTILITIES IN
 120 EAST 8TH ST
 ANDERSON IN 46016

Claim Holder Name and Address    Docketed Total    $20,602.24
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,602.24 |
| | | | $20,602.24 |

Modified Total    $18,943.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,943.43 |
| | | | $18,943.43 |

---

**Claim: 1742**
Date Filed: 02/01/06
Docketed Total:   $6,168.28
Filing Creditor Name and Address
 ANI SAFETY & SUPPLY
 PO BOX 228
 SKOKIE IL 60076

Claim Holder Name and Address    Docketed Total    $6,168.28
ANI SAFETY & SUPPLY
PO BOX 228
SKOKIE IL 60076

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,168.28 |
| | | | $6,168.28 |

Modified Total    $5,517.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,517.68 |
| | | | $5,517.68 |

---

**Claim: 3**
Date Filed: 10/13/05
Docketed Total:   $252,354.58
Filing Creditor Name and Address
 ARIBA INC
 ATTN CREDIT & COLLECTIONS
 210 6TH AVE
 PITTSBURGH PA 15222

Claim Holder Name and Address    Docketed Total    $252,354.58
ARIBA INC
ATTN CREDIT & COLLECTIONS
210 6TH AVE
PITTSBURGH PA 15222

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44596 | | $252,354.58 | |
| | | $252,354.58 | |

Modified Total    $169,354.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $169,354.58 |
| | | | $169,354.58 |

---

**Claim: 12230**
Date Filed: 07/28/06
Docketed Total:   $240,942.30
Filing Creditor Name and Address
 ASAHI KASEI PLASTICS NORTH
 AMERICA INC FKA ASAHI KASEI
 PLASTICS AMERICA INC
 C O DONALD J HUTCHINSON
 MILLER CANFIELD PADDOCK AND
 STONE P
 150 W JEFFERSON AVE STE 2500
 DETROIT MI 48226

Claim Holder Name and Address    Docketed Total    $240,942.30
ASAHI KASEI PLASTICS NORTH AMERICA
INC FKA ASAHI KASEI PLASTICS
AMERICA INC
C O DONALD J HUTCHINSON
MILLER CANFIELD PADDOCK AND
STONE P
150 W JEFFERSON AVE STE 2500
DETROIT MI 48226

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $65,779.80 | | $175,162.50 |
| | $65,779.80 | | $175,162.50 |

Modified Total    $175,162.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,162.50 |
| | | | $175,162.50 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5401<br>Date Filed:05/09/06<br>Docketed Total:  $12,230.40<br>Filing Creditor Name and Address<br> ASBURY GRAPHITE MILLS INC<br> 41 MAIN ST<br> PO BOX 144<br> ASBURY NJ 08802 | Claim Holder Name and Address<br>ASBURY GRAPHITE MILLS INC<br>41 MAIN ST<br>PO BOX 144<br>ASBURY NJ 08802 | Docketed Total | | $12,230.40 | | Modified Total | | $3,436.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,230.40<br>$12,230.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,436.80<br>$3,436.80 |
| Claim: 5623<br>Date Filed:05/11/06<br>Docketed Total:  $16,000.00<br>Filing Creditor Name and Address<br> ASC PROCESS SYSTEMS<br> 14062 BALBOA BLVD<br> SYLMAR CA 91302 | Claim Holder Name and Address<br>ASC PROCESS SYSTEMS<br>14062 BALBOA BLVD<br>SYLMAR CA 91302 | Docketed Total | | $16,000.00 | | Modified Total | | $16,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,000.00<br>$16,000.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$16,000.00<br>$16,000.00 |
| Claim: 5571<br>Date Filed:05/10/06<br>Docketed Total:   $23,273.34<br>Filing Creditor Name and Address<br> ATCO INDUSTRIES INC<br> 7200 15 MILE RD<br> STERLING HEIGHTS MI 48312-452 | Claim Holder Name and Address<br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-452 | Docketed Total | | $23,273.34 | | Modified Total | | $20,176.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,273.34<br>$23,273.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,176.00<br>$20,176.00 |
| Claim: 1527<br>Date Filed:01/13/06<br>Docketed Total:   $6,045.40<br>Filing Creditor Name and Address<br> ATLAS FLUID COMPONENTS INC<br> ATTORNEY JOHN A NEHRER<br> 111 STOW AVE STE 100<br> CUYAHOGA FALLS OH 44221 | Claim Holder Name and Address<br>ATLAS FLUID COMPONENTS INC<br>ATTORNEY JOHN A NEHRER<br>111 STOW AVE STE 100<br>CUYAHOGA FALLS OH 44221 | Docketed Total | | $6,045.40 | | Modified Total | | $6,045.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,045.40<br>$6,045.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,045.40<br>$6,045.40 |

*See Exhibit G for a listing of debtor entities by case number.                      Page:   7 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8203**
Date Filed: 06/19/06
Docketed Total:  $7,188.12
Filing Creditor Name and Address
 BAKER TANKS
 CHRIS CAVALIER
 PO BOX 513967
 LOS ANGELES CA 90051-3967

Claim Holder Name and Address — Docketed Total $7,188.12
BAKER TANKS
CHRIS CAVALIER
PO BOX 513967
LOS ANGELES CA 90051-3967

Modified Total $7,188.12

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,188.12 | 05-44640 | | | $7,188.12 |
| | | | $7,188.12 | | | | $7,188.12 |

**Claim: 8140**
Date Filed: 06/19/06
Docketed Total:  $965,830.50
Filing Creditor Name and Address
 BEI SYSTRON DONNER AUTOMOTIVE
 DIVISION
 C O RICHARD WILKINS
 2700 SYSTRON DR
 CONCORD CA 94518

Claim Holder Name and Address — Docketed Total $965,830.50
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

Modified Total $771,268.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $965,830.50 | 05-44640 | | | $771,268.50 |
| | | | $965,830.50 | | | | $771,268.50 |

**Claim: 5455**
Date Filed: 05/10/06
Docketed Total:  $17,646.30
Filing Creditor Name and Address
 BELL MICROPRODUCTS
 TINA MOORE
 201 MONROE ST STE 300
 MONTGOMERY AL 36104

Claim Holder Name and Address — Docketed Total $17,646.30
BELL MICROPRODUCTS
TINA MOORE
201 MONROE ST STE 300
MONTGOMERY AL 36104

Modified Total $12,456.65

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $17,646.30 | 05-44507 | | | $12,456.65 |
| | | | $17,646.30 | | | | $12,456.65 |

**Claim: 2774**
Date Filed: 04/26/06
Docketed Total:  $8,884.00
Filing Creditor Name and Address
 BIG BEND AGRI SERVICES INC
 BIG BEND INDUSTRIAL SALES
 PO BOX 479
 CAIRO GA 39828

Claim Holder Name and Address — Docketed Total $8,884.00
BIG BEND AGRI SERVICES INC
BIG BEND INDUSTRIAL SALES
PO BOX 479
CAIRO GA 39828

Modified Total $8,884.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,884.00 | 05-44640 | | | $8,884.00 |
| | | | $8,884.00 | | | | $8,884.00 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14054<br>Date Filed:07/27/06<br>Docketed Total:   $15,126.31<br>Filing Creditor Name and Address<br> BLUE WATER AUTOMOTIVE SYSTEMS<br> INC<br> ACCOUNTS PAYABLE<br> PO BOX 339<br> RANGE RD PLANT<br> MARYSVILLE MI 48040 | Claim Holder Name and Address   Docketed Total   $15,126.31<br>BLUE WATER AUTOMOTIVE SYSTEMS INC<br>ACCOUNTS PAYABLE<br>PO BOX 339<br>RANGE RD PLANT<br>MARYSVILLE MI 48040 | | | | | | Modified Total   $15,126.31 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,126.31<br>$15,126.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,126.31<br>$15,126.31 |
| Claim: 1133<br>Date Filed:12/13/05<br>Docketed Total:   $7,506.87<br>Filing Creditor Name and Address<br> BORAMCO INC<br> PO BOX 6<br> WALKERTON IN 46574-0006 | Claim Holder Name and Address   Docketed Total   $7,506.87<br>BORAMCO INC<br>PO BOX 6<br>WALKERTON IN 46574-0006 | | | | | | Modified Total   $7,506.87 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,506.87<br>$7,506.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,506.87<br>$7,506.87 |
| Claim: 13650<br>Date Filed:07/31/06<br>Docketed Total:   $7,976.71<br>Filing Creditor Name and Address<br>BOSCH REXROTH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331 | Claim Holder Name and Address   Docketed Total   $7,976.71<br>BOSCH REXROTH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331 | | | | | | Modified Total   $1,972.02 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,976.71<br>$7,976.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,972.02<br>$1,972.02 |
| Claim: 4522<br>Date Filed:05/02/06<br>Docketed Total:   $5,574.00<br>Filing Creditor Name and Address<br> BRINKMANN PUMPS INC<br> 47060 CARTIER DR<br> WIXOM MI 48393 | Claim Holder Name and Address   Docketed Total   $5,574.00<br>BRINKMANN PUMPS INC<br>47060 CARTIER DR<br>WIXOM MI 48393 | | | | | | Modified Total   $5,574.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,574.00<br>$5,574.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,574.00<br>$5,574.00 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4009<br>Date Filed:05/01/06<br>Docketed Total:  $5,556.30<br>Filing Creditor Name and Address<br> BUCKEYE TOOLS AND SUPPLY CO<br> TOM MITCHELL<br> 400 GARGRAVE RD<br> DAYTON OH 45449 | Claim Holder Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449 | Docketed Total | | $5,556.30 | | | Modified Total | $5,556.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,556.30<br>$5,556.30 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,556.30<br>$5,556.30 |
| Claim: 11449<br>Date Filed:07/27/06<br>Docketed Total:  $8,105.50<br>Filing Creditor Name and Address<br> BUSAK & SHAMBAN SOUTH<br> 2842 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $8,105.50 | | | Modified Total | $7,035.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,105.50<br>$8,105.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,035.70<br>$7,035.70 |
| Claim: 12700<br>Date Filed:07/28/06<br>Docketed Total:  $20,492.90<br>Filing Creditor Name and Address<br> CANON USA INC<br> ATTN STEVER BECKER ESQ<br> ONE CANON PLZ<br> LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Docketed Total | | $20,492.90 | | | Modified Total | $20,492.90 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 |
| Claim: 7477<br>Date Filed:06/05/06<br>Docketed Total:  $21,987.42<br>Filing Creditor Name and Address<br> CENTRO INDUSTRIAL SUPPLY CORP<br> 1650 W SAM HOUSTON PKWY N<br> HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Docketed Total | | $21,987.42 | | | Modified Total | $15,704.22 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,987.42<br>$21,987.42 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,704.22<br>$15,704.22 |

*See Exhibit G for a listing of debtor entities by case number.          Page:  10 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 234<br>Date Filed:10/31/05<br>Docketed Total:  $221,982.00<br>Filing Creditor Name and Address<br>  CINCINNATI MACHINE LLC<br>  ATTN TIM LEHAN<br>  2200 LITTON LN<br>  HEBRON KY 41048-8435 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS DBA REVENUE<br>MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $221,982.00 | | Modified Total | | $221,982.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$221,982.00<br>$221,982.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$221,982.00<br>$221,982.00 |
| Claim: 5083<br>Date Filed:05/08/06<br>Docketed Total:  $849.39<br>Filing Creditor Name and Address<br>  CINGULAR WIRELESS<br>  BANKO<br>  PO BOX 309<br>  PORTLAND OR 97207-0309 | Claim Holder Name and Address<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309 | Docketed Total | | $849.39 | | Modified Total | | $849.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$849.39<br>$849.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$849.39<br>$849.39 |
| Claim: 6286<br>Date Filed:05/18/06<br>Docketed Total:  $25,920.04<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC<br>  AS AGENT FOR USHIO AMERICA INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | Docketed Total | | $25,920.04 | | Modified Total | | $23,724.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,920.04<br>$25,920.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,724.15<br>$23,724.15 |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total:  $5,670.00<br>Filing Creditor Name and Address<br>  COMPUTER SYSTEMS OF AMERICA<br>  INC<br>  22 BATTERYMARCH ST<br>  BOSTON MA 02109 | Claim Holder Name and Address<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | Docketed Total | | $5,670.00 | | Modified Total | | $5,670.00 |
| | Case Number*<br>05-44481 | Secured<br>$5,670.00<br><br>$5,670.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,670.00<br><br>$5,670.00 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 13772**
Date Filed: 07/31/06
Docketed Total:   $256,726.91
Filing Creditor Name and Address
 CONCERIA PASUBIO SPA
 ATTN PAUL RICOTTA ESQ AND
 STEPHANIE
 MINTZ LEVIN COHN FERRIS
 GLOVSKY AND
 666 THIRD AVE
 NEW YORK NY 10017
 ITALY

Claim Holder Name and Address — Docketed Total $256,726.91
CONCERIA PASUBIO SPA
ATTN PAUL RICOTTA ESQ AND
STEPHANIE
MINTZ LEVIN COHN FERRIS
GLOVSKY AND
666 THIRD AVE
NEW YORK NY 10017
ITALY

Modified Total $247,608.70

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $256,726.91 | 05-44640 | | | $247,608.70 |
| | | | $256,726.91 | | | | $247,608.70 |

**Claim: 3332**
Date Filed: 04/28/06
Docketed Total:   $8,335.27
Filing Creditor Name and Address
 CONDIT RE CO INC
 3050 SPRINGBORO W
 DAYTON OH 45439-1716

Claim Holder Name and Address — Docketed Total $8,335.27
CONDIT RE CO INC
3050 SPRINGBORO W
DAYTON OH 45439-1716

Modified Total $8,335.27

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,335.27 | 05-44640 | | | $8,335.27 |
| | | | $8,335.27 | | | | $8,335.27 |

**Claim: 10402**
Date Filed: 07/24/06
Docketed Total:   $220,188.26
Filing Creditor Name and Address
 COOPER BUSSMANN INC
 175 HANSEN COURT
 WOOD DALE IL 60191

Claim Holder Name and Address — Docketed Total $220,188.26
COOPER BUSSMANN INC
175 HANSEN COURT
WOOD DALE IL 60191

Modified Total $175,379.31

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $220,188.26 | 05-44640 | | | $175,379.31 |
| | | | $220,188.26 | | | | $175,379.31 |

