In re: Delphi Corporation, et al.                                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12215**
Date Filed: 07/28/06
Docketed Total:   $20,171.00
Filing Creditor Name and Address
 ADAPTIVE TECHNOLOGIES INC
 THOMAS P MARTIN
 MARTIN FOLINO HARMON &
 STACHLER
 214 W MONUMENT AVE
 PO BOX 10068
 DAYTON OH 45402

Claim Holder Name and Address
ADAPTIVE TECHNOLOGIES INC
THOMAS P MARTIN
MARTIN FOLINO HARMON &
STACHLER
214 W MONUMENT AVE
PO BOX 10068
DAYTON OH 45402

Docketed Total        $20,171.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,171.00 |
| | | | $20,171.00 |

Modified Total        $10,241.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,241.00 |
| | | | $10,241.00 |

---

**Claim: 7007**
Date Filed: 05/30/06
Docketed Total:   $615.06
Filing Creditor Name and Address
 ALABAMA GAS CORP
 ATTN NANCY ROLAND
 605 RICHARD ARRINGTON JR BLVD
 N
 BIRMINGHAM AL 35203-2707

Claim Holder Name and Address
ALABAMA GAS CORP
ATTN NANCY ROLAND
605 RICHARD ARRINGTON JR BLVD
N
BIRMINGHAM AL 35203-2707

Docketed Total        $615.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $615.06 |
| | | | $615.06 |

Modified Total        $599.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $599.93 |
| | | | $599.93 |

---

**Claim: 7008**
Date Filed: 05/30/06
Docketed Total:   $1,314.20
Filing Creditor Name and Address
 ALABAMA GAS CORP
 ATTN NANCY ROLAND
 605 RICHARD ARRINGTON JR BLVD
 N
 BIRMINGHAM AL 35203-2707

Claim Holder Name and Address
ALABAMA GAS CORP
ATTN NANCY ROLAND
605 RICHARD ARRINGTON JR BLVD
N
BIRMINGHAM AL 35203-2707

Docketed Total        $1,314.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,314.20 |
| | | | $1,314.20 |

Modified Total        $1,264.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,264.93 |
| | | | $1,264.93 |

---

**Claim: 4232**
Date Filed: 05/01/06
Docketed Total:   $32,587.26
Filing Creditor Name and Address
 ALCOTEC WIRE CO
 2750 AERO PK DR
 TRAVERSE CITY MI 49686-9103

Claim Holder Name and Address
ALCOTEC WIRE CO
2750 AERO PK DR
TRAVERSE CITY MI 49686-9103

Docketed Total        $32,587.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,587.26 |
| | | | $32,587.26 |

Modified Total        $27,076.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $27,076.00 |
| | | | $27,076.00 |

---

*See Exhibit F for a listing of debtor entities by case number              Page:   1 of 38

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10600<br>Date Filed:07/25/06<br>Docketed Total:   $11,751.37<br>Filing Creditor Name and Address<br> AMPHENOL CORP AMPHENOL RF<br> AMPHENOL RF<br> 4 OLD  NEWTON RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>AMPHENOL CORP AMPHENOL RF<br>AMPHENOL RF<br>4 OLD  NEWTON RD<br>DANBURY CT 06810 | Docketed Total | | $11,751.37 | | Modified Total | | $10,630.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,751.37<br>$11,751.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,630.26<br>$10,630.26 |
| Claim: 11579<br>Date Filed:07/27/06<br>Docketed Total:   $13,438.67<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF C&L WOOD PRODUCTS<br> ATTN DAVID S LEINWAND<br> AS ASSIGNEE OF C&L WOOD<br> PRODUCTS<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,438.67 | | Modified Total | | $11,912.79 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,438.67<br><br>$13,438.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,912.79<br><br>$11,912.79 |
| Claim: 2163<br>Date Filed:03/01/06<br>Docketed Total:   $67,698.23<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> CARRIS REELS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR CARRIS<br>REELS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $67,698.23 | | Modified Total | | $40,242.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,698.23<br>$67,698.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,242.90<br>$40,242.90 |
| Claim: 1165<br>Date Filed:12/14/05<br>Docketed Total:   $1,280,342.50<br>Filing Creditor Name and Address<br> ATMEL CORPORATION<br> ATTN BUCK CHINN<br> 2325 ORCHARD PKWY<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br>ATMEL CORPORATION<br>ATTN BUCK CHINN<br>2325 ORCHARD PKWY<br>SAN JOSE CA 95131 | Docketed Total | | $1,280,342.50 | | Modified Total | $1,268,827.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,280,342.50<br><br>$1,280,342.50 | Case Number*<br>05-44539<br>05-44640 | Secured | Priority | Unsecured<br>$570,000.00<br>$698,827.00<br>$1,268,827.00 |

In re: Delphi Corporation, <u>et al.</u>                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16415<br>Date Filed:11/09/06<br>Docketed Total:   $1,983,000.60<br>Filing Creditor Name and Address<br> ATS AUTOMATION TOOLING SYSTEMS<br> INC<br> CARL GALLOWAY VP AND TREASURER<br> 250 ROYAL OAK RD<br> CAMBRIDGE ON N3H 4R6<br> CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $1,983,000.60 | | | Modified Total | $1,983,000.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $1,983,000.60 | | | 05-44640 | | | $1,983,000.00 |
| | | $1,983,000.60 | | | | | | $1,983,000.00 |
| Claim: 1081<br>Date Filed:12/02/05<br>Docketed Total:   $60,182.00<br>Filing Creditor Name and Address<br> AUSTRIAMICROSYSTEMS AG<br> MRS MARIA RADOVIC<br> A-8141 UNTERPREMSTAELTEN<br><br> AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>A-8141 UNTERPREMSTAELTEN<br><br>AUSTRIA | Docketed Total | $60,182.00 | | | Modified Total | $60,182.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $60,182.00 | 05-44640 | | | $60,182.00 |
| | | | | $60,182.00 | | | | $60,182.00 |
| Claim: 3727<br>Date Filed:05/01/06<br>Docketed Total:   $49,973.66<br>Filing Creditor Name and Address<br> AVM INC<br> PO BOX 729<br> MARION SC 29571 | Claim Holder Name and Address<br>AVM INC<br>PO BOX 729<br>MARION SC 29571 | Docketed Total | $49,973.66 | | | Modified Total | $28,073.66 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,973.66 | 05-44640 | | | $28,073.66 |
| | | | | $49,973.66 | | | | $28,073.66 |
| Claim: 15352<br>Date Filed:07/31/06<br>Docketed Total:   $17,541.48<br>Filing Creditor Name and Address<br> B W ROGERS CO<br> 380 WATER ST<br> PO BOX 1030<br> AKRON OH 44309-1030 | Claim Holder Name and Address<br>B W ROGERS CO<br>380 WATER ST<br>PO BOX 1030<br>AKRON OH 44309-1030 | Docketed Total | $17,541.48 | | | Modified Total | $3,532.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,541.48 | 05-44640 | | | $3,532.00 |
| | | | | $17,541.48 | | | | $3,532.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   3 of 38

In re: Delphi Corporation, et al.                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 2304**<br>Date Filed:03/15/06<br>Docketed Total:  $8,978.40<br>Filing Creditor Name and Address<br> BAJA TAPE & SUPPLY SA DE CV<br> AV DE LAS GRANJAS NO 451<br> COL GRANJAS UNIDAS CP<br> CD JUAREZ CHIH  32675<br> MEXICO | Claim Holder Name and Address    Docketed Total    $8,978.40<br>BAJA TAPE & SUPPLY SA DE CV<br>AV DE LAS GRANJAS NO 451<br>COL GRANJAS UNIDAS CP<br>CD JUAREZ CHIH  32675<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $8,978.40<br>                                                      $8,978.40 | Modified Total    $5,358.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $5,358.00<br>     $5,358.00 |
| **Claim: 1414**<br>Date Filed:12/30/05<br>Docketed Total:  $17,498.12<br>Filing Creditor Name and Address<br> BALZERS INC<br> 2511 TECHNOLOGY DR STE 114<br> ELGIN IL 60123 | Claim Holder Name and Address    Docketed Total    $17,498.12<br>BALZERS INC<br>2511 TECHNOLOGY DR STE 114<br>ELGIN IL 60123<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $17,498.12<br>    $17,498.12 | Modified Total    $17,498.12<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $17,498.12<br>    $17,498.12 |
| **Claim: 7206**<br>Date Filed:05/31/06<br>Docketed Total:  $31,570.05<br>Filing Creditor Name and Address<br> BELLMAN MELCOR INC<br> 18333 S 76TH AVE<br> PO BOX 188<br> TINLEY PK IL 60477 | Claim Holder Name and Address    Docketed Total    $31,570.05<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $31,570.05<br>_____ _____ _____<br>    $31,570.05 | Modified Total    $28,335.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $28,335.20<br><br>    $28,335.20 |
| **Claim: 1627**<br>Date Filed:01/23/06<br>Docketed Total:  $9,243.52<br>Filing Creditor Name and Address<br> BENCHMARK DBA PLASCO DBA<br> GOLDEN THUMB<br> BENCHMARK INDUSTRIAL SUPPLY<br> LLC<br> PO BOX 367<br> SPRINGFIELD OH 45501 | Claim Holder Name and Address    Docketed Total    $9,243.52<br>BENCHMARK DBA PLASCO DBA GOLDEN<br>THUMB<br>BENCHMARK INDUSTRIAL SUPPLY<br>LLC<br>PO BOX 367<br>SPRINGFIELD OH 45501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ $9,243.52<br>    $9,243.52 | Modified Total    $7,990.32<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $7,990.32<br>    $7,990.32 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   4 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.
Case No. 05-44481 (RDD)

Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12448<br>Date Filed:07/28/06<br>Docketed Total:  $33,219.20<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $33,219.20 | | Modified Total | | $24,859.36 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$33,219.20<br>$33,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,859.36<br>$24,859.36 |
| Claim: 12449<br>Date Filed:07/28/06<br>Docketed Total:  $5,437.15<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY EFT<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY EFT<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $5,437.15 | | Modified Total | | $1,900.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,437.15<br>$5,437.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,900.95<br>$1,900.95 |
| Claim: 1469<br>Date Filed:01/09/06<br>Docketed Total:  $7,949.86<br>Filing Creditor Name and Address<br> BEST ACCESS SYSTEMS EFT<br> 6161 E 75TH ST<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>BEST ACCESS SYSTEMS EFT<br>6161 E 75TH ST<br>INDIANAPOLIS IN 46250 | Docketed Total | | $7,949.86 | | Modified Total | | $1,005.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,949.86<br>$7,949.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,005.81<br>$1,005.81 |
| Claim: 5569<br>Date Filed:05/10/06<br>Docketed Total:  $4,637.48<br>Filing Creditor Name and Address<br> BIW ISOLIERSTOFFE GMBH<br> POSTBACH 11 15<br> 58240 ENNEPETAL<br><br> GERMANY | Claim Holder Name and Address<br>BIW ISOLIERSTOFFE GMBH<br>POSTBACH 11 15<br>58240 ENNEPETAL<br><br>GERMANY | Docketed Total | | $4,637.48 | | Modified Total | | $3,449.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,637.48<br>$4,637.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,449.77<br>$3,449.77 |

*See Exhibit F for a listing of debtor entities by case number          Page:   5 of 38

In re: Delphi Corporation, et al.                                                        Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9303<br>Date Filed:07/11/06<br>Docketed Total: $28,331.19<br>Filing Creditor Name and Address<br> BOYD CORPORATION<br> CREDIT MGR<br> 600 SOUTH MCCLURE RD<br> MODESTO CA 95357 | Claim Holder Name and Address<br>BOYD CORPORATION<br>CREDIT MGR<br>600 SOUTH MCCLURE RD<br>MODESTO CA 95357 | Docketed Total | | $28,331.19 | | Modified Total | | $28,331.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$28,331.19<br>_____<br>$28,331.19 | Case Number*<br>05-44507<br>05-44640 | Secured | Priority | Unsecured<br>$24,510.69<br>$3,820.50<br>_____<br>$28,331.19 |
| Claim: 8891<br>Date Filed:07/05/06<br>Docketed Total: $3,271.41<br>Filing Creditor Name and Address<br> BURTON CITY OF MI<br> 4303 S CTR RD<br> BURTON MI 48519 | Claim Holder Name and Address<br>BURTON CITY OF MI<br>4303 S CTR RD<br>BURTON MI 48519 | Docketed Total | | $3,271.41 | | Modified Total | | $3,271.41 |
| | Case Number*<br>05-44640 | Secured<br>$3,271.41<br>_____<br>$3,271.41 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,271.41<br>_____<br>$3,271.41 |
| Claim: 82<br>Date Filed:10/24/05<br>Docketed Total: $136,583.32<br>Filing Creditor Name and Address<br> CALIFORNIA EASTERN<br> LABORATORIES INC<br> ATTN JULIE STEPHENS<br> 4590 PATRICK HENRY DR<br> SANTA CLARA CA 95054-1817 | Claim Holder Name and Address<br>CALIFORNIA EASTERN LABORATORIES INC<br>ATTN JULIE STEPHENS<br>4590 PATRICK HENRY DR<br>SANTA CLARA CA 95054-1817 | Docketed Total | | $136,583.32 | | Modified Total | | $130,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$136,583.32<br>_____<br>$136,583.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$130,575.00<br>_____<br>$130,575.00 |
| Claim: 7790<br>Date Filed:06/12/06<br>Docketed Total: $12,945.00<br>Filing Creditor Name and Address<br> CERCO LLC CESCO PLANT<br> 416 MAPLE AVE<br> PO BOX 151<br> CROOKSVILLE OH 43731 | Claim Holder Name and Address<br>CERCO LLC CESCO PLANT<br>416 MAPLE AVE<br>PO BOX 151<br>CROOKSVILLE OH 43731 | Docketed Total | | $12,945.00 | | Modified Total | | $9,233.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,945.00<br>$12,945.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,233.25<br>$9,233.25 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   6 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16277<br>Date Filed:08/29/06<br>Docketed Total: $659,587.74<br>Filing Creditor Name and Address<br> CERTIFIED TOOL & MANUFACTURING<br> ATTN DAVID ROBERTSON<br> 1201 ESTES AVE<br> ELK GROVE VILLAGE IL<br> 60007-5401 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $659,587.74 | | | Modified Total | $656,140.55 | |
| | **Case Number\***<br>05-44640 | **Secured**<br>$113,850.00 | **Priority** | **Unsecured**<br>$545,737.74 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$656,140.55 |
| | | $113,850.00 | | $545,737.74 | | | | $656,140.55 |
| Claim: 7069<br>Date Filed:05/30/06<br>Docketed Total: $8,000.00<br>Filing Creditor Name and Address<br> CHANTE RICH<br> ATTN MICHELLE DRINKWATER<br> 8720 CASTLE CRK PKWY STE 200<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS IN 46250 | Docketed Total | $8,000.00 | | | Modified Total | $4,000.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,000.00<br>$8,000.00 | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,000.00<br>$4,000.00 |
| Claim: 14246<br>Date Filed:07/31/06<br>Docketed Total: $224,664.10<br>Filing Creditor Name and Address<br> CINCH CONNECTORS INC<br> JAMES E MORGAN<br> MUCH SHELIST FREED DENENBERG<br> AMENT<br> 191 N WACKER DR STE 1800<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $224,664.10 | | | Modified Total | $220,052.15 | |
| | **Case Number\***<br>05-44481 | **Secured**<br>$224,664.10 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$220,052.15 |
| | | $224,664.10 | | | | | | $220,052.15 |
| Claim: 5947<br>Date Filed:05/16/06<br>Docketed Total: $19,543.15<br>Filing Creditor Name and Address<br> CINCINNATI INC<br> PO BOX 11111<br> CINCINNATI OH 45211-0111 | Claim Holder Name and Address<br>CINCINNATI INC<br>PO BOX 11111<br>CINCINNATI OH 45211-0111 | Docketed Total | $19,543.15 | | | Modified Total | $18,310.20 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$19,543.15<br>$19,543.15 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$18,310.20<br>$18,310.20 |