**Claim: 5519**
Date Filed: 05/10/06
Docketed Total:   $179,851.26
Filing Creditor Name and Address
 COOPER INDUSTRIES INC
 DAVID PULLIAM
 BUSSMAN DIVISION
 114 OLD STAT E RD
 ELLISVILLE MO 63021

Claim Holder Name and Address — Docketed Total $179,851.26
COOPER INDUSTRIES INC
DAVID PULLIAM
BUSSMAN DIVISION
114 OLD STAT E RD
ELLISVILLE MO 63021

Modified Total $115,658.88

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $179,851.26 | 05-44640 | | | $115,658.88 |
| | | | $179,851.26 | | | | $115,658.88 |

*See Exhibit G for a listing of debtor entities by case number.                     Page:   12 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14661<br>Date Filed: 07/31/06<br>Docketed Total: $266,362.70<br>Filing Creditor Name and Address<br>  COOPER STANDARD AUTOMOTIVE<br>  39550 ORCHARD HILL PLACE<br>  NOVI MI 48376-8034 | Claim Holder Name and Address<br>COOPER STANDARD AUTOMOTIVE<br>39550 ORCHARD HILL PLACE<br>NOVI MI 48376-8034 | Docketed Total | | $266,362.70 | | Modified Total | | $266,352.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$266,362.70<br>$266,362.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$266,352.24<br>$266,352.24 |
| Claim: 10007<br>Date Filed: 07/20/06<br>Docketed Total: $71,436.25<br>Filing Creditor Name and Address<br>  CREDENCE SYSTEMS CORP<br>  ATTN LARRY ROCK<br>  5975 NW PINE FARM PL<br>  HILLSBORO OR 97124 | Claim Holder Name and Address<br>CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124 | Docketed Total | | $71,436.25 | | Modified Total | | $33,187.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,436.25<br>$71,436.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,187.17<br>$33,187.17 |
| Claim: 7493<br>Date Filed: 06/05/06<br>Docketed Total: $65,942.01<br>Filing Creditor Name and Address<br>  CROMPTON SALES COMPANY INC EFT<br>  CHEMTURA<br>  DBA CROMPTON<br>  199 BERSON RD<br>  MIDDLEBURY CT 06749 | Claim Holder Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749 | Docketed Total | | $65,942.01 | | Modified Total | | $65,942.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 |
| Claim: 290<br>Date Filed: 11/02/05<br>Docketed Total: $12,602.00<br>Filing Creditor Name and Address<br>  CUSTOM ELECTRIC MANUFACTURING<br>  INC<br>  T ECKSTEIN<br>  48941 W RD<br>  WIXOM MI 48393 | Claim Holder Name and Address<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393 | Docketed Total | | $12,602.00 | | Modified Total | | $12,602.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,602.00<br><br>$12,602.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,602.00<br><br>$12,602.00 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   13 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2550<br>Date Filed:04/04/06<br>Docketed Total:  $148,987.53<br>Filing Creditor Name and Address<br>  DAA DRAEXLMAIER AUTOMOTIVE OF<br>  AMERICA<br>  1751 E MAIN ST<br>  DUNCAN SC 29334 | Claim Holder Name and Address    Docketed Total    $148,987.53<br>DAA DRAEXLMAIER AUTOMOTIVE OF<br>AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $148,987.53<br>                                           $148,987.53 | Modified Total    $147,992.53<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $147,992.53<br>                                           $147,992.53 |
| Claim: 1692<br>Date Filed:01/30/06<br>Docketed Total:  $5,416.00<br>Filing Creditor Name and Address<br>  DAGE PRECISION INDUSTRIES INC<br>  4024 CLIPPER COURT<br>  FREMONT CA 94538 | Claim Holder Name and Address    Docketed Total    $5,416.00<br>DAGE PRECISION INDUSTRIES INC<br>4024 CLIPPER COURT<br>FREMONT CA 94538<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $5,416.00<br>                                           $5,416.00 | Modified Total    $5,416.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $5,416.00<br>                                           $5,416.00 |
| Claim: 11541<br>Date Filed:07/27/06<br>Docketed Total:  $11,746.36<br>Filing Creditor Name and Address<br>  DAYTON DRILL BUSHING  EFT<br>  LEAHY CORP<br>  PO BOX 301<br>  DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $11,746.36<br>DAYTON DRILL BUSHING  EFT<br>LEAHY CORP<br>PO BOX 301<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $11,746.36<br>                                           $11,746.36 | Modified Total    $11,746.36<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $11,746.36<br>                                           $11,746.36 |
| Claim: 8925<br>Date Filed:07/05/06<br>Docketed Total:  $40,822.50<br>Filing Creditor Name and Address<br>  DE LAGE LANDEN FINANCIAL<br>  SERVICES INC<br>  DBA OCE USA INC<br>  1111 OLD EAGLE SCHOOL RD<br>  WAYNE PA 19087 | Claim Holder Name and Address    Docketed Total    $40,822.50<br>DE LAGE LANDEN FINANCIAL SERVICES<br>INC<br>DBA OCE USA INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $40,822.50<br>                                           $40,822.50 | Modified Total    $4,163.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $4,163.00<br>                                           $4,163.00 |

In re Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 750<br>Date Filed:11/21/05<br>Docketed Total:  $17,597.28<br>Filing Creditor Name and Address<br> DEARBORN GROUP<br> 27007 HILLS TECH COURT<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $17,597.28 | | Modified Total | | $17,577.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$17,597.28<br>$17,597.28 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$17,577.00<br>$17,577.00 |
| Claim: 5826<br>Date Filed:05/15/06<br>Docketed Total:  $32,091.03<br>Filing Creditor Name and Address<br> DIEBOLT INTERNATIONAL INC<br> DADCO<br> 43850 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>DIEBOLT INTERNATIONAL INC<br>DADCO<br>43850 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $32,091.03 | | Modified Total | | $30,953.71 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$32,091.03<br>$32,091.03 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$30,953.71<br>$30,953.71 |
| Claim: 10418<br>Date Filed:07/24/06<br>Docketed Total:  $27,002.18<br>Filing Creditor Name and Address<br> DIVERSEY CORP<br> ATTN DIANE TAYLOR<br> JOHNSON DIVERSEY INC<br> DUBOIS CHEMICALS DIV<br> 200 CROWNE POINT PL<br> SHARONVILLE OH 45241 | Claim Holder Name and Address<br>DIVERSEY CORP<br>ATTN DIANE TAYLOR<br>JOHNSON DIVERSEY INC<br>DUBOIS CHEMICALS DIV<br>200 CROWNE POINT PL<br>SHARONVILLE OH 45241 | Docketed Total | | $27,002.18 | | Modified Total | | $482.04 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$27,002.18<br>$27,002.18 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$482.04<br>$482.04 |
| Claim: 2607<br>Date Filed:04/11/06<br>Docketed Total:   $58.00<br>Filing Creditor Name and Address<br> DORNER MFG CORP<br> 975 COTTONWOOD AVE<br> HARTLAND WI 53029-0020 | Claim Holder Name and Address<br>DORNER MFG CORP<br>975 COTTONWOOD AVE<br>HARTLAND WI 53029-0020 | Docketed Total | | $58.00 | | Modified Total | | $58.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$58.00<br>$58.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$58.00<br>$58.00 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   15 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14402<br>Date Filed:07/31/06<br>Docketed Total:   $18,385.92<br>Filing Creditor Name and Address<br>  DOTT INDUSTRIES INC<br>  RYAN D HEILMAN ESQ<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address    Docketed Total    $18,385.92<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567    $18,385.92<br>                      $18,385.92 | Modified Total    $18,360.04<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567    $18,360.04<br>                      $18,360.04 |
| Claim: 1128<br>Date Filed:12/12/05<br>Docketed Total:   $1,892.54<br>Filing Creditor Name and Address<br>  DOUG WIRT ENTERPRISES INC DBA<br>  WIRT SAGINAW STONE DOCK<br>  4700 CROW ISLAND<br>  SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $1,892.54<br>DOUG WIRT ENTERPRISES INC DBA WIRT<br>SAGINAW STONE DOCK<br>4700 CROW ISLAND<br>SAGINAW MI 48601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $1,892.54<br>                      $1,892.54 | Modified Total    $1,892.54<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $1,892.54<br>                      $1,892.54 |
| Claim: 7342<br>Date Filed:06/02/06<br>Docketed Total:   $67,009.18<br>Filing Creditor Name and Address<br>  DOW CORNING CORPORATION<br>  ATTN TAMMY GROVE CO1222<br>  2200 W SALZBURG RD<br>  MIDLAND MI 48686 | Claim Holder Name and Address    Docketed Total    $67,009.18<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $67,009.18<br>                      $67,009.18 | Modified Total    $66,528.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $66,528.00<br>                      $66,528.00 |
| Claim: 7470<br>Date Filed:06/05/06<br>Docketed Total:   $55,235.07<br>Filing Creditor Name and Address<br>  DT ASSEMBLY & TEST EUROPE LTD<br>  DT INDUSTRIES<br>  TINGEWICK RD<br>  BUCKINGHAM BUCKINGHA  MK18 1EF<br>  UNITED KINGDOM | Claim Holder Name and Address    Docketed Total    $55,235.07<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA  MK18 1EF<br>UNITED KINGDOM<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $55,235.07<br>                      $55,235.07 | Modified Total    $55,235.07<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $55,235.07<br>                      $55,235.07 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9916<br>Date Filed:07/19/06<br>Docketed Total:  $86,129.80<br>Filing Creditor Name and Address<br> DYBROOK PRODUCTS INC<br> 5232 TOD AVE S W UNIT 23<br> WARREN OH 44481-972 | Claim Holder Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Docketed Total | | $86,129.80 | | Modified Total | | $74,018.11 |
| | _Case Number*_<br>05-44481 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$86,129.80<br>$86,129.80 | _Case Number*_<br>05-44640 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$74,018.11<br>$74,018.11 |
| Claim: 1090<br>Date Filed:12/09/05<br>Docketed Total:   $8,142.11<br>Filing Creditor Name and Address<br> EASYLINK SERVICES<br> 33 KNIGHTSBRIDGE RD<br> PISCATAWAY NJ 08854 | Claim Holder Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Docketed Total | | $8,142.11 | | Modified Total | | $8,142.11 |
| | _Case Number*_<br>05-44481 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$8,142.11<br>$8,142.11 | _Case Number*_<br>05-44640 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$8,142.11<br>$8,142.11 |
| Claim: 4753<br>Date Filed:05/04/06<br>Docketed Total:   $486.56<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $486.56 | | Modified Total | | $486.56 |
| | _Case Number*_<br>05-44481 | _Secured_<br>_____ | _Priority_<br>$486.56<br>$486.56 | _Unsecured_<br>_____ | _Case Number*_<br>05-44640 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$486.56<br>$486.56 |
| Claim: 5468<br>Date Filed:05/10/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br> ELITE MOLD & ENGINEERING EFT<br> 51548 FILOMENA DR<br> SHELBY TOWNSHIP MI 48315 | Claim Holder Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | _Case Number*_<br>05-44640 | _Secured_<br>$960.00<br>$960.00 | _Priority_<br>_____ | _Unsecured_<br>$540.00<br>$540.00 | _Case Number*_<br>05-44640 | _Secured_<br>_____ | _Priority_<br>_____ | _Unsecured_<br>$1,500.00<br>$1,500.00 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   17 of 61

In re Delphi Corporation, et al.                                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 657<br>Date Filed:11/17/05<br>Docketed Total:   $4,150.00<br>Filing Creditor Name and Address<br> EMG EIFELWERK HEINRICH STEIN<br> MONTAGE GMBH<br> RAIFFESISENSTRASSE 5<br> UTTFELD  54619<br> GERMANY | Claim Holder Name and Address<br>EMG EIFELWERK HEINRICH STEIN<br>MONTAGE GMBH<br>RAIFFESISENSTRASSE 5<br>UTTFELD  54619<br>GERMANY | Docketed Total | | $4,150.00 | | Modified Total | | $4,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,150.00<br>$4,150.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,150.00<br>$4,150.00 |
| Claim: 5060<br>Date Filed:05/08/06<br>Docketed Total:   $825.00<br>Filing Creditor Name and Address<br> ENGINEERING SUPPLY CORP<br> 11281 JAMES ST<br> HOLLAND MI 49424-862 | Claim Holder Name and Address<br>ENGINEERING SUPPLY CORP<br>11281 JAMES ST<br>HOLLAND MI 49424-862 | Docketed Total | | $825.00 | | Modified Total | | $825.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$825.00<br>$825.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$825.00<br>$825.00 |
| Claim: 6992<br>Date Filed:05/30/06<br>Docketed Total:   $13,831.00<br>Filing Creditor Name and Address<br> ENGINEERING TECHNOLOGY ASSOC<br> INC<br> 1133 E MAPLE RD STE 200<br> TROY MI 48083 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,831.00 | | Modified Total | | $13,831.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$10,000.00<br>$10,000.00 | Unsecured<br>$3,831.00<br>$3,831.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,831.00<br>$13,831.00 |
| Claim: 1143<br>Date Filed:12/13/05<br>Docketed Total:   $2,975.00<br>Filing Creditor Name and Address<br> EPES EXPRESS SERVICES INC<br> PO BOX 35884<br> GREENSBORO NC 27425 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $2,975.00 | | Modified Total | | $2,975.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,975.00<br>$2,975.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,975.00<br>$2,975.00 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   18 of 61