*See Exhibit F for a listing of debtor entities by case number                     Page:   7 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1485<br>Date Filed: 01/09/06<br>Docketed Total:   $3,169.58<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | $3,169.58 | | Modified Total | | $1,532.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,169.58<br>$3,169.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,532.97<br>$1,532.97 |
| Claim: 1486<br>Date Filed: 01/09/06<br>Docketed Total:   $614.22<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | $614.22 | | Modified Total | | $614.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$614.22<br>$614.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$614.22<br>$614.22 |
| Claim: 1487<br>Date Filed: 01/09/06<br>Docketed Total:   $603.48<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | $603.48 | | Modified Total | | $603.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$603.48<br>$603.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$603.48<br>$603.48 |
| Claim: 1886<br>Date Filed: 02/07/06<br>Docketed Total:   $1,413.28<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | $1,413.28 | | Modified Total | | $1,413.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,413.28<br>$1,413.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,413.28<br>$1,413.28 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7945<br>Date Filed:06/13/06<br>Docketed Total:   $28,553.57<br>Filing Creditor Name and Address<br> CITY OF OAK CREEK WATER AND<br>  SEWER UTILITY<br> C/O LAWRENCE HASKIN CITY<br> ATTORNEY<br> 7300 S 13TH ST STE 104<br> OAK CREEK WI 53154 | Claim Holder Name and Address    Docketed Total    $28,553.57<br>CITY OF OAK CREEK WATER AND SEWER<br>UTILITY<br>C/O LAWRENCE HASKIN CITY<br>ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK WI 53154 | | | | | Modified Total    $28,381.29 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,553.57<br>$28,553.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,381.29<br>$28,381.29 |
| Claim: 6595<br>Date Filed:05/22/06<br>Docketed Total:   $1,752.85<br>Filing Creditor Name and Address<br> COMFORT TELECOMMUNICATION<br> RICHARD MINTO<br> 1407 SE 47TH TERRACE<br> CAPE CORAL FL 33904 | Claim Holder Name and Address    Docketed Total    $1,752.85<br>COMFORT TELECOMMUNICATION<br>RICHARD MINTO<br>1407 SE 47TH TERRACE<br>CAPE CORAL FL 33904 | | | | | Modified Total    $1,553.05 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,752.85<br>$1,752.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,553.05<br>$1,553.05 |
| Claim: 5725<br>Date Filed:05/12/06<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address<br> CORRPRO COMPANIES INC<br> 1055 W SMITH RD<br> MEDINA OH 44256 | Claim Holder Name and Address    Docketed Total    $2,600.00<br>CORRPRO COMPANIES INC<br>1055 W SMITH RD<br>MEDINA OH 44256 | | | | | Modified Total    $2,600.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| Claim: 2130<br>Date Filed:02/27/06<br>Docketed Total:   $34,932.98<br>Filing Creditor Name and Address<br> DACS MOLDING INC<br> PO BOX 51<br> IMLAY CITY MI 48444 | Claim Holder Name and Address    Docketed Total    $34,932.98<br>DACS MOLDING INC<br>PO BOX 51<br>IMLAY CITY MI 48444 | | | | | Modified Total    $4,840.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,932.98<br>$34,932.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,840.00<br>$4,840.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   9 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11439<br>Date Filed:07/27/06<br>Docketed Total:  $27,250.00<br>Filing Creditor Name and Address<br> DANAHER PRECISION SYSTEMS<br> FRMLY KOLLMORGEN NEAT<br> 3753 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>DANAHER PRECISION SYSTEMS<br>FRMLY KOLLMORGEN NEAT<br>3753 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $27,250.00 | | Modified Total | | $27,250.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 | <u>Case Number*</u><br>05-44511 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 |
| Claim: 284<br>Date Filed:11/02/05<br>Docketed Total:  $5,016.81<br>Filing Creditor Name and Address<br> DANES WELDING SUPPLIES INC<br> 264 RT 104<br> ONTARIO NY 14519 | Claim Holder Name and Address<br>DANES WELDING SUPPLIES INC<br>264 RT 104<br>ONTARIO NY 14519 | Docketed Total | | $5,016.81 | | Modified Total | | $3,932.59 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,016.81<br>$5,016.81 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,932.59<br>$3,932.59 |
| Claim: 274<br>Date Filed:11/01/05<br>Docketed Total:   $18,825.32<br>Filing Creditor Name and Address<br> DANKA OFFICE IMAGING<br> LEE ACEVEDO<br> LINCOLN BUILDING<br> 11101 ROOSEVELT BLVD<br> ST PETERSBURG FL 33716 | Claim Holder Name and Address<br>DANKA OFFICE IMAGING<br>LEE ACEVEDO<br>LINCOLN BUILDING<br>11101 ROOSEVELT BLVD<br>ST PETERSBURG FL 33716 | Docketed Total | | $18,825.32 | | Modified Total | | $14,140.82 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,825.32<br>$18,825.32 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,140.82<br>$14,140.82 |
| Claim: 8981<br>Date Filed:07/05/06<br>Docketed Total:   $1,300.00<br>Filing Creditor Name and Address<br> DAVALOR MOLD CORPORATION<br> 46480 CONTINENTAL DR<br> CHESTERFIELD MI 48047 | Claim Holder Name and Address<br>DAVALOR MOLD CORPORATION<br>46480 CONTINENTAL DR<br>CHESTERFIELD MI 48047 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,300.00<br>$1,300.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,300.00<br>$1,300.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   10 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                                   Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 452<br>Date Filed:11/08/05<br>Docketed Total:   $190.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $190.00 | | Modified Total | | $190.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$190.00<br>$190.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$190.00<br>$190.00 |
| Claim: 14401<br>Date Filed:07/31/06<br>Docketed Total:   $4,652.71<br>Filing Creditor Name and Address<br> DOTT INDUSTRIES INC<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $4,652.71 | | Modified Total | | $4,652.68 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$4,652.71<br>$4,652.71 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,652.68<br>$4,652.68 |
| Claim: 1505<br>Date Filed:01/10/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220 | Docketed Total | | $7,000.00 | | Modified Total | | $7,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,000.00<br>$7,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,000.00<br>$7,000.00 |
| Claim: 1506<br>Date Filed:01/10/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220 | Docketed Total | | $5,750.00 | | Modified Total | | $5,750.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,750.00<br>$5,750.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,750.00<br>$5,750.00 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4749<br>Date Filed:05/04/06<br>Docketed Total:  $3,683.41<br>Filing Creditor Name and Address<br> EATON HOELSCHER<br> EATON OFFICE SUPPLY CO<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON HOELSCHER<br>EATON OFFICE SUPPLY CO<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $3,683.41 | | Modified Total | | $3,683.41 |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$3,683.41<br>$3,683.41 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,683.41<br>$3,683.41 |
| Claim: 4748<br>Date Filed:05/04/06<br>Docketed Total:  $156.34<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $156.34 | | Modified Total | | $156.34 |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$156.34<br>$156.34 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$156.34<br>$156.34 |
| Claim: 4750<br>Date Filed:05/04/06<br>Docketed Total:  $1,513.57<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $1,513.57 | | Modified Total | | $1,513.57 |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$1,513.57<br>$1,513.57 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,513.57<br>$1,513.57 |
| Claim: 4751<br>Date Filed:05/04/06<br>Docketed Total:  $154.90<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $154.90 | | Modified Total | | $154.90 |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$154.90<br>$154.90 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$154.90<br>$154.90 |

*See Exhibit F for a listing of debtor entities by case number              Page:   12 of 38

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4752<br>Date Filed:05/04/06<br>Docketed Total:  $5,017.13<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $5,017.13 | | Modified Total | | $5,017.13 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,017.13<br>$5,017.13 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,017.13<br>$5,017.13 |
| Claim: 6371<br>Date Filed:05/19/06<br>Docketed Total:  $3,275.86<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC EFT<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC EFT<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $3,275.86 | | Modified Total | | $2,210.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,275.86<br>$3,275.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,210.45<br>$2,210.45 |
| Claim: 971<br>Date Filed:12/02/05<br>Docketed Total:  $96,219.20<br>Filing Creditor Name and Address<br> ELRINGKLINGER AG<br> MS CORDULA WENDELER<br> MAX EYTH STRAßE 2<br> DETTINGEN ERMS  72581<br> GERMANY | Claim Holder Name and Address<br>ELRINGKLINGER AG<br>MS CORDULA WENDELER<br>MAX EYTH STRAßE 2<br>DETTINGEN ERMS  72581<br>GERMANY | Docketed Total | | $96,219.20 | | Modified Total | | $96,219.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 |
| Claim: 7961<br>Date Filed:06/13/06<br>Docketed Total:  $77,255.31<br>Filing Creditor Name and Address<br> EMAG LLC<br> ERIK G CHAPPELL ESQ<br> LYDEN LIEBENTHAL & CHAPPELL<br> LTD<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>EMAG LLC<br>ERIK G CHAPPELL ESQ<br>LYDEN LIEBENTHAL & CHAPPELL<br>LTD<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $77,255.31 | | Modified Total | | $77,255.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 |

*See Exhibit F for a listing of debtor entities by case number                Page:   13 of 38

In re: Delphi Corporation, et al.                                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13932<br>Date Filed:07/31/06<br>Docketed Total:  $62,028.00<br>Filing Creditor Name and Address<br>  ENGINEERED SINTERED COMPONENTS<br>  INC<br>  250 OLD MURDOCK RD<br>  TROUTMAN NC 28166 | Claim Holder Name and Address<br>ENGINEERED SINTERED COMPONENTS INC<br>250 OLD MURDOCK RD<br>TROUTMAN NC 28166 | Docketed Total | | $62,028.00 | | Modified Total | | $62,028.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$62,028.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$62,028.00 |
| | | | | $62,028.00 | | | | $62,028.00 |
| Claim: 1922<br>Date Filed:02/08/06<br>Docketed Total:  $137,978.95<br>Filing Creditor Name and Address<br>  EPIC TECHNOLOGIES LLC<br>  200 E BLUEGRASS DR<br>  NORWALK OH 44857 | Claim Holder Name and Address<br>EPIC TECHNOLOGIES LLC<br>200 E BLUEGRASS DR<br>NORWALK OH 44857 | Docketed Total | | $137,978.95 | | Modified Total | | $124,377.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$137,978.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,377.26 |
| | | | | $137,978.95 | | | | $124,377.26 |
| Claim: 5799<br>Date Filed:05/15/06<br>Docketed Total:  $35,516.17<br>Filing Creditor Name and Address<br>  ESTCO ENTERPRISES INC<br>  1549 SIMPSON WAY<br>  ESCONDIDO CA 92029-1203 | Claim Holder Name and Address<br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO CA 92029-1203 | Docketed Total | | $35,516.17 | | Modified Total | | $30,733.32 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,516.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,733.32 |
| | | | | $35,516.17 | | | | $30,733.32 |
| Claim: 4470<br>Date Filed:05/02/06<br>Docketed Total:  $8,527.25<br>Filing Creditor Name and Address<br>  ETNA BECHEM LUBRICANTS LTD<br>  16824 PKCIRCLE DR<br>  CHAGRIN FALLS OH 44023 | Claim Holder Name and Address<br>ETNA BECHEM LUBRICANTS LTD<br>16824 PKCIRCLE DR<br>CHAGRIN FALLS OH 44023 | Docketed Total | | $8,527.25 | | Modified Total | | $8,236.22 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,527.25 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$6,286.72<br>$1,949.50 |
| | | | | $8,527.25 | | | | $8,236.22 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   14  of  38

In re: Delphi Corporation, <u>et al.</u>                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2624<br>Date Filed:04/13/06<br>Docketed Total:  $40,000.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | $40,000.00 | | Modified Total | | $40,000.00 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$40,000.00<br>$40,000.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$40,000.00<br>$40,000.00 |
| Claim: 6979<br>Date Filed:05/30/06<br>Docketed Total:  $1,069.45<br>Filing Creditor Name and Address<br> FIRST CLASS EXPEDITING SERVICE<br> INC SCAC FCES<br> 2399 AVON INDUSTRIAL DR<br> ADDRCHG 8 2 00<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $1,069.45 | | Modified Total | | $1,069.45 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$1,069.45<br><br>$1,069.45 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$1,069.45<br><br>$1,069.45 |
| Claim: 516<br>Date Filed:11/14/05<br>Docketed Total:  $56,944.42<br>Filing Creditor Name and Address<br> FISHER SCIENTIFIC<br> GARY BARNES<br> REGIONAL CREDIT MANAGER<br> 2000 PARK LN<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FISHER SCIENTIFIC<br>GARY BARNES<br>REGIONAL CREDIT MANAGER<br>2000 PARK LN<br>PITTSBURGH PA 15275 | Docketed Total | $56,944.42 | | Modified Total | | $56,036.23 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$56,944.42<br><br>$56,944.42 | <u>Case Number*</u>  <u>Secured</u><br>05-44482<br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$37,546.94<br>$18,489.29<br>$56,036.23 |
| Claim: 16026<br>Date Filed:08/09/06<br>Docketed Total:  $55,275.90<br>Filing Creditor Name and Address<br> FITZGERALD WATER LIGHT & BOND<br> PO BOX DRAWER F<br> FITZGERALD GA 31750 | Claim Holder Name and Address<br>FITZGERALD WATER LIGHT & BOND<br>PO BOX DRAWER F<br>FITZGERALD GA 31750 | Docketed Total | $55,275.90 | | Modified Total | | $49,758.77 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$55,275.90<br>$55,275.90 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$49,758.77<br>$49,758.77 |