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1464<br>Date Filed:01/09/06<br>Docketed Total:  $122,867.13<br>Filing Creditor Name and Address<br> ERWIN QUARDER INC<br> ATTN JENNIFER STEWARD<br> 5101 KRAFT AVE SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>ERWIN QUARDER INC<br>ATTN JENNIFER STEWARD<br>5101 KRAFT AVE SE<br>GRAND RAPIDS MI 49512 | Docketed Total | | $122,867.13 | | Modified Total | | $100,997.21 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$122,867.13<br>$122,867.13 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$100,997.21<br>$100,997.21 |
| Claim: 15354<br>Date Filed:07/31/06<br>Docketed Total:  $4,135.81<br>Filing Creditor Name and Address<br> EXONIC SYSTEMS<br> 149 DELTA DR<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>EXONIC SYSTEMS<br>149 DELTA DR<br>PITTSBURGH PA 15238 | Docketed Total | | $4,135.81 | | Modified Total | | $4,135.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,135.81<br>$4,135.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,135.81<br>$4,135.81 |
| Claim: 1672<br>Date Filed:01/26/06<br>Docketed Total:  $633,258.00<br>Filing Creditor Name and Address<br> FIRST TECHNOLOGY HOLDINGS INC<br> AND AFFILIATES AND<br> SUBSIDIARIES<br> JOHN D HERTZBERG<br> 30150 TELEGRAPH RD STE 444<br> BINGHAM FARMS MI 48025 | Claim Holder Name and Address<br>FIRST TECHNOLOGY HOLDINGS INC AND<br>AFFILIATES AND SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025 | Docketed Total | | $633,258.00 | | Modified Total | | $633,258.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$175,000.00<br><br>$175,000.00 | Unsecured<br>$458,258.00<br><br>$458,258.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$633,258.00<br><br>$633,258.00 |
| Claim: 3946<br>Date Filed:05/01/06<br>Docketed Total:  $12,161.00<br>Filing Creditor Name and Address<br> FISCHER SPECIAL TOOLING<br> KEVIN JOHNSON<br> 7219 COMMERCE DR<br> MENTOR OH 44060 | Claim Holder Name and Address<br>FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060 | Docketed Total | | $12,161.00 | | Modified Total | | $12,161.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,161.00<br>$12,161.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,161.00<br>$12,161.00 |

*See Exhibit G for a listing of debtor entities by case number.                     Page:   19  of  61

In re Delphi Corporation, et al.                                               Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3319<br>Date Filed:04/28/06<br>Docketed Total:  $2,632.00<br>Filing Creditor Name and Address<br> FLEX PAC INC<br> 7113 S MAYFLOWER PK DR<br> ZIONSVILLE IN 46077 | Claim Holder Name and Address<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | Docketed Total | | $2,632.00 | | Modified Total | | $2,632.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,632.00<br>$2,632.00 | 05-44640 | | | $2,632.00<br>$2,632.00 |
| Claim: 9076<br>Date Filed:07/06/06<br>Docketed Total:  $35,858.00<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> 104 FLEX DR<br> PORTLAND TN 37148 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | Docketed Total | | $35,858.00 | | Modified Total | | $35,820.11 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $35,858.00<br>$35,858.00 | 05-44640 | | | $35,820.11<br>$35,820.11 |
| Claim: 10895<br>Date Filed:07/25/06<br>Docketed Total:  $7,096.55<br>Filing Creditor Name and Address<br> FLUID KINETICS DIV OF VALCO<br> CINCINNATI<br> VALCO CINCINNNATI INC<br> 411 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $7,096.55 | | Modified Total | | $7,096.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,096.55<br>$7,096.55 | 05-44640 | | | $7,096.55<br>$7,096.55 |
| Claim: 5063<br>Date Filed:05/08/06<br>Docketed Total:  $5,428.30<br>Filing Creditor Name and Address<br> FOERSTER INSTRUMENTS INC<br> 140 INDUSTRY DR<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | Docketed Total | | $5,428.30 | | Modified Total | | $5,420.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,428.30<br>$5,428.30 | 05-44640 | | | $5,420.00<br>$5,420.00 |

\*See Exhibit G for a listing of debtor entities by case number.                    Page:   20 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10405<br>Date Filed:07/24/06<br>Docketed Total:  $5,400.00<br>Filing Creditor Name and Address<br> FOX EXCAVATING AND SEWER<br> 1014 FRANKLIN ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | Docketed Total | | $5,400.00 | | Modified Total | | $5,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 |
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total:   $72,525.00<br>Filing Creditor Name and Address<br> FUJIKOKI AMERICA INC<br> DONNIE J ANDERSON<br> 4040 BRONZE WAY<br> DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Docketed Total | | $72,525.00 | | Modified Total | | $37,245.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$72,525.00<br>$72,525.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,245.00<br>$37,245.00 |
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total:   $311,610.55<br>Filing Creditor Name and Address<br> FUTURE ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | | $311,610.55 | | Modified Total | | $308,621.57 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$311,610.55<br>$311,610.55 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total:   $452,346.63<br>Filing Creditor Name and Address<br> GENESEE PACKAGING INC<br> DENNIS M HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $452,346.63 | | Modified Total | | $481,540.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$452,346.63<br>$452,346.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$481,540.09<br>$481,540.09 |

In re Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11937<br>Date Filed:07/28/06<br>Docketed Total:  $17,280.45<br>Filing Creditor Name and Address<br> GORMAN JOHN M CO INC<br> 2844 KEENAN AVE<br> DAYTON OH 45414-4914 | Claim Holder Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Docketed Total | | $17,280.45 | | Modified Total | | $17,280.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 |
| Claim: 1694<br>Date Filed:01/30/06<br>Docketed Total:  $5,451.99<br>Filing Creditor Name and Address<br> GREINER PERFOAM GMBH GERMANY<br> ROBERT BOSCH STR 13<br> WANGEN  73117<br> GERMANY | Claim Holder Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN  73117<br>GERMANY | Docketed Total | | $5,451.99 | | Modified Total | | $5,367.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.99<br>$5,451.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,367.31<br>$5,367.31 |
| Claim: 9219<br>Date Filed:07/10/06<br>Docketed Total:  $290,762.87<br>Filing Creditor Name and Address<br> GREYSTONE OF LINCOLN INC<br> 7 WELLINGTON RD<br> LINCOLN RI 02865 | Claim Holder Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Docketed Total | | $290,762.87 | | Modified Total | | $287,266.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290,762.87<br>$290,762.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$287,266.60<br>$287,266.60 |
| Claim: 11258<br>Date Filed:07/27/06<br>Docketed Total:  $7,745.30<br>Filing Creditor Name and Address<br> HACK PIRO ODAY MERKLINGER<br> WALLACE & MCKENNA PA<br> 30 COLUMBIA TKP<br> FLORHAM PK NJ 07932 | Claim Holder Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Docketed Total | | $7,745.30 | | Modified Total | | $7,745.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 |

In re Delphi Corporation, et al.,                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7016**
Date Filed: 05/30/06
Docketed Total:   $54,883.42
Filing Creditor Name and Address
 HARRIS HEALTHTRENDS  EFT CORP
 6629 W CENTRAL AVE
 TOLEDO OH 43617-1401

Claim Holder Name and Address — Docketed Total $54,883.42
HARRIS HEALTHTRENDS  EFT CORP
6629 W CENTRAL AVE
TOLEDO OH 43617-1401

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $54,883.42 |
| | | | $54,883.42 |

Modified Total $31,710.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $31,710.90 |
| | | | $31,710.90 |

---

**Claim: 4771**
Date Filed: 05/04/06
Docketed Total:   $167,142.92
Filing Creditor Name and Address
 HELLA ELECTRONICS CORP
 PO BOX 398
 FLORA IL 62839

Claim Holder Name and Address — Docketed Total $167,142.92
HELLA ELECTRONICS CORP
PO BOX 398
FLORA IL 62839

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $167,142.92 |
| | | | $167,142.92 |

Modified Total $164,800.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $164,800.58 |
| | | | $164,800.58 |

---

**Claim: 3827**
Date Filed: 05/01/06
Docketed Total:   $31,046.14
Filing Creditor Name and Address
 HENRY COUNTY RURAL ELECTRIC ME
 HENRY COUNTY REMC
 201 N 6TH ST
 NEW CASTLE IN 47362

Claim Holder Name and Address — Docketed Total $31,046.14
HENRY COUNTY RURAL ELECTRIC ME
HENRY COUNTY REMC
201 N 6TH ST
NEW CASTLE IN 47362

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,046.14 |
| | | | $31,046.14 |

Modified Total $30,449.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $30,449.05 |
| | | | $30,449.05 |

---

**Claim: 7847**
Date Filed: 06/12/06
Docketed Total:   $8,716.81
Filing Creditor Name and Address
 HERITAGE OPERATING LP
 IKARD & NEWSOM SERVI GAS
 13307 MONTANA AVE
 EL PASO TX 79938

Claim Holder Name and Address — Docketed Total $8,716.81
HERITAGE OPERATING LP
IKARD & NEWSOM SERVI GAS
13307 MONTANA AVE
EL PASO TX 79938

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,716.81 |
| | | | $8,716.81 |

Modified Total $8,626.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,626.36 |
| | | | $8,626.36 |

---

*See Exhibit G for a listing of debtor entities by case number.          Page:   23 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2674<br>Date Filed:04/18/06<br>Docketed Total:  $54,264.82<br>Filing Creditor Name and Address<br> HIGHLAND TRANSPORT<br> 2815 14TH AVE<br> MARKHAM ON L3R 0H9<br> CANADA | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $54,264.82 | | Modified Total | | $54,264.82 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$54,264.82 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$54,264.82 |
| | | | | $54,264.82 | | | | $54,264.82 |
| Claim: 7324<br>Date Filed:06/01/06<br>Docketed Total:   $114,828.73<br>Filing Creditor Name and Address<br> HILL & KNOWLTON AUSTRALIA PTY<br> C 12 338 PITT ST SYDNEY<br> N5W 2000<br><br> AUSTRALIA | Claim Holder Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br><br>AUSTRALIA | Docketed Total | | $114,828.73 | | Modified Total | | $114,828.73 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$114,828.73<br>$114,828.73 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$114,828.73<br>$114,828.73 |
| Claim: 1478<br>Date Filed:01/09/06<br>Docketed Total:   $18,187.00<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL HPS<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233-M<br> TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284 | Docketed Total | | $18,187.00 | | Modified Total | | $15,763.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$18,187.00<br>$18,187.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$15,763.00<br>$15,763.00 |
| Claim: 2170<br>Date Filed:03/02/06<br>Docketed Total:   $14,595.67<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL INC<br> DEBBIE JACKSON ASSOCIATE<br> ACCOUNTING<br> ACS CASH SERVICES<br> 1985 DOUGLAS DR N MN10 2517<br> GOLDEN VALLEY MN 55422 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422 | Docketed Total | | $14,595.67 | | Modified Total | | $7,137.53 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$14,595.67<br>$14,595.67 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$7,137.53<br>$7,137.53 |

In re Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10977<br>Date Filed:07/26/06<br>Docketed Total:  $9,062.95<br>Filing Creditor Name and Address<br>  HOTTINGER BALDWIN MEASUREMENTS<br>  INC<br>  19 BARTLETT ST<br>  MARLBORO MA 01752 | Claim Holder Name and Address   Docketed Total       $9,062.95<br>HOTTINGER BALDWIN MEASUREMENTS INC<br>19 BARTLETT ST<br>MARLBORO MA 01752 | | | | | | | Modified Total   $9,062.95 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $9,062.95<br>                                       _____<br>                                              $9,062.95 | | | | Case Number*    Secured      Priority       Unsecured<br>05-44640                                       $9,062.95<br>                                      _____<br>                                              $9,062.95 | | | |
| Claim: 1435<br>Date Filed:01/04/06<br>Docketed Total:  $9,231.25<br>Filing Creditor Name and Address<br>  HUNTSVILLE RADIO SERVICE INC<br>  2402 CLINTON AVE W<br>  HUNTSVILLE AL 35805 | Claim Holder Name and Address   Docketed Total       $9,231.25<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $9,231.25 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $9,231.25<br>                                              $9,231.25 | | | | Case Number*    Secured      Priority       Unsecured<br>05-44640                                       $9,231.25<br>                                              $9,231.25 | | | |
| Claim: 643<br>Date Filed:11/17/05<br>Docketed Total:  $74,900.00<br>Filing Creditor Name and Address<br>  HYATT REGENCY HOTEL SAN<br>  ANTONIO<br>  ATTN PATRICK GONZALES<br>  HYATT REGENCY HOTEL<br>  123 LOSOYA<br>  SAN ANTONIO TX 78205 | Claim Holder Name and Address   Docketed Total       $74,900.00<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO TX 78205 | | | | | | | Modified Total   $74,900.00 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $74,900.00<br>                                       _____<br>                                              $74,900.00 | | | | Case Number*    Secured      Priority       Unsecured<br>05-44640                                       $74,900.00<br>                                              $74,900.00 | | | |
| Claim: 3383<br>Date Filed:04/28/06<br>Docketed Total:  $2,576.96<br>Filing Creditor Name and Address<br>  HYDROSCAPES INC<br>  337 W CENTRAL AVE<br>  WEST CARROLLTON OH 45449 | Claim Holder Name and Address   Docketed Total       $2,576.96<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | | | | Modified Total   $2,576.96 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $2,576.96<br>                                              $2,576.96 | | | | Case Number*    Secured      Priority       Unsecured<br>05-44640                                       $2,576.96<br>                                              $2,576.96 | | | |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2427<br>Date Filed:03/27/06<br>Docketed Total:  $9,249.00<br>Filing Creditor Name and Address<br> I DONALD PENSON<br> STEVEN LEE SMITH<br> SHUMAKER LOOP & KENDRICK LLP<br> 41 S HIGHT ST STE 2400<br> COLUMBUS OH 43215 | Claim Holder Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Docketed Total | | $9,249.00 | | Modified Total | | $9,249.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,249.00<br>$9,249.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,249.00<br>$9,249.00 |
| Claim: 1177<br>Date Filed:12/15/05<br>Docketed Total:  $6,764.69<br>Filing Creditor Name and Address<br> IBEROFON PLASTICOS SL<br> POL IND MIRALCAMPO C ALUMINIO<br> 4<br> 19200 AZUQUECA DE HENARES<br> GUADALAJARA<br> SPAIN | Claim Holder Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO<br>4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Docketed Total | | $6,764.69 | | Modified Total | | $6,707.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,764.69<br>$6,764.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,707.96<br>$6,707.96 |
| Claim: 1932<br>Date Filed:02/09/06<br>Docketed Total:  $43,975.27<br>Filing Creditor Name and Address<br> ICOM1 INTEGRATED SYSTEMS<br> PO BOX 8028<br> 22975 VENTURE DR<br> NOVI MI 48376 | Claim Holder Name and Address<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $43,975.27 | | Modified Total | | $43,975.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43,975.27<br>$43,975.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,975.27<br>$43,975.27 |
| Claim: 9648<br>Date Filed:07/12/06<br>Docketed Total:  $225,089.20<br>Filing Creditor Name and Address<br> INDIANA UNIVERSITY<br> ATTN MICHAEL A KLEIN ESQ<br> OFFICE OF UNIVERSITY COUNSEL<br> 107 SOUTH INDIANA DR RM 211<br> BLOOMINGTON IN 47405-7000 | Claim Holder Name and Address<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | Docketed Total | | $225,089.20 | | Modified Total | | $128,109.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$225,089.20<br>$225,089.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,109.96<br>$128,109.96 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   26 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 913**<br>Date Filed:11/28/05<br>Docketed Total:   $32,863.89<br>Filing Creditor Name and Address<br> INDIANAPOLIS POWER & LIGHT<br> COMPANY<br> LACHELLE D STEPP<br> 8470 ALLISON POINT BLVD STE<br> 100<br> INDIANPOLIS IN 46250 | Claim Holder Name and Address<br>INDIANAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP<br>8470 ALLISON POINT BLVD STE 100<br>INDIANPOLIS IN 46250 | Docketed Total | | $32,863.89 | | Modified Total | | $32,844.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,863.89<br>———<br>$32,863.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,844.76<br>———<br>$32,844.76 |
| **Claim: 4705**<br>Date Filed:05/04/06<br>Docketed Total:   $10,728.12<br>Filing Creditor Name and Address<br> INDUSTRIAL CONTROL DISTRIBUTOR<br> 1776 BLOOMSBURY AVE<br> WANAMASSA NJ 07712 | Claim Holder Name and Address<br>INDUSTRIAL CONTROL DISTRIBUTOR<br>1776 BLOOMSBURY AVE<br>WANAMASSA NJ 07712 | Docketed Total | | $10,728.12 | | Modified Total | | $10,728.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,728.12<br>$10,728.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,728.12<br>$10,728.12 |
| **Claim: 3144**<br>Date Filed:04/28/06<br>Docketed Total:   $3,124.57<br>Filing Creditor Name and Address<br> INFRAMAT CORPORATION<br> 74 BATTERSON PK RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $3,124.57 | | Modified Total | | $3,124.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,124.57<br>$3,124.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,124.57<br>$3,124.57 |
| **Claim: 410**<br>Date Filed:11/07/05<br>Docketed Total:   $1,417.80<br>Filing Creditor Name and Address<br> INTEGRIS METALS FLINT<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | Docketed Total | | $1,417.80 | | Modified Total | | $81.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,417.80<br>$1,417.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$81.60<br>$81.60 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   27 of 61