In re: Delphi Corporation, <u>et al.</u>                                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9089<br>Date Filed:07/06/06<br>Docketed Total:  $2,412.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> MOUNT EATON DIV<br> 16183 E MAIN ST<br> MOUNT EATON OH 44659 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>MOUNT EATON DIV<br>16183 E MAIN ST<br>MOUNT EATON OH 44659 | Docketed Total | | $2,412.40 | | Modified Total | | $2,412.40 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,412.40<br>$2,412.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,412.40<br>$2,412.40 |
| Claim: 954<br>Date Filed:12/01/05<br>Docketed Total:  $3,494.52<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $3,494.52 | | Modified Total | | $3,494.52 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,494.52<br>$3,494.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,494.52<br>$3,494.52 |
| Claim: 2458<br>Date Filed:03/30/06<br>Docketed Total:  $1,477.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $1,477.00 | | Modified Total | | $1,477.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,477.00<br>$1,477.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,477.00<br>$1,477.00 |
| Claim: 2463<br>Date Filed:03/31/06<br>Docketed Total:  $23,968.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $23,968.00 | | Modified Total | | $23,968.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$23,968.00<br>$23,968.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$23,968.00<br>$23,968.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   16 of 38

In re: Delphi Corporation, <u>et al.</u>                                                     Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1417<br>Date Filed:01/03/06<br>Docketed Total:   $11,617.93<br>Filing Creditor Name and Address<br> GIBRALTAR PACKAGING GROUP INC<br> FMLY FLASHFOLD FMLY RIDGEPAK<br> 1140 HAYDEN ST<br> FORT WAYNE IN 46803 | Claim Holder Name and Address<br>GIBRALTAR PACKAGING GROUP INC FMLY<br>FLASHFOLD FMLY RIDGEPAK<br>1140 HAYDEN ST<br>FORT WAYNE IN 46803 | Docketed Total | | $11,617.93 | | Modified Total | | $8,553.38 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,617.93<br>$11,617.93 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,553.38<br>$8,553.38 |
| Claim: 8367<br>Date Filed:05/17/06<br>Docketed Total:   $13,514.55<br>Filing Creditor Name and Address<br> GOOD J F CO<br> MIKE KOLESKI<br> 11200 MADISON AVE<br> CLEVELAND OH 44102 | Claim Holder Name and Address<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND OH 44102 | Docketed Total | | $13,514.55 | | Modified Total | | $1,647.75 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,514.55<br>$13,514.55 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,647.75<br>$1,647.75 |
| Claim: 472<br>Date Filed:11/10/05<br>Docketed Total:   $171,321.18<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | Docketed Total | | $171,321.18 | | Modified Total | | $56,658.18 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$171,321.18<br>$171,321.18 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$56,658.18<br>$56,658.18 |
| Claim: 9306<br>Date Filed:07/11/06<br>Docketed Total:   $20,476.00<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | Docketed Total | | $20,476.00 | | Modified Total | | $20,476.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,476.00<br>$20,476.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,476.00<br>$20,476.00 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8072<br>Date Filed:06/16/06<br>Docketed Total:  $1,362.87<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> 2841 SOUTH 900 WEST<br> SALT LAKE CITY UT 84119 | Claim Holder Name and Address<br>GRAYBAR ELECTRIC CO INC<br>2841 SOUTH 900 WEST<br>SALT LAKE CITY UT 84119 | Docketed Total | | $1,362.87 | | Modified Total | | $736.59 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,362.87<br>$1,362.87 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$736.59<br>$736.59 |
| Claim: 12224<br>Date Filed:07/28/06<br>Docketed Total:  $71,784.15<br>Filing Creditor Name and Address<br> GSI GROUP CORP FORMERLY GSI<br> LUMONICS CORP<br> GSI GROUP CORP<br> 39 MANNING RD<br> BILLERICA MA 01821 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $71,784.15 | | Modified Total | | $69,983.57 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$71,784.15<br><br>$71,784.15 | **Case Number\***<br>05-44624<br><br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$49,289.06<br><br>$20,694.51<br>$69,983.57 |
| Claim: 15678<br>Date Filed:07/31/06<br>Docketed Total:  $10,418.58<br>Filing Creditor Name and Address<br> GTI TECHNOLOGIES<br> CINDY GURLACH<br> 6 ARMSTRONG RD.<br> SHELTON CT 06484 | Claim Holder Name and Address<br>GTI TECHNOLOGIES<br>CINDY GURLACH<br>6 ARMSTRONG RD.<br>SHELTON CT 06484 | Docketed Total | | $10,418.58 | | Modified Total | | $10,209.58 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$10,418.58<br>$10,418.58 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$10,209.58<br>$10,209.58 |
| Claim: 1529<br>Date Filed:01/13/06<br>Docketed Total:  $4,060.37<br>Filing Creditor Name and Address<br> HEDRICH NORTH AMERICA LLC<br> 17726 SPRINGWINDS DR<br> CORNELIUS NC 28031 | Claim Holder Name and Address<br>HEDRICH NORTH AMERICA LLC<br>17726 SPRINGWINDS DR<br>CORNELIUS NC 28031 | Docketed Total | | $4,060.37 | | Modified Total | | $4,060.37 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,060.37<br>$4,060.37 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,060.37<br>$4,060.37 |

In re: Delphi Corporation, <u>et al.</u>                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7706<br>Date Filed:06/09/06<br>Docketed Total:   $50,895.80<br>Filing Creditor Name and Address<br> HENNESSEY CAPITAL SOLUTIONS<br> ASSIGNEE PLASTIC SOLUTIONS INC<br> 23261 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070-1362 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $50,895.80 | | Modified Total | | $50,747.48 |
| | Case Number* <br>05-44640 | Secured <br>$50,895.80<br>$50,895.80 | Priority | Unsecured | Case Number* <br>05-44640 | Secured | Priority | Unsecured <br>$50,747.48<br>$50,747.48 |
| Claim: 3384<br>Date Filed:04/28/06<br>Docketed Total:   $8,496.00<br>Filing Creditor Name and Address<br> HOBART BROTHERS CO<br> ITW HOBART BROTHERS CO<br> 400 TRADE SQ E<br> TROY OH 45373 | Claim Holder Name and Address<br>HOBART BROTHERS CO<br>ITW HOBART BROTHERS CO<br>400 TRADE SQ E<br>TROY OH 45373 | Docketed Total | $8,496.00 | | Modified Total | | $8,064.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured <br>$8,496.00<br>$8,496.00 | Case Number* <br>05-44640 | Secured | Priority | Unsecured <br>$8,064.00<br>$8,064.00 |
| Claim: 271<br>Date Filed:11/01/05<br>Docketed Total:   $97,845.54<br>Filing Creditor Name and Address<br> HOLT ELECTRIC COMPANY<br> 135 S LASALLE DEPT 3866<br> CHICAGO IL 60674-3866 | Claim Holder Name and Address<br>HOLT ELECTRIC COMPANY<br>135 S LASALLE DEPT 3866<br>CHICAGO IL 60674-3866 | Docketed Total | $97,845.54 | | Modified Total | | $14,436.25 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured <br>$97,845.54<br>$97,845.54 | Case Number* <br>05-44640 | Secured | Priority | Unsecured <br>$14,436.25<br>$14,436.25 |
| Claim: 10374<br>Date Filed:07/24/06<br>Docketed Total:   $47,543.37<br>Filing Creditor Name and Address<br> HUBERT STUCKEN GMBH & CO KG<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $47,543.37 | | Modified Total | | $41,509.17 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured <br>$47,543.37<br><br>$47,543.37 | Case Number* <br>05-44640 | Secured | Priority | Unsecured <br>$41,509.17<br><br>$41,509.17 |

In re: Delphi Corporation, <u>et al.</u>                                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3940<br>Date Filed:05/01/06<br>Docketed Total:   $3,804.55<br>Filing Creditor Name and Address<br> HYDROTECH INC<br> SYLVIA ELLERT<br> 10052 COMMERCE PK DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>HYDROTECH INC<br>SYLVIA ELLERT<br>10052 COMMERCE PK DR<br>CINCINNATI OH 45246 | Docketed Total | | $3,804.55 | | Modified Total | | $1,449.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,804.55<br>$3,804.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,449.60<br>$1,449.60 |
| Claim: 1799<br>Date Filed:02/06/06<br>Docketed Total:   $31,408.03<br>Filing Creditor Name and Address<br> INCAT SYSTEMS INC<br> 41370 BRIDGE ST<br> NOVI MI 48375 | Claim Holder Name and Address<br>INCAT SYSTEMS INC<br>41370 BRIDGE ST<br>NOVI MI 48375 | Docketed Total | | $31,408.03 | | Modified Total | | $30,606.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,408.03<br>$31,408.03 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$1,170.00<br>$29,436.28<br>$30,606.28 |
| Claim: 4883<br>Date Filed:05/05/06<br>Docketed Total:   $7,188.92<br>Filing Creditor Name and Address<br> INDEPENDENT SOURCING INC<br> 903 SE 13 ST<br> DEERFIELD BEACH FL 33441 | Claim Holder Name and Address<br>INDEPENDENT SOURCING INC<br>903 SE 13 ST<br>DEERFIELD BEACH FL 33441 | Docketed Total | | $7,188.92 | | Modified Total | | $7,188.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,188.92<br>$7,188.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,188.92<br>$7,188.92 |
| Claim: 1889<br>Date Filed:02/07/06<br>Docketed Total:   $19,787.90<br>Filing Creditor Name and Address<br> INDUSTRIAL POWDER COATINGS INC<br> 204 REPUBLIC STREET<br> NORWALK OH 44857 | Claim Holder Name and Address<br>INDUSTRIAL POWDER COATINGS INC<br>204 REPUBLIC STREET<br>NORWALK OH 44857 | Docketed Total | | $19,787.90 | | Modified Total | | $13,911.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,787.90<br>$19,787.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,911.02<br>$13,911.02 |