In re Delphi Corporation, et al.                                                     Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1138**
Date Filed: 12/13/05
Docketed Total:   $14,399.28
Filing Creditor Name and Address
  INTERNAL HONING ABRASIVES INC
  JOHN HOEKSTRA
  3011 HILLCROFT AVE SW
  GRAND RAPIDS MI 49548

| Claim Holder Name and Address | Docketed Total | $14,399.28 |
|---|---|---|
| INTERNAL HONING ABRASIVES INC | | |
| JOHN HOEKSTRA | | |
| 3011 HILLCROFT AVE SW | | |
| GRAND RAPIDS MI 49548 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,399.28 |
| | | | $14,399.28 |

Modified Total    $14,399.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,399.28 |
| | | | $14,399.28 |

---

**Claim: 28**
Date Filed: 10/17/05
Docketed Total:   $22,624.17
Filing Creditor Name and Address
  ISSPRO INC
  PO BOX 11177
  PORTLAND OR 97211

| Claim Holder Name and Address | Docketed Total | $22,624.17 |
|---|---|---|
| ISSPRO INC | | |
| PO BOX 11177 | | |
| PORTLAND OR 97211 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,624.17 |
| | | | $22,624.17 |

Modified Total    $6,165.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,165.00 |
| | | | $6,165.00 |

---

**Claim: 3916**
Date Filed: 05/01/06
Docketed Total:   $48,511.07
Filing Creditor Name and Address
  ITT CANNON SANTA ANA
  ITT INDUSTRIES SHARED SERVICES
  2881 EAST BAYARD STREET
  SENECA FALLS NY 13148

| Claim Holder Name and Address | Docketed Total | $48,511.07 |
|---|---|---|
| ITT CANNON SANTA ANA | | |
| ITT INDUSTRIES SHARED SERVICES | | |
| 2881 EAST BAYARD STREET | | |
| SENECA FALLS NY 13148 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,511.07 |
| | | | $48,511.07 |

Modified Total    $20,869.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,869.49 |
| | | | $20,869.49 |

---

**Claim: 1608**
Date Filed: 01/17/06
Docketed Total:   $7,770.48
Filing Creditor Name and Address
  ITT MMI
  ITT INDUSTRIES SHARED SERVICES
  2881 EAST BAYARD STREET
  SENECA FALLS NY 13148

| Claim Holder Name and Address | Docketed Total | $7,770.48 |
|---|---|---|
| ITT MMI | | |
| ITT INDUSTRIES SHARED SERVICES | | |
| 2881 EAST BAYARD STREET | | |
| SENECA FALLS NY 13148 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,770.48 |
| | | | $7,770.48 |

Modified Total    $7,319.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $7,319.84 |
| | | | $7,319.84 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2008<br>Date Filed:02/14/06<br>Docketed Total:  $7,968.03<br>Filing Creditor Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Claim Holder Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $7,968.03 | | Modified Total | | $7,968.03 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $7,968.03 $7,968.03 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $7,968.03 $7,968.03 |
| Claim: 1314<br>Date Filed:12/27/05<br>Docketed Total:  $9,894.39<br>Filing Creditor Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Claim Holder Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Docketed Total | | $9,894.39 | | Modified Total | | $9,894.39 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $9,894.39 $9,894.39 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $9,894.39 $9,894.39 |
| Claim: 4578<br>Date Filed:05/03/06<br>Docketed Total:  $36,003.34<br>Filing Creditor Name and Address<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119 | Claim Holder Name and Address<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119 | Docketed Total | | $36,003.34 | | Modified Total | | $29,237.89 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $36,003.34 $36,003.34 | **Case Number\*** 05-44507 | **Secured** | **Priority** | **Unsecured** $29,237.89 $29,237.89 |
| Claim: 4261<br>Date Filed:05/01/06<br>Docketed Total:  $13,152.00<br>Filing Creditor Name and Address<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503 | Claim Holder Name and Address<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503 | Docketed Total | | $13,152.00 | | Modified Total | | $13,152.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $13,152.00 $13,152.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $13,152.00 $13,152.00 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13476**
Date Filed: 07/31/06
Docketed Total:   $7,356.00
Filing Creditor Name and Address
  JOHANN A KRAUSE
  305 W DELAVAN DR
  PO BOX 1367
  JANESVILLE WI 53547-1367

Claim Holder Name and Address — JOHANN A KRAUSE, 305 W DELAVAN DR, PO BOX 1367, JANESVILLE WI 53547-1367 — Docketed Total $7,356.00 — Modified Total $7,356.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,356.00 | 05-44640 | | | $7,356.00 |
| | | | $7,356.00 | | | | $7,356.00 |

**Claim: 15522**
Date Filed: 07/31/06
Docketed Total:   $12,887.20
Filing Creditor Name and Address
  JOHNSON CONTROLS INC
  STEPHEN BOBO
  SACHNOFF & WEAVER LTD
  10 S WACKER DR STE 4000
  CHICAGO IL 60606

Claim Holder Name and Address — JOHNSON CONTROLS INC, STEPHEN BOBO, SACHNOFF & WEAVER LTD, 10 S WACKER DR STE 4000, CHICAGO IL 60606 — Docketed Total $12,887.20 — Modified Total $12,887.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $12,887.20 | | | 05-44640 | | | $12,887.20 |
| | $12,887.20 | | | | | | $12,887.20 |

**Claim: 1036**
Date Filed: 12/06/05
Docketed Total:   $14,109.48
Filing Creditor Name and Address
  JOINT PRODUCTION TECHNOLOGY
  INC
  15381 HALLMARK
  MACOMB MI 48042

Claim Holder Name and Address — JOINT PRODUCTION TECHNOLOGY INC, 15381 HALLMARK, MACOMB MI 48042 — Docketed Total $14,109.48 — Modified Total $14,109.48

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,109.48 | 05-44640 | | | $14,109.48 |
| | | | $14,109.48 | | | | $14,109.48 |

**Claim: 11588**
Date Filed: 07/27/06
Docketed Total:   $43,628.24
Filing Creditor Name and Address
  K C WELDING SUPPLY INC
  1309 MAIN ST
  ESSEXVILLE MI 48732

Claim Holder Name and Address — REDROCK CAPITAL PARTNERS LLC, 111 S MAIN ST STE C11, PO BOX 9095, BRECKENRIDGE CO 80424 — Docketed Total $43,628.24 — Modified Total $43,209.45

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $43,628.24 | 05-44640 | | | $43,209.45 |
| | | | $43,628.24 | | | | $43,209.45 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1304<br>Date Filed:12/27/05<br>Docketed Total:  $11,007.20<br>Filing Creditor Name and Address<br> KAPOS MACHINE CONTROL CO<br> ATTN EDWARD KAPANOWSKI<br> 41675 POCATELLO DR<br> CANTON MI 48187 | Claim Holder Name and Address<br>KAPOS MACHINE CONTROL CO<br>ATTN EDWARD KAPANOWSKI<br>41675 POCATELLO DR<br>CANTON MI 48187 | Docketed Total | | $11,007.20 | | Modified Total | | $11,007.20 |
| | **Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$11,007.20<br>$11,007.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,007.20<br>$11,007.20 |
| Claim: 255<br>Date Filed:10/31/05<br>Docketed Total:  $10,721.27<br>Filing Creditor Name and Address<br> KC TRANSPORTATION INC<br> 888 WILL CARLETON RD<br> CARLETON MI 48117 | Claim Holder Name and Address<br>KC TRANSPORTATION INC<br>888 WILL CARLETON RD<br>CARLETON MI 48117 | Docketed Total | | $10,721.27 | | Modified Total | | $10,711.57 |
| | **Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$10,721.27<br>$10,721.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,711.57<br>$10,711.57 |
| Claim: 13582<br>Date Filed:07/31/06<br>Docketed Total:  $53,412.66<br>Filing Creditor Name and Address<br> KINCSES TOOL & MOLDING CORP<br> CHARLES WARRINER COMPTROLLER<br> PO BOX 69<br> FLORA MS 39071 | Claim Holder Name and Address<br>KINCSES TOOL & MOLDING CORP<br>CHARLES WARRINER COMPTROLLER<br>PO BOX 69<br>FLORA MS 39071 | Docketed Total | | $53,412.66 | | Modified Total | | $53,412.66 |
| | **Case Number***<br>05-44481 | Secured | Priority | Unsecured<br>$53,412.66<br>$53,412.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,412.66<br>$53,412.66 |
| Claim: 2110<br>Date Filed:02/23/06<br>Docketed Total:  $21,794.34<br>Filing Creditor Name and Address<br> KONE INC<br> BRIAN STELL<br> ONE KONE CT<br> MOLINE IL 61265 | Claim Holder Name and Address<br>KONE INC<br>BRIAN STELL<br>ONE KONE CT<br>MOLINE IL 61265 | Docketed Total | | $21,794.34 | | Modified Total | | $17,197.35 |
| | **Case Number***<br>05-44481 | Secured | Priority<br>$21,794.34<br>$21,794.34 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$17,197.35<br>$17,197.35 | Unsecured |

In re Delphi Corporation, et al.,                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11617<br>Date Filed:07/27/06<br>Docketed Total:  $527,220.39<br>Filing Creditor Name and Address<br> L & S TOOL INC<br> JEANNE SIMMONS<br> PO BOX 932<br> KOKOMO IN 46903-0932 | Claim Holder Name and Address   Docketed Total   $527,220.39<br>L & S TOOL INC<br>JEANNE SIMMONS<br>PO BOX 932<br>KOKOMO IN 46903-0932 | | | | | | | Modified Total   $527,220.33 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640   $201,080.63   $0.00   $326,139.76<br>   $201,080.63   $326,139.76 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $527,220.33<br>   $527,220.33 | | | |
| Claim: 8677<br>Date Filed:06/27/06<br>Docketed Total:   $72,060.81<br>Filing Creditor Name and Address<br> L&P FINANCIAL SERVICES CO<br> ATTN RICK KATZFEY<br> NO 1 LEGGETT RD<br> CARTHAGE MO 64836 | Claim Holder Name and Address   Docketed Total   $72,060.81<br>L&P FINANCIAL SERVICES CO<br>ATTN RICK KATZFEY<br>NO 1 LEGGETT RD<br>CARTHAGE MO 64836 | | | | | | | Modified Total   $52,749.13 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $72,060.81<br>   $72,060.81 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $52,749.13<br>   $52,749.13 | | | |
| Claim: 6047<br>Date Filed:05/16/06<br>Docketed Total:   $5,708.67<br>Filing Creditor Name and Address<br> LANE PUNCH CORP<br> ATTN LINDA WHITE A R CREDIT<br> 281 LANE PKWY<br> SALISBURY NC 28146 | Claim Holder Name and Address   Docketed Total   $5,708.67<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | | | | Modified Total   $5,708.67 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $5,708.67<br>   $5,708.67 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $5,708.67<br>   $5,708.67 | | | |
| Claim: 10827<br>Date Filed:07/25/06<br>Docketed Total:   $7,390.00<br>Filing Creditor Name and Address<br> LATTICE SEMICONDUCTOR CORP<br> ATTN MIKE WALSH<br> 5555 NE MOORE CT<br> HILLSBORO OR 97124 | Claim Holder Name and Address   Docketed Total   $7,390.00<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124 | | | | | | | Modified Total   $4,390.00 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $7,390.00<br>   $7,390.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $4,390.00<br>   $4,390.00 | | | |