*See Exhibit F for a listing of debtor entities by case number                      Page:   20 of 38

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3986<br>Date Filed:05/01/06<br>Docketed Total:  $22,516.03<br>Filing Creditor Name and Address<br>  INDUSTRY PRODUCTS CO<br>  500 STATLER RD<br>  PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS CO<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $22,516.03 | | Modified Total | | $21,733.34 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $22,516.03<br>$22,516.03 | 05-44640 | | | $21,733.34<br>$21,733.34 |
| Claim: 4019<br>Date Filed:05/01/06<br>Docketed Total:  $7,249.53<br>Filing Creditor Name and Address<br>  INDUSTRY PRODUCTS COMPANY<br>  500 STATLER RD<br>  PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $7,249.53 | | Modified Total | | $7,045.54 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,249.53<br>$7,249.53 | 05-44481 | | | $7,045.54<br>$7,045.54 |
| Claim: 7148<br>Date Filed:05/30/06<br>Docketed Total:  $88,950.06<br>Filing Creditor Name and Address<br>  INTELLON CORPORATION<br>  5100 WEST SILVER SPRINGS BLVD<br>  OCALA FL 34482 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $88,950.06 | | Modified Total | | $88,140.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $88,950.06<br>$88,950.06 | 05-44640 | | | $88,140.00<br>$88,140.00 |
| Claim: 224<br>Date Filed:10/31/05<br>Docketed Total:  $136,300.02<br>Filing Creditor Name and Address<br>  INTER TECH CONSTRUCTION CO INC<br>  74 HIGHLAND AVE<br>  LEONARDO NJ 07737 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $136,300.02 | | Modified Total | | $90,400.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $136,300.02<br>$136,300.02 | 05-44640 | | | $90,400.00<br>$90,400.00 |

\*See Exhibit F for a listing of debtor entities by case number                        Page:   21 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                 Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 14338<br>Date Filed:07/31/06<br>Docketed Total:  $729,569.27<br>Filing Creditor Name and Address<br>  INTERCALL INC<br>  RICHARD W ESTERKIN<br>  MORGAN LEWIS & BOCKIUS LLP<br>  300 S GRAND AVE 22ND FL<br>  LOS ANGELES CA 90071 | Claim Holder Name and Address<br>INTERCALL INC<br>RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES CA 90071 | Docketed Total | $729,569.27 | | | | Modified Total | $728,942.06 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$729,569.27<br>$729,569.27 | | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$728,942.06<br>$728,942.06 |
| Claim: 2640<br>Date Filed:04/13/06<br>Docketed Total:  $10,101.15<br>Filing Creditor Name and Address<br>  JEVIC TRANSPORTATION & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE ROAD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>JEVIC TRANSPORTATION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Docketed Total | $10,101.15 | | | | Modified Total | $8,984.97 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,101.15<br>$10,101.15 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,984.97<br>$8,984.97 |
| Claim: 8133<br>Date Filed:06/16/06<br>Docketed Total:  $1,005,284.25<br>Filing Creditor Name and Address<br>  JIFFY TITE CO INC<br>  4437 WALDEN AVE<br>  LANCASTER NY 14086 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $1,005,284.25 | | | | Modified Total | $996,198.87 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,005,284.25<br>$1,005,284.25 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$996,198.87<br>$996,198.87 |
| Claim: 2652<br>Date Filed:04/14/06<br>Docketed Total:  $261,562.88<br>Filing Creditor Name and Address<br>  JONES DAY<br>  HEATHER LENNOX ESQ<br>  901 LAKESIDE AVE<br>  CLEVELAND OH 44114 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $261,562.88 | | | | Modified Total | $261,562.88 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$261,562.88<br>$261,562.88 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$261,562.88<br>$261,562.88 |

*See Exhibit F for a listing of debtor entities by case number                Page:   22 of 38

In re: Delphi Corporation, et al.                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11265<br>Date Filed:07/27/06<br>Docketed Total: $15,887.09<br>Filing Creditor Name and Address<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER &<br>SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY OH 45365 | Claim Holder Name and Address<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER &<br>SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY OH 45365<br><br>Case Number*   05-44640 | Docketed Total<br><br>Secured | $15,887.09<br><br>Priority | Unsecured<br>$15,887.09<br>$15,887.09 | Modified Total<br><br>Case Number*   05-44640 | $9,080.80<br><br>Secured | Priority | Unsecured<br>$9,080.80<br>$9,080.80 |
| Claim: 48<br>Date Filed:10/18/05<br>Docketed Total: $20,076.60<br>Filing Creditor Name and Address<br>K T K STEEL DRUM CORPORATION<br>PO BOX 1394<br>65 MIDVALE RD<br>EDISON NJ 08817 | Claim Holder Name and Address<br>K T K STEEL DRUM CORPORATION<br>PO BOX 1394<br>65 MIDVALE RD<br>EDISON NJ 08817<br><br>Case Number*   05-44481 | Docketed Total<br><br>Secured | $20,076.60<br><br>Priority | Unsecured<br>$20,076.60<br>$20,076.60 | Modified Total<br><br>Case Number*   05-44640 | $20,076.60<br><br>Secured | Priority | Unsecured<br>$20,076.60<br>$20,076.60 |
| Claim: 9458<br>Date Filed:07/13/06<br>Docketed Total: $126,215.13<br>Filing Creditor Name and Address<br>K TUBE CORPORATION<br>C O ANDREW T KIGHT<br>SOMMER BARNARD PC<br>ONE INDIANA SQ STE 3500<br>INDIANAPOLIS IN 46204-2023 | Claim Holder Name and Address<br>K TUBE CORPORATION<br>C O ANDREW T KIGHT<br>SOMMER BARNARD PC<br>ONE INDIANA SQ STE 3500<br>INDIANAPOLIS IN 46204-2023<br><br>Case Number*   05-44640 | Docketed Total<br><br>Secured | $126,215.13<br><br>Priority<br>$32,661.00<br>$32,661.00 | Unsecured<br>$93,554.13<br>$93,554.13 | Modified Total<br><br>Case Number*   05-44640 | $87,669.00<br><br>Secured | Priority | Unsecured<br>$87,669.00<br>$87,669.00 |
| Claim: 4250<br>Date Filed:05/01/06<br>Docketed Total: $2,562.30<br>Filing Creditor Name and Address<br>KAUTT & BUX GMBH<br>SCHIESSMAUER 9<br>HERRENBERG 71083<br>GERMANY | Claim Holder Name and Address<br>KAUTT & BUX GMBH<br>SCHIESSMAUER 9<br>HERRENBERG 71083<br>GERMANY<br><br>Case Number*   05-44481 | Docketed Total<br><br>Secured | $2,562.30<br><br>Priority | Unsecured<br>$2,562.30<br>$2,562.30 | Modified Total<br><br>Case Number*   05-44640 | $2,562.30<br><br>Secured | Priority | Unsecured<br>$2,562.30<br>$2,562.30 |

*See Exhibit F for a listing of debtor entities by case number                Page:   23 of 38

In re: Delphi Corporation, et al.                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3003**
Date Filed: 04/27/06
Docketed Total:   $4,154.00
Filing Creditor Name and Address
  KEPCO INC EFT
  131 38 SANFORD AVE
  FLUSHING NY 11352

Claim Holder Name and Address
KEPCO INC EFT
131 38 SANFORD AVE
FLUSHING NY 11352     Docketed Total    $4,154.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,154.00 |
| | | | $4,154.00 |

Modified Total    $3,090.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,090.00 |
| | | | $3,090.00 |

---

**Claim: 14091**
Date Filed: 07/31/06
Docketed Total:   $92,591.46
Filing Creditor Name and Address
  KIRBY RISK SUPPLY CO INC
  PO BOX 5089
  LAFAYETTE IN 47903-5089

Claim Holder Name and Address
KIRBY RISK SUPPLY CO INC
PO BOX 5089
LAFAYETTE IN 47903-5089     Docketed Total    $92,591.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $92,591.46 |
| | | | $92,591.46 |

Modified Total    $92,473.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $92,473.28 |
| | | | $92,473.28 |

---

**Claim: 15285**
Date Filed: 07/31/06
Docketed Total:   $38,996.60
Filing Creditor Name and Address
  KLA TENCOR CORPORATION
  CHERYL A JORDAN
  MURRAY & MURRAY APC
  19400 STEVENS CREEK BLVD SUITE 200
  CUPERTINO CA 95014-2548

Claim Holder Name and Address
KLA TENCOR CORPORATION
CHERYL A JORDAN
MURRAY & MURRAY APC
19400 STEVENS CREEK BLVD SUITE 200     Docketed Total    $38,996.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $38,996.60 |
| | | | $38,996.60 |

Modified Total    $37,035.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $37,035.34 |
| | | | $37,035.34 |

---

**Claim: 5720**
Date Filed: 05/12/06
Docketed Total:   $152.96
Filing Creditor Name and Address
  KOKOMO LOCK AND KEY CO
  DONNA
  320 E ALTO RD
  KOKOMO IN 46902

Claim Holder Name and Address
KOKOMO LOCK AND KEY CO
DONNA
320 E ALTO RD
KOKOMO IN 46902     Docketed Total    $152.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $152.96 |
| | | | $152.96 |

Modified Total    $152.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $152.96 |
| | | | $152.96 |