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2019<br>Date Filed:02/14/06<br>Docketed Total:   $18,278.00<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $18,278.00 | | Modified Total | | $18,278.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $18,278.00 | 05-44640 | | | $18,278.00 |
| | | | | $18,278.00 | | | | $18,278.00 |
| Claim: 491<br>Date Filed:11/10/05<br>Docketed Total:   $385.90<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $385.90 | | Modified Total | | $385.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $385.90 | 05-44640 | | | $385.90 |
| | | | | $385.90 | | | | $385.90 |
| Claim: 2386<br>Date Filed:03/24/06<br>Docketed Total:   $314.71<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $314.71 | | Modified Total | | $314.71 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $314.71 | 05-44640 | | | $314.71 |
| | | | | $314.71 | | | | $314.71 |
| Claim: 10713<br>Date Filed:07/25/06<br>Docketed Total:   $49,220.00<br>Filing Creditor Name and Address<br>  LOGIKOS SYSTEMS & SOFTWARE<br>  2914 INDEPENDENCE DR<br>  FORT WAYNE IN 46808 | Claim Holder Name and Address<br>LOGIKOS SYSTEMS & SOFTWARE<br>2914 INDEPENDENCE DR<br>FORT WAYNE IN 46808 | Docketed Total | | $49,220.00 | | Modified Total | | $49,220.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,220.00 | 05-44640 | | | $49,220.00 |
| | | | | $49,220.00 | | | | $49,220.00 |

\*See Exhibit G for a listing of debtor entities by case number.                     Page:   33 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14882<br>Date Filed:07/31/06<br>Docketed Total:  $12,576.40<br>Filing Creditor Name and Address<br>MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534 | Claim Holder Name and Address<br>MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534 | Docketed Total | | $12,576.40 | | Modified Total | | $12,576.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,576.40<br>$12,576.40 | 05-44640 | | | $12,576.40<br>$12,576.40 |
| Claim: 43<br>Date Filed:10/17/05<br>Docketed Total:   $12,410.13<br>Filing Creditor Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | Claim Holder Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | Docketed Total | | $12,410.13 | | Modified Total | | $12,410.13 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,410.13<br>$12,410.13 | 05-44640 | | | $12,410.13<br>$12,410.13 |
| Claim: 4172<br>Date Filed:05/01/06<br>Docketed Total:   $11,943.90<br>Filing Creditor Name and Address<br>MAGIC METALS INC<br>GARRY GRIGGS<br>3401 BAY ST<br>UNION GAP WA 98903 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $11,943.90 | | Modified Total | | $11,943.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,943.90<br><br>$11,943.90 | 05-44507 | | | $11,943.90<br><br>$11,943.90 |
| Claim: 2011<br>Date Filed:02/14/06<br>Docketed Total:   $30,297.48<br>Filing Creditor Name and Address<br>MAHR FEDERAL INC<br>1144 EDDY ST<br>PROVIDENCE RI 02905 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $30,297.48 | | Modified Total | | $30,297.48 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $30,297.48<br>$30,297.48 | 05-44640 | | | $30,297.48<br>$30,297.48 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1166**
Date Filed:11/18/05
Docketed Total:   $41,452.62
Filing Creditor Name and Address
 MASTERPIECE ENGINEERING INC
 3001 TECUMSEH WAY
 CORINTH MS 38834

| | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $41,452.62 | | Modified Total | | $41,452.62 |
| | MASTERPIECE ENGINEERING INC | | | | | | | |
| | 3001 TECUMSEH WAY | | | | | | | |
| | CORINTH MS 38834 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $41,452.62 | 05-44640 | | | $41,452.62 |
| | | | | $41,452.62 | | | | $41,452.62 |

**Claim: 8876**
Date Filed:06/30/06
Docketed Total:   $9,787.98
Filing Creditor Name and Address
 MCMASTER CARR SUPPLY CO
 PO BOX 4355
 CHICAGO IL 60680

| | Claim Holder Name and Address | Docketed Total | | $9,787.98 | | Modified Total | | $9,680.61 |
|---|---|---|---|---|---|---|---|---|
| | MCMASTER CARR SUPPLY CO | | | | | | | |
| | PO BOX 4355 | | | | | | | |
| | CHICAGO IL 60680 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,787.98 | 05-44507 | | | $8,860.82 |
| | | | | | 05-44511 | | | $119.84 |
| | | | | | 05-44567 | | | $699.95 |
| | | | | $9,787.98 | | | | $9,680.61 |

**Claim: 901**
Date Filed:11/28/05
Docketed Total:   $5,995.00
Filing Creditor Name and Address
 MECCO PARTNERS LLC
 PO BOX 307
 INGOMAR PA 15127

| | Claim Holder Name and Address | Docketed Total | | $5,995.00 | | Modified Total | | $5,995.00 |
|---|---|---|---|---|---|---|---|---|
| | MECCO PARTNERS LLC | | | | | | | |
| | PO BOX 307 | | | | | | | |
| | INGOMAR PA 15127 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,995.00 | 05-44640 | | | $5,995.00 |
| | | | | $5,995.00 | | | | $5,995.00 |

**Claim: 9623**
Date Filed:07/17/06
Docketed Total:   $16,935.05
Filing Creditor Name and Address
 MESA LABORATORIES INC
 DATATRACE
 12100 W 6TH AVE
 LAKEWOOD CO 80228

| | Claim Holder Name and Address | Docketed Total | | $16,935.05 | | Modified Total | | $13,357.05 |
|---|---|---|---|---|---|---|---|---|
| | MESA LABORATORIES INC | | | | | | | |
| | DATATRACE | | | | | | | |
| | 12100 W 6TH AVE | | | | | | | |
| | LAKEWOOD CO 80228 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $16,935.05 | 05-44640 | | | $13,357.05 |
| | | | | $16,935.05 | | | | $13,357.05 |

In re Delphi Corporation, et al.,                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11611<br>Date Filed:07/27/06<br>Docketed Total:  $79,771.29<br>Filing Creditor Name and Address<br> METI<br> 6000 FRUITVILLE RD<br> SARASOTA FL 34232 | Claim Holder Name and Address<br>METI<br>6000 FRUITVILLE RD<br>SARASOTA FL 34232 | Docketed Total | | $79,771.29 | | Modified Total | | $67,982.04 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$79,771.29<br>$79,771.29 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$67,982.04<br>$67,982.04 |
| Claim: 12244<br>Date Filed:07/28/06<br>Docketed Total:  $3,512.31<br>Filing Creditor Name and Address<br> MID STATES RUBBER PRODUCTS INC<br> NTE 0008090953218<br> 1230 S RACE ST<br> PO BOX 370<br> PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>NTE 0008090953218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $3,512.31 | | Modified Total | | $3,124.61 |
| | Case Number*<br>05-44481 | Secured<br>$3,512.31<br>$3,512.31 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,124.61<br>$3,124.61 |
| Claim: 12245<br>Date Filed:07/28/06<br>Docketed Total:  $4,686.03<br>Filing Creditor Name and Address<br> MID STATES RUBBER PRODUCTS INC<br> PO BOX 370<br> PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $4,686.03 | | Modified Total | | $3,387.73 |
| | Case Number*<br>05-44481 | Secured<br>$4,686.03<br>$4,686.03 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,387.73<br>$3,387.73 |
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total:  $746.81<br>Filing Creditor Name and Address<br> MJM INVESTIGATIONS INC<br> 910 PAVERSTONE DR<br> RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Docketed Total | | $746.81 | | Modified Total | | $359.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$746.81<br>$746.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$359.81<br>$359.81 |

*See Exhibit G for a listing of debtor entities by case number.                      Page:   36 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 6556<br>Date Filed:05/22/06<br>Docketed Total:   $5,700.39<br>Filing Creditor Name and Address<br>  MOORE WALLACE NORTH AMERICA<br>  3075 HIGHLAND PKWY<br>  DOWNERS GROVE IL 60515 | Claim Holder Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | Docketed Total   $5,700.39<br><br><br><br><br>Unsecured<br>$5,700.39<br>$5,700.39 | Modified Total   $2,755.00<br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | | $2,755.00<br>$2,755.00 |
| Claim: 3289<br>Date Filed:04/28/06<br>Docketed Total:   $185.04<br>Filing Creditor Name and Address<br>  MORRISON INDUSTRIAL EQUIPMENT<br>  COMPANY<br>  PO BOX 1803<br>  1825 MONROE NW<br>  GRAND RAPIDS MI 49501 | Claim Holder Name and Address<br>MORRISON INDUSTRIAL EQUIPMENT<br>COMPANY<br>PO BOX 1803<br>1825 MONROE NW<br>GRAND RAPIDS MI 49501<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481 | Docketed Total   $185.04<br><br><br><br><br>Unsecured<br>$185.04<br><br>$185.04 | Modified Total   $185.04<br><br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | | $185.04<br><br>$185.04 |
| Claim: 9154<br>Date Filed:07/10/06<br>Docketed Total:   $113,663.00<br>Filing Creditor Name and Address<br>  NAMICS TECHNOLOGIES INC<br>  5201 GREAT AMERICA PKWY STE<br>  272<br>  SANTA CLARA CA 95054 | Claim Holder Name and Address<br>NAMICS TECHNOLOGIES INC<br>5201 GREAT AMERICA PKWY STE<br>272<br>SANTA CLARA CA 95054<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | Docketed Total   $113,663.00<br><br><br><br>Unsecured<br>$113,663.00<br>$113,663.00 | Modified Total   $28,403.00<br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | | $28,403.00<br>$28,403.00 |
| Claim: 4892<br>Date Filed:05/05/06<br>Docketed Total:   $50,524.45<br>Filing Creditor Name and Address<br>  NARRICOT INDUSTRIES INC<br>  TUFF TEMP CORP<br>  928 JAYMOR RD STE C150<br>  SOUTHAMPTON  18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON  18966<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481 | Docketed Total   $50,524.45<br><br><br><br>Unsecured<br>$50,524.45<br>$50,524.45 | Modified Total   $37,826.70<br><br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640 | | $37,826.70<br>$37,826.70 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4579<br>Date Filed: 05/03/06<br>Docketed Total:   $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $127,107.21 | | Modified Total | | $124,219.19 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127,107.21<br>$127,107.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,219.19<br>$124,219.19 |
| Claim: 4209<br>Date Filed: 05/01/06<br>Docketed Total:   $9,678.00<br>Filing Creditor Name and Address<br> NATIONWIDE FENCE & SUPPLY CO<br> INDUSTRIAL DIV<br> 53861 GRATIOT AVE<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total | | $9,678.00 | | Modified Total | | $9,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 |
| Claim: 6287<br>Date Filed: 05/18/06<br>Docketed Total:   $95,807.17<br>Filing Creditor Name and Address<br> NEW YORK POWER AUTHORITY<br> ATTN JOSEPH CARLINE ESQ<br> 123 MAINSTREET<br> WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Docketed Total | | $95,807.17 | | Modified Total | | $91,526.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,807.17<br>$95,807.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,526.45<br>$91,526.45 |
| Claim: 4569<br>Date Filed: 05/03/06<br>Docketed Total:   $1,955.53<br>Filing Creditor Name and Address<br> NORTH AMERICAN MFG<br> 4455 E 71ST ST<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Docketed Total | | $1,955.53 | | Modified Total | | $1,955.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   38 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7502<br>Date Filed:06/05/06<br>Docketed Total:   $7,803.00<br>Filing Creditor Name and Address<br>  OCE NORTH AMERICA INC<br>  ATTN LEGAL DEPT<br>  5600 BROKEN SOUND BLVD<br>  BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $7,803.00 | | Modified Total | | $7,803.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 |
| Claim: 7504<br>Date Filed:06/05/06<br>Docketed Total:   $14,063.60<br>Filing Creditor Name and Address<br>  OCE NORTH AMERICA INC<br>  ATTN LEGAL DEPT<br>  5600 BROKEN SOUND BLVD<br>  BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $14,063.60 | | Modified Total | | $9,755.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,063.60<br>$14,063.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,755.85<br>$9,755.85 |
| Claim: 9851<br>Date Filed:07/18/06<br>Docketed Total:   $1,810,852.11<br>Filing Creditor Name and Address<br>  OGURA CORPORATION<br>  ROBERT A PEURACH ESQ<br>  FITZGERALD & DAKMAK PC<br>  615 GRISWOLD STE 600<br>  DETROIT MI 48226 | Claim Holder Name and Address<br>OGURA CORPORATION<br>ROBERT A PEURACH ESQ<br>FITZGERALD & DAKMAK PC<br>615 GRISWOLD STE 600<br>DETROIT MI 48226 | Docketed Total | | $1,810,852.11 | | Modified Total | | $1,210.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$200,417.52<br>$200,417.52 | Unsecured<br>$1,610,434.59<br>$1,610,434.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,210.00<br>$1,210.00 |
| Claim: 5491<br>Date Filed:05/10/06<br>Docketed Total:   $1,186.00<br>Filing Creditor Name and Address<br>  OHIO DESK COMPANY<br>  1122 PROSPECT AVE<br>  CLEVELAND OH 44115-1292 | Claim Holder Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Docketed Total | | $1,186.00 | | Modified Total | | $1,186.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 |

*See Exhibit G for a listing of debtor entities by case number.                  Page:   39 of 61