*See Exhibit F for a listing of debtor entities by case number          Page:   24 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                            Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 7997<br>Date Filed:06/14/06<br>Docketed Total:   $81,169.00<br>Filing Creditor Name and Address<br> LEXISNEXIS A DIVISION OF REED<br> ELSEVIER INC<br> BETH FARNHAM<br> 9443 SPRINGBORO PIKE<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>LEXISNEXIS A DIVISION OF REED<br>ELSEVIER INC<br>BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG OH 45342<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $81,169.00<br><br><br><br><br><br>Unsecured<br>$81,169.00<br>$81,169.00 | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $74,922.32<br><br><br><br><br><br>Unsecured<br>$74,922.32<br>$74,922.32 |
| Claim: 968<br>Date Filed:12/02/05<br>Docketed Total:   $26,604.09<br>Filing Creditor Name and Address<br> LIQUID TRANSPORT CORP<br> KIM GUAJARDO<br> 8470 ALLISON POINTE BLVD STE<br> 400<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>LIQUID TRANSPORT CORP<br>KIM GUAJARDO<br>8470 ALLISON POINTE BLVD STE<br>400<br>INDIANAPOLIS IN 46250<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br><br>Secured | $26,604.09<br><br><br><br><br><br>Priority<br>$26,604.09<br>$26,604.09 | $26,604.09<br><br><br><br><br><br>Unsecured | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $26,604.09<br><br><br><br><br><br>Unsecured<br>$26,604.09<br>$26,604.09 |
| Claim: 9459<br>Date Filed:07/13/06<br>Docketed Total:   $86,176.25<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC AS<br> ASSIGNEE OF ELGIN DIE MOLD CO<br> C O LIQUIDITY SOLUTIONS INC<br> DBA REV<br> 1 UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br>Secured | $86,176.25<br><br><br><br>Priority | $86,176.25<br><br><br><br>Unsecured<br>$86,176.25<br><br>$86,176.25 | Modified Total<br><br><br><br>Case Number*<br>05-44567<br><br>05-44640 | $86,176.25<br><br><br><br>Secured | <br><br><br><br>Priority | $86,176.25<br><br><br><br>Unsecured<br>$13,821.00<br><br>$72,355.25<br>$86,176.25 |
| Claim: 15473<br>Date Filed:07/31/06<br>Docketed Total:   $120,924.26<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF LINC MECHANICAL LLC<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF LINC<br>MECHANICAL LLC<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br><br><br>Secured | $120,924.26<br><br><br><br><br><br>Priority | $120,924.26<br><br><br><br><br><br>Unsecured<br>$120,924.26<br>$120,924.26 | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | $119,070.35<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $119,070.35<br><br><br><br><br><br>Unsecured<br>$119,070.35<br>$119,070.35 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 178<br>Date Filed:10/28/05<br>Docketed Total:  $6,000.00<br>Filing Creditor Name and Address<br> LORI SMITH<br> C O HOCHMAN & PLUNKETT CO LPA<br> 118 W FIRST ST<br> 650 TALBOTT TOWER<br> DAYTON OH 45402 | Claim Holder Name and Address<br>LORI SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Docketed Total | | $6,000.00 | | Modified Total | | $6,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 |
| Claim: 9799<br>Date Filed:07/18/06<br>Docketed Total:  $122,951.00<br>Filing Creditor Name and Address<br> MEMC ELECTRONIC MATERIALS INC<br> CREDIT MANAGER MZ 68<br> MEMC ELECTRONIC MATERIALS INC<br> PO BOX 8<br> ST PETERS MO 63376 | Claim Holder Name and Address<br>MEMC ELECTRONIC MATERIALS INC<br>CREDIT MANAGER MZ 68<br>MEMC ELECTRONIC MATERIALS INC<br>PO BOX 8<br>ST PETERS MO 63376 | Docketed Total | | $122,951.00 | | Modified Total | | $122,951.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$39,692.00<br>$39,692.00 | <u>Unsecured</u><br>$83,259.00<br>$83,259.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$122,951.00<br>$122,951.00 |
| Claim: 584<br>Date Filed:11/15/05<br>Docketed Total:  $5,389.00<br>Filing Creditor Name and Address<br> METHODS MACHINE TOOLS INC<br> 65 UNION AVE<br> PO BOX 382<br> SUDBURY MA 01776 | Claim Holder Name and Address<br>METHODS MACHINE TOOLS INC<br>65 UNION AVE<br>PO BOX 382<br>SUDBURY MA 01776 | Docketed Total | | $5,389.00 | | Modified Total | | $2,689.00 |
| | <u>Case Number*</u><br>05-44596 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,389.00<br>$5,389.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,689.00<br>$2,689.00 |
| Claim: 1357<br>Date Filed:12/28/05<br>Docketed Total:  $16,896.00<br>Filing Creditor Name and Address<br> METRO FIBRES INC<br> CO ERIK G CHAPPELL ESQ<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $16,896.00 | | Modified Total | | $3,799.04 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,896.00<br>$16,896.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,799.04<br>$3,799.04 |

*See Exhibit F for a listing of debtor entities by case number          Page:   26 of 38

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12031<br>Date Filed:07/28/06<br>Docketed Total:   $140,379.72<br>Filing Creditor Name and Address<br> MID SOUTH ELECTRONICS INC<br> C O RALPH K STRAWN JR ESQ<br> PO BOX 246<br> GADSDEN AL 35902 | Claim Holder Name and Address<br>MID SOUTH ELECTRONICS INC<br>C O RALPH K STRAWN JR ESQ<br>PO BOX 246<br>GADSDEN AL 35902 | Docketed Total | $140,379.72 | | | Modified Total | $105,820.05 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $140,379.72<br>$140,379.72 | 05-44640 | | | $105,820.05<br>$105,820.05 |
| Claim: 6602<br>Date Filed:05/22/06<br>Docketed Total:   $32,715.10<br>Filing Creditor Name and Address<br> MITTEN FLUIDPOWER INC<br> PO BOX 2877<br> 5960 COURT ST RD<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br>MITTEN FLUIDPOWER INC<br>PO BOX 2877<br>5960 COURT ST RD<br>SYRACUSE NY 13220 | Docketed Total | $32,715.10 | | | Modified Total | $27,323.30 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $32,715.10<br>$32,715.10 | 05-44640 | | | $27,323.30<br>$27,323.30 |
| Claim: 15362<br>Date Filed:07/31/06<br>Docketed Total:   $1,048,170.60<br>Filing Creditor Name and Address<br> MULTI PLASTICS INC<br> LOUIS J STACK ESQUIRE<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | $1,048,170.60 | | | Modified Total | $87,490.16 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $348,421.26<br>$348,421.26 | $699,749.34<br>$699,749.34 | | 05-44640 | | | $87,490.16<br>$87,490.16 |
| Claim: 15361<br>Date Filed:07/31/06<br>Docketed Total:   $500,926.78<br>Filing Creditor Name and Address<br> MULTI TOOL INC<br> LOUIS J STACK ESQ<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI TOOL INC<br>LOUIS J STACK ESQ<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | $500,926.78 | | | Modified Total | $251,159.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $251,709.00<br>$251,709.00 | $249,217.78<br>$249,217.78 | | 05-44640 | | | $251,159.00<br>$251,159.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   27 of 38

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1528<br>Date Filed:01/03/06<br>Docketed Total:  $185,911.80<br>Filing Creditor Name and Address<br> MURATA MACHINERY USA INC FKA<br> MURATA WIEDEMANN INC<br> PO BOX 667609<br> CHARLOTTE NC 28266 | Claim Holder Name and Address<br>MURATA MACHINERY USA INC FKA MURATA<br>WIEDEMANN INC<br>PO BOX 667609<br>CHARLOTTE NC 28266 | Docketed Total | | $185,911.80 | | Modified Total | | $185,749.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$185,911.80<br>$185,911.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$185,749.80<br>$185,749.80 |
| Claim: 2576<br>Date Filed:04/06/06<br>Docketed Total:  $17,881.05<br>Filing Creditor Name and Address<br> NAS RECRUITMENT COMMUNICATIONS<br> ATTN CREDIT DEPARTMENT<br> 1 INFINITY CORPORATE CTR DR<br> CLEVELAND OH 44125 | Claim Holder Name and Address<br>NAS RECRUITMENT COMMUNICATIONS<br>ATTN CREDIT DEPARTMENT<br>1 INFINITY CORPORATE CTR DR<br>CLEVELAND OH 44125 | Docketed Total | | $17,881.05 | | Modified Total | | $17,881.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,881.05<br>$17,881.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,881.05<br>$17,881.05 |
| Claim: 3758<br>Date Filed:05/01/06<br>Docketed Total:  $119,929.83<br>Filing Creditor Name and Address<br> NEBRASKA INDUSTRIES CORP INC<br> 447 E WALNUT ST<br> WAUSEON OH 43567 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $119,929.83 | | Modified Total | | $118,943.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$119,929.83<br>$119,929.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$118,943.88<br>$118,943.88 |
| Claim: 2685<br>Date Filed:04/19/06<br>Docketed Total:  $12,950.00<br>Filing Creditor Name and Address<br> NIAGARA FRONTIER EQUIPMENT<br> SALES INC<br> 4060 LAKE AVE RT 78<br> LOCKPORT NY 14094-1196 | Claim Holder Name and Address<br>NIAGARA FRONTIER EQUIPMENT SALES<br>INC<br>4060 LAKE AVE RT 78<br>LOCKPORT NY 14094-1196 | Docketed Total | | $12,950.00 | | Modified Total | | $7,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,950.00<br>$12,950.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,700.00<br>$7,700.00 |