In re Delphi Corporation, et al.,                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 933<br>Date Filed:11/29/05<br>Docketed Total:  $14,331.73<br>Filing Creditor Name and Address<br> OTTOS INC<br> 529 E ADAMS ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Docketed Total | | $14,331.73 | | Modified Total | | $14,331.73 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,331.73<br>$14,331.73 | 05-44640 | | | $14,331.73<br>$14,331.73 |
| Claim: 895<br>Date Filed:11/28/05<br>Docketed Total:  $16,625.00<br>Filing Creditor Name and Address<br> PAUL NEFF & ASSOCIATES<br> CRAIG T MATTHEWS & ASSOCIATES<br> LPA<br> 376 REGENCY RIDGE DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Docketed Total | | $16,625.00 | | Modified Total | | $16,625.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,625.00<br>$16,625.00 | 05-44640 | | | $16,625.00<br>$16,625.00 |
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total:  $55,503.21<br>Filing Creditor Name and Address<br> PENN ENGINEERING MOTION<br> TECHNOLOGIES PITTMAN DIVISION<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Docketed Total | | $55,503.21 | | Modified Total | | $55,503.21 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | $55,503.21<br>$55,503.21 | | 05-44507 | | | $55,503.21<br>$55,503.21 |
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br> PERFECTION TOOL & MOLD CORP<br> 3020 PRODUCTION CT<br> DAYTON OH 45414-3514 | Claim Holder Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514 | Docketed Total | | $8,300.00 | | Modified Total | | $5,500.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $8,300.00<br>$8,300.00 | | | 05-44640 | | | $5,500.00<br>$5,500.00 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   40 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE<br> COMPANY<br> ATTN CREDIT DEPT<br> ONE NORTH CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $8,236.78<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $8,236.78<br>                                               $8,236.78 | Modified Total    $7,383.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $7,383.90<br>                                               $7,383.90 |
| Claim: 8300<br>Date Filed:06/21/06<br>Docketed Total:   $3,512.20<br>Filing Creditor Name and Address<br> PILOT AIR FREIGHT<br> PO BOX 97<br> LIMA PA 19037-0097 | Claim Holder Name and Address    Docketed Total    $3,512.20<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $3,512.20<br>                                               $3,512.20 | Modified Total    $3,512.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $3,512.20<br>                                               $3,512.20 |
| Claim: 1263<br>Date Filed:12/23/05<br>Docketed Total:   $113,385.44<br>Filing Creditor Name and Address<br> PITNEY BOWES MANAGEMENT<br> SERVICES<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address    Docketed Total    $113,385.44<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                  $113,385.44<br>                          $113,385.44 | Modified Total    $112,143.92<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                       $6,560.87<br><br>05-44640                                       $105,583.05<br>                                               $112,143.92 |
| Claim: 6586<br>Date Filed:05/22/06<br>Docketed Total:   $71,580.00<br>Filing Creditor Name and Address<br> POTTERS INDUSTRIES INC<br> ATTN MICHELE GRYGA<br> CREDIT DEPT<br> 1200 W SWEDESFORD RD<br> BERWYN PA 19312 | Claim Holder Name and Address    Docketed Total    $71,580.00<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $71,580.00<br>                                               $71,580.00 | Modified Total    $71,580.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $71,580.00<br>                                               $71,580.00 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   41 of 61

In re Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 79<br>Date Filed:10/24/05<br>Docketed Total:   $11,473.00<br>Filing Creditor Name and Address<br> PR NEWSWIRE<br> GPO BOX 5897<br> NEW YORK NY 10087-5897 | Claim Holder Name and Address   Docketed Total   $11,473.00<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897 | | | | | | | Modified Total   $8,116.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,473.00<br>$11,473.00 | 05-44640 | | | $8,116.00<br>$8,116.00 |
| Claim: 2462<br>Date Filed:03/31/06<br>Docketed Total:   $103,014.55<br>Filing Creditor Name and Address<br> PRICE HENEVELD COOPER DEWITT<br> LITTON LLP<br> PO BOX 2567<br> GRAND RAPIDS MI 49501-2567 | Claim Holder Name and Address   Docketed Total   $103,014.55<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567 | | | | | | | Modified Total   $103,014.55 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $103,014.55<br>$103,014.55 | 05-44554 | | | $103,014.55<br>$103,014.55 |
| Claim: 5285<br>Date Filed:05/08/06<br>Docketed Total:   $4,175.04<br>Filing Creditor Name and Address<br> PRIDE GAGE ASSOCIATES LLC<br> 6725 W CENTRAL AVE STE M<br> TOLEDO OH 43617 | Claim Holder Name and Address   Docketed Total   $4,175.04<br>PRIDE GAGE ASSOCIATES LLC<br>6725 W CENTRAL AVE STE M<br>TOLEDO OH 43617 | | | | | | | Modified Total   $4,175.04 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,175.04<br>$4,175.04 | 05-44640 | | | $4,175.04<br>$4,175.04 |
| Claim: 11444<br>Date Filed:07/27/06<br>Docketed Total:   $11,021.96<br>Filing Creditor Name and Address<br> PROYECTOS Y ADMINSITRACIONES<br> ELECTROMECANICAS SA DE CV<br> P NOVILLEROS NO 35 COL<br> PLAYASOL MATAMORSO TAMPS<br><br> MEXICO | Claim Holder Name and Address   Docketed Total   $11,021.96<br>PROYECTOS Y ADMINSITRACIONES<br>ELECTROMECANICAS SA DE CV<br>P NOVILLEROS NO 35 COL<br>PLAYASOL MATAMORSO TAMPS<br><br>MEXICO | | | | | | | Modified Total   $5,932.16 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,021.96<br>$11,021.96 | 05-44640 | | | $5,932.16<br>$5,932.16 |

*See Exhibit G for a listing of debtor entities by case number.              Page:   42 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5076**
Date Filed: 05/08/06
Docketed Total: $67,849.20
Filing Creditor Name and Address
  PULLMAN MANUFACTURING CORP
  77 COMMERCE DR
  ROCHESTER NY 14623

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Docketed Total    $67,849.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $67,849.20 |
| | | | $67,849.20 |

Modified Total    $64,917.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $64,917.77 |
| | | | $64,917.77 |

---

**Claim: 592**
Date Filed: 11/15/05
Docketed Total: $91,084.00
Filing Creditor Name and Address
  PYRAMID REBUILD & MACHINE LLC
  ATTN JAMES LEIGH
  123 S THOMAS RD
  TALLMADGE OH 44278

Claim Holder Name and Address
PYRAMID REBUILD & MACHINE LLC
ATTN JAMES LEIGH
123 S THOMAS RD
TALLMADGE OH 44278

Docketed Total    $91,084.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $91,084.00 |
| | | | $91,084.00 |

Modified Total    $91,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $91,000.00 |
| | | | $91,000.00 |

---

**Claim: 3013**
Date Filed: 04/27/06
Docketed Total: $4,711.40
Filing Creditor Name and Address
  QMP ENTERPRISES INC
  2SQ MACHINE TOOLS
  43 COUNTY RTE 59
  PHOENIX NY 13135-2116

Claim Holder Name and Address
QMP ENTERPRISES INC
2SQ MACHINE TOOLS
43 COUNTY RTE 59
PHOENIX NY 13135-2116

Docketed Total    $4,711.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $4,711.40 | |
| | | $4,711.40 | |

Modified Total    $4,711.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,711.40 |
| | | | $4,711.40 |

---

**Claim: 10257**
Date Filed: 07/21/06
Docketed Total: $819,654.23
Filing Creditor Name and Address
  QUAKER CHEMICAL CORPORATION
  ANDREW C KASSNER
  DRINKER BIDDLE & REATH LLP
  ONE LOGAN SQUARE
  18TH & CHERRY ST
  PHILADELPHIA PA 19103

Claim Holder Name and Address
QUAKER CHEMICAL CORPORATION
ANDREW C KASSNER
DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE
18TH & CHERRY ST
PHILADELPHIA PA 19103

Docketed Total    $819,654.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $819,654.23 |
| | | | $819,654.23 |

Modified Total    $799,803.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $799,803.77 |
| | | | $799,803.77 |

---

*See Exhibit G for a listing of debtor entities by case number.                    Page:   43 of 61

In re Delphi Corporation, et al.                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4003<br>Date Filed:05/01/06<br>Docketed Total:   $7,513.50<br>Filing Creditor Name and Address<br>  QUALITY SOLUTIONS GROUP LLC<br>  2296 KENMORE AVE<br>  BUFFALO NY 14207 | Claim Holder Name and Address<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | Docketed Total | | $7,513.50 | | Modified Total | | $7,513.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,513.50<br>$7,513.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,513.50<br>$7,513.50 |
| Claim: 14177<br>Date Filed:07/31/06<br>Docketed Total:   $63,564.33<br>Filing Creditor Name and Address<br>  QUINN EMANUEL URQUHART OLIVER<br>  & HEDGES LLP<br>  865 S FIGUEROA ST 10TH FL<br>  LOS ANGELES CA 90017 | Claim Holder Name and Address<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | Docketed Total | | $63,564.33 | | Modified Total | | $50,353.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$63,564.33<br>$63,564.33 | Case Number*<br>05-44554<br>05-44640 | Secured | Priority | Unsecured<br>$32,173.76<br>$18,179.86<br>$50,353.62 |
| Claim: 9150<br>Date Filed:07/10/06<br>Docketed Total:   $20,298.56<br>Filing Creditor Name and Address<br>  R E DIXON INC<br>  2801 LOCKHEED WAY<br>  CARSON CITY NV 89706 | Claim Holder Name and Address<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | | $20,298.56 | | Modified Total | | $20,298.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,298.56<br>$20,298.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,298.56<br>$20,298.56 |
| Claim: 7699<br>Date Filed:06/09/06<br>Docketed Total:   $15,408.15<br>Filing Creditor Name and Address<br>  RACK PROCESSING CO INC EFT<br>  2350 ARBOR BLVD<br>  DAYTON OH 45439-1724 | Claim Holder Name and Address<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | Docketed Total | | $15,408.15 | | Modified Total | | $12,158.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,408.15<br>$15,408.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,158.67<br>$12,158.67 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   44 of 61

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 5358**<br>Date Filed:05/09/06<br>Docketed Total:  $23,679.17<br>Filing Creditor Name and Address<br> RECO EQUIPMENT INC<br> PO BOX 160<br> MORRISTOWN OH 43759 | Claim Holder Name and Address<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | Docketed Total | | $23,679.17 | | Modified Total | | $1,789.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$23,679.17<br>$23,679.17 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,789.40<br>$1,789.40 |
| **Claim: 1636**<br>Date Filed:01/23/06<br>Docketed Total:  $8,497.73<br>Filing Creditor Name and Address<br> REQUARTH LUMBER CO INC<br> PO BOX 38<br> DAYTON OH 45401 | Claim Holder Name and Address<br>REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401 | Docketed Total | | $8,497.73 | | Modified Total | | $8,497.73 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$8,497.73<br>$8,497.73 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$8,497.73<br>$8,497.73 |
| **Claim: 2387**<br>Date Filed:03/24/06<br>Docketed Total:  $61,578.63<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF DETROIT HEADING LLC<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $61,578.63 | | Modified Total | | $60,876.94 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$61,578.63<br>$61,578.63 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$60,876.94<br>$60,876.94 |
| **Claim: 7031**<br>Date Filed:05/30/06<br>Docketed Total:  $11,108.98<br>Filing Creditor Name and Address<br> ROBOTICS INC<br> 2421 RTE 9<br> BALLSTON SPA NY 12020-4407 | Claim Holder Name and Address<br>ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407 | Docketed Total | | $11,108.98 | | Modified Total | | $8,568.98 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$11,108.98<br>$11,108.98 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$8,568.98<br>$8,568.98 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   45 of 61

In re Delphi Corporation, et al.,                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 1523**<br>Date Filed:01/12/06<br>Docketed Total:  $6,532.99<br>Filing Creditor Name and Address<br> ROCHESTER GAS & ELECTRIC<br> CORPORATION<br> 89 EAST AVE<br> ROCHESTER NY 14649 | Claim Holder Name and Address<br>ROCHESTER GAS & ELECTRIC<br>CORPORATION<br>89 EAST AVE<br>ROCHESTER NY 14649 | Docketed Total | | $6,532.99 | | Modified Total | | $6,187.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,532.99<br>$6,532.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,187.31<br>$6,187.31 |
| **Claim: 13528**<br>Date Filed:07/31/06<br>Docketed Total:  $138,716.61<br>Filing Creditor Name and Address<br> RPS TECHNOLOGIES INC<br> 1390 VANGUARD BLVD<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $138,716.61 | | Modified Total | | $134,135.28 |
| | Case Number*<br>05-44481 | Secured<br>$138,716.61<br>$138,716.61 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$134,135.28<br>$134,135.28 |
| **Claim: 15281**<br>Date Filed:07/31/06<br>Docketed Total:  $5,495.00<br>Filing Creditor Name and Address<br> S E HUFFMAN CORP EFT<br> 1050 HUFFMAN WAY<br> CLOVER SC 29710 | Claim Holder Name and Address<br>S E HUFFMAN CORP EFT<br>1050 HUFFMAN WAY<br>CLOVER SC 29710 | Docketed Total | | $5,495.00 | | Modified Total | | $5,495.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,495.00<br>$5,495.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,495.00<br>$5,495.00 |
| **Claim: 12243**<br>Date Filed:07/28/06<br>Docketed Total:  $22,080.43<br>Filing Creditor Name and Address<br> S&D OSTERFELD MECHANICAL<br> CONTRACTORS INC<br> S&D OSTERFELD MECHANICAL<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>S&D OSTERFELD MECHANICAL<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $22,080.43 | | Modified Total | | $22,080.43 |
| | Case Number*<br>05-44481 | Secured<br>$21,195.47<br>$21,195.47 | Priority | Unsecured<br>$884.96<br>$884.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,080.43<br>$22,080.43 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 2644<br>Date Filed:04/13/06<br>Docketed Total:  $55,050.00<br>Filing Creditor Name and Address<br> SALION INC & SIERRA LIQUIDITY<br> FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $55,050.00<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | | | | Modified Total   $55,050.00 |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $55,050.00 | Case Number*  05-44640 | Secured | Priority | Unsecured  $55,050.00 | |
| | | | | $55,050.00 | | | | $55,050.00 | |
| Claim: 2120<br>Date Filed:02/27/06<br>Docketed Total:  $97,728.50<br>Filing Creditor Name and Address<br> SAMUEL SON & CO<br> MICHELLE PRITCHARD<br> 4334 WALDEN AVE<br> LANCASTER NY 14086 | Claim Holder Name and Address   Docketed Total   $97,728.50<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086 | | | | | | | | Modified Total   $97,728.50 |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $97,728.50 | Case Number*  05-44640 | Secured | Priority | Unsecured  $97,728.50 | |
| | | | | $97,728.50 | | | | $97,728.50 | |
| Claim: 3128<br>Date Filed:04/28/06<br>Docketed Total:  $79.60<br>Filing Creditor Name and Address<br> SANWAL TECHNOLOGIES INC<br> 4 PEUQUET PKY<br> TONAWANDA NY 14150-2413 | Claim Holder Name and Address   Docketed Total   $79.60<br>SANWAL TECHNOLOGIES INC<br>4 PEUQUET PKY<br>TONAWANDA NY 14150-2413 | | | | | | | | Modified Total   $79.60 |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $79.60 | Case Number*  05-44640 | Secured | Priority | Unsecured  $79.60 | |
| | | | | $79.60 | | | | $79.60 | |
| Claim: 11240<br>Date Filed:07/26/06<br>Docketed Total:  $169,826.60<br>Filing Creditor Name and Address<br> SATYAM COMPUTER SERVICES<br> LIMITED<br> SANJAY GUPTA<br> 300 GALLERIA OFFICENTRE STE<br> 322<br> SOUTHFIELD MI 48034 | Claim Holder Name and Address   Docketed Total   $169,826.60<br>SATYAM COMPUTER SERVICES LIMITED<br>SANJAY GUPTA<br>300 GALLERIA OFFICENTRE STE<br>322<br>SOUTHFIELD MI 48034 | | | | | | | | Modified Total   $160,158.60 |
| | Case Number*  05-44481 | Secured | Priority | Unsecured  $169,826.60 | Case Number*  05-44640 | Secured | Priority | Unsecured  $160,158.60 | |
| | | | | $169,826.60 | | | | $160,158.60 | |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1735<br>Date Filed:01/31/06<br>Docketed Total:  $69,421.97<br>Filing Creditor Name and Address<br> SCAPA TAPES N A<br> ATTN CARMEN FOLKES<br> 111 GREAT POND DR<br> WINDSOR CT 06095 | Claim Holder Name and Address<br>SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095 | Docketed Total | | $69,421.97 | | Modified Total | | $69,421.97 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$69,421.97<br>$69,421.97 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,421.97<br>$69,421.97 |
| Claim: 4878<br>Date Filed:05/05/06<br>Docketed Total:  $2,502.07<br>Filing Creditor Name and Address<br> SCHLEMMER ASSOCIATES INC<br> 800 COMPTON RD<br> CINCINNATI OH 45231-3846 | Claim Holder Name and Address<br>SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846 | Docketed Total | | $2,502.07 | | Modified Total | | $2,502.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 |
| Claim: 926<br>Date Filed:11/29/05<br>Docketed Total:  $8,013.77<br>Filing Creditor Name and Address<br> SCHMITT INDUSTRIES INC<br> ATTN MICHAEL S MCAFEE<br> 2765 NW NICOLAI<br> PORTLAND OR 97210 | Claim Holder Name and Address<br>SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210 | Docketed Total | | $8,013.77 | | Modified Total | | $3,198.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,013.77<br>$8,013.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,198.77<br>$3,198.77 |
| Claim: 7076<br>Date Filed:05/30/06<br>Docketed Total:  $38,853.06<br>Filing Creditor Name and Address<br> SCOTTISSUE INC<br> 3249 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439 | Docketed Total | | $38,853.06 | | Modified Total | | $35,275.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,853.06<br>$38,853.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,275.55<br>$35,275.55 |