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9839<br>Date Filed:07/18/06<br>Docketed Total:  $96,681.95<br>Filing Creditor Name and Address<br>  NORTHERN STAMPING INC<br>  6600 CHAPEK PKWY<br>  CUYAHOGA HEIGHTS OH 44125 | Claim Holder Name and Address   Docketed Total   $96,681.95<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS OH 44125 | | | |    Modified Total   $92,123.78 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$96,681.95<br>$96,681.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$92,123.78<br>$92,123.78 |
| Claim: 7586<br>Date Filed:06/06/06<br>Docketed Total:  $4,625.22<br>Filing Creditor Name and Address<br>  OFFICEMAX<br>  150 E PIERCE RD<br>  ITASCA IL 60143 | Claim Holder Name and Address   Docketed Total   $4,625.22<br>OFFICEMAX<br>150 E PIERCE RD<br>ITASCA IL 60143 | | | |    Modified Total   $2,237.99 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,625.22<br>$4,625.22 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,237.99<br>$2,237.99 |
| Claim: 8585<br>Date Filed:06/26/06<br>Docketed Total:  $57,961.09<br>Filing Creditor Name and Address<br>  PARADE PACKAGING INC<br>  FORTUNE PLASTICS OF ILLINOIS<br>  262 S STRADDLE AVE<br>  MUNDELION IL 60060-3105 | Claim Holder Name and Address   Docketed Total   $57,961.09<br>PARADE PACKAGING INC<br>FORTUNE PLASTICS OF ILLINOIS<br>262 S STRADDLE AVE<br>MUNDELION IL 60060-3105 | | | |    Modified Total   $55,621.09 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$57,961.09<br>$57,961.09 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$55,621.09<br>$55,621.09 |
| Claim: 1156<br>Date Filed:12/13/05<br>Docketed Total:  $5,754.73<br>Filing Creditor Name and Address<br>  PENN ENGINEERING &<br>  MANUFACTURING CORP<br>  5190 OLD EASTON RD<br>  DANBORO PA 18916 | Claim Holder Name and Address   Docketed Total   $5,754.73<br>PENN ENGINEERING & MANUFACTURING<br>CORP<br>5190 OLD EASTON RD<br>DANBORO PA 18916 | | | |    Modified Total   $5,754.73 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,754.73<br>$5,754.73 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,754.73<br>$5,754.73 |

*See Exhibit F for a listing of debtor entities by case number                                    Page:   29 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15445<br>Date Filed:07/31/06<br>Docketed Total:   $8,145.00<br>Filing Creditor Name and Address<br> PHOTOCIRCUITS CORP<br> 31 SEA CLIFF AVE<br> GLEN COVE NY 11542 | Claim Holder Name and Address<br>PHOTOCIRCUITS CORP<br>31 SEA CLIFF AVE<br>GLEN COVE NY 11542 | Docketed Total | | $8,145.00 | | Modified Total | | $8,145.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,145.00<br>$8,145.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,145.00<br>$8,145.00 |
| Claim: 9024<br>Date Filed:07/05/06<br>Docketed Total:   $84,777.15<br>Filing Creditor Name and Address<br> PRECISION HARNESS INC<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address<br>PRECISION HARNESS INC<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | Docketed Total | | $84,777.15 | | Modified Total | | $84,777.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$84,777.15<br>$84,777.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,777.15<br>$84,777.15 |
| Claim: 1335<br>Date Filed:12/27/05<br>Docketed Total:   $39,947.29<br>Filing Creditor Name and Address<br> PROCESS DEVELOPMENT CORP<br> CANADA<br> ATTN MELISSA BURKETT<br> 33027 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $39,947.29 | | Modified Total | | $33,999.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,947.29<br><br>$39,947.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,999.14<br><br>$33,999.14 |
| Claim: 27<br>Date Filed:10/17/05<br>Docketed Total:   $85,143.57<br>Filing Creditor Name and Address<br> QUALITEL CORPORATION<br> RODGER NELSON<br> 4608 150TH AVE NE<br> REDMOND WA 98052 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $85,143.57 | | Modified Total | | $40,083.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$85,143.57<br>$85,143.57 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$40,083.20<br>$40,083.20 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2739<br>Date Filed:04/24/06<br>Docketed Total:  $102,734.69<br>Filing Creditor Name and Address<br> QUINCY SPRING LEWIS SPRING &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $102,734.69<br>QUINCY SPRING LEWIS SPRING & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total     $86,291.44 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                $102,734.69<br>                                        $102,734.69 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $86,291.44<br>                                         $86,291.44 | | | |
| Claim: 2594<br>Date Filed:04/10/06<br>Docketed Total:   $3,532.95<br>Filing Creditor Name and Address<br> RAPID TRANSPORT INC<br> 3241 COUNTY FARM RD<br> JACKSON MI 49201 | Claim Holder Name and Address   Docketed Total     $3,532.95<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | Modified Total     $3,532.95 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $3,532.95<br>                                          $3,532.95 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $3,532.95<br>                                          $3,532.95 | | | |
| Claim: 7712<br>Date Filed:06/09/06<br>Docketed Total:   $94,391.80<br>Filing Creditor Name and Address<br> REDLAKE MASD INC<br> CAROL DURBIN<br> MOTION ANALYSIS SYSTEMS DIV<br> 3660 QUAKERBRIDGE RD<br> TRENTON NJ 08619 | Claim Holder Name and Address   Docketed Total     $94,391.80<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | Modified Total     $88,880.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $94,391.80<br><br>                                         $94,391.80 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $88,880.00<br><br>                                         $88,880.00 | | | |
| Claim: 674<br>Date Filed:11/18/05<br>Docketed Total:   $20,292.00<br>Filing Creditor Name and Address<br> RICHARD DOROCIAK<br> THORSON SWITALA WILKINS &<br> SNEAD C O<br> 130 W SECOND ST STE 1508<br> DAYTON OH 45402 | Claim Holder Name and Address   Docketed Total     $20,292.00<br>RICHARD DOROCIAK<br>THORSON SWITALA WILKINS &<br>SNEAD C O<br>130 W SECOND ST STE 1508<br>DAYTON OH 45402 | | | | Modified Total     $8,500.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $20,292.00<br>                                         $20,292.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $8,500.00<br>                                          $8,500.00 | | | |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 788<br>Date Filed:11/22/05<br>Docketed Total:   $263,175.04<br>Filing Creditor Name and Address<br> ROGERS FOAM CORPORATION<br> 20 VERNON ST<br> SOMERVILLE MA 02145 | Claim Holder Name and Address   Docketed Total   $263,175.04<br>ROGERS FOAM CORPORATION<br>20 VERNON ST<br>SOMERVILLE MA 02145 | | | | | | | Modified Total   $249,366.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $263,175.04<br>$263,175.04 | 05-44640 | | | $249,366.66<br>$249,366.66 |
| Claim: 7116<br>Date Filed:05/30/06<br>Docketed Total:   $506.00<br>Filing Creditor Name and Address<br> SANDUSKY LIMITED LLC<br> 100 22ND ST<br> PO BOX 509<br> BUTNER NC 27509 | Claim Holder Name and Address   Docketed Total   $506.00<br>SANDUSKY LIMITED LLC<br>100 22ND ST<br>PO BOX 509<br>BUTNER NC 27509 | | | | | | | Modified Total   $500.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $506.00<br>$506.00 | 05-44640 | | | $500.00<br>$500.00 |
| Claim: 591<br>Date Filed:11/15/05<br>Docketed Total:   $118,687.88<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address   Docketed Total   $118,687.88<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | | | | | | | Modified Total   $118,687.88 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $118,687.88<br>$118,687.88 | 05-44640 | | | $118,687.88<br>$118,687.88 |
| Claim: 14667<br>Date Filed:07/31/06<br>Docketed Total:   $708.04<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE AA BLUEPRINT COMPANY<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $708.04<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AA BLUEPRINT COMPANY INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $607.72 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $708.04<br>$708.04 | 05-44640 | | | $607.72<br>$607.72 |

*See Exhibit F for a listing of debtor entities by case number          Page:   32  of  38

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                            Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14694<br>Date Filed:07/31/06<br>Docketed Total:  $128,872.47<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE INDEPENDENT SORTERS<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $128,872.47<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total    $126,834.84 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$128,872.47<br>_____<br>$128,872.47 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126,834.84<br>_____<br>$126,834.84 |
| Claim: 14133<br>Date Filed:07/31/06<br>Docketed Total:  $267,469.05<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> BEAVER MANUFACTURING COMPANY<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $267,469.05<br>SPCP GROUP LLC AS ASSIGNEE OF<br>BEAVER MANUFACTURING COMPANY<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | | Modified Total    $266,494.16 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$267,469.05<br>$267,469.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$266,494.16<br>$266,494.16 |
| Claim: 118<br>Date Filed:10/25/05<br>Docketed Total:  $94,000.00<br>Filing Creditor Name and Address<br> STANDARD TOOL & DIE INC<br> CO THOMAS W SCHOUTEN<br> DUNN SCHOUTEN & SNOAP<br> 2745 DEHOOP AVE SW<br> WYOMING MI 49509 | Claim Holder Name and Address    Docketed Total    $94,000.00<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total    $94,000.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$94,000.00<br>_____<br>$94,000.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$94,000.00<br>_____<br>$94,000.00 |
| Claim: 1260<br>Date Filed:12/23/05<br>Docketed Total:  $126,717.40<br>Filing Creditor Name and Address<br> STARK MANUFACTURING LLC<br> PAT REDMOND OR DEBORAH RILEY<br> 1300 S ELMIRA AVE<br> RUSSELLVILLE AR 72802 | Claim Holder Name and Address    Docketed Total    $126,717.40<br>STARK MANUFACTURING LLC<br>PAT REDMOND OR DEBORAH RILEY<br>1300 S ELMIRA AVE<br>RUSSELLVILLE AR 72802 | | | | | | Modified Total    $121,164.55 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126,717.40<br>$126,717.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$121,164.55<br>$121,164.55 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 177<br>Date Filed:10/28/05<br>Docketed Total:  $6,000.00<br>Filing Creditor Name and Address<br>STEPHEN SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Claim Holder Name and Address<br>STEPHEN SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Docketed Total | | $6,000.00 | | Modified Total | | $6,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 |
| Claim: 8663<br>Date Filed:06/27/06<br>Docketed Total:  $5,894.00<br>Filing Creditor Name and Address<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS MI 49518-8834 | Claim Holder Name and Address<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS MI 49518-8834 | Docketed Total | | $5,894.00 | | Modified Total | | $5,486.00 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,894.00<br>$5,894.00 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,486.00<br>$5,486.00 |
| Claim: 5496<br>Date Filed:05/10/06<br>Docketed Total:  $1,258.52<br>Filing Creditor Name and Address<br>STRATE WELDING SUPPLY CO INC<br>101 COMET ST<br>BUFFALO NY 14216-1724 | Claim Holder Name and Address<br>STRATE WELDING SUPPLY CO INC<br>101 COMET ST<br>BUFFALO NY 14216-1724 | Docketed Total | | $1,258.52 | | Modified Total | | $1,258.52 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,258.52<br>$1,258.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,258.52<br>$1,258.52 |
| Claim: 10376<br>Date Filed:07/24/06<br>Docketed Total:   $261,128.30<br>Filing Creditor Name and Address<br>STUEKEN LLC<br>STANLEY H MCGUFFIN ESQ<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $261,128.30 | | Modified Total | | $226,705.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$261,128.30<br>$261,128.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$226,705.70<br>$226,705.70 |