*See Exhibit G for a listing of debtor entities by case number.            Page:  48 of 61

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9585<br>Date Filed:07/17/06<br>Docketed Total:   $81,300.76<br>Filing Creditor Name and Address<br>  SEAL & DESIGN INC<br>  4015 CASILIO PKY<br>  CLARENCE NY 14031 | Claim Holder Name and Address   Docketed Total   $81,300.76<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031 | | | | | | Modified Total   $76,102.26 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$81,300.76<br>$81,300.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76,102.26<br>$76,102.26 |
| Claim: 10398<br>Date Filed:07/24/06<br>Docketed Total:   $25,106.75<br>Filing Creditor Name and Address<br>  SHEFFIELD MEASUREMENT INC<br>  KEVIN MCBRIDE<br>  250 CIRCUIT DR<br>  NO KINGSTOWN RI 02852 | Claim Holder Name and Address   Docketed Total   $25,106.75<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852 | | | | | | Modified Total   $22,104.75 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,106.75<br>$25,106.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,104.75<br>$22,104.75 |
| Claim: 14662<br>Date Filed:07/31/06<br>Docketed Total:   $7,254.97<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE PUMP PROS INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $7,254.97<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total   $7,136.79 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,254.97<br>$7,254.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,136.79<br>$7,136.79 |
| Claim: 9695<br>Date Filed:07/18/06<br>Docketed Total:   $116,779.47<br>Filing Creditor Name and Address<br>  SOUTHERN STATES CHEMICAL<br>  PO BOX 546<br>  SAVANNAH GA 31402 | Claim Holder Name and Address   Docketed Total   $116,779.47<br>SOUTHERN STATES CHEMICAL<br>PO BOX 546<br>SAVANNAH GA 31402 | | | | | | Modified Total   $116,594.95 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,779.47<br>$116,779.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,594.95<br>$116,594.95 |

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14136<br>Date Filed:07/31/06<br>Docketed Total:  $91,770.01<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASIGNEE OF<br> KANE MAGNETICS GMBH<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF KANE<br>MAGNETICS GMBH<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $91,770.01 | | Modified Total | | $91,704.36 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$25,214.34<br>$25,214.34 | Unsecured<br>$66,555.67<br>$66,555.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,704.36<br>$91,704.36 |
| Claim: 14138<br>Date Filed:07/31/06<br>Docketed Total:  $430,748.18<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PRECISION DIE & STAMPING INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF<br>PRECISION DIE & STAMPING INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $430,748.18 | | Modified Total | | $314,358.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$430,748.18<br>$430,748.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$314,358.90<br>$314,358.90 |
| Claim: 11963<br>Date Filed:07/28/06<br>Docketed Total:  $101,068.30<br>Filing Creditor Name and Address<br> SPECIAL DEVICES INCORPORATED<br> 14370 WHITE SAGE RD<br> MOORPARK CA 93021 | Claim Holder Name and Address<br>SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021 | Docketed Total | | $101,068.30 | | Modified Total | | $80,347.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$101,068.30<br>$101,068.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$80,347.05<br>$80,347.05 |
| Claim: 8444<br>Date Filed:06/23/06<br>Docketed Total:  $820.00<br>Filing Creditor Name and Address<br> SPECIALTY HEAT TREATING CO INC<br> 3700 EASTERN AVE SE<br> GRAND RAPIDS MI 49508-241 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $820.00 | | Modified Total | | $820.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$820.00<br>$820.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$820.00<br>$820.00 |

In re Delphi Corporation, et al.                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10955<br>Date Filed:07/26/06<br>Docketed Total:  $126,623.88<br>Filing Creditor Name and Address<br>  SPEED TECH CORPORATION<br>  NO 568 SEC 1<br>  MIN SHENG N RD<br>  KWEISHAN HSIANG TAOYUAN  HSIEN<br>  TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $126,623.88 | | Modified Total | | $113,350.13 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126,623.88<br>$126,623.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113,350.13<br>$113,350.13 |
| Claim: 10956<br>Date Filed:07/26/06<br>Docketed Total:  $191,139.00<br>Filing Creditor Name and Address<br>  SPEED TECH CORPORATION<br>  NO 568 SEC 1<br>  MIN SHENG N RD<br>  KWEISHAN HSIANG TAOYUAN  HSIEN<br>  TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $191,139.00 | | Modified Total | | $71,139.00 |
| | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$191,139.00<br>$191,139.00 | Case Number*<br>05-44539<br>05-44624 | Secured | Priority | Unsecured<br>$15,009.00<br>$56,130.00<br>$71,139.00 |
| Claim: 209<br>Date Filed:10/31/05<br>Docketed Total:  $856.00<br>Filing Creditor Name and Address<br>  STAR SU STAR CUTTER COMPANY<br>  AKA STAR CUT SALES GOLD STAR<br>  COATING AND STAR SU LLC<br>  STAR SU STAR CUTTER COMPANY<br>  23461 INDUSTRIAL PARK DR<br>  FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total | | $856.00 | | Modified Total | | $856.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$856.00<br>$856.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$856.00<br>$856.00 |
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:  $3,229.00<br>Filing Creditor Name and Address<br>  STUART IRBY C CO<br>  6.40179E+008<br>  815 S STATE ST<br>  PO BOX 1819<br>  JACKSON MS 19215-1819 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $3,229.00 | | Modified Total | | $3,229.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,229.00<br>$3,229.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,229.00<br>$3,229.00 |

*See Exhibit G for a listing of debtor entities by case number.          Page:  51 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6336**
Date Filed: 05/19/06
Docketed Total:  $6,720.00
Filing Creditor Name and Address
 SUNAPEE CHEMICAL INC
 PO BOX 684
 WOOSTER OH 44691

Claim Holder Name and Address — Docketed Total $6,720.00
SUNAPEE CHEMICAL INC
PO BOX 684
WOOSTER OH 44691

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,720.00 | 05-44640 | | | $6,720.00 |
| | | | $6,720.00 | | | | $6,720.00 |

Modified Total $6,720.00

---

**Claim: 8770**
Date Filed: 06/29/06
Docketed Total:   $26,343.82
Filing Creditor Name and Address
 SURFACE COMBUSTION INC
 THOMAS C MCCLAIN
 PO BOX 428
 1700 INDIAN WOOD CIRCLE
 MAUMEE OH 43537-0428

Claim Holder Name and Address — Docketed Total $26,343.82
SURFACE COMBUSTION INC
THOMAS C MCCLAIN
PO BOX 428
1700 INDIAN WOOD CIRCLE
MAUMEE OH 43537-0428

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $26,343.82 | 05-44640 | | | $26,343.82 |
| | | | $26,343.82 | | | | $26,343.82 |

Modified Total $26,343.82

---

**Claim: 16358**
Date Filed: 10/10/06
Docketed Total:   $44,188.02
Filing Creditor Name and Address
 T S EXPEDITING SERVICE INC
 DBA TRI STATE EXPEDITED
 SERVICE INC
 PO BOX 307 SCATSCI
 PERRYSBURG OH 43552

Claim Holder Name and Address — Docketed Total $44,188.02
T S EXPEDITING SERVICE INC
DBA TRI STATE EXPEDITED
SERVICE INC
PO BOX 307 SCATSCI
PERRYSBURG OH 43552

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $44,188.02 | 05-44612 | | | $1,296.58 |
| | | | | 05-44640 | | | $42,891.44 |
| | | | $44,188.02 | | | | $44,188.02 |

Modified Total $44,188.02

---

**Claim: 1341**
Date Filed: 12/28/05
Docketed Total:   $23,917.01
Filing Creditor Name and Address
 TAPCO PRODUCTS INC
 PO BOX 42395
 CINCINNATI OH 45242

Claim Holder Name and Address — Docketed Total $23,917.01
TAPCO PRODUCTS INC
PO BOX 42395
CINCINNATI OH 45242

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,917.01 | 05-44640 | | | $22,738.05 |
| | | | $23,917.01 | | | | $22,738.05 |

Modified Total $22,738.05

---

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1353<br>Date Filed:12/28/05<br>Docketed Total:   $53,943.12<br>Filing Creditor Name and Address<br>  TDS AUTOMOTIVE US INC<br>  2851 HIGH MEADOW CIR STE 250<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326 | Docketed Total | | $53,943.12 | | Modified Total | | $47,499.16 |
| | Case Number*<br>05-44558 | Secured | Priority | Unsecured<br>$53,943.12<br>$53,943.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,499.16<br>$47,499.16 |
| Claim: 1576<br>Date Filed:01/18/06<br>Docketed Total:   $98,962.60<br>Filing Creditor Name and Address<br>  TEGAL CORPORATION<br>  2201 S MC DOWELL BLVD<br>  PETALUMA CA 94954 | Claim Holder Name and Address<br>TEGAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | | $98,962.60 | | Modified Total | | $53,963.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$98,962.60<br>$98,962.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,963.40<br>$53,963.40 |
| Claim: 8521<br>Date Filed:06/26/06<br>Docketed Total:   $13,464.00<br>Filing Creditor Name and Address<br>  TENAXOL INC<br>  5801 W NATIONAL AVE<br>  MILWAUKEE WI 53214-3492 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492 | Docketed Total | | $13,464.00 | | Modified Total | | $13,464.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,464.00<br>$13,464.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,464.00<br>$13,464.00 |
| Claim: 8527<br>Date Filed:06/26/06<br>Docketed Total:   $1,409.10<br>Filing Creditor Name and Address<br>  TENAXOL INC<br>  5801 W NATIONAL AVE<br>  MILWAUKEE WI 53214-3447 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3447 | Docketed Total | | $1,409.10 | | Modified Total | | $1,409.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,409.10<br>$1,409.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,409.10<br>$1,409.10 |

*See Exhibit G for a listing of debtor entities by case number.                     Page:   53 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1758<br>Date Filed:02/03/06<br>Docketed Total:   $29,633.67<br>Filing Creditor Name and Address<br>  TEST AMERICA ANALYTICAL<br>  TESTING<br>  1380 BUSCH PARKWAY<br>  BUFFALO GROVE IL 60089 | Claim Holder Name and Address   Docketed Total   $29,633.67<br>TEST AMERICA ANALYTICAL TESTING<br>1380 BUSCH PARKWAY<br>BUFFALO GROVE IL 60089 | | | | | Modified Total   $14,695.38 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $29,633.67 | 05-44640 | | | $14,695.38 |
| | | | | $29,633.67 | | | | $14,695.38 |
| Claim: 1110<br>Date Filed:12/12/05<br>Docketed Total:   $42,905.53<br>Filing Creditor Name and Address<br>  THIELENHAUS MICROFINISH<br>  CORPORATION<br>  ATTN MS JOAN COBLENTZ<br>  42925 W NINE MILE RD<br>  NOVI MI 48375 | Claim Holder Name and Address   Docketed Total   $42,905.53<br>THIELENHAUS MICROFINISH CORPORATION<br>ATTN MS JOAN COBLENTZ<br>42925 W NINE MILE RD<br>NOVI MI 48375 | | | | | Modified Total   $18,324.04 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $42,905.53 | 05-44640 | | | $18,324.04 |
| | | | | $42,905.53 | | | | $18,324.04 |
| Claim: 11538<br>Date Filed:07/27/06<br>Docketed Total:   $5,226.75<br>Filing Creditor Name and Address<br>  THIERICA EQUIPMENT CORP<br>  900 CLANCY AVE NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address   Docketed Total   $5,226.75<br>THIERICA EQUIPMENT CORP<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | | | | | Modified Total   $5,226.75 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44589 | | | $5,226.75 | 05-44640 | | | $5,226.75 |
| | | | | $5,226.75 | | | | $5,226.75 |
| Claim: 11743<br>Date Filed:07/27/06<br>Docketed Total:   $1,777,501.48<br>Filing Creditor Name and Address<br>  TI GROUP AUTOMOTIVE SYSTEMS<br>  LLC<br>  TIMOTHY GUERRIERO ESQ<br>  GENERAL COUNSEL & COMPANY<br>  SECRETARY<br>  TI AUTOMOTIVE<br>  12345 E NINE MILE RD<br>  WARREN MI 48089-2614 | Claim Holder Name and Address   Docketed Total   $1,777,501.48<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | | | | Modified Total   $1,145,420.76 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,777,501.48 | 05-44640 | | | $1,145,420.76 |
| | | | | $1,777,501.48 | | | | $1,145,420.76 |