*See Exhibit F for a listing of debtor entities by case number                        Page:   34 of 38

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1988<br>Date Filed:02/16/06<br>Docketed Total:  $68,554.84<br>Filing Creditor Name and Address<br> SUMMIT ENERGY SERVICES INC<br> CO MICHAEL W MCCLAIN ESQ<br> WYATT TARRANT & COMBS LLP<br> 2500 PNC PLAZA<br> LOUISVILLE KY 40202 | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN EILEEN SHAY<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022 | Docketed Total | | $68,554.84 | | Modified Total | | $68,554.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68,554.84<br>_____<br>$68,554.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,554.84<br>_____<br>$68,554.84 |
| Claim: 15931<br>Date Filed:08/09/06<br>Docketed Total:  $21,811.81<br>Filing Creditor Name and Address<br> TAWAS PLATING CO<br> 510 INDUSTRIAL AVE<br> TAWAS CITY MI 48763 | Claim Holder Name and Address<br>TAWAS PLATING CO<br>510 INDUSTRIAL AVE<br>TAWAS CITY MI 48763 | Docketed Total | | $21,811.81 | | Modified Total | | $21,811.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,811.81<br>_____<br>$21,811.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,811.81<br>_____<br>$21,811.81 |
| Claim: 10027<br>Date Filed:07/20/06<br>Docketed Total:  $15,011.25<br>Filing Creditor Name and Address<br> THERMAL PRODUCT SOLUTIONS<br> ATTN LISA GONZALEZ<br> 2821 OLD RTE 15<br> NEW COLUMBIA PA 17856 | Claim Holder Name and Address<br>THERMAL PRODUCT SOLUTIONS<br>ATTN LISA GONZALEZ<br>2821 OLD RTE 15<br>NEW COLUMBIA PA 17856 | Docketed Total | | $15,011.25 | | Modified Total | | $14,701.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,011.25<br>_____<br>$15,011.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,701.10<br>_____<br>$14,701.10 |
| Claim: 5659<br>Date Filed:05/11/06<br>Docketed Total:  $17,495.25<br>Filing Creditor Name and Address<br> THERMOTRON INDUSTRIES DIV<br> VENTUREDYNE LTD<br> 291 KOLLEN PARK DR<br> HOLLAND MI 49423 | Claim Holder Name and Address<br>THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND MI 49423 | Docketed Total | | $17,495.25 | | Modified Total | | $12,424.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,495.25<br>_____<br>$17,495.25 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$12,424.51<br>_____<br>$12,424.51 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13460<br>Date Filed:07/25/06<br>Docketed Total:  $16,961.75<br>Filing Creditor Name and Address<br>  TOTAL FILTRATION SERVICES INC<br>  2725 COMMERCE PKWY<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | | $16,961.75 | | Modified Total | | $14,653.27 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,961.75<br>$16,961.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,653.27<br>$14,653.27 |
| Claim: 4275<br>Date Filed:05/01/06<br>Docketed Total:  $24,441.56<br>Filing Creditor Name and Address<br>  TURNER SUPPLY CO<br>  PO BOX 10825<br>  BIRMINGHAM AL 35202 | Claim Holder Name and Address<br>TURNER SUPPLY CO<br>PO BOX 10825<br>BIRMINGHAM AL 35202 | Docketed Total | | $24,441.56 | | Modified Total | | $24,441.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,441.56<br>$24,441.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,441.56<br>$24,441.56 |
| Claim: 2281<br>Date Filed:03/14/06<br>Docketed Total:  $143,603.11<br>Filing Creditor Name and Address<br>  TXU ENERGY RETAIL COMPANY LP<br>  C O BANKRUPTCY DEPT<br>  PO BOX 650393<br>  DALLAS TX 75265-0393 | Claim Holder Name and Address<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS TX 75265-0393 | Docketed Total | | $143,603.11 | | Modified Total | | $136,076.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$143,603.11<br>$143,603.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$136,076.99<br>$136,076.99 |
| Claim: 3632<br>Date Filed:05/01/06<br>Docketed Total:  $38,289.00<br>Filing Creditor Name and Address<br>  UMG TECHNOLOGIES INC<br>  6A ELECTRONICS AVE<br>  DANVERS MA 01923 | Claim Holder Name and Address<br>UMG TECHNOLOGIES INC<br>6A ELECTRONICS AVE<br>DANVERS MA 01923 | Docketed Total | | $38,289.00 | | Modified Total | | $33,856.88 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$38,289.00<br>$38,289.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,856.88<br>$33,856.88 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   36 of 38

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16017<br>Date Filed:08/09/06<br>Docketed Total:   $45,426.04<br>Filing Creditor Name and Address<br>UNI BOND BRAKE INC<br>1350 JARVIS<br>FERNDALE MI 48220 | Claim Holder Name and Address<br>UNI BOND BRAKE INC<br>1350 JARVIS<br>FERNDALE MI 48220 | Docketed Total | | $45,426.04 | | Modified Total | | $45,426.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,426.04<br>$45,426.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,426.04<br>$45,426.04 |
| Claim: 894<br>Date Filed:11/28/05<br>Docketed Total:   $210.34<br>Filing Creditor Name and Address<br>USA TRUCK INC<br>ATTN OFFICE OF CORPORATE<br>COUNSEL<br>3200 INDUSTRIAL PARK RD<br>VAN BUREN AR 72956 | Claim Holder Name and Address<br>USA TRUCK INC<br>ATTN OFFICE OF CORPORATE<br>COUNSEL<br>3200 INDUSTRIAL PARK RD<br>VAN BUREN AR 72956 | Docketed Total | | $210.34 | | Modified Total | | $210.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$210.34<br>$210.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210.34<br>$210.34 |
| Claim: 14152<br>Date Filed:07/31/06<br>Docketed Total:   $669,860.41<br>Filing Creditor Name and Address<br>VALEO ELECTRICAL SYSTEMS INC<br>MOTORS AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS MI 48326 | Docketed Total | | $669,860.41 | | Modified Total | | $191,646.49 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$669,860.41<br>$669,860.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$191,646.49<br>$191,646.49 |
| Claim: 914<br>Date Filed:11/28/05<br>Docketed Total:   $38,033.64<br>Filing Creditor Name and Address<br>WASTE MANAGEMENT<br>JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON TX 77002 | Claim Holder Name and Address<br>WASTE MANAGEMENT<br>JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON TX 77002 | Docketed Total | | $38,033.64 | | Modified Total | | $25,591.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,033.64<br>$38,033.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,591.15<br>$25,591.15 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7185<br>Date Filed:05/31/06<br>Docketed Total:  $26,115.61<br>Filing Creditor Name and Address<br>  WOODWARD GOVERNOR AIRCRAFT<br>  CONTROLS PRESTWICK INC<br>  ATTN GENERAL COUNSEL<br>  5001 N SECOND ST<br>  PO BOX 7001<br>  ROCKFORD IL 61125-7001 | Claim Holder Name and Address   Docketed Total<br>WOODWARD GOVERNOR AIRCRAFT CONTROLS<br>PRESTWICK INC<br>ATTN GENERAL COUNSEL<br>5001 N SECOND ST<br>PO BOX 7001<br>ROCKFORD IL 61125-7001 | | | $26,115.61 | | Modified Total | | $26,059.84 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $26,115.61<br>$26,115.61 | 05-44612 | | | $26,059.84<br>$26,059.84 |
| Claim: 1030<br>Date Filed:12/06/05<br>Docketed Total:  $16,683.03<br>Filing Creditor Name and Address<br>  XPEDX<br>  4510 READING RD<br>  CINCINNATI OH 45229 | Claim Holder Name and Address   Docketed Total<br>XPEDX<br>4510 READING RD<br>CINCINNATI OH 45229 | | | $16,683.03 | | Modified Total | | $15,402.16 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $16,683.03<br>$16,683.03 | 05-44640 | | | $15,402.16<br>$15,402.16 |
| Claim: 805<br>Date Filed:11/22/05<br>Docketed Total:  $310,941.94<br>Filing Creditor Name and Address<br>  ZYLUX ACOUSTIC CORP<br>  ZYLUX AMERICA INC<br>  100 EMERSON LN STE 1513<br>  BRIDGEVILLE PA 15017 | Claim Holder Name and Address   Docketed Total<br>ZYLUX ACOUSTIC CORP<br>ZYLUX AMERICA INC<br>100 EMERSON LN STE 1513<br>BRIDGEVILLE PA 15017 | | | $310,941.94 | | Modified Total | | $291,767.68 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $310,941.94<br>$310,941.94 | | | 05-44640 | | | $291,767.68<br>$291,767.68 |

Total Count of Claims:  151
Total Amount as Docketed:        $14,500,181.57
Total Amount as Modified:        $11,990,792.14