\*See Exhibit G for a listing of debtor entities by case number.                    Page:   54 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1755<br>Date Filed:02/03/06<br>Docketed Total:  $229,282.43<br>Filing Creditor Name and Address<br> TITAN PLASTICS GROUP INC<br> 8051 MOORSBRIDGE<br> PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | Docketed Total | | $229,282.43 | | Modified Total | | $147,710.86 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$229,282.43 <br>$229,282.43 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$147,710.86 <br>$147,710.86 |
| Claim: 10815<br>Date Filed:07/25/06<br>Docketed Total:  $2,003.55<br>Filing Creditor Name and Address<br> TOTAL FILTRATION SERVICES INC<br> 2725 COMMERCE PKWY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | | $2,003.55 | | Modified Total | | $2,003.55 |
| | **Case Number*** <br>05-44482 | **Secured** | **Priority** | **Unsecured** <br>$2,003.55 <br>$2,003.55 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$2,003.55 <br>$2,003.55 |
| Claim: 13501<br>Date Filed:07/25/06<br>Docketed Total:  $49,655.16<br>Filing Creditor Name and Address<br> TRANE COMPANY<br> DIV OF AMERICAN STANDARD INC<br> 3600 PAMMEL CREEK RD<br> LA CROSSE WI 54601 | Claim Holder Name and Address<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE WI 54601 | Docketed Total | | $49,655.16 | | Modified Total | | $35,743.73 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$49,655.16 <br><br>$49,655.16 | **Case Number*** <br>05-44554<br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$301.00 <br>$35,442.73 <br>$35,743.73 |
| Claim: 2676<br>Date Filed:04/18/06<br>Docketed Total:  $5,572.96<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | | $5,572.96 | | Modified Total | | $5,572.96 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$5,572.96 <br>$5,572.96 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$5,572.96 <br>$5,572.96 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   55 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2678<br>Date Filed:04/18/06<br>Docketed Total:   $4,623.40<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | | $4,623.40 | | Modified Total | | $4,623.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,623.40<br>$4,623.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,623.40<br>$4,623.40 |
| Claim: 1475<br>Date Filed:01/09/06<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308 | Docketed Total | | $1,000.00 | | Modified Total | | $200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,000.00<br>$1,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$200.00<br>$200.00 |
| Claim: 8075<br>Date Filed:06/16/06<br>Docketed Total:   $21,230.04<br>Filing Creditor Name and Address<br> TRUPAR AMERICA<br> BRIAN BELBACK<br> 160 WILSON RD<br> BENTLEYVILLE PA 15314 | Claim Holder Name and Address<br>TRUPAR AMERICA<br>BRIAN BELBACK<br>160 WILSON RD<br>BENTLEYVILLE PA 15314 | Docketed Total | | $21,230.04 | | Modified Total | | $20,808.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,230.04<br>$21,230.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,808.24<br>$20,808.24 |
| Claim: 1793<br>Date Filed:02/06/06<br>Docketed Total:   $39,726.30<br>Filing Creditor Name and Address<br> UNITED ROAD SERVICES INC DBA<br> PILOT TRANSPORT<br> ATTN BILL COLE<br> PO BOX 258<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br>UNITED ROAD SERVICES INC DBA PILOT<br>TRANSPORT<br>ATTN BILL COLE<br>PO BOX 258<br>BRIGHTON MI 48116 | Docketed Total | | $39,726.30 | | Modified Total | | $39,726.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,726.30<br>$39,726.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,726.30<br>$39,726.30 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   56 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15350<br>Date Filed:07/31/06<br>Docketed Total:  $30,000.00<br>Filing Creditor Name and Address<br> UNIVERSITY OF ILLINOIS<br> THE OFFICE OF BUSINESS AFFAIRS<br> GRANT & CONTRACTS 109 COBLE H<br> 801 S WRIGHT ST RMT CHG 5 01<br> CHICAGO IL 61820 | Claim Holder Name and Address<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                       $30,000.00<br>                                               $30,000.00 | Docketed Total | $30,000.00 | Modified Total $30,000.00<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                       $30,000.00<br>                                               $30,000.00 | | | |
| Claim: 5454<br>Date Filed:05/10/06<br>Docketed Total:  $1,643.70<br>Filing Creditor Name and Address<br> UPPER PENINSULA POWER COMPANY<br> GREEN BAY WI 54307-9076 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                       $1,643.70<br>                                               $1,643.70 | Docketed Total | $1,643.70 | Modified Total $1,643.70<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                       $1,643.70<br>                                               $1,643.70 | | | |
| Claim: 7084<br>Date Filed:05/30/06<br>Docketed Total:  $21.78<br>Filing Creditor Name and Address<br> USA MOBILE COMMUNICATIONS<br> USA MOBILITY METROCALL ARCH<br> WIRELES<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                       $21.78<br>                                               $21.78 | Docketed Total | $21.78 | Modified Total $21.78<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44624                                       $21.78<br>                                               $21.78 | | | |
| Claim: 11030<br>Date Filed:07/26/06<br>Docketed Total:  $1,372.28<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                       $1,372.28<br>                                               $1,372.28 | Docketed Total | $1,372.28 | Modified Total $1,322.45<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                       $1,322.45<br>                                               $1,322.45 | | | |

\*See Exhibit G for a listing of debtor entities by case number.            Page:   57 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11031<br>Date Filed:07/26/06<br>Docketed Total:   $777.39<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address   Docketed Total      $777.39<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                               $777.39<br>                                                        $777.39 | Modified Total      $650.00<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                               $650.00<br>                                                        $650.00 |
| Claim: 11037<br>Date Filed:07/26/06<br>Docketed Total:   $1,092.16<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address   Docketed Total    $1,092.16<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                             $1,092.16<br>                                                      $1,092.16 | Modified Total      $801.06<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                               $801.06<br>                                                        $801.06 |
| Claim: 13457<br>Date Filed:07/31/06<br>Docketed Total:   $379,947.09<br>Filing Creditor Name and Address<br>  VEHMA INTERNATIONAL OF<br>  AMERICAN INC<br>  SCHAFER AND WEINER PLLC<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address   Docketed Total   $379,947.09<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640      $379,947.09<br><br>              $379,947.09 | Modified Total    $245,137.69<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                            $245,137.69<br><br>                                                     $245,137.69 |
| Claim: 9471<br>Date Filed:07/13/06<br>Docketed Total:   $38,735.12<br>Filing Creditor Name and Address<br>  VETTE CORP<br>  2 WALL ST 4TH FL<br>  MANCHESTER NH 03101 | Claim Holder Name and Address   Docketed Total    $38,735.12<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                            $38,735.12<br>                                                     $38,735.12 | Modified Total     $12,705.52<br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                            $12,705.52<br>                                                     $12,705.52 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9452<br>Date Filed:07/13/06<br>Docketed Total:  $2,675,676.21<br>Filing Creditor Name and Address<br>  VISHAY AMERICAS INC<br>  ATTN MARION R HUBBARD<br>  1 GREENWHICH PL<br>  SHELTON CT 06484 | Claim Holder Name and Address   Docketed Total  $2,675,676.21<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                              $2,675,676.21<br>                                      $2,675,676.21 | Modified Total   $92,156.46<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $92,156.46<br>                                      $92,156.46 |
| Claim: 6561<br>Date Filed:05/22/06<br>Docketed Total:  $119,243.50<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC<br>  2 MARIN WAY<br>  STRATHAM NH 03885 | Claim Holder Name and Address   Docketed Total  $119,243.50<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $119,243.50<br>                                      $119,243.50 | Modified Total   $54,359.40<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $54,359.40<br>                                      $54,359.40 |
| Claim: 11393<br>Date Filed:07/27/06<br>Docketed Total:  $54,050.82<br>Filing Creditor Name and Address<br>  VORYS SATER SEYMOUR AND PEASE<br>  LLP<br>  C O RANDALL D LATOUR ESQ<br>  52 E GAY ST<br>  PO BOX 1008<br>  COLUMBUS OH 43215 | Claim Holder Name and Address   Docketed Total  $54,050.82<br>VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $54,050.82<br><br>                                      $54,050.82 | Modified Total   $648.10<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $648.10<br><br>                                      $648.10 |
| Claim: 9917<br>Date Filed:07/19/06<br>Docketed Total:  $10,510.50<br>Filing Creditor Name and Address<br>  VOSS MANUFACTURING INC<br>  2345 LOCKPORT RD<br>  SANBORN NY 14132 | Claim Holder Name and Address   Docketed Total  $10,510.50<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                              $10,510.50<br>                                      $10,510.50 | Modified Total   $10,510.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $10,510.50<br>                                      $10,510.50 |

In re Delphi Corporation, et al.                                                        Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:  $32,728.44<br>Filing Creditor Name and Address<br> WALTER MECHANICAL SERVICE<br>  DBA ATI GROUP<br>  3419 PIERSON PL<br>  FLUSHING MI 48433 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $32,728.44 | Modified Total | | | $31,126.64 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$32,728.44<br>$32,728.44 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$31,126.64<br>$31,126.64 |
| Claim: 8742<br>Date Filed:06/29/06<br>Docketed Total:   $1,690.25<br>Filing Creditor Name and Address<br> WCR INC OHIO DIV<br>  221 CRANE ST<br>  DAYTON OH 45403 | Claim Holder Name and Address<br>WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403 | Docketed Total | | $1,690.25 | Modified Total | | | $1,690.25 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,690.25<br>$1,690.25 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,690.25<br>$1,690.25 |
| Claim: 2047<br>Date Filed:02/16/06<br>Docketed Total:   $174,296.44<br>Filing Creditor Name and Address<br> WINDSOR MACHINE & STAMPING LTD<br>  5725 OUTER DR RR 1<br>  WINDSOR ON W9A 6J3<br>  CANADA | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $174,296.44 | Modified Total | | | $174,296.44 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$174,296.44<br><br>$174,296.44 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$174,296.44<br><br>$174,296.44 |
| Claim: 7062<br>Date Filed:05/30/06<br>Docketed Total:   $20,830.11<br>Filing Creditor Name and Address<br> WORKPLACE INTEGRATORS<br>  DRAWER1634<br>  PO BOX 79001<br>  DETROIT MI 48279-1634 | Claim Holder Name and Address<br>WORKPLACE INTEGRATORS<br>DRAWER1634<br>PO BOX 79001<br>DETROIT MI 48279-1634 | Docketed Total | | $20,830.11 | Modified Total | | | $20,830.11 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$20,830.11<br>$20,830.11 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$20,830.11<br>$20,830.11 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   60 of 61

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Row 1**

CLAIM TO BE MODIFIED:
Claim: 11224
Date Filed:07/26/06
Docketed Total:  $120,421.40
Filing Creditor Name and Address
  XPEDX
  MARTHA DIAZ
  3900 LIMA ST
  DENVER CO 80239

CLAIM AS DOCKETED:
Claim Holder Name and Address     Docketed Total     $120,421.40
XPEDX
MARTHA DIAZ
3900 LIMA ST
DENVER CO 80239

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44529 | | | $120,421.40 |
| | | | $120,421.40 |

CLAIM AS MODIFIED:
Modified Total     $120,421.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $120,421.40 |
| | | | $120,421.40 |

**Row 2**

CLAIM TO BE MODIFIED:
Claim: 1568
Date Filed:01/17/06
Docketed Total:  $4,088.81
Filing Creditor Name and Address
  YUASA & HARA
  SECTION 206 NEW OHTEMACHI BLDG
  2 1
  OHTEMACHI 2 CHOME CHIYODA KU
  TOKYO  100-0004
  JAPAN

CLAIM AS DOCKETED:
Claim Holder Name and Address     Docketed Total     $4,088.81
YUASA & HARA
SECTION 206 NEW OHTEMACHI BLDG
2 1
OHTEMACHI 2 CHOME CHIYODA KU
TOKYO  100-0004
JAPAN

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,088.81 |
| | | | $4,088.81 |

CLAIM AS MODIFIED:
Modified Total     $4,012.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,012.39 |
| | | | $4,012.39 |

**Row 3**

CLAIM TO BE MODIFIED:
Claim: 9153
Date Filed:07/10/06
Docketed Total:  $48,340.32
Filing Creditor Name and Address
  YUASA & HARA
  SECTION 206 NEW OHTEMACHI BLDG
  2 1
  OHTEMACHI 2 CHOME CHIYODA KU
  TOKYO  100-0004
  JAPAN

CLAIM AS DOCKETED:
Claim Holder Name and Address     Docketed Total     $48,340.32
YUASA & HARA
SECTION 206 NEW OHTEMACHI BLDG
2 1
OHTEMACHI 2 CHOME CHIYODA KU
TOKYO  100-0004
JAPAN

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $48,340.32 |
| | | | $48,340.32 |

CLAIM AS MODIFIED:
Modified Total     $45,691.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $45,691.36 |
| | | | $45,691.36 |

**Row 4**

CLAIM TO BE MODIFIED:
Claim: 4399
Date Filed:05/02/06
Docketed Total:  $5,066.84
Filing Creditor Name and Address
  Z MAR TECHNOLOGY
  TONYA CHAPMAN
  PO BOX 1298
  MATTHEWS NC 28106

CLAIM AS DOCKETED:
Claim Holder Name and Address     Docketed Total     $5,066.84
Z MAR TECHNOLOGY
TONYA CHAPMAN
PO BOX 1298
MATTHEWS NC 28106

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,066.84 |
| | | | $5,066.84 |

CLAIM AS MODIFIED:
Modified Total     $2,257.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,257.62 |
| | | | $2,257.62 |

Total Count of Claims:   244
Total Amount as Docketed:        $20,255,806.72
Total Amount as Modified:        $13,186,120.24