IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :
    In re                    :     Chapter 11
                          :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                          :
              Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

       I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

       On June 29, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)  Motion For Order Under 11 U.S.C. §§ 363, 1113 And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among UAW, Delphi, And General Motors Corporation Including Modification Of UAW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain UAW-Represented Retirees ("UAW 1113/1114 Settlement Approval Motion") (Docket No. 8445) [a copy of which is attached hereto as Exhibit D]

       On June 29, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via overnight delivery:

    2)  Informational Notice Of Motion For Order Approving Memorandum of Understanding Among UAW, Delphi, and General Motors Corporation, Including Modification Of UAW Collective Bargaining Agreements and Retiree Welfare Benefits For Certain UAW-Represented Retirees [a copy of which is attached hereto as Exhibit F]

    3)  Notice Of Motion For Order Under 11 U.S.C. §§ 363, 1113 And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among UAW, Delphi, And General Motors Corporation Including Modification Of UAW Collective Bargaining Agreements And Retiree Welfare

Benefits For Certain UAW-Represented Retirees [a copy of which is attached hereto as Exhibit G]

Dated: July 5, 2007

_____ /s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th day of July, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____ /s/ Leanne V. Rehder_____

Commission Expires:  _____ 3/2/08_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78755 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/5/2007 10:50 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth Z. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonschi@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/5/2007 10:50 AM
Master Service List Overnight Mail

Delphi Corporation
Union Counsel List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Bruce Levine<br>Babette Ceccotti<br>Bruce Simon<br>David Hock | 330 West 42nd Street | | New York | NY | 10036 | Counsel for International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Electrical and Space Technicians | Kevin Dodd | 13144 Prairie Ave | | Hawthorne | CA | 90250 | |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| IAM & AW | Robert V Thayer | 9000 Machinists Place | | Upper Marlboro | MD | 20772 | |
| IBEW | Edwin D Hill | 900 Seventh Street NW | | Washington | DC | 20001 | |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Intl Union of Operating Engineers | Vincent J Giblin | 1125 17th St NW | | Washington | DC | 20036 | |
| IUE-CWA | James D Clark | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | |
| IUE-CWA | Peter Mitchell | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | |
| Kennedy, Jennick & Murray, P.C. | Thomas Kennedy<br>Susan Jennick | 113 University Place | 7th Floor | New York | NY | 10003 | Attorneys for the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley<br>Marianne G. Robbins<br>Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| United Steelworkers Of America | Robert D Clark | Five Gateway Center | | Pittsburgh | PA | 15222 | |
| United Steelworkers Of America | General Counsel | Five Gateway Center | | Pittsburgh | PA | 15222 | |

In re Delphi Corporation, et al.
Case No. 05-44481.

Page 1 of 1

7/5/2007 10:59 AM
Union Counsel List 070628

Delphi Corporation
Union List

| Contact | Company | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Al Coven | UAW Local 699 | 1191 Bagley St | | Saginaw | MI | 48601 |
| Bennie Calloway | UAW Local 2188 | 342 Perry House Rd. | | Fitzgerald | GA | 31750 |
| Bill Riddle | UAW Local 659 | 1222 Glenwood | | Flint | MI | 48502 |
| Carl Kolb, Ted Williams | IUE-CWA Local 698 | International Union of Electrical Workers | 1001 Industrial Park Dr | Clinton | MS | 39056-3211 |
| Charles Scherer | IUOE 18S | 12106 Rhodes Rd | | Wayne | OH | 43466 |
| Conference Board Chairman | IUE-CWA Automotive Conf Board | 2360 Dorothy Lane | Ste. 201 | Dayton | OH | 45439 |
| Dan Riley | IBEW - Delphi E&C | 7929 S. Howell Ave. | MC: 1-2 | Oak Creek | WI | 53154 |
| Danny Baird | IUOE 101S | 6601 Winchester | | Kansas City | MO | 64133 |
| Darel Green | UAW Local 1021 | 804 Meadowbrook Dr. | | Olathe | KS | 66062 |
| Darrell Shepard | UAW Local 2157 | 4403 City View Dr. | | Wichita Falls | TX | 76305 |
| David York | UAW Local 438 | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| Dennis Bingham, Gary Adams | USW Local 87 | 21 Abbey Avenue | | Dayton | OH | 45417 |
| Edwin Hill | IBEW | 900 Seventh Street NW | | Washington | DC | 20001 |
| Frank Andrews | UAW Local 686 | 524 Walnut St. | | Lockport | NY | 14094 |
| Gary Resier | IUE-CWA Local 717 | 2950 Sierra Dr. NW | | Warren | OH | 44483 |
| Jack White | UAW Local 167 | 5545 Fieldstone Ct. | | Middleville | MI | 49333 |
| James Clark | IUE-CWA Industrial Division | 501 Third Street NW | | Washington | DC | 20001-2797 |
| James Hurren | UAW Local 467 | 2104 Farmer St. | | Saginaw | MI | 48601 |
| Jeff Curry | IAM District 10 | 1650 South 38th Street | | Milwaukee | WI | 53215 |
| Joe Buckley | UAW Local 696 | 1543 Alwildy Ave | | Dayton | OH | 45408 |
| John Clark | UAW Local 2031 | 5075 Belmere Dr. | | Manitou Beach | MI | 49253 |
| John Huber | UAW Local 1097 | 221 Dewey Ave | | Rochester | NY | 14608 |
| Kizziah Polke | UAW Local 2083 | c/o Delphi T & I   Garry Gilliam | | Cottondale | AL | 35453 |
| Larry Phillips | IUE-CWA Local 711 | 4605 Airport Rd. | | Gadsden | AL | 35904 |
| Larry West | IUE-CWA Local 755 | 1675 Woodman Dr. | | Dayton | OH | 45432 |
| Lattie Slusher | UAW Local 913 | 3114 S. Hayes Ave. | | Sandusky | OH | 44870 |
| Leo W Gerard | United Steelworkers | Five Gateway Center | | Pittsburg | PA | 15222 |
| Mark Profitt | IUE-CWA Local 801 | 1250 W. Dorothy Lane | Suite 301 | Dayton | OH | 45439 |
| Mark Sweazy | UAW Local 969 | 3761 Harding Dr. | | Columbus | OH | 43228 |
| Mike Socha | IBEW - Delphi E&S | 7929 S. Howell Ave. | MC: 1B01 | Oak Creek | WI | 53154 |
| Niraj R Ganatra | International Union UAW | Associate General Counsel | Solidarity House 8000 E Jefferson Ave | Detroit | MI | 48214 |
| Randal Middleton | IBEW Local 663 | W223 S8625 Chateau Lane | | Big Bend | WI | 53103 |
| Richard Shoemaker | Vice-President GM Department | 8000 E Jefferson | | Detroit | MI | 48214 |
| Rick Zachary | UAW Local 662 | 2715 Rangeline Dr. | | Anderson | IN | 46017 |
| Rob Betts | UAW Local 2151 | 140 64th Ave. | | Coopersville | MI | 49404 |
| Robert Thayer | IAM | 9000 Machinists Place | | Upper Marlboro | MD | 20772-2687 |
| Ron Gettelfinger | UAW President | 8000 E Jefferson | | Detroit | MI | 48214 |
| Russ Reynolds | UAW Local 651 | 3518 Robert T. Longway Blvd. | | Flint | MI | 48506 |
| Scott Painter | IUE-CWA Local 1111 | 1051 S. Rockerfeller Ave. | | Ontario | CA | 91761 |
| Skip Dziedzic | UAW Local 1866 | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| Sona Camp | UAW Local 292 | 1201 W. Alto Rd. | | Kokomo | IN | 46902 |
| Steve Ishee | UAW Local 2190 | 1 Thames Ave. | | Laurel | MS | 39440 |
| Terry Scruggs | UAW Local 2195 | 20564 Sandy Rd. | | Tanner | AL | 35671 |
| Thomas Charles, James N. Glathar | IUOE 832S | 3174 Brighton-Henrietta Town Line Rd. | | Rochester | NY | 14692 |
| Vincent Giblin | IUOE | 1125 17th Street NW | | Washington | DC | 20036 |
| William Humber | IUE-CWA Local 416 | 760 Jersey Avenue | | New Brunswick | NJ | 08901 |
| ZebWells | IUE-CWA Local 718 | 925 Industrial Park Rd. | | Brookhaven | MS | 39601 |

Delphi Corporation
Special Parties

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| Burr Forman LLP | Paul Burke O'Hearn | 171 17th St NW Ste 1100 | | Atlanta | GA | 30363 |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Eric Moser | 599 Lexington Ave | | New York | NY | 10022 |
| White & Case LLP | Glenn M Kurtz<br>Gerard Uzzi<br>Douglas P Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| White & Case LLP | Thomas E Lauria<br>Frank L Eaton<br>Ileana A Cruz | Wachovia Financial Ctr | 200 S Biscayne Blvd | Miami | FL | 33131 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 1

7/5/2007 11:01 AM
Union Other Respondents List 070628

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L. Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason C. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/5/2007 10:50 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/5/2007 10:50 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/5/2007 10:50 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Services, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Counsel to Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative of the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Aluminum Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin C. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p. A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotmive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Sotiroff & Abramczyk, P.C. | Lawrence A Tower | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | ltower@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov jmbaumann@steeltechnologies.com | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

7/5/2007 10:50 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

7/5/2007 10:50 AM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/5/2007 10:49 AM
US MAIL

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | 202-339-8400 | Counsel to Westwood Associates, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/5/2007 10:49 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/5/2007 10:49 AM
US MAIL

# EXHIBIT D

**Hearing Date And Time: July 19, 2007 at 10:00 a.m.**
**Objection Deadline: July 12, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       -and-

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

       -and-

O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5300
Tom A. Jerman (TJ 1129)
Jessica Kastin (JK 2288)

Attorneys for Delphi Corporation, et al.,
   Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698
Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :
      In re                        :       Chapter 11
                                :
DELPHI CORPORATION, et al.,      :       Case No. 05-44481 (RDD)
                                :
                   Debtors. :      (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER UNDER 11 U.S.C. §§ 363, 1113 AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDUM OF UNDERSTANDING
AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS
AND RETIREE WELFARE BENEFITS FOR CERTAIN UAW-REPRESENTED RETIREES

("UAW 1113/1114 SETTLEMENT APPROVAL MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this motion (the "Motion")[1] for an order approving under 11 U.S.C. §§ 363, 1113 and 1114 of the Bankruptcy Code and Fed. R. Bankr. P. 6004 and 9019, (i) a memorandum of understanding regarding Delphi's restructuring entered into among the United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW"), Delphi, and General Motors Corporation ("GM") (the "UAW Settlement Agreement" or the "Memorandum of Understanding"),[2] a comprehensive agreement that (a) modifies, extends, or terminates provisions of the existing collective bargaining agreements among Delphi, the UAW, and its various locals (the "UAW CBAs"), and (b) provides that GM and Delphi will undertake certain financial obligations to Delphi's UAW-represented employees and retirees to facilitate these modifications, (ii) withdrawal without prejudice of the Debtors' Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of Collective Bargaining Agreements And Under 11 U.S.C. § 1114(g) Authorizing  Modification Of Retiree Welfare Benefits (the "1113/1114 Motion") as it solely pertains to the UAW and UAW-represented retirees and approving the parties' settlement of the 1113/1114 Motion as it pertains to the UAW and UAW-represented retirees, and (iii) modification of retiree welfare benefits for certain UAW-represented retirees of the Debtors.

---

[1]    A copy of the informational notice provided to active Delphi hourly employees and hourly retirees represented by the UAW in connection with the Motion is attached hereto as <u>Exhibit 1</u>.

[2]    A copy of the UAW Settlement Agreement is annexed to the Proposed Order which is attached hereto as <u>Exhibit 2</u>.  Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the UAW Settlement Agreement.

Introduction

1.      The UAW, Delphi, and GM have discussed the challenges impacting

Delphi and its UAW-represented operations.  As GM's largest supplier and the employer of

thousands of UAW-represented employees, indirectly supporting tens of thousands of

dependents, retirees, and surviving spouses, these parties have a critical interest in Delphi's

successful emergence from bankruptcy with certain UAW-represented operations.  These parties

acknowledge that restructuring actions are necessary and commit to take specific actions to

protect the needs of these parties and their constituencies, continuing progress already made

toward transforming Delphi's labor cost structure and ongoing business operations.

2.      The UAW has already agreed to an attrition program pursuant to which

thousands of employees at traditional Big Three wages and benefits took buy outs, flowbacks to

GM, or retired, and the UAW waived Delphi obligations to hire thousands of new employees as

a result of the departures caused by the attrition program.  The UAW, Delphi, and GM have also

agreed to the "Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual

Triggering of Benefit Guarantee"[3] facilitating the freeze of Delphi's pension plan and the

assumption of billions of dollars of OPEB liabilities by GM, thereby dramatically reducing

Delphi's ongoing benefit costs and liabilities.

3.      In addition to the above, to enable continued transformation to more

competitive wage and benefit levels, to address capacity, divestiture, work rules, and staffing

level issues, and to better position Delphi to retain existing business and attract new business, the

UAW, Delphi, and GM have entered into various agreements in the Memorandum of

---

[3]   This agreement is Attachment B to the Memorandum of Understanding.

3

Understanding on a two-party or three-party basis, as applicable, which agreements were ratified

by the UAW membership on June 28, 2007.

4.      On March 31, 2006, the Debtors filed the 1113/1114 Motion after they

were unable to consummate consensual modifications to the Debtors' collective bargaining

agreements and retiree welfare benefits with the UAW and the other unions representing certain

of its U.S. employees and retirees (the "Unions")[4] during the first six months of its chapter 11

reorganization cases.  The Debtors continued to negotiate with the Unions even after they filed

the 1113/1114 Motion, and represented that they would continue to negotiate with the Unions

even if Debtors obtained the order requested in the 1113/1114 Motion.[5]  The parties were unable

to reach a consensus before the scheduled commencement of the hearing on the 1113/1114

Motion on May 9, 2006.  This Court conducted hearings on the contested motion on various trial

dates in May and June 2006, the record of which constitutes part of the basis for approval of the

relief requested in this Motion.  Throughout the 1113/1114 proceedings, however, the Debtors

and the Unions continued to seek negotiated alternatives to litigation.

5.      On June 8, 2006, the Debtors and all respondents to the 1113/1114 Motion

conducted a "meet and confer" at which the parties agreed to submit a scheduling order to this

---

[4]    These unions include the International Union of Electronic, Electrical, Salaried, Machine and Furniture
       Workers-Communication Workers of America ("IUE-CWA"), the United Steelworkers of America ("USW"),
       the International Association of Machinists and Aerospace Workers, the International Brotherhood of Electrical
       Workers, the International Union of Operating Engineers, and their local affiliates.

[5]    The Debtors' proposed modifications to the UAW CBAs upon which their 1113/1114 Motion was based are
       described in detail in the 1113/1114 Motion and the accompanying Declaration Of Darrell Kidd In Support of
       the 1113/1114 Motion (Docket No. 3039).  In sum, the Debtors' proposed modifications contemplated two
       possible scenarios: one in which they received no or inadequate financial support from GM (the "Competitive
       Benchmark Proposals") and the other in which they received financial support from GM adequate to offer less
       restrictive or severe modifications to their national and local labor agreements (the "GM Consensual
       Proposals").  The UAW, as well as the Debtors' other U.S. labor unions, rejected the Competitive Benchmark
       Proposals and took the position that the Competitive Benchmark and GM Consensual Proposals were
       unacceptable and did not provide a framework for negotiations.  The Memorandum of Understanding that is the
       basis of this Motion is essentially a fully negotiated GM Consensual Proposal on terms acceptable to the UAW,
       Delphi, and GM.

4

Court which provided for a recess of the hearings until August 11, 2006 (Docket No. 4170).

During the next five months, the Debtors' discussions with the Unions, GM, and other

stakeholders continued.  As a consequence of those negotiations, the parties submitted to this

Court further scheduling orders adjourning the 1113/1114 Motion through the balance of 2006

and, on January 31, 2007, this Court suspended further proceedings on the 1113/1114 Motion

(Docket No. 6779).  Further orders continuing the suspension of the 1113/1114 Motion have

been granted by this Court with the intention of allowing the parties additional time to negotiate

consensual modifications to Delphi's labor agreements.

        6.     The UAW Settlement Agreement applies only to the UAW and does not

resolve the 1113/1114 Motion as to the remaining Unions.  As of the date of this Motion,

however, the Debtors are engaged in active bargaining with their second and third largest Unions

and expect to renew formal bargaining with their three remaining Unions prior to the hearing

date on this Motion in an effort to reach consensual agreements with all of the remaining Unions

that could be considered by this Court as early as the August 16, 2007 omnibus hearing.

        7.     The UAW Settlement Agreement, among other subject matters,[6] provides

that: [7]

---

[6]    Delphi and the UAW have also agreed that Delphi will pay as soon as reasonably practicable after the Effective
Date approximately (but in no event more than) $993,000 in cash severance and vacation payments to former
UAW-represented hourly employees of Manufacturers Products Co. ("MPC"), a former distressed supplier to
the Debtors.  The payments relate to an unfunded budget line for severance and vacation payments in
connection with an Accommodation Agreement dated January 24, 2006 among Delphi, MPC, and certain third
parties pursuant to which parts (including an inventory bank) were produced in February and March 2006.
Delphi had previously disputed any contractual or other basis for these claims.  Based on Delphi's participation
in the Accommodation Agreement, its pro-rata apportionment of the claims would have been approximately
$233,355.  When MPC wound down and distributed the proceeds of its liquidation, Delphi received
approximately $209,000 in reimbursement of payments made under the Accommodation Agreement; however,
none of the severance or vacation payments to UAW-represented employees contemplated under the
Accommodation Agreement were previously paid.  These MPC-related payments are to be in full satisfaction of
all claims against the Debtors arising or related to MPC and the Accommodation Agreement and the Debtors
will receive full releases therefor, including from each payment recipient.  In addition, all related claims filed in
Delphi's chapter 11 cases will be disallowed and expunged, including claim no. 13270.

(A)    Effective upon the later of entry of this Court's approval order in respect of the Motion or the first Monday following receipt of written notice of ratification from the UAW: [8]

- The term of the UAW CBAs are extended until September 14, 2011;

- A site plan is implemented with respect to each of 21 UAW-Delphi plants which includes specific revenue, production, and job commitments from Delphi and/or GM and pursuant to which Delphi will retain ownership and operations in four facilities, seven facilities will be sold or transferred to a third party so that Delphi will have no further operational or employment responsibilities after certain specified sunset dates, and ten facilities will be closed;

- A workforce transition program is implemented for traditional UAW-represented employees that provides eligible employees with transformation plan options including  (1) attrition options similar to the previously-approved UAW attrition programs, (2) flowback rights to eligible Delphi employees as of the Petition Date (as defined below) who do not elect the attrition options, including relocation allowances of up to $67,000 in certain circumstances when plants cease production, (3) provision of lump sum "buy-down" payments totaling $105,000 for traditional production employees who do not elect the attrition option or flowback and continue to work for Delphi under the terms of the 2004 UAW-Delphi Supplemental Agreement applicable to employees hired after 2004, transferring those employees to Supplemental Employee Status as of October 1, 2007, (4) conversion of temporary employees in UAW-Delphi plants to permanent employee status, and (5) severance payments up to

---

[7]    The summary of the UAW Settlement Agreement set forth in this Motion is qualified entirely by and is subject to the actual terms and conditions of the UAW Settlement Agreement filed as an exhibit to the Proposed Order which is attached hereto as Exhibit 2.

[8]    Until the effective date of a plan of reorganization, nothing in the UAW Settlement Agreement will constitute an assumption of any agreement described in the UAW Settlement Agreement, including, without limitation, any collective bargaining agreement between the UAW and Delphi (except as provided for in Section K.3) or any commercial agreement between GM and Delphi, nor will anything in the UAW Settlement Agreement be deemed to create an administrative or priority claim with respect to GM or convert a prepetition claim into a postpetition claim or an administrative expense with respect to any party.  The UAW Settlement Agreement also provides that the UAW, Delphi, and GM agree (and the order approving this Motion must also provide) that the UAW Settlement Agreement is without prejudice to any interested party (including the UAW, Delphi, GM, and the statutory committees) in all other aspects of Delphi's chapter 11 cases and the UAW, Delphi, and GM reserve all rights not expressly waived in the UAW Settlement Agreement.

6

$40,000 to eligible employees who are permanently laid off prior to September 14, 2011;[9]

- Certain terms of the 2004 UAW-Delphi Supplemental Agreement with respect to wages, individual retirement and savings plans, and post-retirement health care accounts are modified;

- Certain terms of the UAW CBAs are modified with respect to provisions covering hiring requirements, existing CHR/Legal Services, holiday schedule, workers' compensation letter, temporary employees, Appendix L, GIS, AOL, and other matters described in Attachment E to the Memorandum of Understanding;

- Local negotiations subject to mutual agreement regarding work rules and other local agreement issues will be conducted on an expedited basis;

- Delphi's commitment in the Supplemental Agreement to the principle of "equivalence of sacrifice" when establishing compensation and benefit levels for salaried employees and management is reaffirmed;

- All employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and pending ordinary course grievances of employees remaining in the workforce); and

- The UAW will receive an allowed prepetition claim in the amount of $140 million on account of the CHR and Legal Services claims as of April 1, 2007 (to be adjusted by the difference between accruals through October 1, 2007 and expenditures until the effective date of a plan of reorganization) of which $30 million will be paid to the UAW-GM Center for Human Resources and the balance will be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of International Union, UAW, et al. v. General Motors Corp., Civil Action No. 05-73991.[10]

---

[9]   GM will receive certain claims in connection with certain of these commitments as specified in Attachment C to the UAW Settlement Agreement.

[10]   The UAW and the Debtors agree that Sections H.3 and J.3 are clarified to provide for the continuance of CHR accruals through October 1, 2007 and that the UAW will receive on the Effective Date an allowed prepetition general unsecured claim against Delphi in the amount of $140 million to be paid pursuant to the plan of reorganization following substantial consummation of a plan of reorganization.  The UAW and the Debtors

7

(B)        Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by this Court which incorporates, approves, and is consistent with all of the terms of the UAW Settlement Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits is eliminated and GM is obligated to provide certain retiree welfare benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans is effectuated pursuant to Internal Revenue Code Section 414(l) in exchange for certain consideration to be paid by Delphi to GM;

- Delphi's existing pension plan is frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The amount of $450 million is funded by GM, which the UAW has directed to be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of International Union, UAW, et al. v. General Motors Corp., Civil Action No. 05-73991;

- The Memorandum of Understanding (including the UAW CBAs) is assumed pursuant to 11 U.S.C. § 365;

- The UAW released parties are exculpated and released in connection with the Memorandum of Understanding and Delphi's chapter 11 cases; and

- Delphi and GM receive releases from the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly

---

further agree that: (a) Section H.3 is clarified to be subject to and consistent with Section J.3; (b) the first sentence of J.3 is clarified to mean that Delphi will continue to make payments in the ordinary course of business until the effective date of a plan of reorganization; (c) the second sentence of J.3 is clarified to be consistent with this footnote and the Approval Order; and (d) the adjustment calculation referred to in the second sentence of J.3 is clarified to mean adjustment for accruals through October 1, 2007 and adjustment for expenditures by Delphi until the effective date of a plan of reorganization.

or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding).

8.      The Debtors submit that approval of the UAW Settlement Agreement, which resolves Delphi's 1113/1114 Motion as it pertains to the UAW, is in the best interests of the Debtors and their stakeholders.  The Debtors believe that approval of the UAW Settlement Agreement will facilitate the Debtors' ability to reach consensual resolutions of their labor issues with the remaining Unions and GM and permit the Debtors to continue to implement their transformation plan and to promptly develop, prosecute, confirm, and consummate a plan of reorganization.

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

9.      On October 8 and 14, 2005 (collectively, the "Petition Date"), the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  This Court has ordered joint administration of these cases.

10.     No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

11.     This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

12.     The statutory predicates for the relief requested herein are sections 363, 1113, and 1114 of the Bankruptcy Code and Rule 6004 and 9019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.     Business Operations Of The Debtors

13.     Delphi and its subsidiaries and affiliates (collectively, the "Company") as of December 31, 2006 had global net sales of $26.4 billion and global assets of approximately $15.4 billion.[11]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from this Court.[12]

14.     The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

--------

[11]   The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on February 27, 2007.

[12]   On March 20 2007, Delphi Automotive Systems Espana S.L., whose sole operation is a non-core automotive component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency proceeding.  The application was approved by the Spanish court on April 13, 2007.  The Concurso proceeding does not affect other Delphi legal entities in Spain or elsewhere and is an isolated event that is consistent with Delphi's transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

10

15.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of GM.  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

16.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[13] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006, the Debtors incurred a net loss of $5.5 billion, $3.0 billion of which comprised charges related to Special Attrition Programs.

17.    The Debtors believe that the Company's financial performance has deteriorated because of (i) increasingly unsustainable U.S. legacy liabilities and operational restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (ii) a competitive U.S. vehicle production

---

[13]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

11

environment for domestic automakers resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (iii) increasing commodity prices.

18.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its stakeholders had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

19.    On March 31, 2006, the Company outlined five key tenets of its transformation plan.  First, Delphi must modify its labor agreements to create a competitive arena in which to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business commitment to the Company.  Third, the Debtors must streamline their product portfolio to capitalize on their world-class technology and market strengths and make the necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried workforce to ensure that the Company's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint.[14]  Finally, the Debtors must devise a workable solution to their current pension situation.

---

[14]    As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product portfolio on core technologies for which the Company believes it has significant competitive and technological advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also has two additional segments, Steering and Automotive Holdings Group, which will be transitioned as part of the Company's transformation plan.

12

D.    The Debtors' Prior Special Attrition Programs

20.    On March 22, 2006, Delphi, GM and the UAW entered into a three-party

agreement establishing a special attrition program (the "UAW Special Attrition Program"),

pursuant to which certain eligible Delphi U.S. hourly employees represented by the UAW were

offered normal and early voluntary retirements with a $35,000 lump sum incentive payment paid

by Delphi and reimbursed by GM.  The program also provided a pre-retirement program for

employees with at least 27 and fewer than 30 years of credited service.  In addition, employees

who elected to participate were eligible to retire as employees of Delphi or to flow back to GM

and retire.

21.    On June 5, 2006, Delphi, GM, and the UAW agreed on a supplemental

program (the "UAW Supplemental Attrition Agreement") that expanded the UAW Special

Attrition Program to include a pre-retirement program for employees with 26 years of credited

service and provided buyouts for UAW-represented hourly employees (collectively, the UAW

Special Attrition Program and UAW Supplemental Attrition Agreement are referred to herein as

the "UAW Attrition Programs").  The buyout payments, depending on the amount of seniority or

credited service, ranged from $40,000 to $140,000.  GM has agreed to reimburse Delphi for one-

half of these buyout payments and in exchange will receive an allowed prepetition general

unsecured claim.

22.    On May 8, 2006 (Docket No. 3648) and May 12, 2006 (Docket No. 3754),

this Court entered an order and an amended order, respectively, approving the UAW Special

Attrition Program.  The UAW Supplemental Attrition Agreement and the IUE-CWA Special

13

Attrition Program were approved by this Court on June 29, 2006, and on July 7, 2006, this Court

entered the order approving the motion (Docket No. 4461).[15]

        23.    Pursuant to the UAW Attrition Programs, approximately 12,400 of

Delphi's UAW-represented employees opted to retire by January 1, 2007 and approximately

1,400 additional UAW-represented Delphi employees elected a buyout.  Furthermore,

approximately 6,200 IUE-CWA-represented Delphi employees, representing approximately 82%

of the eligible IUE-CWA-represented workforce, elected to participate in the IUE-CWA Special

Attrition Program.  The Special Attrition Programs provided nearly two-thirds of Delphi's

existing UAW and IUE-CWA-represented long-term hourly employees (as of September 26,

2006 and August 18, 2006, respectively) with "soft landings" through a combination of

incentivized retirement programs[16] and, as to UAW-represented employees, GM flowback rights.

E.    <u>Settlement Of The 1113/1114 Motion As It Pertains To The UAW Through The UAW
Settlement Agreement</u>

        24.    On June 22, 2007, the Debtors reached a tentative agreement with GM and

the UAW as set forth in the UAW Settlement Agreement that includes significant and necessary

modifications to the UAW CBAs.  Delphi's UAW-represented employees ratified the UAW

Settlement Agreement on June 28, 2007.  As set forth above, Delphi, GM, and the UAW will

implement certain terms of the UAW Settlement Agreement as of the Effective Date (defined in

the UAW Settlement Agreement as the later of entry of an order by the Court approving the

---

[15]    On June 16, 2006, Delphi, GM, and the IUE-CWA reached agreement on the terms of a special attrition program (the "IUE-CWA Special Attrition Program," and together with the UAW Attrition Programs, the "Special Attrition Programs") which mirrored in all material respects the UAW Attrition Programs.

[16]    Delphi is negotiating the terms of similar programs with the USW and Delphi's other Unions which, if agreed upon as part of a comprehensive settlement, would provide those hourly employees with retirement programs and incentives.

UAW Settlement Agreement that is satisfactory to the parties (the "Approval Order"), or the first

Monday following receipt by Delphi of written notice of ratification from the UAW).[17]

      25.    The UAW Settlement Agreement settles the 1113/1114 Motion as it

pertains to the UAW, enabling the Debtors to seek authority by this Motion to withdraw, without

prejudice, the 1113/1114 Motion with respect to the UAW.

Relief Requested

      26.    By this Motion, the Debtors seek entry of an order, under 11 U.S.C. §§

363, 1113, and 1114 of the Bankruptcy Code and Fed. R. Bankr. P. 6004 and 9019, approving (i)

the UAW Settlement Agreement, (ii) withdrawal without prejudice of the 1113/1114 Motion

solely as it pertains to the UAW and approving the parties' settlement of the 1113/1114 Motion

solely as it pertains to the UAW, and (iii) modification of retiree welfare benefits for certain

UAW-represented retirees of the Debtors.

Basis For Relief

      27.    The UAW Settlement Agreement requires a court order approving the

UAW Settlement Agreement, which encompasses a settlement of the 1113/1114 Motion as it

pertains to the UAW.  See UAW Settlement Agreement Section K.  Thus, as noted above and

consistent with the terms and spirit of the UAW Settlement Agreement, this Motion is brought

before this Court under sections 363, 1113, and 1114 of the Bankruptcy Code and Bankruptcy

Rules 6004 and 9019.[18]

---

[17]   As noted above, the effective date of certain provisions of the UAW Settlement Agreement is conditioned upon confirmation of the Debtors' reorganization plan and resolution of certain financial, commercial, and other issues between Delphi and GM.

[18]   The Debtors do not concede through this Motion that the modifications to the UAW CBAs contained in the UAW Settlement Agreement require court approval either because such modifications are outside the ordinary course of business under section 363 or pursuant to sections 1113 or 1114 of the Bankruptcy Code.  Out of an abundance of caution in connection with GM's unique role here and consistent with the terms of the UAW Settlement Agreement, the Debtors are seeking this Court's approval of the UAW Settlement Agreement.  See

15

F.    Approval Of The UAW Settlement Agreement Is Warranted Under Bankruptcy Code
      Section 363

28.    Bankruptcy Code section 363(b)(1) permits a debtor-in-possession to use
property of the estate "other than in the ordinary course of business" after notice and a hearing.
11 U.S.C. § 363(b)(1).  Whether modifications to a collective bargaining agreement are ordinary
course transactions under section 363 of the Bankruptcy Code or whether such modifications are
outside the ordinary course requiring approval under the Bankruptcy Code has generally been
determined on a case-by-case basis.  See In re North American Royalties, Inc., 267 B.R. 587,
593 (Bankr. E.D. Tenn. 2002) (collecting and comparing relevant authority).

29.    Use of estate property outside the ordinary course of business may be
authorized if the debtor demonstrates a sound business justification for it.  See Comm. Of Equity
Sec. Holders v. Lionel Corp. (In re Lionel Corp.), 722 F.2d 1063, 1071 (2d Cir. 1983) (business
judgment rule requires finding that good business reason exists to grant debtor's application
under section 363(b)); see also In re Delaware & Hudson Ry. Co., 124 B.R. 169, 178-179 (D.
Del. 1991).

30.    The Second Circuit has held that, although the bankruptcy court sits as an
"overseer of the wisdom with which the bankruptcy estate's property is being managed by the . . .
debtor-in-possession," it must nevertheless resist becoming an "arbiter of disputes between
creditors and the estate."  Orion Pictures Corp. v. Showtime Network, Inc. (In re Orion Pictures
Corp.), 4 F.3d 1095, 1098-99 (2d Cir. 1993).  The Court's consideration of a debtor's section
363(b) motion is a "summary proceeding," intended merely as a means "to efficiently review the
. . . debtor's decision[s] . . . in the course of the swift administration of the bankruptcy estate.  It

---

In re The Leslie Fay Cos., 168 B.R. 294, 303 (Bankr. S.D.N.Y. 1994) (debtors can enter into agreement
modifying existing collective bargaining agreements postpetition without notice or hearing).

16

is not the time or place for prolonged discovery or a lengthy trial with disputed issues." Id. at 1098-99.

31.     Once the debtor articulates a valid business justification, a presumption arises that "in making a business decision the directors of a corporation acted on an informed basis, in good faith and in the honest belief that the action was in the best interests of the company.'" Official Comm. of Subordinated Bondholders v. Integrated Resources, Inc. (In re Integrated Resources, Inc.), 147 B.R. 650, 656 (S.D.N.Y. 1992).  Thereafter, "[p]arties opposing the proposed exercise of a debtor's business judgment have the burden of rebutting the presumption of validity." Id.  To satisfy its burden, it is not enough for an objector simply to raise and argue an objection.  Rather, an objector "is required to produce some evidence respecting its objections." Lionel Corp., 722 F.2d at 1071.

32.     As a rule, the debtor's business judgment "should be approved by the court unless it is shown to be 'so manifestly unreasonable that it could not be based upon sound business judgment, but only on bad faith, or whim or caprice.'" In re Aerovox, Inc., 269 B.R. 74, 81 (Bankr. D. Del. 2001) (quoting In re Interco, Inc., 128 B.R. 229, 234 (Bankr. E.D. Mo. 1991)).

33.     The Debtors have demonstrably sound business reasons for entering into the UAW Settlement Agreement at this time.  The UAW Settlement Agreement, which is the result of careful deliberations and extensive negotiations, includes modifications to the UAW CBAs that equitably address many of the Debtors' substantial financial, transformational, and labor relations roadblocks in a manner that will best serve the economic interests of the Debtors' estates and their stakeholders.

17

34.    First, once implemented, the modifications to the UAW CBAs contemplated by the UAW Settlement Agreement will generate a level of labor cost savings that will significantly improve the Debtors' ability to emerge from chapter 11 successfully.

35.    Second, the UAW Settlement Agreement provides the Debtors with the flexibility necessary to transform their operations to compete as a supplier to nearly every major global automotive original equipment manufacturer while furthering the legitimate interests of Delphi's employees, retirees, and other stakeholders.  As evidenced by the summary provided above, the UAW Settlement Agreement achieves significant cost savings through wage reductions, work rule and operational changes, and buy-out and buy-downs that will enable Delphi to better meet its competitive challenges.  Accordingly, there is a sound business purpose for consummating the transactions contemplated in the UAW Settlement Agreement promptly.

36.    In the exercise of their business judgment, the Debtors believe that the terms of the UAW Settlement Agreement are reasonable based upon the significant benefits that they will receive, as summarized above, as well as the potential harm to the estates if the relief requested herein is not granted.[19]

G.    Approval Of The UAW Settlement Agreement Is Warranted Under
       Bankruptcy Rule 9019

37.    Bankruptcy Rule 9019 provides, in relevant part, that "[o]n motion by the trustee and after notice and a hearing, the court may approve a compromise or settlement." Bankruptcy Rule 9019(a).  Settlements and compromises are "a normal part of the process of

---

[19]    For certain of the agreements in the UAW Settlement Agreement to be implemented, the Debtors' plan of reorganization must contain provisions consistent with the UAW Settlement Agreement and the confirmation order for such plan will provide for the assumption of the UAW Settlement Agreement and the agreements referenced in Attachment E thereto under section 365 of the Bankruptcy Code.  Indeed, by its terms, the UAW Settlement Agreement itself does not constitute an assumption of the UAW CBAs.  See UAW Settlement Agreement Section K.  It is relevant to note that this undertaking by the Debtors constitutes a condition to the effectiveness of certain provisions rather than a covenant by the Debtors that might impermissibly restrict the plan of reorganization that could be prosecuted by them.

18

reorganization." Protective Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v.

Anderson, 390 U.S. 414, 424 (1968) (quoting Case v. L.A. Lumber Prods. Co., 308 U.S. 106,

130 (1939)); In re Adelphia Communications Corp., 327 B.R. 143, 159 (Bankr. S.D.N.Y. 2005)

(decision to accept or reject settlement lies within sound discretion of bankruptcy court), adhered

to on reconsideration, 327 B.R. 175 (Bankr. S.D.N.Y. 2005).

38.    In addition, Rule 9019 applies to settlements such as the UAW Settlement

Agreement that modify (i) the terms of a collective bargaining agreement pursuant to 11 U.S.C. §

1113, and (ii) retiree benefits pursuant to 11 U.S.C. § 1114. See Nellis v. Shugrue, 165 B.R.

115, 116-17, 121(S.D.N.Y. 1994) (applying Bankruptcy Rule 9019 to the approval of a

settlement under 11 U.S.C. § 1113); In re Tower Automotives, 241 F.R.D. 162, 170 (S.D.N.Y.

2006) (applying Bankruptcy Rule 9019 to the approval of settlements and compromises under

11. U.S.C. § 1114); see also In re GF Corp., 120 B.R. 421, 425 (Bankr. D. Ohio 1990) (applying

Bankruptcy Rule 9019 to settlement pursuant to 11 U.S.C. §§ 1113, 1114).[20]

39.    Approval of a compromise under Bankruptcy Rule 9019(a) is appropriate

when the compromise is fair and equitable and is in the best interests of the debtor's estate. See,

e.g., TMT Trailer Ferry, 390 U.S. at 424; Adelphia, 327 B.R. at 159 ("The settlement need not be

the best that the debtor could have obtained.  Rather, the settlement must fall 'within the

reasonable range of litigation possibilities.'") (citations and internal quotations omitted); Nellis,

165 B.R. at 121 ("The obligation of the bankruptcy court is to determine whether a settlement is

in the best interest of an estate before approving it.")  In general, compromises in the bankruptcy

---

[20]    No retiree committee was formed under section 1114 of the Bankruptcy Code in these cases because under the
Order (I) Appointing Unions As Authorized Representatives For Union Represented Retirees Under 11 U.S.C.
§§ 1114(c) And 1114(d) Or, In The Alternative, (II) Establishing Procedures For Solicitation, Nomination, And
Appointment Of Committee Of Retired Employees granted by this Court on October 13, 2005 (Docket No.
231), the UAW (and the other Unions) elected to serve and have been acting as the authorized representative for
purposes of section 1114 of the Bankruptcy Code throughout these chapter 11 cases of the Delphi retirees who
were previously represented by the Unions as active employees.

context should be approved unless they "'fall below the lowest point in the range of reasonableness.'"  Cosoff v. Rodman (In re W.T. Grant Co.), 699 F.2d 599, 608 (2d Cir. 1983) (citation omitted).

40.    The Supreme Court in TMT Trailer Ferry set forth the following factors that courts should consider in determining whether a proposed settlement or compromise is in the best interests of a debtor's estate:  (a) the probability of the debtor's success in the litigation, (b) the difficulties associated with collection, (c) the complexity of the litigation, and the attendant expense, inconvenience, and delay, and (d) the paramount interests of the estate's creditors. TMT Trailer Ferry, 390 U.S. at 424-25; see also Nellis, 165 B.R. at 122.

41.    Courts in this district have further elaborated on the following relevant factors: (a) the balance between the likelihood of plaintiff's or defendants' success should the case go to trial vis-à-vis the concrete present and future benefits held forth by the settlement without the expense and delay of a trial and subsequent appellate procedures, (b) the prospect of complex and protracted litigation if the settlement is not approved, (c) the competency and experience of counsel who support the settlement, (d) the relative benefits to be received by individuals or groups within the class, and (e) the extent to which the settlement is truly the product of arms-length bargaining, and not of fraud or collusion.  Adelphia, 327 B.R. at 159-60; accord In re Texaco Inc., 84 B.R. 893, 902 (Bankr. S.D.N.Y. 1988).

42.    The bankruptcy court need not determine that all of the foregoing criteria favor approval of a compromise, and the proposed compromise need not be the best agreement that the debtor could have achieved under the circumstances.  See Adelphia, 327 B.R. at 159-60; Nellis, 165 B.R. at 123.  Instead, the court's proper role is to familiarize itself with all the facts necessary for an intelligent and objective opinion, and determine whether the settlement is fair and equitable.  In re Best Products Co., Inc., 168 B.R. 35, 49-51 (Bankr. S.D.N.Y. 1994).  To

20

that end, courts should not substitute their own judgment for that of the debtor, but rather should "'canvass the issues'" to affirm that the proposed settlement falls above "'the lowest point in the range of reasonableness.'"  Adelphia, 327 B.R. at 159 (quoting W.T. Grant Co., 699 F.2d at 608); accord Airline Pilots Ass'n, Int'l v. Am. Nat'l Bank & Trust Co. (In re Ionosphere Clubs, Inc.), 156 B.R. 414, 426 (S.D.N.Y. 1993), aff'd sub nom. Sobchack v. Am. Nat'l Bank & Trust Co., 17 F.3d 600 (2d Cir. 1994); In re Best Products Co., Inc., 168 B.R. at 49-51.

43.    Given that the UAW Settlement Agreement is a resolution or settlement of the issues raised in the 1113/1114 Motion as it pertains to the UAW, it should be approved under Bankruptcy Rule 9019(a) because its terms are fair and equitable, fall well within the range of reasonableness, and are in the best interests of the Debtors, their estates, their creditors, and their stakeholders.  Most significantly, the UAW Settlement Agreement clarifies and provides certainty regarding the manner in which Delphi's labor, pension, and OPEB issues with the UAW will be resolved.

44.    Moreover, the Court is not required to find that the terms of the settlement are the most favorable that the Debtors could have obtained in order to approve the UAW Settlement Agreement.  In re W.T. Grant Co., 699 F.2d at 608 (noting that court is only required to "see whether the settlement falls below the lowest point in the range of reasonableness") (citation omitted); Nellis, 165 B.R. at 123; In re Best Products Co., Inc., 168 B.R. at 49-51.

45.    And, as recognized by this Court on various occasions, a consensual resolution to the Debtors' need to reduce labor costs is in the best interests of the Debtors' estates. See, e.g., May 12, 2006 Hearing Transcript at pp. 201-02 (noting that the representatives of the Delphi and the Unions, not the Court, are the most important in an 1113/1114 proceeding, and urging parties to reach good faith agreement).  Consensual agreements are recognized generally as a normal part of the reorganization process and as beneficial to the estate in part because of

21

the inevitable reduction in administrative costs and other burdens associated with protracted

litigation.  This is especially the case here, given the thousands of employees and retirees who

would be affected by the non-consensual modifications proposed in the 1113/1114 Motion,

should that motion ultimately be granted by the Court.  See, e.g., TMT Trailer Ferry, Inc., 390

U.S. at 424 ("[c]ompromises are a normal part of the process of reorganization."); Nellis, 165

B.R. at 123 (stating "the general rule that settlements are favored and, in fact, encouraged by the

bankruptcy approval process").

## Notice Of Motion

46.     Notice of this Motion has been provided in accordance with the Amended

Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered by this Court on October 26, 2006

(Docket No. 5418), and the Supplemental Order Under 11 U.S.C. Sections 102(1) And 105 And

Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And

Certain Notice, Case Management, And Administrative Procedures (Docket No. 2883).  The

Debtors have also provided the informational notice of this Motion, a copy of which is attached

hereto as Exhibit 1, as a courtesy to all of the UAW-represented employees and UAW-

represented retirees affected by this Motion.  In light of the relief requested, the Debtors submit

that no other or further notice is necessary.

## Memorandum Of Law

47.     Because the legal points and authorities upon which this Motion relies are

incorporated herein, the Debtors respectfully request that the requirement of service and filing of

a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

22

WHEREFORE the Debtors respectfully request that the Court enter an order pursuant to 11 U.S.C. §§ 363, 1113, and 1114 of the Bankruptcy Code and Fed. R. Bankr. P. 6004 and 9019 (i) approving the UAW Settlement Agreement, (ii) authorizing the withdrawal without prejudice of the Debtors' 1113/1114 Motion solely as it pertains to the UAW and approving the parties' settlement of the 1113/1114 Motion solely as it pertains to the UAW, (iii) authorizing the Debtors' modification of retiree welfare benefits for certain UAW-represented retirees of the Debtors, and (iv) granting the Debtors such other and further relief as is just.

Dated:       New York, New York
             June 29, 2007

                         SKADDEN, ARPS, SLATE, MEAGHER
                          & FLOM LLP

                         By:    /s/ John Wm. Butler, Jr.
                               John Wm. Butler, Jr. (JB 4711)
                               John K. Lyons (JL 4951)
                               Ron E. Meisler (RM 3026)
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois 60606
                                (312) 407-0700

                                  - and -

                         By:    /s/ Kayalyn A. Marafioti
                               Kayalyn A. Marafioti (KM 9632)
                               Thomas J. Matz (TM 5986)
                                Four Times Square
                                New York, New York 10036
                                (212) 735-3000

                                  - and-

                         O'MELVENY & MYERS LLP

                         By:   /s/ Tom A. Jerman
                               Tom A. Jerman (TJ 1129)
                               Jessica Kastin (JK 2288)
                                1625 Eye Street, NW
                                Washington, DC 20006
                                (202) 383-5300

                                    23

Attorneys for Delphi Corporation, <u>et al.</u>,
Debtors and Debtors-in-Possession

**A COMPLETE COPY OF DELPHI'S
COURT PAPERS, INCLUDING THE
MEMORANDUM OF UNDERSTANDING,
CAN BE OBTAINED AT
WWW.DELPHIDOCKET.COM OR BY
CALLING 1-888-249-2691.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
|  | : |  |
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

INFORMATIONAL NOTICE OF MOTION FOR ORDER APPROVING MEMORANDUM OF
UNDERSTANDING AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION,
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS AND
RETIREE WELFARE BENEFITS
FOR CERTAIN UAW-REPRESENTED RETIREES

INFORMATION FOR UAW-REPRESENTED
EMPLOYEES AND RETIREES OF DELPHI CORPORATION

On June 29, 2007, Delphi Corporation and certain of its affiliated debtors and
debtors-in-possession ("Delphi"), filed the **Motion For Order Under 11 U.S.C. §§ 363, 1113 and
1114 and Fed. R. Bankr. P. 6004 and 9019 Approving Memorandum of Understanding Among
UAW, Delphi, and General Motors Corporation, Including Modification of UAW Collective
Bargaining Agreements and Retiree Welfare Benefits For Certain UAW-Represented Retirees**
(the "Approval Motion"), which seeks bankruptcy court approval (subject to ratification by the
UAW) of a memorandum of understanding dated June 22, 2007 (the "Agreement" or "Memorandum
of Understanding") among Delphi, General Motors, and the UAW regarding Delphi's restructuring.

On July 19, 2007 at 10:00 a.m., the United States Bankruptcy Court (the "Court") for
the Southern District of New York will conduct a hearing on approval of the Agreement.

If approved by the Court (and ratified by UAW), the Agreement will go into effect.
The Agreement provides, among other terms, that:

A.      Effective upon the later of entry of an order approving the Agreement or the
first Monday following receipt of written notice of ratification from the UAW:

- The terms of the UAW collective bargaining agreements ("CBAs") will be
  extended until September 14, 2011;

- A site plan will be implemented with respect to each of 21 UAW-Delphi
  plants which includes specific revenue, production, and job commitments

from Delphi and/or GM and pursuant to which Delphi will retain ownership and operations in four facilities, seven facilities will be sold or transferred to a third party so that Delphi will have no further operational or employment responsibilities after certain specified sunset dates, and ten facilities will be closed;

- A workforce transformation program will be implemented for traditional UAW-represented employees that provides eligible employees with transformation plan options including  (1) attrition options similar to the previously-approved UAW attrition programs, (2) flowback rights to eligible Delphi employees as of the date of the filing of Delphi's bankruptcy petition who do not elect the attrition options, including relocation allowances of up to $67,000 in certain circumstances when plants cease production, (3) provision of lump sum "buy-down" payments totaling $105,000 for traditional production employees who do not elect the attrition option or flowback and continue to work for Delphi under the terms of the 2004 UAW-Delphi Supplemental Agreement applicable to employees hired after 2004, transferring those employees to Supplemental Employee Status[1] as of October 1, 2007, (4) conversion of temporary employees in UAW-Delphi plants to permanent employee status, and (5) severance payments up to $40,000 to eligible employees who are permanently laid off prior to September 14, 2011;

- Certain terms of the 2004 UAW-Delphi Supplemental Agreement with respect to wages, individual retirement and savings plans, and post-retirement health care accounts will be modified;

- Certain terms of the UAW CBAs will be modified with respect to provisions covering hiring requirements, existing CHR/Legal Services, holiday schedule, Appendix L, GIS, AOL, and other matters described in Attachment E to the Memorandum of Understanding;

- Local negotiations subject to mutual agreement regarding work rules and other local agreement issues will be conducted on an expedited basis;

- Delphi's commitment in the 2004 UAW-Delphi Supplemental Agreement to the principle of "equivalence of sacrifice" when establishing compensation and benefit levels for salaried employees and management is reaffirmed;

- There will be provisions for resolution of claims, including waivers and releases to be effective as part of Delphi's plan of reorganization; and

- The UAW will receive an allowed prepetition claim, to be paid pursuant to the plan of reorganization in the amount of $140 million on account of the CHR and Legal Services claims as of April 1, 2007 (to be adjusted for accruals through October 1, 2007 and adjusted for expenditures by Delphi

---

[1] Capitalized terms used and not defined in this informational notice have the meanings set forth in the Agreement.

until the effective date of a plan of reorganization) of which $30 million will be paid to the UAW-GM Center for Human Resources and the balance will be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of <u>International Union, UAW, et al. v. General Motors Corp.</u>, Civil Action No. 05-73991.

B.     Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by the Court which incorporates, approves, and is consistent with all of the terms of the Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l) in exchange for certain consideration to be paid by Delphi to GM;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The amount of $450 million will be funded by GM, which the UAW has directed to be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of <u>International Union, UAW, et al. v. General Motors Corp.</u>, Civil Action No. 05-73991.

C.     In addition, under Delphi's plan of reorganization:

- The Memorandum of Understanding (including the UAW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- Delphi and GM will receive releases from the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding).

This list is only a summary of some of the terms of the Agreement and is qualified entirely by and is subject to the actual terms and conditions of the Agreement.  A complete copy of Delphi's court papers, including the Memorandum of Understanding, can be obtained at

-3-

www.delphidocket.com or by calling 1-888-249-2691.  Delphi's plan of reorganization will be considered by the Court at a later time and you will receive notice about that proceeding.

A copy of the notice of the Approval Motion is attached hereto.

Dated:          New York, New York
                June 29, 2007

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                     & FLOM LLP


                          By:      /s/ John Wm. Butler, Jr.
                                  John Wm. Butler, Jr. (JB 4711)
                                  John K. Lyons (JL 4951)
                                  Ron E. Meisler (RM 3026)
                                   333 West Wacker Drive, Suite 2100
                                   Chicago, Illinois 60606
                                   (312) 407-0700

                                      - and -


                          By:      /s/ Kayalyn A. Marafioti
                                  Kayalyn A. Marafioti (KM 9632)
                                  Thomas J. Matz (TM 5986)
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000

                                      - and-

                          O'MELVENY & MYERS LLP

                          By:    /s/ Tom A. Jerman
                                  Tom A. Jerman (TJ 1129)
                                  Jessica Kastin (JK 2288)
                                   1625 Eye Street, NW
                                   Washington, DC 20006
                                   (202) 383-5300


                          Attorneys for Delphi Corporation, et al.,
                           Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
      In re                              :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                Debtors.                 :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C  §§ 363, 1113, AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDUM OF
UNDERSTANDING AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS
AND RETIREE WELFARE BENEFITS FOR CERTAIN UAW-REPRESENTED RETIREES

("UAW 1113/1114 SETTLEMENT APPROVAL ORDER")

        Upon the motion ("UAW 1113/1114 Settlement Approval Motion" or the

"Motion"), dated June 29, 2007, of Delphi Corporation ("Delphi") and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"), for an order under 11 U.S.C. §§ 363, 1113, and 1114 of the Bankruptcy Code and

Fed. R. Bankr. P. 6004 and 9019 approving (i) a memorandum of understanding regarding

Delphi's restructuring entered into among the United Automobile, Aerospace and Agricultural

Implement Workers of America (the "UAW"), Delphi, and General Motors Corporation ("GM"),

dated June 22, 2007 (with the attachments thereto, the "UAW Settlement Agreement" or the

"Memorandum of Understanding"), that (a) modifies, extends, or terminates provisions of the

existing collective bargaining agreements among Delphi, the UAW, and its various locals (the

"UAW CBAs"), and (b) provides that Delphi and GM will undertake certain financial obligations

to Delphi's UAW-represented employees and retirees to facilitate these modifications, (ii)

withdrawal without prejudice of the Debtors' Motion For Order Under 11 U.S.C. § 1113(c)

Authorizing Rejection Of Collective Bargaining Agreements And Under 11 U.S.C. § 1114(g)

Authorizing  Modification Of Retiree Welfare Benefits, dated March 31, 2006 (the "1113/1114

Motion") solely as it pertains to the UAW and approving the parties' settlement of the 1113/1114

Motion solely as it pertains to the UAW, and (iii) modification of retiree welfare benefits for

certain UAW-represented retirees of the Debtors, all as more fully set forth in the UAW

1113/1114 Settlement Approval Motion; and the Court having been advised by counsel to the

UAW that the UAW Settlement Agreement was ratified by the UAW membership as of June 28,

2007, such that the only remaining condition to the effectiveness of the UAW Settlement

Agreement pursuant to Section K.1 thereof is this Court's entry of an approval order satisfactory

in form and substance to the UAW, GM, and Delphi; and this Court having been advised by

counsel to the UAW, GM, and Delphi that the form and substance of this Order is satisfactory to

each of the UAW, GM, and Delphi as required by Section K.1 of the UAW Settlement

Agreement; and this Court having determined that the relief requested in the Motion is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest; and it

appearing that proper and adequate notice of the Motion has been given and that no other or

further notice is necessary; and after due deliberation thereon; and good and sufficient cause

appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.       The Motion is GRANTED.

2.       The Debtors are hereby authorized to enter into the UAW Settlement

Agreement, a copy of which is attached hereto as Exhibit 1, and to implement the terms of such

UAW Settlement Agreement.

2

3.    Each of the signatories to the UAW Settlement Agreement (each such

party, a "Signatory," and collectively, the "Signatories") is directed to take all actions necessary

or appropriate to effectuate the terms of this order and the terms of the UAW Settlement

Agreement, including, without limitation, any and all actions necessary or appropriate to such

Signatory's implementation of and performance under the UAW Settlement Agreement.

4.    The UAW Settlement Agreement is binding on the Debtors, GM, and the

UAW subject to its terms and constitutes a valid and binding amendment to the UAW CBAs

with authorized representatives of all individuals who were or are in a bargaining unit

represented by the UAW, as permitted by section 1113 of the Bankruptcy Code and the UAW

CBAs as amended, or otherwise, and the UAW CBAs, in accordance with the UAW Settlement

Agreement, are binding on the Debtors and the UAW.

5.    The UAW Settlement Agreement constitutes a valid and binding

amendment to existing retiree health and welfare benefits, as permitted by section 1114 of the

Bankruptcy Code, or otherwise.

6.    Notice of the UAW 1113/1114 Settlement Approval Motion was properly

and timely served in accordance with the Amended Eighth Supplemental Order Under 11 U.S.C.

§§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing

Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures,

entered on October 26, 2006 (Docket No. 5418), the Supplemental Order Under 11 U.S.C.

Sections 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing

Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures,

entered on March 17, 2006 (Docket No. 2883), and by service upon (a) the UAW at 8000 East

Jefferson, Detroit, Michigan 48214, (b) counsel to the UAW, Cohen, Weiss, and Simon LLP at

330 West 42nd Street, 25th Floor, New York, N.Y. 10036-6976, and (c) the active Delphi hourly

employees and hourly retirees who are represented by the UAW at their individual addresses,

pursuant to an informational form of notice, a copy of which was attached to the UAW

1113/1114 Settlement Approval Motion as Exhibit 1.

       7.     The Debtors are authorized to withdraw, without prejudice, their

1113/1114 Motion solely as it pertains to the UAW.  The 1113/1114 Motion is settled solely as it

pertains to the UAW.

       8.     As provided for in the Motion and with the consent of the UAW and

Delphi, Sections H.3 and J.3 of the UAW Settlement Agreement are clarified to provide for the

continuance of CHR accruals through October 1, 2007 and to provide that the UAW will receive

on the Effective Date an allowed prepetition general unsecured claim against Delphi in the

amount of $140 million consisting of UAW-GM Center for Human Resources ("CHR")  existing

accruals of $134 million and UAW-Delphi Legal Services Plan accruals of $6 million (such

allowed claim amount to be adjusted by the difference between accruals through October 1, 2007

and expenditures until the effective date of the Debtors' plan of reorganization (the "Delphi

Reorganization Plan")) in complete settlement of the UAW and the CHR claims asserted as to

CHR Joint Funds[1] and the UAW-Delphi Legal Services Plan accruals and expenses.  The

allowed claim provided for in this paragraph shall be paid pursuant to the plan of reorganization

following substantial consummation of a plan of reorganization.  The amount of $30 million will

be directed to the CHR and the balance will be paid directly to the DC VEBA established

pursuant to the settlement agreement approved by the court in the case of International Union,

UAW, et al. v. General Motors Corp., Civil Action No. 05-73991.  Until the effective date of a

---

[1]     Capitalized terms used and not otherwise defined herein have the meanings ascribed to
them in the Memorandum of Understanding.

Delphi Reorganization Plan, Delphi shall continue to make CHR and Legal Service Plan

payments consistent with past practices in the ordinary course of business.

9.    As a condition precedent to the effectiveness of certain obligations of the

parties pursuant to Section K.2 of the UAW Settlement Agreement and as provided in Section

K.3 of the UAW Settlement Agreement, any Delphi Reorganization Plan that is consistent with

the UAW Settlement Agreement and any confirmation order entered into with respect to such

plan shall include the following provisions:

(a)    On the effective date of the Delphi Reorganization Plan, the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees or former employees of Delphi, shall waive and release and be deemed to have waived and released any and all claims of any nature, whether liquidated or unliquidated, contingent or non-contingent, asserted or unasserted, existing and/or arising in the future against Delphi, its subsidiaries, or affiliates, the Delphi HRP, the Delphi Health Care Program for Hourly Employees and the Delphi Life and Disability Benefits Program for Hourly Employees, GM, its subsidiaries or affiliates, the GM HRP, the GM Health Care Program for Hourly Employees and the GM Life and Disability Benefits Program for Hourly Employees, and the officers, directors, employees, fiduciaries, and agents of each, arising directly or indirectly from or in any way related to any obligations under the UAW CBAs and the collective bargaining agreement between GM and the UAW related to such employees and the UAW-GM-Delphi Memorandum of Understanding Benefit Plan Treatment related to such employees (provided, however, that claims for benefits provided for or explicitly not waived under the provisions of the UAW Settlement Agreement are not waived).

(b)    A plan exculpation and release provision (which provision shall be at least as comprehensive as the plan exculpation and release provision under the Delphi Reorganization Plan) for the UAW released parties (which shall include the UAW and each of their current or former members, officers, committee members, employees, advisors, attorneys, accountants, investment bankers, consultants, agents, and other representatives) with respect to any liability such person or entity may have in connection with or related to the Delphi bankruptcy cases, the formulation, preparation, negotiation, dissemination, implementation,

5

administration, confirmation or consummation of any of the Delphi Reorganization Plan, the disclosure statement concerning the plan, the UAW Settlement Agreement, or the Agreements on Attachment E thereto, or any contract, employee benefit plan, instrument, release, or other agreement or document created, modified, amended, or entered into in connection with either the Delphi Reorganization Plan or any agreement between the UAW or Delphi, or any other act taken or omitted to be taken consistent with the UAW Settlement Agreement in connection with the Delphi bankruptcy.

(c)     The UAW Settlement Agreement and the agreements referenced in Attachment E thereof and listed on <u>Exhibit 2</u> attached hereto shall be assumed under 11 U.S.C. § 365.

10.     Nothing contained in the UAW Settlement Agreement shall constitute an assumption of any agreement described therein, including, without limitation, any UAW CBA (except as provided for in Section K.3 of the UAW Settlement Agreement) or any commercial agreement between GM and Delphi, nor shall anything therein be deemed to create an administrative or priority claim with respect to GM or convert a prepetition claim into a postpetition claim or an administrative expense with respect to any party.  The UAW Settlement Agreement is without prejudice to any interested party (including the parties to the UAW Settlement Agreement and the Debtors' statutory committees) in all other aspects of Delphi's chapter 11 cases and each party to the UAW Settlement Agreement shall reserve all rights not expressly waived therein.

11.     In furtherance of the UAW Settlement Agreement, as soon as reasonably practicable after the Effective Date, Delphi shall pay approximately (but in no event more than) $993,000 in cash severance and vacation payments to former UAW-represented hourly employees of Manufacturers Products Co. ("MPC"), a former distressed supplier which provided parts to Delphi pursuant to an accommodation agreement.  These MPC-related payments are to be in full satisfaction of all claims against the Debtors arising from or related to MPC, and the

6

Debtors and their estates shall be released from any liability from MPC and its former UAW-represented employees with respect thereto.  In order to receive payment from Delphi pursuant to this paragraph, any payment recipient shall execute a complete release and discharge in favor of the Debtors, accordingly all claims filed in the Debtors' chapter 11 cases arising from or relating to the subject matter of severance and/or vacation claims by MPC employees or former employees are hereby expunged and released, including claim number 13270.

12.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation and performance of this order and the UAW Settlement Agreement, and over each of the Signatories in connection therewith through the effective date of a plan of reorganization proposed by the Debtors and confirmed by this Court (and thereafter to the extent provided for in such reorganization plan); provided, however, that the Court's jurisdiction shall not extend to any bilateral agreements of the UAW and GM.

13.    Notwithstanding Rule 6004(g) of the Federal Rules of Bankruptcy Procedure or any other Bankruptcy Rule, (a) this order shall take effect immediately upon its entry, (b) upon entry of this order, the Debtors are authorized to take any and all necessary actions to implement the terms of the UAW Settlement Agreement, including executing any amendments to existing collective bargaining agreements consistent in all material respects with the UAW Settlement Agreement, and (c) the UAW Settlement Agreement shall become effective upon entry of this order and, to the extent required, satisfaction of the conditions set forth in the UAW Settlement Agreement.

14.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.


Dated: New York, New York
       July ___, 2007


_____
UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**UAW Settlement Agreement**

**UAW-DELPHI-GM
MEMORANDUM OF UNDERSTANDING
DELPHI RESTRUCTURING**

## INTRODUCTION

The International Union, UAW, Delphi Corporation and General Motors Corporation ("the Parties") have discussed the challenges impacting Delphi and its UAW-represented operations.  As GM's largest supplier and the employer of thousands of UAW-represented employees, indirectly supporting tens of thousands of dependents, retirees and surviving spouses, the Parties have a critical interest in Delphi's successful emergence from bankruptcy with certain UAW-represented operations.  The Parties acknowledge that restructuring actions are necessary and commit to take specific actions to protect the needs of the Parties and their constituencies, continuing progress already made toward transforming Delphi's labor cost structure and ongoing business operations.

The UAW has already agreed to an attrition program pursuant to which thousands of employees at traditional Big Three wages and benefits took buy outs, flowbacks to GM, or retired, and the UAW waived Delphi obligations to hire thousands of new employees as a result of the departures caused by the attrition program.  The Parties have also agreed to the "Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee" (attached as Attachment B, hereinafter the "Term Sheet"), facilitating the freeze of Delphi's pension plan and the assumption of billions of dollars of OPEB liabilities by GM, thereby dramatically reducing Delphi's ongoing benefit costs and liabilities.

In addition to the above, to enable continued transformation to more competitive wage and benefit levels, to address capacity, divestiture, work rules and staffing level issues, and to better position Delphi to retain existing business and attract new business, the Parties agree as follows on a two-party or three-party basis, as applicable, (the "Agreement") subject to ratification by the membership.

### A. DURATION

1. This Agreement will continue until 11:59 p.m. on September 14, 2011.

2. Delphi and the UAW agree that the UAW-Delphi Supplemental Agreement dated April 29, 2004 (the "Supplemental Agreement") shall continue in full force and effect, as modified herein, for its stated duration, i.e. until 11:59 p.m. on September 14, 2011.  The 2003-2007

UAW-Delphi National Agreement, and including without limitation the supplemental agreements attached as exhibits thereto (the "National Agreement"), are hereby extended, as modified herein, until 11:59 p.m. on September 14, 2011.

3.  Delphi and the UAW agree that the current Local Agreements are extended until 11:59 p.m. on September 14, 2011, except as may be mutually modified by the local parties pursuant to Section E below, and as modified by this Agreement as modified by this Agreement and summarized in the matrix of modified and eliminated provisions in Attachment E hereto.

4.  The agreements comprising the UAW-Delphi collective bargaining agreements, national and local, following the date of this Agreement are set forth in Attachment E hereto.

## B.  SITE PLAN

The UAW and Delphi agree that Article 2 of the Supplemental Agreement, Document 13 and Document 91 of the National Agreement shall remain in effect through September 14, 2011, and are waived to the extent necessary to implement the site plans outlined below and as described in detail in Attachment A ("Site Plans").  GM and Delphi agree to implement the site plans as outlined below and described in detail in Attachment A.

1.  Sites to remain owned and operated by Delphi ("Keep Sites"):

>   Kokomo
>   Lockport
>   Rochester
>   Grand Rapids

2.  Sites to be held for divestiture as ongoing businesses by Delphi ("Sell Sites"):

>   Saginaw Steering - Saginaw
>   Sandusky
>   Adrian
>   Cottondale

The Parties agree that if divestiture of the Saginaw Steering – Saginaw, Sandusky and Adrian sites are not concluded (by December 31, 2008, for Sandusky and Adrian, and by December 31, 2010 for Saginaw), GM will cause the operations and all active and inactive bargaining unit employees to be transferred to employment with a third

party so that Delphi will have no further operational or employment responsibility for the site(s).  If the respective transfers will not be completed by the dates identified above, the Parties agree that prior to the required date, GM and the UAW will implement a solution such that Delphi will have no further responsibility for the operation of future production at the Saginaw, Sandusky and Adrian sites as identified above, nor will the bargaining unit employees remain as Delphi employees, but the terms and conditions of the current collective bargaining agreement will continue to apply to such employees.

3.   Footprint Sites

Flint East – Business operated by GM or provided by GM to a third party designated by GM will operate at a geographically proximate site, providing a total of approximately 1,000 jobs.  No later than December 31, 2008, the Parties agree that GM will cause the active and inactive bargaining unit employees at Flint – East to transfer to employment with a third party.  Delphi and the UAW will cooperate with the transfer. If the transfers of the active and inactive bargaining unit employees will not be completed by this date, the Parties agree that prior to December 31, 2008 GM and the UAW will implement a solution such that Delphi will have no further responsibility for the operation of future production at the Flint East site, nor will the bargaining unit employees remain as Delphi employees.  If it remains necessary after December 31, 2008 for Delphi to complete the currently existing cluster programs through their OE expiration dates, Delphi would manage such programs using contracted need-to-run UAW labor from the third party or from other resources as specified by GM.  From time to time, commencing on October 1, 2007, as Delphi's need-to-run ("NTR") headcount declines, GM will cause the active and inactive bargaining unit employees to transfer to employment with a third party.  Delphi and the UAW will also cooperate with these transfers.  If new work is not available for these employees, then GM and the UAW will implement a solution such that these bargaining unit employees will no longer remain as Delphi employees.

Needmore Rd. – Business operated by GM or provided by GM to a third party will operate at a geographically proximate site designated by GM, providing a total of approximately 750 jobs. On the earlier of thirty (30) days following the end of OE production of current programs at Needmore Road (which is currently scheduled for June 30, 2008), or December 31, 2008, the Parties agree that GM will cause the active and inactive bargaining unit employees at Needmore Road to transfer to employment with a third party.  Delphi and the UAW will cooperate with the transfer. If the transfer of all active and inactive bargaining unit employees will not be completed as described above, the Parties

agree that prior to the required date GM and the UAW will implement a solution such that Delphi will have no further responsibility for the operation of future production at the Needmore Rd. site, nor will the bargaining unit employees remain as Delphi employees.

Saginaw Mfg. – Business provided by GM to a third party will operate at the current site or another geographically proximate site designated by GM, providing approximately 500 jobs. No later than December 31, 2008, the Parties agree that GM will cause the active and inactive bargaining unit employees at Saginaw Manufacturing to transfer to employment with a third party.  Delphi and the UAW will cooperate with the transfer.  If the transfer of all active and inactive bargaining unit employees to a third party is not completed by the date identified above, GM and the UAW will, prior to the required date, implement a solution such that Delphi will have no further responsibility for the operation of future production at the Saginaw Mfg. site, nor will the bargaining unit employees remain as Delphi employees.

4.  Sites to be wound down or consolidated by Delphi in accordance with Delphi's restructuring plan and timing ("Wind Down Sites"):

> Columbus
> Milwaukee PWT (E&C)
> Milwaukee E&S
> Coopersville
> Anderson
> Wichita Falls
> Fitzgerald
> Olathe
> Laurel
> Athens

## C.  WORKFORCE TRANSITION

1.  <u>Current Employee Flowback</u>

Employees on roll prior to October 8, 2005 ("Flowback-Eligible Employees") without a valid flowback application on file will be afforded a final opportunity to make application for flowback by October 1, 2007.

Eligible Delphi employees hired prior to October 18, 1999 will receive closed plant treatment for purposes of job offers at GM plants. Employees from those plants who apply will have their seniority co-mingled with the seniority of GM employees who are eligible for closed plant treatment for purposes of job offers to GM openings in accordance with Appendix A.4 and 5 of the 2003 UAW-GM National

Agreement.  A $67,000 relocation allowance will be paid to otherwise eligible employees from AHG – Anderson, PT – Coopersville, AHG – Wichita Falls, AHG – Fitzgerald, AHG – Columbus (except MFD – Mansfield), PT – Milwaukee, E&S – Milwaukee, and Steering – Athens (except Spring Hill assembly plant) who flow at the time the plant ceases operations to a General Motors Extended Area Hire plant.  All other Flowback-eligible employees will be eligible for a relocation allowance in accordance with Paragraph (96a)(2)(a) of the 2003 UAW-Delphi National Agreement.

AHG-Columbus will be in the MFD-Mansfield plant Area Hire area and employees will be eligible for relocation allowance in accordance with Paragraph (96a)(2)(a) of the UAW-Delphi National Agreement.

Delphi – Athens will be placed in the General Motors Spring Hill area hire for purposes of placement.  Flowback opportunities to Spring Hill will be made available to 300 Traditional Delphi employees (defined in Section C.5.a below) or the number of Traditional employees remaining after the Delphi Special Attrition Program whichever is less.  No relocation will be paid for the flowback.  The flowback opportunities will begin at the earlier of:

a)   March 1, 2009
b)   When layoffs begin at Athens
c)   Spring Hill needs people

Upon transfer to Spring Hill from Athens, if no jobs are available, the employee will be placed on layoff and then will be under the SUB and Job Security terms of the GM-UAW National Agreement.  No employee being transferred can take a job in the plant unless a job is available.  If there are surplus people at Spring Hill, the parties agree to look for ways to reduce the surplus including, but not limited to:

a)   A Special Attrition Program at Spring Hill
b)   Placement at other GM plants such as Bowling Green

As of the Effective Date of this Agreement (defined in Section K.1 below), Delphi employees who are otherwise eligible and who have an application on file will be eligible for flowback opportunities for the same length of time as the length of their seniority (time-for-time).

GM employees are no longer eligible for flowback to Delphi.

2.   <u>UAW-Delphi Employees Hired After October 18, 1999 and Prior to October 8, 2005 – Agreement between the Parties to offer job</u>

opportunities at GM

   a. Employees will be offered the job opportunities at GM after the Appendix A Placement Process and the UAW-GM-Delphi Flowback Agreement have been exhausted.

   b. Employees will be eligible for relocation allowance in accordance with Appendix A VI and Paragraphs (96a)(1), (2), (3), and (4) of the 2003 UAW-Delphi National Agreement.

   c. Employees will acquire GM seniority on the date of hire at the new location and will receive a new plant seniority date that is the effective date of hire.  The new plant seniority date will also be the date used in the administration of Appendix A, Memorandum of Understanding – Employee Placement in the UAW-GM National Agreement.

   d. Employees hired by GM will receive the same benefits treatment as other employees who transfer to GM under the UAW-GM-Delphi Flowback Agreement in accordance with the UAW-GM-Delphi Memorandum of Understanding, Benefit Plan Treatment dated September 30, 1999 as amended.

   e. Initial vacation entitlement at GM will be the same as that at Delphi as of the date immediately prior to the transfer.

   f. Employees will receive a wage rate in the same progression as they were in at Delphi and in accordance with Paragraph (98) of the UAW-GM National Agreement.

   g. These employees will be SEL protected at GM unless noted otherwise.

3. <u>Delphi to Delphi Transfers</u>

Delphi employees (excluding temporary employees) covered by the Supplemental Agreement ("Supplemental Employees") with seniority as of the Effective Date of this Agreement, will have rights to other Delphi plants outside their own Area Hire area prior to permanent new hires and will be eligible for relocation allowance in accordance with Paragraph (96a)(2)(a).

4. <u>Temporary Employees</u>

It is mutually agreed between the parties that employees hired as temporary employees in UAW-Delphi plants  will be converted to

permanent employees on the Effective Date of this Agreement.  Such employees will receive credit for time worked as a temporary employee toward establishing a seniority date pursuant to Paragraph (57) of the UAW-Delphi National Agreement.  Employees who worked for Delphi as of January 1, 1999 or later, or employees who accepted an option under the GM or Delphi Special Attrition Programs, are not eligible to be converted to permanent status.  Employees hired July 2, 2007 and later will be hired as temporary employees under the provisions of Appendix A. X – Memorandum of Understanding Employee Placement-Section X-Vacation Replacements and Other Employees Hired for Temporary Work, subject to review of the National Parties.

5.  Transformation Program Options

Delphi and the UAW agree on the following Transformation Program options which will be offered at all Delphi sites.  The Retirement Incentives and Buy Out are subject to the terms of Attachment C, and are generally described below.

a.  Retirement Incentives – Traditional Employees

Retirement options will be provided for Delphi employees not covered by the Supplemental Agreement  to be effective no later than September 1, 2007 as described in Attachment C and summarized below:

1)  $35,000 for normal or early voluntary retirements

2)  50 & 10 Mutually Satisfactory Retirement (MSR)

3)  Pre-retirement program covering employees with at least 26 years of credited service but less than 30 years as of September 1, 2007

4)  These retiring employees will be considered to have flowed back to GM for purposes of retirement ("Check the Box") and be treated consistent with the Check the Box retirements under the UAW-GM-Delphi Special Attrition Program.

5)  Participation conditioned on release of claims

b.  Buy Out – Traditional Employees

1)  The amount of the Buy Out Payments shall be as follows, subject to release of claims:

      i.   Traditional Employees with 10 or more years of seniority or credited service, whichever is greater, will be eligible for a Buy Out payment of $140,000

     ii.   Traditional Employees with less than 10 years of seniority will be eligible for a Buy Out payment of $70,000

2) Buy Outs will be effective when the employee's services are no longer required, but in any event no later than September 15, 2007.  Employees will sever all ties with GM and Delphi except for any vested pension benefits (as such no pension supplements are payable).

3) As necessary, employees who have accepted a Buy Out may be rehired as temporary employees to satisfy any operating needs. Any employee rehired as a temporary employee will not be eligible for any coverage or benefits under the Term Sheet. Further, any employee rehired as a temporary employee shall receive the starting wage rate applicable for a new temporary employee.  Such temporary employees will not be eligible for any future attrition or Severance Payments.

c. <u>Buy Down – Traditional Employees</u>

1) Effective October 1, 2007 all Traditional Employees, both production and skilled trades, other than pre-retirement program participants, will become Supplemental Employees and will be covered by all provisions of the Supplemental Agreement.

2) Buy Down payments will be made to Traditional production employees as described below and will not exceed $105,000.

   a)   Traditional production employees on active status (including Protected Status, but excluding pre-retirement program participants), and Traditional production employees on temporary layoff as of October 1, 2007 will be eligible for the Buy Down payments.

   b)   The $105,000 Buy Down payment will be paid out in three (3) equal installments of $35,000, less applicable withholding, in the first pay ending after October 1, 2007, October 1, 2008, and October 1, 2009 provided the employee is on active status, receiving holiday pay, paid vacation, jury duty, military leave, or temporary layoff status on each of those three (3) dates.  The October 1, 2008 and October 1, 2009 payments will be prorated based on the

number of pay periods worked and the rate of compensation in the preceding 52-week period.  Treatment of employees on disability or Workers' Compensation leave is in accordance with (d) and (e), below.

c) Traditional production employees who are on a leave of absence other than Sickness and Accident (S&A), Extended Disability (EDB), and Workers Compensation on October 1, 2007 will be eligible for the first $35,000 payment, less applicable withholding, at the time they return to work if they return to work prior to October 1, 2008.  The two (2) subsequent payments will be pro-rated based on the number of pay periods worked during the year immediately prior to the October 1st date. Additionally, the two (2) subsequent payments also will be adjusted by time spent on disability during the year immediately prior to the October 1st date, as described in (e), below.

d) Sickness & Accident (S&A) benefits, Extended Disability Benefits (EDB), health care, life insurance and other applicable benefits will be reduced on October 1, 2007 to Supplemental Agreement levels for Traditional Employees who are on disability or Workers' Compensation leave on October 1, 2007. Traditional production employees will be eligible to receive a $35,000 Buy Down payment on October 1, 2007.

e) Traditional production employees who are eligible for Buy Down payments and who are on or commence a disability or Worker's Compensation leave on or after October 1, 2007, will be eligible for the 2nd and 3rd Buy Down payments pro-rated for the time they spent on disability or Worker's Compensation leave during the year immediately preceding the date of each subsequent Buy Down payment. The pro-rated amount that will be included in the Buy Down payment for the period spent on disability or Workers' Compensation leave will have the same percentage relationship to the full Buy Down amount as the employee's applicable Sickness & Accident or Extended Disability Benefit schedule of benefits has to their base hourly rate for the applicable periods of leave.

f) Traditional Production employees on active status (including Protected Status, but excluding pre-retirement program participants), and Traditional production employees on temporary layoff as of October 1, 2007 who do not elect an

option as described in Attachment C will become Supplemental Employees and will be covered by all provisions of the Supplemental Agreement as described in Paragraph C.5.c. 1-2 e of this Buy Down section. Employees must sign a Conditions of Participation Release Form in order to receive the $35,000 lump sum payment.

g) Traditional production employees who are in a plant that is wound down on October 1, 2007 who do not elect an option under the Special Attrition Program – Transformation (Attachment C), will become Supplemental employees and will be covered by all provisions of the Supplemental Agreement as described in Paragraph C.5.c.1-2 e of this Buy Down section and will be placed on layoff effective October 1, 2007.  The employees will receive the October 1, 2007 $35,000 lump sum payment, less applicable withholding, if they sign the Conditions of Participation Release Form. These laid off employees will not be eligible for any future Buy Down payments, but can collect SUB, if otherwise eligible.

h) Traditional skilled trades employees who are on roll October 1, 2007 and receiving compensation will be eligible for a one time buy down payment of $10,000, less applicable withholding, in the first pay ending after October 1, 2007. Traditional skilled trades employees will have the COLA in effect as of the Effective Date of this Agreement frozen at that level through October 1, 2007.  Any Traditional skilled trades employees who are Bought Down and remain on roll will have such frozen COLA folded into their base rate effective October 1, 2007, and will thereafter be covered by the skilled trades wage and benefit provisions of the Supplemental Agreement.

i) Employees must sign a Conditions of Participation Release Form in order to receive the lump sum payments.

j) No further Buy Down payments will be payable to any employee who flows back to GM or severs their employment with Delphi.

3) In determining the wages and benefits for Traditional Employees who Buy Down to Supplemental Employee status, such employees will be given credit for time spent as a Delphi Traditional Employee at traditional wages and benefits (i.e., will

not be treated as new hires for purposes of applying Supplemental Agreement wage and benefit schedules).

4) Traditional Employees electing a Buy Down will retain eligibility for OPEB and pension benefit treatment under the Term Sheet without regard to such election.

6. <u>Severance Payments</u>

Delphi and the UAW agree that any Supplemental or Temporary Employees on the active employment rolls as of the Effective Date of this Agreement at any "Keep," "Sell," "Footprint," or "Wind Down" sites (excluding employees who previously received a Buy Out payment from Delphi and were rehired as temporary employees), who are permanently laid off prior to September 14, 2011, shall be eligible for a lump sum severance payment equal to $1,500 for each month of his/her combined service with Delphi and, in the case of sold facilities, the new owner.  The maximum amount of severance pay is $40,000, less applicable withholdings.  Employees must sign a Conditions of Participation Release Form in order to receive the Severance Payment.  The Parties agree that employees who are separated will sever all ties with GM and Delphi except for any vested pension benefits (as such no pension supplements are payable), if any.

Employees who are on roll on the Effective Date of this Agreement who are also eligible for Supplemental Employee Benefits (SUB) will have their choice of SUB or the Severance Payment specified above but will not be entitled to both.

Employees hired after the Effective Date of this Agreement who have 3 or more years of seniority at the time their services are no longer required but prior to September 14, 2011 may elect a $40,000 severance payment or SUB as specified in the Supplemental Agreement.

Permanent employees covered by the Supplemental Agreement placed on indefinite layoff from the AHG- Fitzgerald plant after May 1, 2007 and prior to the Effective Date of this Agreement will be eligible for the severance payment provided they sign the required Conditions of Participation Release form.

7. Any problems with the implementation of this Transformation section will be discussed by the National Parties in order to agree on an equitable solution.

**D. MODIFICATIONS TO THE 2004 SUPPLEMENTAL AGREEMENT**

The UAW and Delphi agree to the following Supplemental Agreement modifications:

1. Wages

The UAW and Delphi agree that wages for Supplemental Employees, and for Traditional Employees who Buy Down will continue to be determined in accordance with the Supplemental Agreement except as modified below:

a. Wage Progression.  For production employees hired prior to the Effective Date of this Agreement, the 3% wage progression increases will be discontinued subject to the following:

(i)  Employees in groups A, B, or C (as defined in the Supplemental Agreement) hired before the Effective Date whose base hourly wage rate , as of the Effective Date, exceeds the respective group's 2007 Floor Rate as described below, will receive his/her next scheduled wage progression increase, as defined in the 2004 Supplemental Agreement, following the Effective Date, and will thereafter receive wage increases only as described in Section D.1.d below.  In the event such final wage progression increase occurs on or after December 31, 2007, it shall be adjusted upward to reflect the impact of any Wage Formula increase effective on that date, as described in Section D.1.d below.

(ii)  Employees in groups A, B, or C hired before the Effective Date whose base hourly wage rate , as of the Effective Date, is at or below the respective group's 2007 Floor Rate as described below will continue to receive scheduled wage progression increases as defined in the 2004 Supplemental Agreement, if any, required to bring such employee up to the respective group's 2007 Floor Rate.  Any employee who has not reached his/her respective Floor Rate through scheduled wage progression increases will be automatically moved to the Floor Rate effective December 31, 2007, and will thereafter receive wage increases only as described in D.1.d below.  Any wage increases described in D.1.d. below will be applied to an employee's base wage rate following application of any automatic increase up to his/her respective group's Floor Rate.    (The examples provided in Attachment F are provided for reference in the administration of this provision).

| Supplemental Wage Group | 2007 Floor Rate* |
|---|---|
| A | $16.23 |
| B | $15.30 |
| C | $14.50 |

*The Floor Rate will be adjusted at the beginning of each year as described in Section D.1.d below.

(iii)   An employee in Group D ("Screw Machine Operator" and "Screw Machine Operator – Trainee") hired before the Effective Date whose base hourly rate , as of the Effective Date of this Agreement, is at or below his/her first progression step (i.e. $18.50) shall have his/her base rate increased to this first progression step on such date, and increased further to the second (and final) progression step of $19.50, effective December 31, 2007.  The final progression step of $19.50 shall be the initial Floor Rate for Group D employees. Thereafter, such employees will receive wage increases only as described in Section D.1.d below, and consistent with the methodology as described in D.1.a.(i) and (ii) above.

(iv)   Traditional Employees taking the Buy-Down to Supplemental Employee status will be given credit in the wage progression schedule for time as a Traditional Employee up to the current wage maximum in each respective Supplemental Agreement wage group and will thereafter be treated as described in Section D.1.a.(i) above.

b.   Production Employee New Hire Rates

For all production employees hired after the Effective Date of this Agreement, new hire rates shall be established at the greater of (a) $14.00 per hour, or (b) 90% of the prevailing Floor Rate for the respective classification.  As a temporary exception, employees newly hired into classifications belonging to Wage Group A between the Effective Date of this Agreement and December 31, 2007, will start at an initial hire rate of $14.42 per hour.  The wage rate of employees hired under this temporary exception will be adjusted to $14.61 effective December 31, 2007, and thereafter proceed under the normal progression schedule as described below based on his/her hire date.  Employees hired at the 90% level will receive four wage progression increases, one every 26 weeks in an amount equal to 2.5% of the then-prevailing Floor Rate, until reaching the Floor Rate for the relevant classification

over the course of 104 weeks.  Employees hired at the $14.00 rate will receive four wage progression increases, one every 26 weeks, in the amount necessary to achieve the then-prevailing Floor Rate over the course of 104 weeks in four proportional increases.  These proportional increases shall be equal to the difference between the then-prevailing Floor Rate for the classification and the employee's then-current rate multiplied by 25% for the first progression increase; 33% for the second; 50% for the third; and 100% for the fourth and final progression increase.  All new hires will also receive the wage increases described in Section D.1.d below.

c.  COLA

As of the Effective Date of this Agreement, Skilled Trades employees covered by the Supplemental Agreement will have all accrued COLA folded into their base rates.  Thereafter, future COLA adjustments shall be eliminated and replaced by Wage Formula increases as described in Section D.1.d below.  With respect to the January, 2008 Wage Formula increase, the applicable percentage adjustment shall be applied to each employee's base wage rate, including any applicable COLA folded in as of the Effective Date.   Supplemental Production Employees hired prior to the Effective Date, and on active status as of August 1, 2007, will be eligible to receive a one-time COLA make-up adjustment payment in the amount of $350 payable during the week of August 6, 2007.

d.  Wage Formula Increases

Effective with the Monday of the week that includes the first scheduled workday of 2008 (12/31/2007), 2009 (1/5/2009), 2010 1/4/2010 and 2011 (1/3/2011), the hourly wage rate for each production and Skilled Trades employee will be increased  by a percentage equal to the greater of (a) the annual percentage increase in average hourly earnings, excluding overtime, of employees in the Manufacturing sector (BLS Series CEU3000000033) or (b) the annual percentage increase in the All Items, Less Medical, CPI-W Index (1982-84=100), both as calculated for the 12 month period ending with the month of August prior to the respective increase date.  In the event a calculated increase exceeds 3.75%, wages will be increased by 3.75% and the parties will determine a mutually acceptable disposition of the excess, guided by the twin goals of enhancing UAW members' job and income security and the company's competitiveness.  In the event the wage formula generates a negative result, wages will not be reduced.  Instead, the negative result, up to a negative 3.75%,

would be used as a direct offset to the next subsequent formula increase (and subsequent increases after that, if necessary, until fully offset).  For example, if the formula produced a negative result of 1.34% in one year followed by a 2.45% increase in the next year, the adjusted increase in the second year would be a net 1.11%. The engineering method of rounding will be adopted for all Wage Formula calculations: to three decimal places for the Manufacturing sector average hourly earnings component; to four decimal places for the annual inflation component; to four decimal places for year-to-year percentage changes for each of these components; and to two decimal places for new base hourly wage rates following application of a four decimal Wage Formula increase.

e.  Wage Formula Basis

In the event that either of the BLS Series data as referenced above is eliminated, the parties will adopt a mutually agreeable successor or replacement series for use in future calculations.  When calculating a Wage Formula result for a current year, BLS data from the preceding year's calculation will become the basis for the current year formula and will not be changed to reflect subsequent revisions in the published data, nor will a Wage Formula adjustment for a prior year be changed as a result of subsequent revisions in the underlying data.

2.  <u>Individual Retirement Plan and Personal Savings Plan</u>
Covered Employees under the Term Sheet (Attachment B) are not eligible to participate in the Individual Retirement Plan provisions of the Delphi pension plan or receive a company match to the Personal Savings Plan for the period of time they are eligible to accrue credited service in the GM pension plan in accordance with the Term Sheet.

3.  <u>Post Retirement Health Care Account</u>

Covered Employees who can attain eligibility to receive GM OPEB under the Term Sheet (Attachment B) are not eligible to receive credits in the Retiree Medical Account.


E.  **LOCAL NEGOTIATIONS**

The UAW and Delphi agree that local negotiations regarding work rules and other local agreement issues will be conducted on an expedited basis immediately upon ratification of this Agreement, with the support and assistance of the National Parties, at all "Keep", "Sell" and "Footprint" sites (see Section B and Attachment A, D).  At facilities to be sold/transferred, such local negotiations will involve the new owner.

### F.  PENSION AND OPEB / BENEFIT GUARANTEE

1. The Parties have agreed to a Term Sheet with respect to the freezing of Delphi's pension plan, the cessation of Other Post Employment Benefits (OPEB) for Delphi employees and retirees and the consensual triggering of the GM-UAW Benefit Guarantee.  That agreement, the Term Sheet, is attached as Attachment B,  and is incorporated by reference herein.

2.

   a.  GM and the UAW agree that the period of time on or before which GM's obligations under sections b., c., d., and e. of the Benefit Guarantee Agreement between GM and the UAW, dated September 30, 1999 ("Benefit Guarantee"), may be triggered shall be extended to December 31, 2007 (and to March 31, 2008 if Delphi has commenced solicitation of acceptances of its chapter 11 plan of reorganization prior to December 31, 2007 but the plan has not been confirmed and substantially consummated or such later date as Delphi and GM shall agree to extend the Indemnification Agreement expiration in Section F.2.c)), provided, however that notwithstanding the foregoing or any other provision of this Agreement, this extension shall be without prejudice to any rights, defenses or claims of any Party with respect to the Benefit Guarantee.

   b.  Notwithstanding anything to the contrary in the Benefit Guarantee, this Agreement, or the Benefit Guarantee Term Sheet  (Attachment B), GM and the UAW hereby agree that if, at any time prior to the Effective Date, as defined in Attachment B  (including the event that such Effective Date never occurs):

   1) Delphi or its successor company(ies) terminates its pension plan covering the Covered Employees or ceases to provide on-going credited service for the Covered Employees working at Delphi or its successor company(ies), as applicable, section b. of the Benefit Guarantee will be triggered for such Covered Employees to whom such cessation or termination applies; or

   2) Delphi fails or refuses to provide post-retirement medical benefits to Covered Employees retired from Delphi with eligibility for such benefits prior to September 1, 2007, or Delphi reduces the level of post-retirement medical benefits for such Covered Employees below the level of benefits which GM is providing to its UAW-represented retirees, section c. of the Benefit Guarantee will be triggered for all such Covered Employees to whom such failure,

refusal or reduction applies, except for any Covered Employee who is a "check the box" retiree.

Any such triggering in this Section F.2.b. will be subject to all other terms and conditions of the Benefit Guarantee. All terms of this Section F.2.b (even any that have already become effective) will be superseded in their entirety by Attachment B if and when Attachment B becomes effective. Notwithstanding the foregoing or any other provision of this Agreement, any triggering of the Benefit Guarantee hereunder as between GM and the UAW shall be without prejudice to the rights, defenses or claims of any Party with respect to the Benefit Guarantee (including, without limitation, Delphi, which the UAW and GM acknowledge has neither agreed nor consented to the triggering of the Benefit Guarantee pursuant to this Agreement or otherwise), except as to GM regarding its agreement to trigger as specifically provided for in this section F.2.b.

c.   Delphi and GM agree that the eighth anniversary date reference in paragraph L of the Agreement between Delphi and GM, with respect to the Benefit Guarantee, dated as of December 22, 1999 (the "Indemnification Agreement"), i.e. October 18, 2007, shall be extended to December 31, 2007 (and to March 31, 2008 if Delphi has commenced solicitation of acceptances of its chapter 11 plan of reorganization prior to December 31, 2007 but the plan has not been confirmed and substantially consummated or such later date as Delphi and GM shall mutually agree); provided, however that notwithstanding the foregoing or any other provision of this Agreement, this extension shall be subject to a full reservation of rights to challenge on any grounds the validity or enforceability of the Indemnity Agreement or any claim GM has made or may make in connection with the Indemnity Agreement, and GM expressly agrees and acknowledges that nothing herein shall be deemed to be, or shall be evidence of, any waiver of any defense Delphi has concerning the Indemnity Agreement or any claim there under or otherwise including defenses arising out or related to the triggering of the Benefit Guarantee under this Agreement without Delphi's approval or consent as an indemnitor under the Indemnity Agreement.

3.   Notwithstanding anything to the contrary in this Agreement or any other agreement between (a) the UAW and GM or (b) the UAW and Delphi, in the event that the Benefit Guarantee expires as described in Section F-2, and the Effective Date (as defined in the Benefit Guarantee Term Sheet (Attachment B)) has not occurred, and Delphi has unilaterally modified, terminated or in any way reduced or diminished any of the benefits covered by the Benefit Guarantee, the

UAW shall be immediately released from any obligations to refrain from striking and shall be allowed to call a strike against Delphi and/or GM on two days written notice. This limited right to strike will terminate on the Effective Date of Attachment B or as provided in a substitute agreement between the UAW, Delphi and GM.

## G. INTENTIONALLY OMITTED

## H. OTHER NATIONAL AND LOCAL AGREEMENT MODIFICATIONS

1. <u>Hiring requirements</u>

   The UAW and Delphi agree that all existing and future hiring obligations and all such provisions contained in the Existing Agreements as defined below in Section 7 are eliminated.

2. <u>Transfer of Pension Assets and Liabilities – (414)(l)</u>

   A transfer of pension assets and liabilities will occur as provided in the Term Sheet pursuant to Internal Revenue Code Section (414)(l).

3. <u>Existing CHR/Legal Services</u>

   The Parties agree as follows:

   a. As of October 1, 2007, all Delphi funding and participation in the Legal Services Plan (Attachment I to the 2003 UAW-Delphi National Agreement) and all programs associated with the UAW-GM Center for Human Resources (CHR) will be terminated. Discussions about any joint programs to be continued, and the method for their administration at the local level in the absence of the CHR, will be a matter of Local Negotiations.

   b. CHR joint training fund accruals will be addressed as specified in Section J, below.

   c. The CHR/Joint Training Funds New Allocation Agreement dated April 2, 2001 is terminated as of the Effective Date of this Agreement.

   d. Existing Legal Services fund (cash and accruals) will be reserved for the exclusive use of eligible participants or to pay administrative expenses incurred by the Plan until depleted.  Any excess (cash and accruals) will be addressed as specified in Section J below.

4.  Holiday Schedule

Delphi and the UAW agree to adopt the same specified holidays as agreed to by General Motors and the UAW through September 14, 2011 (not including any paid Independence Week days except for the specified Independence Day holiday itself).

5.  Workers' Compensation Letter

The Workers' Compensation letter agreement attached to the 2003 Delphi HRP will be subject to the same modifications that may be made to the Workers' Compensation letter agreement in the 2003 UAW – GM National Agreement as a result of 2007 National Negotiations between GM and the UAW.

6.  Temporary Employees

The UAW and Delphi agree that temporary employees may be used to satisfy need-to-run requirements in plants that are considered "Wind Downs", "Sell" and "Footprint".  Temporary employees may be used in "Keep" sites to bridge any difficulties arising from the implementation of the attrition portion of this Agreement (Attachment C).  The use of temporary employees at any site for any reason is subject to the approval of the UAW-Delphi National Parties.

7.  Existing Agreements

The UAW and Delphi agree that the Supplemental Agreement, the UAW-Delphi National Agreement dated September 18, 2003 and supplemental agreements attached as Exhibits thereto and UAW-Delphi Local Agreements (collectively the "Existing Agreements") are modified or eliminated to conform to the provisions of this Agreement, as listed in Attachment E.

8.  Document 13

The UAW and Delphi agree that the Document 13 commitment in Article 2 of the Supplemental Agreement and Document 13 of the National Agreement shall remain in effect through and expire on September 14, 2011, and that both are waived to the extent necessary to implement the site plans outlined in Section B. and as described in detail in Attachment A ("Site Plans").

9.  Appendix L

The UAW and Delphi agree that the terms of the existing Appendix L provisions of the 2003 UAW/Delphi National Agreement will be

applicable with the understanding that upon the conclusion of these negotiations, the UAW-Delphi Joint National Sourcing Committee will identify the proper variable wage and benefit cost elements to be utilized in the Net Present Value Costing Methodology.

10. GIS

The UAW and Delphi agree that the Guaranteed Income Stream (GIS) Program (Exhibit E to the 2003 UAW-Delphi National Agreement) will be eliminated.

11. AOL

The UAW and Delphi agree that the Corporation-paid subsidy for AOL will be discontinued.

## I.  EQUIVALENCE OF SACRIFICE

Delphi reaffirms its commitment to the principle of "equivalence of sacrifice" when establishing compensation and benefit levels for salaried employees and management, to ensure that sacrifices by UAW-represented employees are reflected in the pay and benefit practices of all non-represented employees.

Information provided by Delphi related to this matter will be in accordance with the requirements of the Supplemental Agreement.

## J.  SETTLEMENT OF ALL EMPLOYEE, RETIREE, AND UNION ASSERTED AND UNASSERTED CLAIMS

The Parties agree to the following in partial consideration for the UAW entering into this Agreement and in consideration for the releases to be provided pursuant to Section K.

1. Individual settlements pursuant to Transformation Program terms and conditions.

2. The UAW has asserted a claim against Delphi in the amount of $450 million as a result of the modifications encompassed by this Agreement and various other UAW agreements during the course of Delphi's bankruptcy.  Although Delphi has not acknowledged this claim, GM has agreed to settle this claim by making a payment in the amount of $450 million, which the UAW has directed to be paid directly to the DC VEBA established pursuant to the settlement agreement approved by

the court in the case of Int'l Union, UAW, et. al. v. General Motors Corp., Civil Action No. 05-73991.

3. Delphi is current in its payment of Delphi-related CHR expenses and Legal Services through year end 2006 and to date in 2007. In addition, on October 1, 2007, the UAW will receive payment for an allowed claim against Delphi in the amount of $140 million consisting of CHR existing accruals of $134 million and UAW-Delphi Legal Services Plan accruals of $6 million (adjusted by the difference between accruals and expenditures until the effective date of the plan of reorganization) in complete settlement of the UAW and the UAW-GM Center for Human Resources claims asserted as to CHR Joint Funds and the UAW-Delphi Legal Services Plan accruals and expenses. The amount of $30 million will be directed to the UAW-GM Center for Human Resources and the balance will be paid directly to the DC VEBA established pursuant to the settlement agreement approved by the court in the case of Int'l Union, UAW, et. al. v. General Motors Corp., Civil Action No. 05-73991.

4. Excludes waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits and pursuance of pending ordinary course grievances of employees remaining in the workforce.

5. All other consideration and concessions provided by GM and Delphi under the terms of this Agreement and all attachments to this Agreement.

The Parties also acknowledge that (i) the consideration provided by GM pursuant to this Agreement and all attachments to this Agreement constitutes a substantial contribution to Delphi's plan of reorganization, (ii) this contribution is necessary to the success of Delphi's plan of reorganization, and (iii) GM would not have made this contribution without obtaining the waivers and releases provided for herein. The Parties further acknowledge that nothing in the preceding sentence shall give rise to or entitle GM to seek or be allowed any claim against or consideration from any entity, including Delphi, other than as specifically approved by the Bankruptcy Court as agreed to by Delphi and GM in a comprehensive settlement agreement resolving the financial, commercial, and other matters between them.

## K.  EFFECTIVE DATES AND BANKRUPTCY PROCEEDINGS

1. Subject to its terms and conditions, this Agreement is a final, binding and conclusive commitment and agreement that will be effective on the later of entry of an Order by the U.S. Bankruptcy Court approving this Agreement that is satisfactory to the UAW, GM and Delphi (the

"Approval Order"), or the first Monday following receipt by Delphi of written notice of ratification from the UAW (the "Effective Date"). The ratification process will commence as soon as practical following the date of this Agreement. In connection with Delphi's prosecution of a motion to obtain entry of the Approval Order in the Bankruptcy Court, (a) Delphi shall use its best efforts to file a motion for approval of this Agreement in form and substance reasonably acceptable to the Parties to be heard not later than the first monthly omnibus hearing at which the motion can be considered under the case management orders entered in the Bankruptcy Court, (b) Delphi shall provide, to the extent reasonably practicable, both the UAW and GM with copies of, and a reasonable opportunity to comment on, all motions, applications, proposed orders, pleadings and supporting papers prepared by Delphi for filing with the bankruptcy court relating to court approval of this Agreement, and (c) the Parties shall support the approval of this Agreement in the Bankruptcy Court without condition, qualification or exception.

2.   The parties acknowledge that the following provisions of this Agreement will not become effective until all of the following events have occurred and as of the date when the last of such events shall have occurred:  (a) execution by Delphi and GM of a comprehensive settlement agreement resolving the financial, commercial, and other matters between them and (b) the substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by the Bankruptcy Court which incorporates, approves and is consistent with all of the terms of this Agreement and the comprehensive settlement agreement between Delphi and GM:

   a.  The Benefit Guarantee Term Sheet (Attachment B)
   b.  Delphi pension freeze (Section F and Attachment B)
   c.  Cessation of Delphi OPEB (Section F and Attachment B)
   d.  414(l) transfer (Section H.2 and Attachment B)
   e.  Section J.2.

3.   The Parties agree that the order of the Bankruptcy Court approving this Agreement shall provide that any plan of reorganization consistent with this Agreement and any confirmation order entered into with respect to such plan shall include the following provisions:

   a)   On the effective date of such plan of reorganization, the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees or former employees of Delphi, waive and release and be deemed to have waived and released any and all claims of any nature, whether liquidated, unliquidated, contingent, non-

contingent, asserted or unasserted, existing and/or arising in the future against Delphi, its subsidiaries or affiliates, the Delphi HRP, the Delphi Health Care Program for Hourly Employees and the Delphi Life and Disability Benefits Program for Hourly Employees, GM, its subsidiaries or affiliates, the GM HRP, the GM Health Care Program for Hourly Employees and the GM Life and Disability Benefits Program for Hourly Employees, and the officers, directors, employees, fiduciaries, and agents of each, arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements between Delphi and the UAW and between GM and the UAW related to such employees and the UAW-GM-Delphi Memorandum of Understanding Benefit Plan Treatment related to such employees (provided, however, that claims for benefits provided for or explicitly not waived under the provisions of this Agreement are not waived).

b)    A plan exculpation and release provision (which provision shall be at least as comprehensive as the plan exculpation and release provision under the plan of reorganization for the debtor) for the UAW released parties (which shall include the UAW and each of their current or former members, officers, committee members, employees, advisors, attorneys, accountants, investment bankers, consultants, agents and other representatives) with respect to any liability such person or entity may have in connection with or related to the Delphi bankruptcy cases, the formulation, preparation, negotiation, dissemination, implementation, administration, confirmation or consummation of any of the plan of reorganization, the disclosure statement concerning the plan of reorganization, this Agreement or the Agreements on Attachment E hereto or any contract, employee benefit plan, instrument, release or other agreement or document created, modified, amended or entered into in connection with either the plan of reorganization or any agreement between the UAW or Delphi, or any other act taken or omitted to be taken consistent with this Agreement in connection with the Delphi bankruptcy.

c)    This Agreement and the agreements referenced in Attachment E shall be assumed under 11 U.S.C. §365.

4.    The Parties agree that they will cause the UAW-GM Center for Human Resources to enter into a consent order in the Bankruptcy Court agreeing to the treatment of the CHR claim provided for in Section J of this Agreement.

5.  Nothing contained herein shall constitute an assumption of any agreement described herein, including, without limitation any collective bargaining agreement between the UAW and Delphi (except as provided for in Section K.3) or any commercial agreement between GM and Delphi, nor shall anything herein be deemed to create an administrative or priority claim with respect to GM or convert a prepetition claim into a postpetition claim or an administrative expense with respect to any party.  The Parties further agree (and the Bankruptcy Court order shall also provide) that this Agreement is without prejudice to any interested party (including the parties to this Agreement and the statutory committees) in all other aspects of Delphi's Chapter 11 cases and that each Party to this Agreement reserves all rights not expressly waived herein.

6.  Unless this Agreement is consummated following all required approvals, nothing herein shall bind any of the Parties nor shall the Agreement be admissible in any judicial or other proceeding on behalf of or against any Party.

The parties, by their duly authorized officers and representatives, agree accordingly this 22nd day of June 2007.

| International Union, UAW | Delphi Corporation | General Motors Corporation |
|---|---|---|

**Attachment A**

**SITE PLANS**

<u>**OVERVIEW**</u>

- The following site documents describe GM's and Delphi's product program commitments to the sites (Keep, Sell and Footprint).  At the Sell Sites, the Parties understand that the new owners' involvement and perspective will be needed as part of the process.
- General Motors will suspend all Sourcing on current products and new products (identified in Attachment A-1) at the Keep, Sell and Footprint Sites (after their transformation) for the life cycles of the identified engine programs, vehicle programs, warehousing, unitizing, trucking-related and component manufacturing.
- Program name changes will not alter the commitments made for the Keep Sell and Footprint Sites in this document.  In the event a product program identified in Attachment A-1 is cancelled, discussions will be held between General Motors, Delphi and the UAW to find alternative solutions.
- Grand Rapids, Kokomo, Rochester and Lockport (the "Keep" Sites) will retain all current parts, including their current respective percentage of the total volume, through the life cycles of the identified engine and vehicle programs which they supply to General Motors.
- General Motors will award new work to the Keep Sites as identified in Attachment A-1, and Delphi will produce the associated products at the Keep Sites.
- Delphi will suspend all Sourcing relative to the above referenced current product programs manufactured for GM at the Keep sites, as well as the new products identified in Attachment A-1, through the life cycles of the engine and vehicle programs associated with these commodities.  If a component in the above program awards causes the product to become uncompetitive, the local parties will meet to resolve the problem.  If the local parties cannot reach resolution, the National Parties will provide assistance.  If the parties are still unable to reach resolution, Appendix L will be utilized.
- A few GM products are dual sourced.  If future volume reductions occur at the Keep, Sell and Footprint sites, GM and/or Delphi will maintain the previously identified volume percentage at the impacted locations.
- Revenue and jobs as identified in this document (including Attachment A-1) are based on current estimates of program volumes which are subject to change based on future market conditions and are not financial or volume guarantees.
- Investment and engineering figures are estimates based on the current understanding of program requirements which are subject to change based on future program revisions, and are not financial or volume guarantees.

## GRAND RAPIDS

## CURRENT STATE

- Booked revenue projected to increase from $174 million in 2007 to $195 million in 2011 (reference Attachment A-1).

## GM COMMITMENT

- GM will award the new product programs starting in 2010-2012, including Cylinder Deactivation, Lash Adjusters, Lifter Guide Assemblies, and the 4.5 HO V-8 12mm HLA.  GM will commit these product programs (for specific program details see the charts included in Attachment A-1), with the potential for additional new product programs as they are released. The majority of the specific program replacement for incumbent work is beyond the GM program planning horizon at this time.

## DELPHI COMMITMENT

- Engineering and capital investment of approximately $22.5 million will be made by Delphi at the Grand Rapids facility as required to support the above-designated product programs.

## ROCHESTER

## CURRENT STATE

- Booked revenue projected to decrease from $583 million in 2007 to $343 million in 2011 (reference Attachment A-1).

## GM COMMITMENT

- GM will award the new product programs for Fuel Rails, IAFM's & IAM's, SIDI, LOMA and Canisters (Note:  E85 injectors are included as part of the Fuel Rails/SIDI system).  GM will commit these product programs (for specific program details see the charts included in Attachment A-1), with the potential for additional new product programs as they are released.

    o The most significant programs for the site are the GMPT SIDI programs for the next generation (Gen V) engines.

    o GM has confirmed that Delphi has demonstrated the technical capability to satisfy product requirements and compete for SIDI programs as future applications are identified.

## DELPHI COMMITMENT

- Engineering and capital investment of approximately $134 million will be made by Delphi at the Rochester facility as required to support the Gen V SIDI program.

## LOCKPORT

### CURRENT STATE

- Booked revenue projected to decline from $753 million in 2007 to $457 million in 2011 (reference Attachment A-1).

### GM COMMITMENT

- GM will award the new product programs for a variety of HVAC and Powertrain Cooling (PTC) products.  GM is committing these product programs (for specific program details see the charts included in Attachment A-1), with the potential for additional product programs as they are released.

- The most significant future programs for the site are a large portion of the C3XX HVAC and PTC products.

### DELPHI COMMITMENT
- Engineering and capital investment of approximately $48 million will be made by Delphi at the Lockport facility as required to support the C3XX HVAC/PTC product programs.

## KOKOMO

## CURRENT STATE

- Booked revenue projected to decline from $666 million in 2007 to $310 million in 2012 (reference Attachment A-1).

## GM COMMITMENT

- GM will award the new product programs for a variety of powertrain and electronics related products.  GM is committing these product programs (for specific program details see the charts included in Attachment A-1), with the potential for additional product programs as they are released.

- The most significant future product programs for the site are:

  o  Gen V SIDI Engine Controllers.
  o  TEHCM Controllers (T-90, T-76).
  o  GM BAS+ APM/BPIM (electronics & system assembly).
  o  Crash sensing SDM.
  o  Note:  Delphi will relocate ECM/BCM from Milwaukee to Kokomo per the timing in the transition plan shared with the Union June 15, 2007.

- The basis of competition for manufacturing this electronics product line is generally dominated by low-cost non-U.S. manufacturers (favorable packing density logistics).  Therefore, it is critical for the future of the site that the parties work together to address this competitive challenge, including evaluation of ongoing wafer fabrication operations.

## SANDUSKY

### GENERAL

- Intent of all parties is to complete sale as soon as possible, but in any event by the end of 2008.
- Objective is to accomplish a sale of the Sandusky operation to a new owner who is committed to bearing manufacturing as an on-going business.
- The below defined commitments from GM and Delphi are contingent upon this business being sold to an acceptable buyer.
- Investment of an estimated $40 million in engineering and capital will be required to support the various Gen III Bearing programs.
- If the sale of the Sandusky site is not concluded by December 31, 2008, GM will cause the Sandusky operations to be transferred as set forth in Section B.2 of this Memorandum of Understanding.

### GM COMMITMENT

- Support the sale of the business.
- Provide/award a book of business for extended period of time.
  - GM has agreed to award new programs with annual volume estimated at approximately 6.0 million bearings, for product programs as follows:
    - N.A. Delta fronts and rears.
    - Theta Epsilon, Zeta.
    - N.A. Epsilon, Theta.
- GM has issued purchase orders for five years subject to the above stated conditions, i.e. a sale or transfer to a third party.
- GM has confirmed that Sandusky has demonstrated the technical capability to satisfy product requirements and compete for bearing program opportunities as future applications are identified.

### DELPHI COMMITMENT

- Support the sale of the business.
- Agree to asset sale as appropriate to support sale of Sandusky.
- Support hourly workforce transformation.
- Support the transition of technical expertise and resources.
- Until the business is sold, or December 31, 2008, whichever is sooner, Delphi will operate the facility.

### UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to complete the sale/transformation.

# ADRIAN

## GENERAL

- Intent of all parties is to complete the divestiture as soon as possible and in any event by end of 2007.
- Objective is to accomplish a transfer of operations to a new owner as an on-going business.
- If the sale of the Adrian site is not concluded by December 31, 2008, GM will cause the Adrian operations to be transferred as set forth in Section B.2 of this Memorandum of Understanding.
- GM will not impede the future site owner's efforts to attract non-GM business.

## GM COMMITMENT

- Support the sale of the business.
- Provide/award a book of business for extended period of time.
- Negotiate long-term supply agreement with buyer.
- GM will commit to similar levels of content for the C3XX instrument panel components as Adrian currently produces for the GMT 900 program.

## DELPHI COMMITMENT

- Support the sale of the business.
- Agree to sale of assets as appropriate to support sale of the business.
- Support hourly workforce transformation.
- Support the transition of technical expertise and resources.
- Until the business is sold, or December 31, 2008, whichever is sooner, Delphi will operate the facility.

## UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to complete the sale/transformation.

## SAGINAW STEERING - SAGINAW

### GENERAL

- Intent of all parties is to complete the divestiture as soon as possible and in any event by end of 2007.
- Objective is to accomplish a transfer of operations to a new owner as an on-going business.
- If the sale of the Saginaw site is not concluded by December 31, 2010, GM will cause the Saginaw operations to be transferred as set forth in Section B.2 of this Memorandum of Understanding.

### GM COMMITMENT

- Support the sale of the business.
- Provide/award a book of business for extended period of time.
- Negotiate long-term supply agreement with buyer.
- GM will commit to product programs as described in Attachment A-1. These programs will remain in the Saginaw, Michigan site for the duration of the product life cycle.
- GM agrees to award to Saginaw, Michigan the C3XX front half shafts, rack & pinion gear, integral gear, steering columns and (if technical capability is demonstrated to GM Engineering satisfaction) steering pumps and rear half shafts.
- Based upon future product applications for the Electronic Power Steering (EPS), GM will award the C3XX EPS to the Saginaw, Michigan site if the technical and engineering capability of the organization is demonstrated to GM Engineering.
- In the event that it is determined that the technical specifications cannot be met, GM, the Company and the UAW will initiate discussions so that alternative job opportunities for future available product programs are identified that are within the technical capabilities of the Company.

### DELPHI COMMITMENT

- Support the sale of the business.
- Agree to sale of assets as appropriate to support sale of the business.
- Support hourly workforce transformation.
- Support the transition of technical expertise and resources.
- Until the business is sold, or December 31, 2010, whichever is sooner, Delphi will operate the facility.

## **UAW COMMITMENT**

- Waive Document 13 of the National Agreement to the extent necessary to complete the sale/transformation.

## SAGINAW MFG. NEWCO

### GENERAL

- Intent of all parties is to complete transfer as soon as possible.
- Objective is to maintain presence in Saginaw County area
- Objective is to create a successful on-going business entity, operated by a third party, and provide jobs
- If the transfer of the Saginaw Manufacturing site is not concluded by December 31, 2008, the operations will be handled in accordance with Section B.3 of this Memorandum of Understanding.

### GM COMMITMENT

- GM will award new product programs as outlined in Attachment A-1, which includes brake corner machining and brake corner assembly.
- Grant Newco a ROLR for next generation replacement programs or next generation value-added assembly (VAA) opportunities as they are identified through the GM Product Development Process for the programs described above.
- GM will fund engineering design and development and start-up costs for Newco to enable a competitive piece price environment for long-term viability.
- The job opportunities described above will provide an initial commitment of 500 jobs.

### DELPHI COMMITMENT

- Support the transfer of the business.
- Agree to sale of assets as appropriate for transfer of Saginaw Mfg.
- Agree to support the transfer of work to the Saginaw area from other Delphi sites providing acceptable commercial terms and conditions can be reached between the parties (GM and Delphi).
- Consider facility lease proposals as appropriate with respect to the transfer process.
- Support transfer of hourly workforce.
- Until the transfer of the business is complete, or December 31, 2008, whichever is sooner, Delphi will operate the facility.

### UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to implement the plan.

## **FLINT – EAST**

### **GENERAL**
- Objective is to maintain presence in Flint area.
- Objective over time is to bring new work into the area operated by a third party as an ongoing business entity and provide jobs as existing legacy work exits from the Flint-East site without successor program replacement.
- After December 31, 2008, Delphi will no longer have ongoing responsibility for the hourly employees, but will continue to own, operate and support the site through the end of current OE production at the site.
- After December 31, 2008, all remaining hourly employees will be handled in accordance with Section B.3 of this Memorandum of Understanding.
- Employees who become redundant after October 1, 2007 and prior to new work being available to the site, will be transferred to a third party and placed on layoff and, if eligible, will be paid unemployment benefits and applicable SUB.

### **GM COMMITMENT**
- GM will develop and implement a unitizing facility (or facilities) in the Flint area (to be named later) to be represented by Local 651 by transitioning certain work beginning January, 2008 that is currently contracted to third party packagers (230 jobs). This work will be staffed by current employees represented by Local 651, who will become GM employees at the wage and benefit levels as contained within the modified UAW-Delphi Supplemental Agreement. Any issues, administrative details or the application of the modified Supplemental Agreement will be resolved by GM and the GM Department of the International Union, UAW. This work is anticipated to be fully transitioned by July, 2008 and will remain through January 1, 2015.
- In addition, GM is prepared to commit this business on new and replacement service parts, not unitized by suppliers, for unitizing awards through the 2011 model year.
- GM also commits to provide 220 "trucking-related" jobs with ramp-up timing beginning no later than the fall of 2007 with the commitment level attained by July 2008. Local 651 employees will be able to make application for these "trucking-related" jobs in conjunction with the selection process managed by Local 659 and the Company responsible for the "trucking-related" jobs.
- GM also commits to identify 550 additional job opportunities for Local 651, in addition to the work described above to provide 1,000 total jobs upon full implementation. In the event that a sufficient number of job opportunities are not identified by July 1, 2008, GM will allocate the C3XX cluster to replace the existing GMT 900 cluster work. GM will also identify

additional replacement work to be placed in Flint – East to attain the committed employment level of 1,000 jobs by July 1, 2008.

## DELPHI COMMITMENT

- Support hourly workforce transformation.
- Provide approximately 350 instrument cluster jobs at the Flint – East site until the end of their respective program life cycles and/or in accordance with the transition plan.
- Additionally Delphi will support an initial complement of approximately 150 jobs related to GM service MRA's through the end of current OE cluster production.

## UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to implement the transformation plan.

## NEEDMORE RD.

### GENERAL
- Objective is to maintain presence in Dayton area.
- Objective over time is to bring new work into the area as an on-going business entity and provide jobs.
- If the transfer of the Needmore Rd. site employees has not been completed within 30 days following the end of OE production (currently scheduled for June 30, 2008), or December 31, 2008, whichever is sooner, the employees will be transferred in accordance with Section B.3 of this Memorandum of Understanding.
- Employees who become redundant prior to new work being available to the site, will be transferred to a third party and placed on layoff and, if eligible, will be paid unemployment benefits and applicable SUB.

### GM COMMITMENT
- GM will develop and implement a warehousing facility (or facilities) in the Dayton area (location to be named later) to be represented by Local 696 by transitioning certain work beginning July, 2008 that is currently contracted to third party logistics providers (160 jobs).  These employees will become GM employees at the wage and benefit levels as contained within the modified UAW-Delphi Supplemental Agreement.  Any issues, administrative details or the application of the modified Supplemental Agreement will be resolved by GM and the GM Department of the International Union, UAW.  This work is anticipated to be fully transitioned by March, 2009, and will remain through January 1, 2015.
- As new vehicle programs are launched, GM will commit service parts warehousing work for these vehicles through the 2011 model year.
- GM also commits to provide 140 "trucking-related" jobs with ramp-up timing beginning on or about September, 2008, with the commitment level attained by March, 2009.
- GM will transition IPC/CKD services from a current third party supplier, which currently employs approximately 250 employees beginning in July, 2008 with the commitment level attained by January, 2009.
- GM also commits, by March, 2008, to identify 200 additional job opportunities for Local 696, in addition to the work described above to provide 750 total jobs upon full implementation.

### DELPHI COMMITMENT
- Support the transfer of the hourly workforce.
- Delphi will manage the current existing programs through the end of production, or December 31, 2008, whichever is sooner.
- Until the transfer of the employees is complete, or December 31, 2008, whichever is sooner, Delphi will operate the facility.

## UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to implement the transformation plan.

## COTTONDALE

### GENERAL

- Intent of all parties is to complete the divestiture as soon as possible and in any event by end of 2007.
- Objective is to accomplish a transfer of operations to a new owner as an on-going business.

### CURRENT STATE

- Booked revenue projected to decline from $324.7 million in 2007 to $101.5 million in 2011 (reference attached documents).
- New work opportunities at the Mercedes assembly plant include future cockpit programs (W-166, X-166 and W-251 NG).  This new business represents an annual revenue stream of approximately $320 million.  Winning this new business will be dependent upon the plant's ability to satisfy Mercedes' requirements in the areas of quality, technology and cost.
- The basis of competition for assembly of this product is generally dominated by low-cost U.S.-based assemblers.  Therefore, it is critical for the future of the plant that the parties work together to address this ongoing competitive challenge.

### DELPHI COMMITMENT

- Support the sale of the business.
- Agree to sale of assets as appropriate to support sale the business.
- Support hourly workforce transformation.
- Support the transition of technical expertise and resources.

### UAW COMMITMENT

- Waive Document 13 of the National Agreement to the extent necessary to complete the sale/transformation.
- Work with the new buyer to develop a competitive agreement that will support the plant in winning new business.

## Attachment A-1

UAW Site Revenue & Headcount Projections

Attached Separately

**Attachment B**

Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and
GM Consensual Triggering of Benefit Guarantee"

Attached Separately

**Attachment C**

Special Attrition Plan

Attached Separately

**Attachment D**

**COMPETITIVE OPERATING AGREEMENT FRAMEWORK**



<span style="color:red">Local Negotiations
Competitive Operating Agreement Framework</span>

**To improve plant competitiveness, promote operating viability and better position the plants to win new business, the following represents Delphi's and GM's view of critical elements for discussion during Local Negotiations at all Keep, Sell and Footprint sites.**

◆ Process
  – Commence local negotiations at all Keep, Sell and Footprint Issue sites as promptly following ratification
  – Conclude local COA negotiations within 60 days following ratification
  – Wages and benefits not included in Local Negotiations
◆ Top Priority Local COA Issues:
  – Effective utilization of workforce capabilities to achieve competitive direct to indirect ratios
    » Elimination of uncompetitive activities (direct and indirect): outsource/subcontract as required
  – Flexibility to use skilled trades efficiently, focusing on direct support of production operations
    » Reduce skilled trades classifications (ultimately to Electrical, Mechanical)
    » No restrictions on combination of jobs or "right of access" (eliminate LODs)
    » Operate production equipment as required
  – Flexibility to use production employees efficiently
    » Reduce production classifications to a minimum
    » No restrictions on combination of jobs
    » Enhancing production employee skills and utilizing them to their fullest capabilities (maintenance of tooling/equipment, changeovers, etc.)
  – Reduce employee movement to protect quality of product and operating efficiencies
  – Overtime
    » Resolve uncompetitive skilled trades Full Utilization restrictions
    » Simplify scheduling and equalization administration
  – Attendance
    » Implement a local No Fault Attendance Program
    » FMLA Administration as allowed by law
◆ Eliminate prior agreements and practices that generate unnecessary operating costs
◆ The local parties will not be constrained in achieving a COA by existing agreements/past practices

*Delphi Confidential – Subject to Protective Order*

<span style="color:red">Industrial Relations</span>

**Attachment E**

List of Agreements

Attached Separately

**Attachment F**

## Illustrative Example of Wage Progression Scales

| | **Group A Hire Date** | | | | |
|---|---|---|---|---|---|
| | 7/1/05 | 8/1/06 | 10/1/06 | 11/1/06 | 2/1/07 |
| Initial Base | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 |
| 6 Mth Progression #1 | 14.42 | 14.42 | 14.42 | 14.42 | - |
| 6 Mth Progression #2 | 14.85 | - | - | - | - |
| 6 Mth Progression #3 | 15.30 | - | - | - | - |
| Base As Of June 30, 2007 | 15.30 | 14.42 | 14.42 | 14.42 | 14.00 |
| Incremental Next Wage Progression | 0.46 | 0.43 | 0.43 | 0.43 | 0.42 |
| Revised Base | 15.76 | 14.85 | 14.85 | 14.85 | 14.42 |
| December 30, 2007 Incr. Conversion To Floor | 0.47 | 1.38 | 1.38 | 1.38 | 1.81 |
| Wages As Of December 30, 2007 | 16.23 | 16.23 | 16.23 | 16.23 | 16.23 |
| January 2008 Base With Accrued COLA | 16.23 | 16.23 | 16.23 | 16.23 | 16.23 |
| *Multiplied By Wage Formula %, Greater Of* | CPI-W / Mfg. Sector Earnings Change | | | | |
| *Equals* | Revised January Base | | | | |

| | **Group B Hire Date** | | | | |
|---|---|---|---|---|---|
| | 7/1/05 | 8/1/06 | 10/1/06 | 11/1/06 | 2/1/07 |
| Initial Base | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 |
| 6 Mth Progression #1 | 14.42 | 14.42 | 14.42 | 14.42 | - |
| 6 Mth Progression #2 | 14.85 | - | - | - | - |
| 6 Mth Progression #3 | 15.30 | - | - | - | - |
| Base As Of June 30, 2007 | 15.30 | 14.42 | 14.42 | 14.42 | 14.00 |
| Incremental Next Wage Progression | - | 0.43 | 0.43 | 0.43 | 0.42 |
| Revised Base | 15.30 | 14.85 | 14.85 | 14.85 | 14.42 |
| December 30, 2007 Incr. Conversion To Floor | - | 0.45 | 0.45 | 0.45 | 0.88 |
| Wages As Of December 30, 2007 | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| January 2008 Base With Accrued COLA | 15.30 | 15.30 | 15.30 | 15.30 | 15.30 |
| *Multiplied By Wage Formula %, Greater Of* | CPI-W / Mfg. Sector Earnings Change | | | | |
| *Equals* | Revised January Base | | | | |

| | **Group C Hire Date** | | | | |
|---|---|---|---|---|---|
| | 7/1/05 | 8/1/06 | 10/1/06 | 11/1/06 | 2/1/07 |
| Initial Base | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 |
| 6 Mth Progression #1 | 14.42 | 14.42 | 14.42 | 14.42 | - |
| 6 Mth Progression #2 | 14.50 | - | - | - | - |
| 6 Mth Progression #3 | 14.50 | - | - | - | - |
| Base As Of June 30, 2007 | 14.50 | 14.42 | 14.42 | 14.42 | 14.00 |
| Incremental Next Wage Progression | - | 0.08 | 0.08 | 0.08 | 0.42 |
| Revised Base | 14.50 | 14.50 | 14.50 | 14.50 | 14.42 |
| December 30, 2007 Incr. Conversion To Floor | - | - | - | - | 0.08 |
| Wages As Of December 30, 2007 | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 |
| January 2008 Base With Accrued COLA | 14.50 | 14.50 | 14.50 | 14.50 | 14.50 |
| *Multiplied By Wage Formula %, Greater Of* | CPI-W / Mfg. Sector Earnings Change | | | | |
| *Equals* | Revised January Base | | | | |

**DELPHI**

1

Attachment A-1

# *UAW Site*
# *Revenue & Headcount Projections*

June 21, 2007

Delphi Confidential

For Discussion Only – Subject to Fed. R. EVID. 408



## Attachment A-1

# Revenue – Headcount Projection – Grand Rapids

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Average Headcount (Brown Line Rev) | 535 | 565 | 572 | 542 | 542 | 489 |
| Average Headcount (Green Line Rev) | 535 | 565 | 572 | 542 | 544 | TBD |

Brown Line = Booked + Contract Extensions
Dashed Green Line = Total Site Revenue With Identified Projects



Delphi Confidential    For Discussion Only – Subject to Fed. R. EVID. 408

Attachment A-1

# GM Major Products Pipeline – Grand Rapids

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Brown Line (Includes Injectors From Coopersville) (Booked + Contract Extensions) | 174.0 | 199.0 | 204.5 | 199.5 | 194.8 | 168.2 |
| **New Product Program Awards** | | | | | | |
| Gen V OHC (6.2) - Cylinder Deac - Standard Lash Adjuster | | | | | 0.5 | 1.9 |
| Gen V OHC (6.2) - Cylinder Deac - Deac Lash Adjuster | | | | | 1.7 | 7.2 |
| Gen V OHV (5X) - Cylinder Deac - Lifter Guide Assembly | | | | | 2.4 | 19.0 |
| 4.5 HO Diesel HLA | | | | 0.5 | 1.0 | 1.0 |
| **Sub Total New Programs** | | | | 0.5 | 5.6 | 29.1 |
| **Total Site Revenue** | **174.0** | **199.0** | **204.5** | **200.0** | **200.4** | **197.3** |
| **Not Awarded Due to Technical Capability:** Gen V Cam Phasing | | | | | 2.1 | 12.1 |

**Note:**
GM & Delphi have discussed & jointly agreed on the above specified new product program awards.  Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.

DELPHI

DELPHI

4

Attachment A-1

# Grand Rapids Major Program Share

| Major Program | % of Business | Remarks |
|---|---|---|
| Gen V OHV (5X) - Cylinder Deac - Lifter Guide Assembly | 50% | Engine Driven; V8 Application |
| Gen V OHC (6.2) - Cylinder Deac - Standard Lash Adjuster | 100% | Engine Driven; V8 Application |
| Gen V OHC (6.2) - Cylinder Deac - Deac Lash Adjuster | 100% | Engine Driven; V8 Application |
| 4.5 HO V8 Diesel 12mm HLA | 100% | Engine Driven; New Engine - Jan 2010 |

Delphi Confidential                For Discussion Only – Subject to Fed. R. EVID. 408

Attachment A-1

# Grand Rapids Product Plan

## GM-Delphi Proposal



| Current Business | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| HFV6 Cam Phaser | | | | | 2013 |
| 12mm Lash Adjusters | | | | | 2013 |
| Valve Lifters | | | | | |
| Gen IV Cylinder Deactivation | | | | | |
| Line Engine (L4; L5; L6) Cam Phasers | | | | | |

## New Product Program Awards

| | | | | | |
|---|---|---|---|---|---|
| Gen V Cylinder Deactivation (6.2 DOHC & 5X OHV) | | | | | 2015 |
| Gen V Lash Adjusters (6.2 DOHC) | | | | | 2015 |
| *Gen V Cam Phasing | | | | | |
| 4.5 HO V8 Diesel 12mm Lash Adjuster | | | | | 2015 |

*Not awarded due to technical capability

GM Confidential

Attachment A-1

# Revenue – Headcount Projection – Rochester



| | CY 2007 | CY 2008 | CY 2009 | CY 2010 | CY 2011 | CY 2012 |
|---|---|---|---|---|---|---|
| Average Headcount (Brown Line Rev) | 1,185 | 1,025 | 909 | 863 | 824 | 555 |
| Average Headcount (Green Line Rev) | 1,185 | 1,025 | 925 | 880 | 922 | TBD |

**DELPHI**

Attachment A-1

# GM Major Products Pipeline – Rochester

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Brown Line (Booked + Contract Extensions) | 583.0 | 516.0 | 454.0 | 387.0 | 343.0 | 231.0 |
| **New Product Program Awards** | | | | | | |
| Gen V OHV (5X) Application of SIDI - Rail / Injectors Only | | | | | 38.3 | 115.4 |
| Gen V MPFI - Fuel System (Rail, Injectors) | | | | | 8.7 | 20.4 |
| Gen V MPFI - Intake Manifold | | | | | 7.2 | 16.8 |
| Gen V OHV (5X) - Lifter Oil Manifold Assembly (LOMA) | | | | | 1.9 | 14.4 |
| Gen V OHC (6.2) - Lifter Oil Manifold Assembly (LOMA) | | | | | 3.0 | 13.5 |
| IAM - Gen V OHV (5X) Truck | | | | | 14.8 | 42.9 |
| IAM - Gen V OHC (6.2) Truck | | | | | 6.5 | 14.8 |
| Canister - GMT560 | | | | 0.5 | 1.2 | 1.2 |
| Canister - NG Sigma | | | 2.5 | 2.4 | 2.3 | 2.5 |
| Canister - GMX553/556 | | | | 0.3 | 2.1 | 2.0 |
| Canister - GMX511/521/551 | | | 5.1 | 6.8 | 6.1 | 5.6 |
| Canister - NG GMT355; GMT721/722/731/732/741/742 | | | 0.3 | 1.9 | 4.4 | 4.1 |
| **Sub Total New Programs** | | | 7.9 | 11.9 | 96.5 | 253.6 |
| **Total Site Revenue** | **583.0** | **516.0** | **461.9** | **398.9** | **439.5** | **484.6** |
| **LOST**: Gen V OHC (6.2) Application of SIDI - Rail / Injectors Only | | | | | 16.8 | 38.2 |

***Note:***
GM & Delphi have discussed & jointly agreed on the above specified new product program awards.  Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.



8

Attachment A-1

# Rochester Major Program Share

| Major Program | % of Business | Remarks |
|---|---|---|
| Gen V OHV (5X) Application of SIDI - Rail / Injectors Only | 100% | Gen V Trucks; V8 Engine Application |
| Gen V MPFI - Fuel System (Rail, Injectors, IAM) | 100% | Gen V Trucks; Engine Driven |
| Gen V OHV (5X) - Lifter Oil Manifold Assembly (LOMA) | 100% | Engine Driven; V8 Application |
| Gen V OHC (6.2) - Lifter Oil Manifold Assembly (LOMA) | 100% | Engine Driven; V8 Application |
| IAM - Gen V OHV (5X) Truck | 100% | Gen V Trucks; V8 Engine Application |
| IAM - Gen V OHC (6.2) Truck | 100% | Gen V Trucks; V8 Engine Application |

Delphi Confidential

For Discussion Only – Subject to Fed. R. EVID. 408

# Rochester Product Plan

Attachment A-1



## GM-Delphi Proposal

| Current Business | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Canister - GMT345/355 | | | | | |
| - GMT360/560 | | | | | |
| - GMT610/9XX | | | | | |
| - GMX222/295 | | | | | |
| EGR Valves | | | | | |
| Fuel Rails - HVV6 (3.5/3.9L) | | | | | 2013 |
| - L850 (2.2L) | | | | | |
| - L4 (2.8L); L5 (3.5L); L6 (4.2L) | | | | | |
| - 3800V6, 8.1V8 (3.8L/8.1L) | | | | | |
| IAFM - GEN IV | | | | | |
| - 4.3L | | | | | |
| Intake Manifold (3.8L) | | | | | |
| Gen IV LOMA | | | | | |

**New Product Program Awards**

| | | |
|---|---|---|
| Gen V IAM - SIDI Truck (5X OHV & 6.2 DOHC) | | 2015 |
| Gen V Rails, Injectors - SIDI 5X OHV | | 2015 |
| Gen V MPFI (Intake Manifold; Rails, Injectors) | | 2015 |
| Canister - NG Sigma/Zeta/GMT7XX/GMT560 | | 2015 |
| Gen V LOMA (5X OHV & 6.2 DOHC) | | 2015 |

Note: As of this writing, Fuel Cell products are not fully developed and associated costs and market prices are not well defined. In that regard, Delphi will commit the North American work to the Rochester Site with the understanding that the local parties will develop, as soon as feasible, a manufacturing plan that financially supports the production and assembly work being placed at the Site. If any disputes arise between the local parties concerning the plan, either party may request assistance from the National Parties.

 GM Confidential

Attachment A-1

# Revenue – Headcount Projection – Lockport



| | CY 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Average Headcount (Brown Line Rev) | 1,506 | 1,279 | 973 | 899 | 888 | 553 |
| Average Headcount (Green Line Rev) | 1,506 | 1,289 | 1,024 | 1,012 | 1,120 | TBD |

Brown Line = Booked
Dashed Green Line = Total Site Revenue With Identified Projects

Delphi Confidential    For Discussion Only – Subject to Fed. R. EVID. 408



10

Attachment A-1

# GM Major Products Pipeline – Lockport

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| **Brown Line** (Booked) | 753.0 | 684.0 | 525.0 | 465.0 | 457.0 | 285.0 |
| **New Product Program Awards** | | | | | | |
| C3XX Pick-up PTC | | | | | | 42.2 |
| C3XX Utility PTC | | | | | 16.7 | 31.4 |
| C3XX Pick-up HVAC | | | | | | 56.5 |
| C3XX Utility HVAC | | | | | 22.4 | 42.0 |
| GMX245 HVAC | | | | 1.7 | | |
| GMX245 PTC | | | | 1.7 | | |
| GMT560 HVAC | | | 8.2 | 7.5 | 7.9 | 7.8 |
| GMT560 PTC | | | 2.8 | 2.5 | 2.7 | 2.7 |
| GMT610 HVAC | | | 8.7 | 19.3 | 18.4 | 17.1 |
| GMT610 PTC | | | 7.5 | 16.5 | 15.7 | 14.7 |
| GMT913/915 - H2 NG HVAC | | | 0.9 | 1.7 | 1.8 | 0.7 |
| GMT913/915 - H2 NG PTC | | | 0.8 | 1.4 | 1.6 | 0.6 |
| GMX711/721/731 Corvette NG HVAC | | | | | 3.4 | 3.8 |
| GMX711/721/731 Corvette NG PTC | | | | | 3.3 | 3.6 |
| GMX716 NG XLR HVAC | | | | 0.1 | 0.2 | 0.6 |
| GMX716 NG XLR PTC | | | | 0.1 | 0.2 | 0.6 |
| GMX553/Lucerne PTC | | | | 5.1 | 10.0 | 8.9 |
| GMX556/ DTS PTC | | | | 2.3 | 7.9 | 7.1 |
| GMX553/Lucerne HVAC | | | | 4.6 | 8.9 | 7.8 |
| GMX556/ DTS HVAC | | | | 2.3 | 7.9 | 7.2 |
| GMT9XX Diesel & Gas RAD/CAC | | 0.0 | 0.0 | 0.0 | 29.4 | 29.4 |
| **Sub Total New Programs** | | 5.2 | 28.9 | 66.9 | 158.4 | 284.7 |
| **Total Site Revenue** | 753.0 | 689.2 | 553.9 | 531.9 | 615.4 | 569.7 |

**Contract Extensions**

**Note:**
GM & Delphi have discussed & jointly agreed on the above specified new product program awards.  Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.

DELPHI

Delphi Confidential

For Discussion Only – Subject to Fed. R. EVID. 408

11

DELPHI

12

Attachment A-1

# Lockport Major Program Share

| Major Program | % of Business | Remarks |
|---|---|---|
| C3XX Pick-up PTC | 100% | 71% Lockport; 29% Mexico - Same As Today (Mexico Supports Silao Assembly Plant) |
| C3XX Utility PTC | 100% | 71% Lockport; 29% Mexico - Same As Today (Mexico Supports Silao & Arlington Assembly Plants) |
| C3XX Pick-up HVAC | 80% | 82% Lockport; 18% Mexico - Same As Today (Mexico Supports Silao Assembly Plant) |
| C3XX Utility HVAC Front | 100% | 78% Lockport; 22% Mexico - Same As Today (Mexico Supports Silao Assembly Plant) |
| C3XX Utility HVAC Rear | 100% | 100% Lockport - Same As Today |

For Discussion Only – Subject to Fed. R. EVID. 408

Attachment A-1

# Lockport Product Plan



## GM-Delphi Proposal

**Current Business**

HVAC/PTC
- GMX245
- GMT360/370
- GMT560/610  → 2015+
- H2
- GMT900
- GMX211
- GMX215

PT Cooling
- Delta/Epsilon
- GMX222/272
- Epsilon 2

| | 2008 | 2009 | 2010 | 2011 | 2012 |

**New Product Program Awards**

| | |
| --- | --- |
| C3XX HVAC/PTC | 2015/2016 |
| GMT913/915 H2 HVAC/PTC | 2015 |
| GMX553/556 HVAC/PTC | 2015 |
| GMX711/721/731 HVAC/PTC | 2016 |
| GMX716 XLR HVAC/PTC | 2016 |
| GMT9XX Diesel & Gas RAD/CAC | 2016 |

GM Confidential



13



Attachment A-1

# GM Major Products Pipeline – Kokomo

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Brown Line (Booked + Contract Extensions) | 666.0 | 558.2 | 543.7 | 421.9 | 381.3 | 309.9 |
| **New Product Program Awards** | | | | | | |
| Gen V V8 SIDI Eng Controller (E92) | | | | | 3.0 | 15.0 |
| TEHCM Controllers - T90 | | | | 3.3 | 14.9 | 31.7 |
| TEHCM Controllers - T76 | | | | 28.1 | 49.2 | 47.7 |
| GM BAS+ APM/BPIM Electronics [With Premium] | | | | 17.1 | 46.5 | 62.2 |
| GM BAS+ APM/BPIM System Assembly | | | | 3.8 | 10.4 | 13.8 |
| *Crash Sensing SDM | | | 0.0 | 3.3 | 15.0 | 42.8 |
| **Sub Total New Programs** | **0.0** | **0.0** | **0.0** | **55.6** | **139.0** | **213.3** |
| **Total Site Revenue** | **666.0** | **558.2** | **543.7** | **477.5** | **520.3** | **523.2** |

* Includes:  C3XX (Utility & Pick-up); GMT721/722/731/732/741/742; GMX711/721/731; GMT915; GMT745; GMX716

**Note:**
GM & Delphi have discussed & jointly agreed on the above specified new product program awards.  Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.

DELPHI

15

Delphi Confidential                    For Discussion Only – Subject to Fed. R. EVID. 408

Attachment A-1

# Kokomo Major Program Share

| | | |
|---|---|---|
| Gen V V8 SIDI Eng Controller (E92) | 100% | Engine Driven; V8 Application |
| TEHCM Controllers - T76 | 40% | 6 Speed Transmission Driven; Controller Only; Various Engines |
| TEHCM Controllers - T90 | 100% | 6 Speed Transmission Driven; Controller Only; Various Engines |
| C3XX Pick-up/Utility Crash Sensing SDM | 100% | Crash Sensing SDM Portion Only |

DELPHI

For Discussion Only – Subject to Fed. R. EVID. 408

Delphi Confidential

Attachment A-1

# Kokomo Product Plan



**GM-Delphi Proposal**

| Current Business | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| Gas Control Modules | | | | | |
| ECM/BCM (From Milwaukee) | Q3 '08 | | | | |
| Transmission Control Module | | | | | |
| Crash Sensors | | | | | |
| Pressure Sensors | | | | | |

**New Product Program Awards**

| | |
|---|---|
| TEHCM - RWD (T90) | 2015 |
| TEHCM - FWD (T76) | 2015 |
| SIDI (E92 Controller) - Gen V V8 Engine | 2016 |
| Crash Sensing SDM | 2015/2016 |
| BAS+ APM/BPIM Electronics | 2016 |
| BAS+ APM/BPIM System Assembly | 2016 |



 GM Confidential



Attachment A-1

Revenue – Headcount Projection – Sandusky



Attachment A-1

# GM Major Products Pipeline – Sandusky

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| **Brown Line** (Booked + Contract Extensions) | 282.8 | 271.2 | 117.7 | 80.5 | 64.0 | 67.5 |
| **New Product Program Awards** | | | | | | |
| Global Epsilon (NA Front & Rear) Wheel Bearings | | | | 40.1 | 49.5 | 47.7 |
| Delta Family II (Front & Rear) Wheel Bearings | | | 43.8 | 45.4 | 56.7 | 52.7 |
| Zeta (GMX511/521/551) Front & Rear Wheel Bearings | | | 33.8 | 42.3 | 42.6 | 40.7 |
| Theta Epsilon (GMT166/168) Front & Rear Wheel Bearings | | | 3.0 | 4.6 | 4.5 | 4.1 |
| Theta (GMT172/177) Front Wheel Bearings | | | 3.5 | 4.3 | 4.3 | 4.3 |
| **Sub Total New Programs** | 0.0 | 0.0 | 124.2 | 146.3 | 157.6 | 149.5 |
| **Total Site Revenue** | 282.8 | 271.2 | 241.9 | 226.8 | 221.6 | 217.0 |

**Note:**
GM & Delphi have discussed & jointly agreed on the above specified new product program awards. Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.

Delphi Confidential

For Discussion Only – Subject to Fed. R. EVID. 408

DELPHI

19





Attachment A-1

# Revenue – Headcount Projection – Adrian



Brown Line = Booked + Contract Extensions

Dashed Green Line = Total Site Revenue With Identified Projects

| | CY 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Average Headcount (Brown Line Rev) | 320 | 279 | 263 | 245 | 234 | 70 |
| Average Headcount (Green Line Rev) | 320 | 279 | 263 | 245 | 234 | TBD |



Attachment A-1

# GM Major Products Pipeline – Adrian

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Brown Line (Booked + Contract Extensions) | 145.9 | 127.6 | 124.1 | 120.6 | 105.8 | 40.1 |

**New Product Program Award**

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| C3XX - Instrument Panel | | | | | 15.3 | 75.0 |

| **Total Site Revenue** | **145.9** | **127.6** | **124.1** | **120.6** | **121.1** | **115.1** |

*Note:*
GM & Delphi have discussed & jointly agreed on the above specified new product program awards.  Revenue estimates for these awards shown above are based upon volume, price, & market share data consistent with Delphi's budget/business plan.

DELPHI

Delphi Confidential                    For Discussion Only – Subject to Fed. R. EVID. 408

Attachment A-1

# Adrian Product Plan



## GM-Delphi Proposal

| Current Business | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|

**Current Business**

GMT900 Pick-up/Utility Instrument Panel

Non-GM Instrument Panel

GMT610 Upper Instrument Panel — 2015

**New Product Program Awards**

C3XX Pick-up/Utility Instrument Panel — 2015/2016

GM Confidential



# Attachment A-1  Saginaw Steering Product Plan (1/2)



| Program Name | R&P Gear | Integral Gears | Pumps | CEPS | Columns | Half-shafts | Timeline |
|---|---|---|---|---|---|---|---|
| GMT345 | | | | | Tilt | | → 2011 |
| GMT355 | | | CB | | Tilt | 32 DO | → 2010 |
| GMT360 | Base | | CB | | Tilt | 32 TP | → 2010 |
| GMT530 | | X | | | X | | → 2007 |
| GMT560 | | | | | X | | → 2015 |
| GMT610 | Base | 680 | P | | Tilt | | → 2015 |
| GMT610 | Base | 680 | P | | Tilt | 37 / 60 TP | → 2015 |
| GMT900 | Base | 680 | P | | Tilt | 37 / 60 TP | → 2012 |
| H2 | Base | 680 | P | | Tilt | 60 TP | → 2009 |
| Epsilon | Manual | | | X | | 27 / 32TP | → 2011 |
| Epsilon | Base | | CB | | R&T | 27 / 32TP | → 2011 |
| GMT201 | Base | | CB | | | 32 TG | → 2008 |
| GMT265 | | | | | X | | → 2010 |
| GMT319 | | | CB | | | | → 2009 |
| GMX001 | | | | | | 27TP | → 2009 |
| GMX211 | Base | | CB | | Tilt | 27 / 32 TP | → 2009 |
| GMX215 | Magnasteer | | | | Tilt: Pwr | | → 2011 |
| GMX222 | Base / Mag-E | | CB | | Tilt: Base/Pwr | 27 TP/32 UTJ | → 2010 |
| GMX231 | Base | | CB | | Tilt | 27 / 32 TP | → 2010 |
| GMX245 | Magnasteer | | F | | Tilt | | → 2010 |
| GMX272 | Mag-E | | CB | | Tilt: Pwr | 32 UTJ | → 2009 |
| GMX295 | | | | | Tilt: Pwr | | |
| GMX320 | | | | | X | X | → 2007 |
| GMX365 | Base / Mag | | CB | | Tilt | 27 / 32 TP | → 2009 |
| GMX367 | Magnasteer | | CB | | Tilt | 27 / 32 TP | → 2007 |
| S-Car | Manual | | | | | | → 2011 |
| S-Car | | | | | X | | → 2011 |

Timeline years: 2007, 2008, 2009, 2010, 2011, 2012

GM Confidential



# Attachment A-1   Saginaw Steering Product Plan (2/2)





| Program Name | R&P Gear | Integral Gears | Pumps | CEPS | Columns | Half-shafts | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Future Production Booked Business

**GMNA Cars**

| Program Name | R&P Gear | Integral Gears | Pumps | CEPS | Columns | Half-shafts | |
|---|---|---|---|---|---|---|---|
| NA Delta II | | | | | | X | 2014 |
| NA Epsilon II | X | | | | | X | 2015 |
| Zeta: GMX511/521/551 | | | | | X | X | 2014 |
| GMX553/556 | | | | | X | X | 2015 |

## New Product Program Awards

| Program Name | R&P Gear | Integral Gears | Pumps | CEPS | Columns | Half-shafts | |
|---|---|---|---|---|---|---|---|
| C3xx | X | X | X | | X (Hydraulic and EPS) | Frt X , RR X | 2015/2016 |
| GMT915 | | X | X | | X | X | 2014 |
| Next Gen GMT355 | | | | | X | | Program Not Defined |
| Family A Steering Pump | | | X | | | | |

GM Confidential

Attachment A-1

# Saginaw Manufacturing Newco Product Plan

| New Product Program Awards | Rotors | Knuckles | Corners | Extender | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| NA Global Epsilon | Frt-Rear | | Frt-Rear | | | | | 2015 |
| NA Global Delta GMX001 | Frt-Rear | Frt | Frt | | | | | 2015 |
| NA Global Delta GMT001 | Frt | Frt | Frt | | | | | 2015 |
| Zeta | Frt-Rear | Frt-Rear | Frt-Rear | | | | | 2015 |
| Theta | Frt | | | | | | | 2015 |
| GMT900 Sys 5&6 HD, H2 | Frt | Frt | Frt | Sys 6 | | | | 2015 |
| TE 5+2 | | Frt-Rear | | | | | 2015 | |
| GMT721/722 | | Frt | | | | 2015 | | |
| TE GMT166/168 | | Frt-Rear | | | | | | 2015 |

GM Confidential

26



Attachment A-1

# Flint-East Product Plan



| Current Product | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|
| Cluster's | | | | | |
| GM OE MRA's | | | | | |
| GM Service MRA's | | | | | |
| Delphi Aftermarket MRA's | | | | | |

**New Work Awards**

| | | |
|---|---|---|
| Unitizing | | 2015 |
| Trucking | Q3 '07 | 2015 |
| C3XX Clusters | | 2015 |

GM Confidential



# Needmore Rd. Product Plan

GM Confidential

Attachment A-1

# Revenue – Labor Rate Projections – Cottondale



| | CY 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| Average Headcount (Brown Line Rev) | 235 | 233 | 233 | 233 | 82 | 0 |
| Average Headcount (Green Line Rev) | 235 | 233 | 233 | 233 | TBD | TBD |

Brown Line = Booked + Contract Extensions
Dashed Green Line = Total Site Revenue With Identified Projects

DELPHI



30

Attachment A-1

# Major Products Pipeline – Cottondale

$ Millions Revenue

| CY | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| **Brown Line** (Booked + Contract Extensions) | 324.7 | 317.5 | 317.3 | 317.3 | 101.5 | 0.0 |

**New Product Program Opportunities (Non-GM)**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| W166 Cockpit | | | | | 184.3 | 189.3 |
| X166 Cockpit | | | | | | 88.0 |
| W251 NG Cockpit | | | | | 31.5 | 63.0 |
| **Sub Total New Programs** | | | | | **215.8** | **340.3** |

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| **Total Site Revenue** | 324.7 | 317.5 | 317.3 | 317.3 | 317.3 | 340.3 |

Delphi Confidential        For Discussion Only – Subject to Fed. R. EVID. 408

31

Attachment A-1

# Cottondale Product Plan



## Delphi Proposal

| | **2008** | **2009** | **2010** | **2011** | **2012** |
|---|---|---|---|---|---|
| **Mercedes M Class Cockpit** | | | | Q2-2011 | |
| **Mercedes R Class Cockpit** | | | | Q2-2011 | |
| **Mercedes GL Class Cockpit** | | | | Q2-2011 | |

Delphi Confidential                    For Discussion Only – Subject to Fed. R. EVID. 408

DELPHI

<u>**Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and
GM Consensual Triggering of Benefit Guarantee**</u>

1) This Term Sheet sets forth the agreement of General Motors Corporation ("GM"), Delphi Corporation, or any successor to Delphi as a result of the acquisition of substantially all the stock or assets of Delphi Corporation or a merger of Delphi Corporation, or any plan sponsor of the Delphi Hourly-Rate Employees Pension Plan ("Delphi"), and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America and its applicable Local Unions ("UAW") regarding the freeze of the 2003 Delphi Hourly-Rate Employees Pension Plan ("Delphi HRP"), Delphi's cessation of post-retirement health care benefits and employer-paid post-retirement life insurance benefits (hereinafter referred to as "OPEB"), and the terms of a consensual triggering and application of the Benefit Guarantee agreement between GM and the UAW, dated September 30, 1999 ("Benefit Guarantee").  For purposes of this Term Sheet, the term "Covered Employee" will have the same meaning as in the Benefit Guarantee and the term Trigger Date means January 1, 2007.  Except as otherwise expressly stated herein, the terms of the respective Delphi and GM employee benefit plans and programs will govern. This Term Sheet does not, and is not intended to, constitute an employee benefit plan under the meaning of ERISA.

2) The parties acknowledge that this Term Sheet will become effective (the "Effective Date") when all of the following events have occurred and as of the date when the last of such events shall have occurred:  (a) the entry of an approval order by the Bankruptcy Court in Delphi's chapter 11 cases approving UAW-Delphi-GM Memorandum of Understanding-Delphi Restructuring which incorporates (among other subject matters) this Term Sheet and approves modifications to the existing collective bargaining agreements between Delphi and the UAW resolving any Section 1113 and 1114 motions pending in the Bankruptcy Court as between Delphi and the UAW; (b) successful ratification by the UAW membership of such of the agreements referred to in the preceding clause as are determined by the UAW to require such ratification; (c) execution by Delphi and GM of a comprehensive settlement agreement resolving the financial, commercial, and other matters between them; and (d) the substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases (the "Plan") and confirmed by the Bankruptcy Court which incorporates, approves and is consistent with all of the terms of this Term Sheet and the comprehensive settlement agreement between Delphi and GM.

   <u>**Pensions**</u>

3) Pursuant to the Plan and this Term Sheet, Delphi will as of the first of the month next following the Effective Date or as soon as practicable thereafter in accordance with applicable law (the "Freeze Date"), amend the Delphi HRP so as to freeze benefit accruals for future credited service in the Delphi HRP, except as set forth in

paragraph 4.b. of this Term Sheet. This freeze does not apply to the Individual Retirement Plan provisions of the Delphi HRP.

4) With regard to such amendment and freeze of the Delphi HRP, Delphi will cause the frozen Delphi HRP to pay benefits in accordance with the terms of the Delphi HRP and applicable law.  In this regard, the parties agree as follows:

   a) Covered Employees, who are retired as of the Freeze Date, will continue to be eligible for and receive from the Delphi HRP all benefits, including but not limited to any applicable supplements and benefit redetermination provided for in the Delphi HRP as of the date immediately preceding the Effective Date.

   b) Delphi employees (without regard to whether they are also "Covered Employees") who are participants in the UAW-GM-Delphi Special Attrition Program, the Supplement to UAW Special Attrition Program, or the Special Attrition Program-Transformation provided for in Attachment C of the UAW-Delphi-GM Memorandum of Understanding-Delphi Restructuring (collectively the "SAP"), and who are not retired or separated from service under the SAP as of the Freeze Date, will receive credited service in the Delphi HRP for all purposes, including but not limited to eligibility, vesting and future benefit accruals, as if there were no freeze, until the earlier of their retirement or separation from service under the terms of the SAP.  For the avoidance of doubt, the Delphi HRP is solely responsible for all credited service for accrual, vesting and eligibility purposes for all Delphi participants in the SAP, including but not limited to participants in the pre-retirement program option.  Further, all Delphi SAP participants will be eligible for and will receive full Delphi HRP benefits upon their retirement under the terms of the SAP, including but not limited to any applicable supplements and benefit redetermination provided for in the Delphi HRP as of the date immediately preceding the Effective Date. Delphi SAP participants are not eligible to participate in the Individual Retirement Plan provisions of the Delphi HRP and are not eligible to receive Delphi matching contributions under the Delphi Personal Savings Plan.

   c) Covered Employees (other than those referred to in paragraph 4.b. of this Term Sheet) who are eligible to retire as of the Freeze Date will, upon their retirement, receive from the frozen Delphi HRP all benefits provided for in the Delphi HRP under the terms in effect as of the date immediately preceding the Effective Date, including but not limited to any applicable supplements and benefit redetermination provided for in the Delphi HRP.

   d) Covered Employees (other than those referred to in paragraph 4.b. of this Term Sheet) who become eligible to retire after the Freeze Date, when taking into account Delphi credited service, their age at retirement, any GM credited service provided for under paragraph 8. of this Term Sheet, and any other applicable credited service (including credited service as recognized by the Delphi HRP in accordance with paragraph 5 of this Term Sheet), will upon their retirement

2

receive from the Delphi HRP all benefits provided for in the Delphi HRP, including but not limited to any applicable supplements and benefit redetermination provided for in the Delphi HRP under the terms in effect as of the date immediately preceding the Effective Date.

e)  For the avoidance of doubt, Covered Employees referred to in paragraphs 4.c. and 4.d. of this Term Sheet, will, upon retirement, receive from the Delphi HRP in addition to any other applicable Delphi HRP benefits the:

    i.  full amount of the 30 & out benefit (except as specified in paragraph 9. of this Term Sheet for Covered Employees who flowed back or flowback to GM) through age 62 and one month, or the 80% date for those born on or before September 14, 1945, including, but not limited to, the full Early Retirement Supplement, in effect as of the date immediately preceding the Effective Date;

    ii.  portion of the Interim Supplement (which is applicable in both 85 point and 60 & 10 retirements) in effect under the Delphi HRP based on the credited service accrued as of the date immediately preceding the Freeze Date and age at the time of retirement; and

    iii.  portion of the Temporary Benefit (T&PD and mutual retirements) in effect under the Delphi HRP based on the credited service accrued as of the date immediately preceding the Freeze Date, not to exceed 30 years.

f)  For the avoidance of doubt, no Delphi HRP participants, including the Covered Employees referred to in paragraphs 4.a. through 4.d. of this Term Sheet, will receive lump sum payments or any increase in benefits above the level of those provided for in the Delphi HRP as of January 1, 2007, except as may be mutually agreed by the UAW and Delphi after the term of the extended 2003 UAW-Delphi National Agreement, i.e. after September 14, 2011. Additionally, no new participants will be allowed to join the frozen Delphi HRP.

g)  Until the Freeze Date, Covered Employees who buydown, pursuant to the UAW-Delphi-GM Memorandum of Understanding-Delphi Restructuring, to the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended, will continue to receive credited service in the Delphi HRP for all purposes, including but not limited to, eligibility, vesting, and future benefit accruals under the same terms and conditions in the Delphi HRP as prior to the buydown. During this period, such Covered Employees will not be eligible for the Individual Retirement Plan provisions of the Delphi HRP or matching contributions under the Delphi Personal Savings Plan.

h)  Covered Employees who continue to be employed by Delphi after the period of time they are eligible to accrue credited service in the GM HRP under paragraph 8.a. of this Term Sheet will become eligible to participate in the Individual

3

Retirement Plan provisions of the Delphi HRP and be eligible to receive matching contributions under the Delphi Personal Savings Plan following the expiration of such period.

5) After the Freeze Date, all Delphi HRP participants (other than those referred to in paragraph 4.b. of this Term Sheet), including, but not limited to, Covered Employees who are employed at a Delphi operation divested after October 8, 2005, who had not retired or separated from service as of the Freeze Date will, subject to the other terms of the Delphi HRP in effect as of the date immediately preceding the Effective Date, be treated in the Delphi HRP as active participants for all purposes, other than future benefit accruals based on additional credited service, for all periods of time on or after the Freeze Date and prior to retirement or separation from service from Delphi, GM, or any Delphi operation divested after October 8, 2005; provided, however, that for any Delphi operation divested after October 8, 2005 and prior to the Effective Date such active participant treatment is subject to paragraph 6 of this Term Sheet. Treatment of employees who flowback under the UAW-GM-Delphi Flowback Agreement is addressed in paragraph 9 of this Term Sheet. Moreover, Delphi HRP participants who are separated from Delphi as part of a divestiture of a Delphi operation will not be eligible to participate in the Individual Retirement Plan provisions of the Delphi HRP following such separation.

6) The Delphi HRP's ability to treat separated employees who are employed at a Delphi operation divested after October 8, 2005 and prior to the Effective Date, as active participants for all purposes other than future benefit accruals based on additional credited service in accordance with paragraph 5 of this Term Sheet is contingent upon Delphi obtaining all required governmental approvals (which Delphi is seeking). If Delphi does not obtain such governmental approvals, Delphi will provide an alternative to enable such participants to continue to accrue credited service for purposes of vesting and eligibility to retire the same as other similar active Delphi HRP participants.  Such alternatives include, but are not limited to, temporarily leasing the employees to a successor employer or amending the frozen Delphi HRP on a retroactive basis (i.e., after the Effective Date) to recognize credited service with a successor employer for purposes of vesting and eligibility (but not benefit accrual).

7) In furtherance of the Plan, the parties agree that Delphi's action to freeze the Delphi HRP as set forth in paragraph 3. of this Term Sheet will trigger sections b. and e. of the Benefit Guarantee for Covered Employees as of the Freeze Date.

8) In accordance with GM's obligations under section b. of the Benefit Guarantee, GM and the UAW agree that as of the Freeze Date the General Motors Hourly-Rate Employee Pension Plan ("GM HRP") will be amended to provide the following:

a) Covered Employees, who are Delphi employees as of the Freeze Date or Covered Employees who are employed at a Delphi operation divested after October 8, 2005 and prior to the Freeze Date (other than those referred to in paragraph 4.b. of

4

this Term Sheet), will be eligible to accrue credited service under the GM HRP for all purposes, including but not limited to eligibility, vesting, and future benefit accruals for the seven (7) year period commencing on the Freeze Date. Any such benefits provided by the GM HRP shall be at the level and scope in effect at Delphi on the day immediately preceding the Effective Date and shall be secondary to benefits provided by Delphi, the Delphi HRP, any of their subsidiaries, affiliates or successors or associated pension plans, and/or the PBGC. In no event shall the GM HRP provide pension benefits on such credited service at a level and scope that exceeds that being provided to hourly retirees of GM. The amount of such credited service accrued will equal:

    i.   the amount of credited service that, but solely for the Freeze, would have been earned after the Freeze Date under Article III of the Delphi HRP in effect as of the date immediately preceding the Effective Date; and

    ii.   to the extent not taken into account in paragraph 8.a.(i) of this Term Sheet, the amount of credited service that, but solely for the Freeze and divestiture, would have been earned while working after the Freeze Date at any Delphi operation divested after October 8, 2005.

Nothing in this Term Sheet shall be deemed to require GM to grant credited service beyond that described in this section 8.a. Employees shall be provided only the amount of credited service earned as described in this section 8.a, and shall not receive credited service otherwise.

b)   In regard to the credited service accrued in the GM HRP under paragraph 8.a. of this Term Sheet, the GM HRP will recognize Delphi HRP credited service accrued prior to the Freeze Date for purposes of vesting and eligibility to retire for any Covered Employee. No other Delphi HRP credited service will be recognized by the GM HRP.

c)   The GM HRP benefit payable to a Covered Employee, who retires as a normal retirement under Article II, section 1. of the Delphi HRP and GM HRP , will be a Basic Benefit based on GM HRP  credited service accrued under paragraph 8.a. of this Term Sheet and the rates in effect under the Delphi HRP as of the Effective Date.

d)   The GM HRP benefit payable to a Covered Employee, who retires under Article II, section 2(a)(3) of the Delphi HRP and GM HRP  with 30 or more years of credited service prior to age 62 and one month, will be a Basic Benefit payable beginning at age 62 and one month based on the number of years of credited service accrued under the GM HRP  under paragraph 8.a. of this Term Sheet and the rates in effect under the Delphi HRP as of the Effective Date.

e)   The GM HRP benefit payable to a Covered Employee, who retires under the Delphi HRP and GM HRP  prior to age 65 with 85 Points or age at least 60 with

10 or more years of credited service, under Article II, section 2(a)(1) or 2(a)(2) of the Delphi HRP and GM HRP or as a Total and Permanent Disability retirement under Article II, section 3 of the Delphi HRP approved both by Delphi pursuant to the procedures applicable to the Delphi HRP as of the date immediately preceding the Effective Date and approved by GM under the procedures applicable to the GM HRP, or as a retirement under mutually satisfactory conditions pursuant to Article II, section 2(b) of the Delphi HRP for the plants identified in section B.4 (excluding Athens) of the UAW-Delphi-GM Memorandum of Understanding-Delphi Restructuring, will consist of the following:

    i.    the Basic Benefit based on the number of years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet, age at time of retirement, and the rates in effect under the Delphi HRP as of the Effective Date. Such benefits from the GM HRP are payable beginning upon the date of retirement and will be redetermined, if applicable at age 62 and one month, under the terms of the Delphi HRP in effect as of the date immediately preceding the Effective Date; and

    ii.    if applicable, an interim supplement based on the rates in effect under the Delphi HRP as of the date immediately preceding the Effective Date for the number of years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet and age at time of retirement. The duration of such interim supplement is modified as set forth in the letter in the Delphi HRP entitled Social Security.

    iii.    if applicable, a temporary benefit based on the rates in effect under the Delphi HRP as of the date immediately preceding the Effective Date for the number of years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet. Provided, however, that such number of years of credited service when added to the number of years of credited service in the Delphi HRP will not exceed 30. The duration of such temporary benefit is modified as set forth in the letter in the Delphi HRP entitled Social Security.

f)    Any Covered Employee who, after considering: i) the credited service accrued in the GM HRP under paragraph 8.a. of this Term Sheet; ii) the Delphi HRP credited service recognized in the GM HRP for eligibility to retire under paragraph 8.b. of this Term Sheet; and iii) age at retirement or separation from service from Delphi, or any Delphi operation divested after October 8, 2005, is not eligible for retirement under the GM HRP as described in paragraph 8.c., 8.d., or 8.e. of this Term Sheet, will receive only a deferred vested benefit from the GM HRP based on the years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet. The Basic Benefit will be based on the number of years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet, age at time of benefit commencement, and the rates in effect under the Delphi HRP as of the date immediately preceding the Effective Date.

Additionally, if Delphi does not obtain all required government approvals referenced in paragraph 5 of this Term Sheet and does not otherwise treat a participant as an active participant as described in paragraph 5 of this Term Sheet, such participant will receive only a deferred vested benefit from the GM HRP based on the years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet. The Basic Benefit will be based on the number of years of credited service accrued under the GM HRP under paragraph 8.a. of this Term Sheet, age at time of benefit commencement, and the rates in effect under the Delphi HRP as of the date immediately preceding Effective Date. Neither GM, or the GM HRP, will have any obligation to supplement the deferred vested amounts set forth above.

g) Provided that Delphi complies with its obligations set forth in sections 3, 4, and 5 of this Term Sheet, GM's adherence to the provisions of sections 8.a through 8.f of this Term Sheet shall constitute full compliance with its obligations under section b. of the Benefit Guarantee.

h) For the avoidance of doubt, for the purposes of paragraph 8 of this Term Sheet for Covered Employees who have not retired or separated from service from Delphi, GM, or any Delphi operation divested after October 8, 2005, the GM HRP will continue to recognize the growth in age of such Covered Employees during the period they are considered an active participant in the Delphi HRP pursuant to paragraph 5 of this Term Sheet. For purposes of such recognition of growth in age in the GM HRP, such Covered Employees will not be considered by the GM HRP to have separated from service from GM on a "time for time" basis during the period they are considered an active participant in the Delphi HRP pursuant to paragraph 5 of this Term Sheet.

9) The parties agree that the pension benefits payable to employees who flowed back or flowback to GM pursuant to the UAW-GM-Delphi Flowback Agreement as amended (the "Flow Back Employees"), will be as provided for in the UAW-GM-Delphi Memorandum of Understanding Benefit Plan Treatment dated September 30, 1999, as amended ("Benefit MOU"). Such treatment includes, but is not limited to, the combining of credited service for pension vesting, eligibility to retire, and benefit accrual (including without limitation pro rating the 30 & out supplement payable between the Delphi HRP and the GM HRP). Additionally, the parties recognize that the Benefit MOU is not inconsistent with paragraph 4.f. of this Term Sheet, and that in the absence of mutual agreement otherwise between the UAW and Delphi after the term of the extended 2003 UAW-Delphi National Agreement, i.e., after September 14, 2011, Delphi will have no obligation after December 2006 to pay lump sum payments or any portion thereof and GM's responsibility regarding lump sum payments will be the pro rata amount as set forth in the September 18, 2003 amendment to the UAW-GM-Delphi Memorandum of Understanding Benefit Plan Treatment dated September 30, 1999. Unless GM and the UAW otherwise agree in future bargaining, the benefit rate applicable to any service accrued in the GM HRP under paragraph 8.a. of this Term Sheet will be the rate in effect in the

7

Delphi HRP on the Effective Date. The benefit rate applicable to service accrued in the Delphi HRP will be the rate in effect under the Delphi HRP on the date immediately preceding the Effective Date. Non-Covered Employees who flowback to GM following any employment under the terms and conditions of the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended will remain eligible for any benefits earned under the Individual Retirement Plan provisions of the Delphi HRP prior to the flowback that become vested but will be ineligible for any RMA (defined in paragraph 18) or other OPEB from Delphi.

10) In regard to the triggering of section e. of the Benefit Guarantee as of the Freeze Date, no benefits will be paid pursuant to section e. of the Benefit Guarantee unless Delphi or the Delphi HRP fail to pay pension benefits to Covered Employees as set forth in this Term Sheet. Any benefits provided pursuant to section e. of the Benefit Guarantee will when combined with any pension benefits received (x) from a pension plan sponsored by Delphi, any of its subsidiaries or affiliates or any of their successor company(ies), (y) from the PBGC, and/or (z) from a pension plan sponsored by GM, result in the retired Covered Employees receiving pension benefits equal to those called for in the UAW-Delphi agreement applicable as of the date immediately preceding the Freeze Date.

11) In the event that anytime after the Freeze Date, the Delphi HRP is terminated or Delphi further amends the Delphi HRP in a manner that diminishes the benefits from the Delphi HRP to a level below those required by this Term Sheet, sections b. and e. of the Benefit Guarantee will continue in full force and effect with respect to such subsequent termination and/or amendment, regardless of whether such subsequent termination and/or amendment occurs before or after the eighth anniversary of the effective date of the 1999-2003 GM-UAW National Agreement.

12) For purposes of determining Base Hourly Rate in the Delphi HRP and the GM HRP for all Covered Employees who are SAP participants, the highest straight time hourly rate plus any cost-of-living allowance in effect during the last 13 consecutive pay periods the Covered Employee actually worked will be utilized. For all other Covered Employees, Base Hourly Rate for purposes of then Delphi HRP and GM HRP will be the higher of Base Hourly Rate calculated (a) on the day preceding the date they transition to employment under the terms and conditions of the UAW-Delphi Supplemental Agreement dated April 29, 2004, as may be amended, or (b) on the date of retirement. The Delphi HRP and GM HRP benefit class code applied to a Covered Employee who becomes covered by the terms of the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended will be no lower than the benefit class code in effect for such employee on the date immediately preceding their becoming covered by such agreement.

13) The parties agree that, except as otherwise mutually agreed by the UAW and Delphi after the term of the extended 2003 UAW-Delphi National Agreement, i.e. after September 14, 2011, Delphi will not amend the frozen Delphi HRP or successor plan to allow for lump sum distributions, to provide a more lucrative benefit

formula, or to provide for an expansion of credited service provisions or benefits. Additionally, at no time shall Delphi take such actions at levels exceeding those provided for in the GM HRP as the GM HRP may be amended from time to time, unless all GM and GM HRP obligations under sections b. and e. of the Benefit Guarantee are extinguished.  Except as otherwise mutually agreed by the UAW and Delphi after the term of the extended 2003 UAW-Delphi National Agreement, i.e., after September 14, 2011, the Delphi HRP will not be required to recognize any extra grants of age or credited service, or other acceleration of retirement eligibility not provided for under the terms of the GM HRP as of the date immediately preceding the Effective Date, given to past or future Delphi flowbacks (including Covered Employees) by GM and/or the GM HRP or successor plan,.

**OPEB**

14) Pursuant to the Plan and this Term Sheet, as of the Effective Date or as soon as practicable thereafter in accordance with applicable law and administrative requirements (the "Cessation Date"), Delphi will cease to provide, offer, or have any liability for OPEB to its UAW represented hourly employees and retirees and their spouses, surviving spouses, dependents or other beneficiaries.  The cessation will be administered on a "claims incurred" basis, and Delphi will therefore retain responsibility for all claims incurred but either unfiled or unpaid as of the Cessation Date. This cessation will include elimination of the Special Benefit relating to Medicare Part B.  This cessation does not include the cessation of OPEB provided to Delphi employees or retirees subject to the terms of the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended, except as provided in paragraph 18 of this Term Sheet.

15) In furtherance of the Plan and this Term Sheet, the parties agree that Delphi's action to cease providing or offering OPEB on the basis referred to in paragraph 14 of this Term Sheet will trigger sections c. and d. of the Benefit Guarantee as of the Cessation Date as set forth herein.  The parties further agree that the scope or manner in which GM satisfies its obligations under sections c. and d. of the Benefit Guarantee and this Term Sheet will not result in OPEB liability to Delphi.  The parties further agree that GM will not satisfy its obligations under the Benefit Guarantee and this Term Sheet by reimbursing employees for COBRA continuation premiums.

16) The parties agree to fully cooperate with the efficient transfer of administrative responsibilities from Delphi to GM so that the Cessation Date will be the Effective Date or as soon as possible after the Effective Date, but in no case later than 3 months after the Effective Date (unless mutually agreed to by the parties).  The parties further agree that there may be differing Cessation Dates for different portions of post-retirement medical plan benefits depending on the benefit and how quickly administrative responsibilities can be transferred. The parties further agree that the Cessation Date shall not occur unless and until GM is prepared to assume

9

responsibility for all covered claims incurred on and after the Cessation Date, in order to assure a smooth transition of the obligation.

17) In full satisfaction of the GM's obligations under sections c. and d. of the Benefit Guarantee, GM agrees to provide post-retirement medical and employer paid post-retirement life insurance to eligible Covered Employees as described herein. The parties further agree that the Special Benefit described in Article 5 of the UAW-Delphi health care agreement is a post-retirement medical benefit as defined in paragraph c.2 of the Benefit Guarantee, and is therefore covered by the Benefit Guarantee and the obligations set forth in the preceding sentence. The parties further agree as follows:

    A.  This triggering of sections c. and d. of the Benefit Guarantee shall apply only to Covered Employees :

        i.  who as of the Effective Date are retired from Delphi with eligibility for OPEB under the terms of the 1999 or 2003 Delphi-UAW National Agreements;

        ii.  who as of the Effective Date are eligible to retire from Delphi on a normal retirement basis under Article II, section 1 of the Delphi HRP (i.e., age 65) or an early retirement basis under Article II, sections 2(a)(1), 2(a)(2) or 2(a)(3) of the Delphi HRP (i.e., 60 & 10, 85 Point or 30 & Out ) or as a retirement under mutually satisfactory conditions pursuant to Article II, section 2(b) of the Delphi HRP for the plants identified in section B.4 (excluding Athens) of the UAW-Delphi-GM Memorandum of Understanding Delphi Restructuring,  with OPEB under the terms of the 2003 Delphi-UAW National Agreement in effect on the date immediately preceding the Effective Date; or

        iii.  who when considering all Delphi HRP credited service accrued prior to the Freeze Date and GM HRP credited service obtained pursuant to paragraph 8.a. of this Term Sheet, become eligible to retire on a normal retirement basis under Article II, section 1 of the Delphi HRP (i.e., age 65) or an early retirement basis under Article II, sections 2(a)(1), 2(a)(2) or 2(a)(3) of the Delphi HRP (i.e., 60 & 10, 85 Point or 30 & Out) or as a retirement under mutually satisfactory conditions pursuant to Article II, section 2(b) of the Delphi HRP for the plants identified in section B.4 (excluding Athens) of the UAW-Delphi-GM Memorandum of Understanding Delphi Restructuring or as a Total and Permanent Disability retirement under Article II, section 3 of the Delphi HRP approved both by Delphi pursuant to the procedures applicable to the Delphi HRP as of the date immediately preceding the Effective Date and

10

approved by GM under the procedures applicable to the GM HRP, within 7 years of the Effective Date.

B. The parties agree that there is no triggering of sections c. and d. of the Benefit Guarantee for any Covered Employees other than those specifically identified in sub-paragraph A. of this paragraph of the Term Sheet. Additionally there is no triggering of sections c. and d. of the Benefit Guarantee for any Covered Employee who does not meet the conditions of paragraph 17 A. i., 17 A. ii, or 17 A iii. of this Term Sheet and is treated as deferred vested in the GM HRP or  under the provisions of 8.f. of this Term Sheet.

C. All post-retirement medical benefits provided with respect to Covered Employees by GM will be in accordance with all the ongoing terms, conditions and eligibility requirements of the GM Health Care Program for Hourly Employees.  As such, GM will provide the applicable unmitigated level of post retirement medical benefits consistent with the terms of the Modified Plan, as defined in the Settlement Agreement, on the same basis as such benefits are provided to GM-UAW hourly employees who retired from GM with eligibility to participate in the GM Health Care Program. All Delphi UAW represented employees who participated in the March 22, 2006 SAP and who elected an SAP option that permitted them to "check the box" and Delphi represented employees who retire meeting the conditions of 17. A. ii or 17.A. iii of this Term Sheet will for purposes of OPEB flowback to GM and will be treated for such purposes as a "check the box" retiree.. With regard to Mitigation as defined in the Settlement Agreement, for Covered Employees who retired from Delphi prior to October 1, 2005 with eligibility for corporate contributions under the Delphi Health Care Program for Hourly Employees (the "Delphi Retired Covered Employees"), the GM Health Care Program will also provide, during the term of the settlement agreement (the "Settlement Agreement") approved by the court in the case of *Int'l Union, UAW, et. Al. v. General Motors Corp., Civil Action No. 05-73991,* the same level (including dental) of post-retirement medical benefit Mitigation as that provided by the DC VEBA in place for GM-UAW retirees under the Settlement Agreement. Notwithstanding the above the parties agree that: (a) with regard to dental benefits for Delphi Retired Covered Employees, benefits and coverages will not exceed those outlined in Appendix C of the GM Health Care Program and benefits and coverages will be reduced to the extent the DC VEBA reduces dental benefits and coverages; and (b) with regard to other health care benefits the Mitigation provided by the GM Health Care Program will not exceed the initial level of Mitigation as of the Implementation Date specified in paragraph 14. A. of the Settlement Agreement.  It is, otherwise, the intent of the parties that the eligibility of Covered Employees for post-retirement

11

medical benefits and the eligibility of Delphi Retired Covered Employees for Mitigation will be according to the same terms and conditions that such benefits are provided to GM-UAW retirees, including future changes or modifications, if any, to either unmitigated or mitigated coverage or the establishment of a new health care program covering GM-UAW retirees. This Agreement does not waive any rights, except as provided for in paragraph 21 of this Term Sheet, that GM, the UAW or the retirees have under either the GM Health Care Program or the terms of the Settlement Agreement. In addition the exercise by GM or the UAW of their rights under either the GM Health Care Program or the terms of the Settlement Agreement will have the same effect or consequence to Covered Employees and Delphi Retired Covered Employees that it has on GM-UAW hourly retirees.

D.  All employer-paid post-retirement Basic Life Insurance benefits provided with respect to Covered Employees by GM will be in accordance with all the ongoing terms, conditions and eligibility requirements of the GM Life and Disability Benefits Program for Hourly Employees and will be at the level provided for Delphi UAW retirees on the date immediately preceding the Effective Date, provided however that in no event shall GM be required to provide benefits to Covered Employees at a level and scope that exceeds that being provided for UAW-represented hourly retirees of GM.

E.  The parties also agree that, if any Covered Employee other than those specifically identified in sub-paragraph A of this paragraph of the Term Sheet does not flowback to GM under the terms of the UAW-GM-Delphi Flowback Agreement or per the SAP, he or she will be deemed ineligible for OPEB from GM, or Delphi except in regard to Delphi as may be provided by Delphi under the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended. Provided however, that if a Covered Employee meets all of the following conditions: (a) is on an approved Extended Disability Leave of Absence from Delphi as of the Effective Date; (b) cannot become eligible to retire with GM post-retirement medical and employer paid post-retirement life insurance pursuant to paragraph 17. A. of this Term Sheet; (c) has applied for a Total and Permanent Disability retirement under Article II, Section 3 of the Delphi HRP within 7 years of the Effective Date and if approved retires; (d) meets the requirements to retire with GM provided post-retirement medical and employer paid post-retirement life insurance under the provisions of paragraph 17 of this Term Sheet without regard to the reference to "within 7 years of the Effective Date" contained in paragraph 17.A. iii. of this Term Sheet; and (e) has unbroken seniority with Delphi when they retire; such Covered Employee will be treated as a flowback to GM "check the box" only for purposes of post-retirement medical and

employer paid post-retirement life insurance. This provision addressing Covered Employees on Extended Disability Leave from Delphi will not apply to any other leave of absence, paid or unpaid, and does not impact any pension provision in this Term Sheet.

**General Provisions**

18) It is the intent of the parties that, except as specifically required by this Term Sheet, no employee covered by this Term Sheet can simultaneously receive, earn or accrue credited service, pension contributions, OPEB contributions or eligibility in more than one pension or OPEB plan sponsored or funded by GM, Delphi, a successor company and/or any Delphi operation divested after October 8, 2005, i.e. no "double dip". As a result, the parties agree as follows:

 a) During the period of time a Covered Employee is eligible to accrue credited service in the GM HRP under paragraph 8.a. of this Term Sheet, such Covered Employee will not be eligible to participate in the Individual Retirement Plan provisions of the Delphi HRP or receive matching contributions under the Delphi Personal Savings Plan as provided for in the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended, or receive accruals in or contributions to any other defined benefit or defined contribution pension plan that is established or maintained by Delphi, a successor company or any Delphi operation divested after October 8, 2005;

 b) Neither Delphi, a successor company, nor any Delphi operation divested after October 8, 2005 will provide any payments, contributions or accruals relating to OPEB including, but not limited to payments, contributions or accruals in the Retiree Medical Account (the "RMA") as provided for in the UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended, to any Covered Employee who can attain eligibility to receive OPEB from GM pursuant to paragraph 17 of this Term Sheet; and

 c) Neither Delphi, a successor company, nor any Delphi operation divested after October 8, 2005 will provide any payments, contributions or accruals relating to OPEB including, but not limited to payments, contributions or accruals in the RMA, to any Covered Employee or other employee who attains eligibility for GM provided or GM funded OPEB through any means.

19) Delphi, GM, and the UAW agree to make all collective bargaining agreement, pension, and benefit plan amendments and modifications necessary to implement and comply with the terms contained herein.

20) Covered Employees electing a Buy Down under the UAW-Delphi-GM Memorandum of Understanding Delphi Restructuring will retain eligibility for OPEB and pension benefit treatment under this Term Sheet without regard to such election.

13

21) This Term Sheet shall not be effective unless the confirmation order approving the Plan incorporates and approves all of the terms of this Term Sheet (including the releases provided for herein), does not include terms that are inconsistent with this Term Sheet, and provides that on the Effective Date, the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees or former employees of Delphi, waive and be deemed to have waived any and all claims of any nature, whether liquidated, un-liquidated, contingent, non-contingent, asserted, unasserted, existing and/or arising in the future against Delphi, the Delphi HRP, the Delphi Health Care Program for Hourly Employees and the Delphi Life and Disability Benefits Program for Hourly Employees, GM, the GM HRP, the GM Health Care Program for Hourly Employees and the GM Life and Disability Benefits Program for Hourly Employees, and the officers, directors, employees, fiduciaries, and agents of each, arising from or related to any obligations of Delphi, GM and/or such employee benefits plans to provide OPEB or pension benefits, or related in any way to the amendment and freeze of the Delphi HRP, the cessation of Delphi OPEB and the triggering of the Benefit Guarantee; provided however, that claims for benefits provided for under the provisions of this Term Sheet or ordinary course claims by participants and beneficiaries of the GM HRP, the GM Health Care Program for Hourly Employees, the GM Life and Disability Benefits Program for Hourly Employees, Delphi HRP, the Delphi Health Care Program for Hourly Employees and the Delphi Life and Disability Benefits Program for Hourly Employees, arising after the Effective Date based on the denial or miscalculation of benefits under such plans are not waived. The parties acknowledge that Delphi and/or GM may seek additional waivers of other claims, other than ordinary course grievances and workers' compensation claims, in connection with the resolution of its current labor negotiations with the UAW. The parties also acknowledge that (i) the consideration provided by GM in this Term Sheet constitutes a substantial contribution to the Plan, (ii) this contribution is necessary to the success of the Plan, and (iii) GM would not have made this contribution without obtaining the releases provided for herein. The Parties further acknowledge that nothing in the preceding sentence shall give rise to or entitle GM to seek or be allowed any claim against or consideration from any entity, including Delphi, other than as specifically approved by the Bankruptcy Court as agreed to by Delphi and GM in a comprehensive settlement agreement resolving the financial, commercial, and other matters between them.

22) Delphi and GM will cause a transfer of pension assets and liabilities from the Delphi HRP to the GM HRP. This transfer is part of the overall Delphi restructuring and is designed to improve the funding level of the Delphi HRP. The transfer will have no effect on accrued pension benefits for employees who either remain in the Delphi HRP or are transferred to the GM HRP. Such transfer will be in an amount agreed to between GM and Delphi and will be conducted in accordance with Section 414(l) of the Internal Revenue Code of 1986, as amended, and Section 208 of the Employee Retirement Income Security Act of 1974, as amended.

14

*a)* Any such transfer will be subject to the Internal Revenue Service ("IRS") ruling issued to Delphi and GM on May 29, 2007 related to the transfer, as may be amended from time to time.

*b)* The participants and their corresponding assets and liabilities to be included in the transfer will proceed in the following order to the extent necessary to achieve the amount of the transfer agreed upon by GM and Delphi.

   *i)* All UAW-represented employees who, before the date of the transfer ("the Transfer Date"), have flowed back to GM from Delphi (retired and active) or IUE-CWA represented employees who return to GM under a flowback or preferential hiring agreement.

   *ii)* Participants on a proportionate basis by union in any pre-retirement program ("PRP") option offered and selected as part of the UAW-GM-Delphi Special Attrition Program, the IUE-CWA-GM-Delphi Special Attrition Program, any such Delphi PRP option included in any special attrition program negotiated with the USWA, and any other PRP option in a special attrition program implemented prior to the Transfer Date. Within a given union, retired participants will be selected prior to active participants.

   *iii)* Participants on a proportionate basis by union in the MSR option offered by Delphi to Delphi employees (the "Delphi MSR") in the UAW-GM-Delphi Special Attrition Program, the IUE-CWA-GM-Delphi Special Attrition Program, any such Delphi MSR option included in any special attrition program negotiated with the USWA, and any other MSR option in a special attrition program implemented prior to the Transfer Date.

   *iv)* The selection of retired or active PRP participants will be based on the highest seniority with Delphi as of the participant's retirement date for retired PRP participants, or the Transfer Date for active PRP participants. The selection of Delphi MSR participants will be based on the highest seniority with Delphi as of the participant's retirement date.

*c)* Except as otherwise agreed in future bargaining, the benefit payable by the GM HRP relating to the liability transferred to the GM HRP for a participant whose assets and liabilities were transferred will be based on the Delphi HRP rate in effect as of the Transfer Date. To the extent assets and liabilities associated with active flowbacks and PRP participants are included in the transfer, GM will assume the responsibility for recognizing all past and future benefit service for this population under the GM HRP, including but not limited to the payment of any early retirement supplement.

*d)* After the transfer, the Delphi HRP will not retain any obligations for or relating to the pension liabilities transferred.

23) Nothing in this Term Sheet shall be deemed to prevent the UAW and Delphi, after the term of the extended 2003 National Agreement, i.e., after September 14, 2011,

from negotiating future changes in pension or other benefits payable to any Covered Employee.

24) The parties have developed a series of examples (the "Examples"), attached hereto as Appendix 1, to show the operation of the provisions of this Term Sheet. The Examples are incorporated herein and made part of this Term Sheet. For the Examples which include individuals whose assets and liabilities are transferred in the 414(l) transfer, the pension benefit amount to be paid from the Delphi HRP will be payable from the GM HRP.

25) In the event a situation involving the pension benefits of a Covered Employee arises that is not addressed by the terms of this Term Sheet or the examples that are a part of this Term Sheet, the intent of the parties is as follows. The pension benefits provided under paragraph 8 of this Term Sheet when combined with pension benefits payable by Delphi plans and the PBGC will in the aggregate equal the benefits that would have been provided under the terms of the Delphi HRP in effect on the date immediately preceding the Effective Date, assuming the Delphi HRP was not frozen until expiration of a period of 7 years from the Freeze Date. In applying this paragraph all conditions set forth in this Term Sheet continue to apply. Except as otherwise provided in this Term Sheet, neither GM nor the GM HRP will recognize Mutual Retirements from the Delphi HRP or any extra grants of age or credited service, or other acceleration of retirement eligibility by Delphi or the Delphi HRP, unless specifically agreed to in writing by GM in its sole discretion. Nothing in this paragraph shall expand any obligation under paragraph 8 of this Term Sheet or require GM or the GM HRP to provide more years of credited service to a Covered Employee than are provided for under paragraph 8.a. i and ii of this Term Sheet.

# Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee

## Basic Life Insurance Examples – June 21 2007

## This document fully replaces the document distributed on February 19, 2007

## Example #1- "30 and Out" Retirement within 7 years of the Effective Date

Assumes Effective Date, Cessation Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 7 years

30&Out Retirement
Retirement effective 7/1/2014 with 33.5 years of credited service
Age 58 at retirement

Employee's Wage as of 6/30/2007 is $26.85/hr
Employee's Wage reduced to $18.84/hr on 7/1/2007 and remains the same until date of retirement (example assumes no future increases)

Assumes utilization of the 2003 Delphi Life and Disability Benefits Program schedule Art. II, 1
Assumes the Ultimate Amount calculation is based on the credited service accrued under the Delphi HRP prior to the Freeze Date and the credited service accrued under the GM HRP

### Calculation of Basic Life Coverage:

▪ At date of retirement, life insurance coverage is reinstated by GM and equals **$61,000** (based on $26.85 wage level)

▪ Upon attainment of age 65 in 2021, the $61,000 amount begins to reduce by 2% per month over approximately 25 months until reaching the Ultimate Amount

▪ Ultimate Amount equals **$30,653** (33.5 years of credited service x 1.5% = 50.25%; Eligible for 50.25% of $61,000)

Note: In no event will a Delphi retiree's Basic Life insurance benefit exceed that of a similarly situated GM retiree.

## Example #2- "30 and Out" Retirement within 7 years of the Effective Date But The Employee Continues to Work For Longer than 7 years

Assumes Effective Date, Cessation Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 8.5 years

30&Out Retirement
Retirement effective 1/1/2016 with 35 years of service
Age 58 at retirement

Employee's Wage as of 6/30/2007 is $26.85/hr
Employee's Wage reduced to $18.84/hr on 7/1/2007 and remains the same until date of retirement (example assumes no future increases)

Assumes utilization of the 2003 Delphi Life and Disability Benefits Program schedule Art. ll, 1
Assumes the Ultimate Amount calculation is based on the credited service accrued under the Delphi HRP prior to the Freeze Date and the credited service accrued under the GM HRP

## Calculation of Basic Life Coverage:

- At date of retirement, life insurance coverage is reinstated by GM and equals **$61,000** (based on $26.85 wage level)

- Upon attainment of age 65 in 2023, the $61,000 amount begins to reduce by 2% per month over approximately 25 months until reaching the Ultimate Amount

- Ultimate Amount equals **$30,653** (33.5 years of credited service x 1.5% = 50.25%; Eligible for 50.25% of $61,000)
-

Note: In no event will a Delphi retiree's Basic Life insurance benefit exceed that of a similarly situated GM retiree.

## Example #3- "85 Point" Retirement within 7 years of the Effective Date

Assumes Effective Date, Cessation Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee continues to work at Delphi for another 3 years

85 Point Retirement
Retirement effective 7/1/2010 with 27 years of credited service
Age 58 at retirement

Employee's Wage as of 6/30/2007 is $26.85/hr
Employee's Wage reduced to $18.84/hr on 7/1/2007 and remains the same until date of retirement (example assumes no future increases)

Assumes utilization of the 2003 Delphi Life and Disability Benefits Program schedule Art. II, 1
Assumes the Ultimate Amount calculation is based on the credited service accrued under the Delphi HRP prior to the Freeze Date and the credited service accrued under the GM HRP

## Calculation of Basic Life Coverage:

- At date of retirement, life insurance coverage is reinstated by GM and equals **$61,000** (based on $26.85 wage level)

- Upon attainment of age 65 in 2017, the $61,000 amount begins to reduce by 2% per month over approximately 30 months until reaching the Ultimate Amount

- Ultimate Amount equals **$24,705** (27 years of credited service x 1.5% = 40.50%; Eligible for 40.50% of $61,000)

Note: In no event will a Delphi retiree's Basic Life insurance benefit exceed that of a similarly situated GM retiree.

## Example #4- "60 and 10" Retirement within 7 years of the Effective Date

Assumes Effective Date, Cessation Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 17 years
Employee continues to work at Delphi for another 2 years

60 & 10 Retirement
Retirement effective 7/1/2010 with 19 years of credited service
Age 60 at retirement

Employee's Wage as of 6/30/2007 is $26.85/hr
Employee's Wage reduced to $18.84/hr on 7/1/2007 and remains the same until date of retirement (example assumes no future increases)

Assumes utilization of the 2003 Delphi Life and Disability Benefits Program schedule Art. II, 1
Assumes the Ultimate Amount calculation is based on the credited service accrued under the Delphi HRP prior to the Freeze Date and the credited service accrued under the GM HRP

### Calculation of Basic Life Coverage:

- At date of retirement, life insurance coverage is reinstated by GM and equals **$61,000** (based on $26.85 wage level)

- Upon attainment of age 65 in 2015, the $61,000 amount begins to reduce by 2% per month over approximately 36 months until reaching the Ultimate Amount

- Ultimate Amount equals **$17,385** (19 years of credited service x 1.5% = 28.50%; Eligible for 28.50% of the $61,000)

Note: In no event will a Delphi retiree's Basic Life insurance benefit exceed that of a similarly situated GM retiree.

## Example #5- 30 Years of Service

Assumes Effective Date, Cessation Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 15 years

30&Out Retirement
Retirement effective 7/1/2022 with 30 years of service
Age 58 at retirement
Employee had a total of 22 years of credited service as of the 7 year anniversary of the Freeze Date

Employee's Wage as of 6/30/2007 is $26.85/hr
Employee's Wage reduced to $18.84/hr on 7/1/2007 and remains the same until date of retirement (example assumes no future increases)


This example employee would not be eligible for OPEB in retirement from GM. Employee did not reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 50 with 22 years of credited service.  As such, this employee is not eligible for Basic Life coverage from GM in retirement.

Note:  Under the Delphi-UAW Supplemental Agreement, this employee can receive Basic Life Insurance in retirement provided that they meet the eligibility requirements.

# Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee

## Pension Examples – June 21, 2007

In no event shall any employee be credited with more than one year of credited service in any calendar year between the Delphi Hourly-Rate Employees Pension Plan and any credited service provided under the Benefit Guarantee.

## Example #1- Employee Flows Back to GM Prior to Delphi Plan Freeze

Employee flows back to GM 1/1/2005
Employee's Credited Service as of 12/31/2004 = 26.5 years
Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
30&Out Retirement
Retirement effective 7/1/2011 with 33 years of credited service
Single – Age 58 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .752 (due to age reduction)   =    $1,024.30
Early Retirement Supplement:                                                     $1,400.85
                                                                                **$2,425.15**

**GM Share: (GM Credited Service)**
Basic Benefit:  $51.40 x 6.5 = $334.10  x .752 (due to age reduction)      =    $  251.24
Early Retirement Supplement:                                                    $  343.61
                                                                               **$  594.85**

**Total to Retiree:**                                                          **$3,020.00**


### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 =          **$1,362.10**

**GM Share: (GM Credited Service)**
Basic Benefit:  $51.40 x 6.5 =           **$  334.10**

**Total to Retiree:**                    **$1,696.20**


**Note:  This example retiree would be eligible for OPEB in retirement from GM.**

## Example #2- Employee Flows Back to GM After Delphi Plan Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 1.5 years and then flows back to GM 1/1/2009

30&Out Retirement
Retirement effective 1/1/2014 with 33 years of credited service
Single – Age 58 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .752 (due to age reduction)  =    $1,024.30
Early Retirement Supplement:                                                       $1,400.85
                                                                                  $2,425.15

**GM Share:**
Basic Benefit:  $51.40 x 6.5 = $334.10  x .752 (due to age reduction)    =    $  251.24  **(1.5 yrs of BG CS; 5yrs of GM CS)**

Early Retirement Supplement:                                                  $  343.61  **(1.5 yrs of BG CS; 5 yrs of GM CS)**

                                                                             $  594.85

**Total to Retiree:**                                                        **$3,020.00**


### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 =          **$1,362.10**

**GM Share:**
Basic Benefit:  $51.40 x 6.5 =           **$  334.10**  **(1.5 yrs of BG Credited Service; 5 yrs of GM Credited Service)**

**Total to Retiree:**          **$1,696.20**


**Note:  This example retiree would be eligible for OPEB in retirement from GM.**

# Employees Who Continue To Work At Delphi

### Example #3- Employee Has Less Than 30 Years of Credited Service as of Delphi Plan Freeze Date, Retires With More Than 30 Years of Credited Service and Becomes Eligible for OPEB Within 7 Years of the Effective Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 7 years

30&Out Retirement
Retirement effective 7/1/2014 with 33.5 years of credited service
Single – Age 58 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

### Delphi Share:
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .752 (due to age reduction)      =      $1,024.30
Early Retirement Supplement:                                                            $1,995.70
                                                                                       $3,020.00

### GM Share:                                                                    $      0

### Total to Retiree:                                                            $3,020.00

### Total Benefit at age 62 and one month:

### Delphi Share:
Basic Benefit:  $51.40 x 26.5 =            $1,362.10

### GM Share: (BG Credited Service)
Basic Benefit:  $51.40 x 7 =               $   359.80

### Total to Retiree:                      $1,721.90

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Example #4- Employee Has At Least 30 Years of Credited Service as of Delphi Plan Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 30 years
Employee continues to work at Delphi for another 7 years

30&Out Retirement
Retirement effective 7/1/2014 with 37 years of credited service
Single – Age 58 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 30 = $1,542  x .752 (due to age reduction)    =    $1,159.58
Early Retirement Supplement:                                                    $1,860.42
                                                                               **$3,020.00**

**GM Share:**                                                              **$       0**

**Total to Retiree:**                                                      **$3,020.00**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 30 =          **$1,542.00**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 7 =           **$   359.80**

**Total to Retiree:**                  **$1,901.80**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee was already retirement eligible as of the Effective Date.**

## Example #5A- Employee Has 15 Years of Credited Service as of Delphi Plan Freeze Date & Retires with 30 Years of Service

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 15 years

30&Out Retirement
Retirement effective 7/1/2022 with 30 years of service
Single – Age 58 at retirement
Employee had a total of 22 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**

| | | |
|---|---|---|
| Basic Benefit: $51.40 x 15 = $771 x .752 (due to age reduction) | = | $  579.79 |
| Early Retirement Supplement: | | $2,440.21 |
| | | **$3,020.00** |

| | | |
|---|---|---|
| **GM Share:** | | $      0 |
| **Total:** | | **$3,020.00** |

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit: $51.40 x 15  =                                                     $  771.00
(Note: At age 62 and one month, the Basic Benefit is redetermined.  An age reduction factor is no longer applied, since the employee  retired with at least 30 years of service for retirement eligibility purposes).

**GM Share: (BG Credited Service)**
Deferred Vested Basic Benefit: $51.40 x 7 x .79  (due to age reduction)    =    **$   284.24**
(Note: A deferred vested age reduction factor is applied to the benefit, since the employee is age 58 at the time of retirement but only had 22 years of credited service as of the 7 year anniversary of the Freeze Date.  Employee is not considered retirement eligible by GM.  The age reduction factor that is applied is based on commencing the deferred vested pension benefit at age 62 and one month versus age 65).

**Total:**                                                                        **$ 1,055.24**

**Note:  This example employee would not be eligible for OPEB in retirement from GM. Employee did not reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 50 with 22 years of credited service.**

## Example #5B- Employee Has 15 Years of Credited Service as of  Delphi Plan Freeze Date & Retires with 30 Years of Service

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 15 years

30&Out Retirement
Retirement effective 7/1/2022 with 30 years of service
Single – Age 60 at retirement
Employee had a total of 22 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit: $51.40 x 15 = $771 x .867 (due to age reduction)      =            $   668.46
Early Retirement Supplement:                                                    $2,351.54
                                                                               **$3,020.00**

**GM Share:**                                                         **$        0**

**Total:**                                                            **$3,020.00**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit: $51.40 x 15   =                                        **$   771.00**
(Note: At age 62 and one month, the Basic Benefit is redetermined.
An age reduction factor is no longer applied, since the employee retired
with at least 30 years of service for retirement eligibility purposes).

**GM Share: (BG Credited Service)**
Basic Benefit: $51.40  x 7  x  .867 (due to age reduction)      =     **$   311.95**
(Note: Since the employee was age 60 at the time of retirement and
had 22 years of credited service as of the 7 year anniversary of the
Freeze Date, GM recognizes this is a 60 & 10 retirement for pension
purposes.  Since the employee does not have 85 points, an age
reduction factor is applied to the GM portion of the Basic Benefit).

**Total:**                                                            **$ 1,082.95**

**Note:  This example employee would not be eligible for OPEB in retirement from GM.  Employee did not reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 52 with 22 years of credited service.**

## Example #5C- Employee Has 20 Years of Credited Service as of Delphi Plan Freeze Date & Retires with at least 30 Years of Service

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 20 years
Employee continues to work at Delphi for another 15 years

30&Out Retirement
Retirement effective 7/1/2022 with 35 years of service
Single – Age 58 at retirement
Employee had a total of 27 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit: $51.40 x 20 = $1,028 x .752 (due to age reduction)   =   $  773.06
Early Retirement Supplement:   $2,246.94
   **$3,020.00**

**GM Share:**   $      0

**Total:**   **$3,020.00**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit: $51.40 x 20  =   **$1,028.00**
(Note: At age 62 and one month, the Basic Benefit is redetermined.
An age reduction factor is no longer applied, since the employee
retired with at least 30 years of service for retirement
eligibility purposes).

**GM Share: (BG Credited Service)**
Basic Benefit: $51.40 x 7   =   **$  359.80**
(Note: No age reduction factor is applied to the benefit since the
employee is age 58 at the time of retirement and had 27 years of
credited service as of the 7 year anniversary of the Freeze Date.
GM recognizes this is an 85 point retirement for pension purposes).

**Total:**   **$1,387.80**

**Note:  This example employee would not be eligible for OPEB in retirement from GM.  Employee did not reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 50 with 27 years of credited service.**

## Example #5D- Employee Has Less Than 30 Years of Credited Service as of Delphi Plan Freeze Date, Retires With At Least 30 Years of Service and Becomes Eligible for OPEB Within 7 Years of the Effective Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 22.5 years
Employee continues to work at Delphi for another 9 years

30&Out Retirement
Retirement effective 7/1/2016 with 31.5 years of service
Single – Age 58 at retirement
Employee had a total of 29.5 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan


**Calculation of Benefit:**


**Total Benefit prior to age 62 and one month:**

**Delphi Share:**
Basic Benefit: $51.40 x 22.5 = $1,156.50 x .752 (due to age reduction)   =   $  869.69
Early Retirement Supplement:                                                  $2,150.31
                                                                             **$3,020.00**

**GM Share:**                                                                $        0

**Total:**                                                                   **$3,020.00**


**Total Benefit at age 62 and one month:**

**Delphi Share:**
Basic Benefit:  $51.40 x 22.5  =                                             **$1,156.50**
(Note: At age 62 and one month, the Basic Benefit is redetermined.
An age reduction factor is no longer applied, since the employee
retired with at least 30 years of service for retirement eligibility purposes).

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 7    =                                              **$  359.80**
(Note: No age reduction factor is applied to the benefit, since the
employee is age 58 at the time of retirement and had 29.5 years of
credited service as of the 7 year anniversary of the Freeze Date.
GM recognizes this is an 85 point retirement for pension purposes).

**Total:**                                                                   **$1,516.30**


**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 56 with 29.5 years of credited service.  Employee attained 85 Points.**

## Example #6- Employee Retires Under an 85 Point Retirement

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee continues to work at Delphi for another 3 years

85 Point Retirement
Retirement effective 7/1/2010 with 27 years of credited service
Single – Age 58 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 24 = $1,233.60  x .752 (due to age reduction)    =    $  927.67
Interim Supplement:  $36.60 x 24 =                                              $  878.40
                                                                            **$1,806.07**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 3 = $154.20  x .752 (due to age reduction)    =    $  115.96
Interim Supplement:  $36.60 x 3 =                                          $  109.80
                                                                        **$  225.76**

**Total to Retiree:**                                                   **$2,031.83**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 24 =        **$1,233.60**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 3  =        **$   154.20**

**Total to Retiree:**                **$ 1,387.80**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## <u>Example #7- Any Delphi SAP Participant</u>

GM is not responsible for any portion of the pension benefit.  100% paid by Delphi.  Note:  If the SAP Participant was a flow back to Delphi from GM, GM would be responsible for a pro-rata portion of the pension benefit based on the Participant's credited service accrued prior to the flow back under the GM Hourly-Rate Employees Pension Plan.

Additional Note:  This example retiree would be eligible for OPEB in retirement from GM.

## Example #8- Employee Retires Under a 60 & 10 Retirement

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 18.5 years
Employee continues to work at Delphi another 6 months

60 & 10 Retirement
Retirement effective 1/1/2008 with 19 years of credited service
Single – Age 60 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 18.5 = $950.90  x .867 (due to age reduction)   =          $    824.43
Interim Supplement:  $47.30 x 18.5 =                                                                 $    875.05
                                                                                                                          $ 1,699.48

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 0.5 = $25.70  x .867 (due to age reduction)  =          $      22.28
Interim Supplement:  $47.30 x 0.5 =                                                                   $      23.65
                                                                                                                          $      45.93

**Total to Retiree:**                                                                              $1,745.41

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 18.5 x .867(due to age reduction)   =          $    824.43

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 0.5 x .867 (due to age reduction)    =          $      22.28

**Total to Retiree:**                                                                 $    846.71

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Example #9- Employee Has 15 Years of Credited Service as of the Delphi Plan Freeze Date & Quits 3 Years Later

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 3 years

Employee quits Delphi
Single – Age 48 at time of termination
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit Payable at Age 65 (Note: Benefit will be reduced for age if commenced prior to age 65):

### Delphi Share:
Deferred Vested Basic Benefit:  $51.40 x 15  =          **$  771.00**

### GM Share: (BG Credited Service)
Deferred Vested Basic Benefit:  $51.40 x  3  =          **$  154.20**

**Total:**                                              **$  925.20**

**Note:  This example employee would not be eligible for OPEB in retirement from GM.**

## Example #10- Employee Has 10 Years of Credited Service as of Delphi Plan Freeze Date, Works An Additional 1.5 Years at Delphi, Is Then Placed On Lay-off Status at Delphi & Then Breaks Time for Time

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 10 years

Employee continues to work at Delphi for another 1.5 years and is then put on lay-off status
as of 1/1/2009
Employee eventually breaks time-for-time – Age 48 at time of break
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit Payable at Age 65 (Note: Benefit will be reduced for age if commenced prior to age 65):

**Delphi Share:**
Deferred Vested Basic Benefit:  $51.40 x 10   =      **$  514.00**

**GM Share: (BG Credited Service)**
Deferred Vested Basic Benefit:  $51.40 x 3.4   =      **$  174.76**

**Total:**                                          **$  688.76**

**Note:  This example employee would not be eligible for OPEB in retirement from GM.**

## Example #11- Employee Continues to Work at Delphi & Retires With 30 Years of Credited Service- 70% Rule Example

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee works 6 more years at Delphi after the Freeze

Maximum base hourly rate for job classification as of 6/30/2007 is $25.00/hr
Supplemental Employee Group B maximum base hourly rate of $16.50/hr on 7-1-2007 and at date of retirement (example assumes no future increases)
Benefit Class Code A prior to wage reduction and at time of retirement

30&Out Retirement
Retirement effective 7/1/2013 with 30 years of credited service
Single – Age 58 at retirement
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### 70% Rule Calculation

$25.00 x 173 1/3 = $4,333.33 x 70%  = $3,033.33              =      < No Adj.>

## Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $50.90 x 24 years x .752 (due to age reduction)     =      $  918.64
Early Retirement Supplement:                                         =      $2,101.36
                                                                            **$3,020.00**

**GM Share:**                                                        $         0

**Total to Retiree:**                                                **$3,020.00**

## Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit: $50.90 x 24  =          **$1,221.60**

**GM Share: (BG Credited Service)**
Basic Benefit: $50.90 x  6  =          **$  305.40**

**Total to Retiree:**                  **$1,527.00**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Example #12- Employee Retires At Age 64- Benefit Class Code Example

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee works 4 more years at Delphi after the Freeze

Maximum base hourly rate for job classification as of 6/30/2007 is $27.00/hr
Supplemental Employee Group B maximum base hourly rate of $16.50/hr on 7-1-2007 and at date of retirement (example assumes no future increases)
Benefit Class Code B prior to wage reduction; Benefit Class Code B at time of retirement

Voluntary Retirement- Age 60 to 64
Retirement effective 7/1/2011 with 28 years of credited service
Single – Age 64 at retirement
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit Payable:

**Delphi Share:**
Basic Benefit:  $51.15 x 24   =                          **$  1,227.60**
(Years of credited service accrued prior to wage reduction
based on Benefit Class Code B)

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.15 x   4   =                         **$     204.60**
(Years of credited service accrued after wage reduction
based on Benefit Class Code B)

**Total To Retiree:**                                    **$  1,432.20**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee was already retirement eligible as of the Effective Date.**

## Example #13- Employee Flows Back to GM After Delphi Plan Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee works 2 more years at Delphi after the Freeze
Employee flows back to GM and works 4 more years

Maximum base hourly rate for job classification as of 6/30/2007 is $27.00/hr
Supplemental Employee Group B maximum base hourly rate of $16.50/hr on 7-1-2007
Benefit Class Code B at Delphi prior to wage reduction
Benefit Class Code C at GM ($28.25/hr) at time of retirement

30&Out Retirement
Retirement effective 7/1/2013 with 30 years of credited service
Single – Age 58 at retirement
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

Basic Benefit:   24 years at $51.15 = $1,227.60 x .752 (due to age reduction) =   $  923.16
2 years at $51.15 = $   102.30 x .752 (due to age reduction) =   $   76.93
4 years at $51.40 = $   205.60 x .752 (due to age reduction) =   $  154.61
$1,154.70

Early Retirement Supplement:  $3,020 - $1,154.70                            =   $1865.30
$3020.00

### 70% Rule Adjustment

$28.25 x 173 1/3 = $4,896.67 x 70% = $3,427.67          =     < No Adj.>

### Delphi Share:
Basic Benefit:  $51.15 x 24 years x .752 (due to age reduction)   =   $  923.16
Early Retirement Supplement:   24/30 x $1,865.30          =   $1,492.24
**$2,415.40**

### GM Share:
Basic Benefit:  $51.15 x 2 years x .752 (due to age reduction)   =   $   76.93 **(BG Credited Service)**
Basic Benefit:  $51.40 x 4 years x .752 (due to age reduction)   =   $  154.61 **(GM Credited Service)**
Early Retirement Supplement:   6/30 x $1,865.30          =   $  373.06 **(2 yrs. of BG Credited Service; 4 yrs. of GM Credited Service)**
**$  604.60**

**Total to Retiree:**                            **=**   **$3,020.00**

**Total Benefit at age 62 and one month:**

**Delphi Share:**
Basic Benefit:  $51.15 x 24 =          **$1,227.60**

**GM Share:**
Basic Benefit:  $51.15 x 2   =          **$  102.30**  **(BG Credited Service)**
Basic Benefit:  $51.40 x 4   =          **$  205.60**  **(GM Credited Service)**
                                        **$  307.90**

**Total to Retiree:**                   **$1,535.50**


**Note:  This example retiree would be eligible for OPEB in retirement from GM.**

## Example #14- Employee Has Less Than 30 Years of Credited Service as of Delphi Plan Freeze Date and the Plant is Divested in the Future

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 2.5 years and then the plant is sold effective 1/1/2010
At the time of the divestiture, the employee has 29 years of credited service
**Employee works for the New Company for an additional 2 years and then retires**

**Example assumes that the Delphi Hourly-Rate Employees Pension Plan IS AMENDED to treat employees at the New Company as active participants for all purposes, other than future benefit accruals based on additional credited service, for all periods of time on or after the Freeze Date and prior to retirement or separation from service from Delphi or any Delphi operation divested after October 8, 2005.**

30&Out Retirement
Retirement effective 1/1/2012 with 31 years of total eligibility service
Single – Age 55 at time of retirement (age 53 at time of divestiture)
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

[Example also assumes that the New Company offers a new Defined Benefit (DB) Pension Plan.  The value of the monthly annuity accrued under the new DB plan for the two years that this employee works at the New Company is assumed to be $100 per month in this example.] An alternative approach is under review by the parties.

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

### Delphi Share:
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .579 (due to age reduction)  =    $  788.66
Early Retirement Supplement                                                                      $2,231.34
                                                                                                                 **$3,020.00** [1]
[Less New Company's DB Plan                                                               ($   100.00)[2]]
An alternative approach is under review by the parties.

Monthly Benefit Payable =                                                                      **$2,920.00**

### GM Share:                                                                                         $          0

### New Company Share:
Monthly Benefit Payable =                                                                      **$   100.00**


### Total to Retiree:                                                                             **$3,020.00**


[1] Since this example assumes that the Delphi Hourly-Rate Employees Pension Plan IS AMENDED as noted, this example retiree is eligible for a 30&Out Retirement under the Delphi pension plan

based on 31 years of total eligibility service.  Prior to attaining age 62 and one month, Delphi is responsible for paying a Basic Benefit based on the years of credited service accrued as of the Freeze Date, which is 26.5 years, and the full Early Retirement Supplement.  Since the Delphi pension plan recognizes the service at the New Company for retirement eligibility purposes, so will GM as it relates to the credited service accrued under the Benefit Guarantee as depicted below.

[(2) Delphi shall also be entitled to offset from any Supplement paid prior to age 62 and one month, the full value of any benefits applicable to an employee covered under a successor company defined benefit or defined contribution pension plan, regardless of when payable, other than those benefits solely attributable to employee contributions.] An alternative approach is under review by the parties.

**Total Benefit at age 62 and one month:**


**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 =                **$1,362.10**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 4.5 =                 $  231.30
[Less New Company's  DB Plan                   ($  100.00)] An alternative approach is under review by the
parties.
Monthly Benefit Payable =                      $  **131.30** [(1) (3)]

**New Company Share:**
Monthly Benefit Payable =                      **$  100.00**


**Total to Retiree:**                          **$1,593.40**


[(3) GM shall also be entitled to offset from any obligation under the Benefit Guarantee the full value of any benefits applicable to a Covered Employee under a Delphi or successor company defined benefit or defined contribution pension plan, regardless of when payable, other than those benefits solely attributable to employee contributions.  Furthermore, GM's obligations to provide a particular benefit under the Benefit Guarantee will not apply to the extent Delphi or a successor company carves out any Covered Employee from all or part of any Delphi or successor company benefits provided to non-Covered Employees.] An alternative approach is under review by the parties.


**Note: Since Delphi is recognizing the service accrued at the New Company for retirement eligibility purposes and this employee reached retirement eligibility within 7 years of the Effective Date, this example retiree is eligible for OPEB in retirement from GM.**


[GM shall also be entitled to offset from any obligation under the Benefit Guarantee the full value of any benefits applicable to a Covered Employee under a Delphi or successor company post-retirement health care or life insurance plan, regardless of when payable, other than those benefits solely attributable to employee contributions.  Furthermore, GM's obligations to provide a particular benefit under the Benefit Guarantee will not apply to the extent Delphi or a successor company carves out any Covered Employee from all or part of any Delphi or successor company benefits provided to non-Covered Employees.]  An alternative approach is under review by the parties.

## Example #15- Employee Has Less Than 30 Years of Credited Service as of Delphi Plan Freeze Date and the Plant is Closed in the Future

Assume Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 2.5 years and then the plant is permanently closed effective 1/1/2010
At the time of the closure, the employee has 29 years of credited service
**This example assumes that the employee is placed on lay-off status after the plant closure. After being on lay-off status for 3 years, the employee elects to retire.**

30&Out Retirement
Retirement is effective 1/1/2013 with 30.9 years of credited service.  Under the Delphi pension plan, the employee is entitled to receive up to 1.9 years of credited service while on lay-off status.
Single – Age 55 at retirement (age 52 at time of plant closure)
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .579 (due to age reduction)   =    $   788.66
Early Retirement Supplement:                                                  $2,231,34
                                                                             **$3,020.00**

**GM Share:**                                                                 $        0

**Total to Retiree:**                                                         **$3,020.00**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 =            **$1,362.10**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 4.4 =             **$   226.16**

**Total to Retiree:**                       **$1,588.26**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Example #16- Employee Has Less Than 30 Years of Credited Service as of Delphi Plan Freeze Date & Retires With More Than 30 Years of Credited Service- Surviving Spouse Coverage Example

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 6.5 years

30&Out Retirement
Retirement effective 1/1/2014 with 33 years of credited service
Age 58 at retirement
Married at retirement- age difference between retiree and spouse within 5 years
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5 = $1,362.10  x .752 **(due to age reduction)**      =      $1,024.30
Early Retirement Supplement:                                                              $1,995.70
                                                                                         $3,020.00
Less Cost of Surviving Spouse Coverage: $51.40 x 26.5 = $1,362.10 x 0.05  =   ($    68.11)
Monthly Amount Payable:                                                              **$2,951.89**

**GM Share:**                                                                         **$        0**

**Total to Retiree:**                                                                 **$2,951.89**


### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5  =                                                       $1,362.10
Less Cost of Surviving Spouse Coverage: $51.40 x 26.5 = $1,362.10 x 0.05  =   ($    68.11)
Monthly Amount Payable:                                                              **$1,293.99**


**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 6.5 =                                                        $  334.10
Less Cost of Surviving Spouse Coverage: $51.40 x 6.5 = $334.10 x 0.05  =   ($    16.71)
Monthly Amount Payable:                                                              **$  317.39**

**Total to Retiree:**                                                                 **$1,611.38**

Note: The GM HRP is owed for the cost of the surviving spouse coverage for those months between retirement and attaining age 62 and one month.  Even though a Basic Benefit was not being paid by GM during these months, the surviving spouse coverage has been in place since date of retirement and would have been invoked if the retiree died prior to attaining age 62 and one month.

### Calculation of the Cost of the GM Surviving Spouse Coverage for the period 1/1/2014 through 1/1/2018:

| | |
|---|---:|
| Monthly Cost of Surviving Spouse Coverage: $51.40 x 6.5 = $334.10 x 0.05  = | $   16.71 per month |
| Times the number of months | x     49 months |
| **Total Cost That Retiree Owes GM:** | **$  818.79** |

The parties will discuss administrative procedures to collect the $818.79 that is owed to the GM HRP for the cost of the surviving spouse coverage.

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Continuation of Example #16: Instead of the Retiree Living to at Least Age 62 and One Month, the Following Assumes that the Retiree Dies At Age 60- Calculation of Surviving Spouse Benefit

### Calculation of Benefit to Surviving Spouse:

### Total Benefit Payable the Month Following the Date of Death- Effective 2/1/2016:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5  =                                        $1,362.10
Less Cost of Surviving Spouse Coverage: $51.40 x 26.5 = $1,362.10 x 0.05  =   ($   68.11)
Monthly Amount Payable to Retiree:                                     $1,293.99

**Monthly Amount Payable to Surviving Spouse:** $1,293.99 x 0.65      =      **$  841.09**


**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 6.5 =                                         $  334.10
Less Cost of Surviving Spouse Coverage: $51.40 x 6.5 = $334.10 x 0.05  =      ($   16.71)
Monthly Amount Payable to Retiree:                                     $  317.39

**Monthly Amount Payable to Surviving Spouse:** $317.39 x 0.65         =      **$  206.30**


**Total to Surviving Spouse:**                                         **$1,047.39**

Note: The GM HRP is owed for the cost of the surviving spouse coverage for those months between the retiree's date of retirement and the retiree's date of death.  Even though a Basic Benefit was not being paid by GM during these months, the surviving spouse coverage has been in place since date of retirement.


### Calculation of the Cost of the GM Surviving Spouse Coverage for the period 1/1/2014 through 1/1/2016:

Monthly Cost of Surviving Spouse Coverage: $51.40 x 6.5 = $334.10 x 0.05  =    $  16.71 per month
Times the number of months                                              x      25 months
**Total Cost That Surviving Spouse Owes GM:**                           **$  417.75**


The parties will discuss administrative procedures to collect the $417.75 that is owed to the GM HRP for the cost of the surviving spouse coverage.


**Note:  This example surviving spouse continues to be eligible for health care from GM after the retiree's death.**

## Example #17- Employee Retires Under an 85 Point Retirement- Surviving Spouse Coverage Example

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 24 years
Employee continues to work at Delphi for another 3 years

85 Point Retirement
Retirement effective 7/1/2010 with 27 years of credited service
Age 58 at retirement
Married at retirement- age difference between retiree and spouse within 5 years
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

#### Delphi Share:
Basic Benefit:  $51.40 x 24 = $1,233.60  x .752 **(due to age reduction)**     =     $   927.67
Interim Supplement:  $36.60 x 24 =                                                              $   878.40
                                                                                                                  $1,806.07
Less Cost of Surviving Spouse Coverage: $51.40 x 24 = $1,233.60 x 0.05  =     ($     61.68)
Monthly Amount Payable:                                                                      **$1,744.39**

#### GM Share: (BG Credited Service)
Basic Benefit:  $51.40 x 3 = $154.20  x .752 **(due to age reduction)**           =     $   115.96
Interim Supplement:  $36.60 x 3 =                                                              $   109.80
                                                                                                                  $   225.76
Less Cost of Surviving Spouse Coverage: $51.40 x 3 = $154.20 x 0.05  =         ($      7.71)
Monthly Amount Payable:                                                                      $   **218.05**

### Total to Retiree:                                                                      $ 1,962.44

### Total Benefit at age 62 and one month:

#### Delphi Share:
Basic Benefit:  $51.40 x 24 =                                                              $1,233.60
Less Cost of Surviving Spouse Coverage: $51.40 x 24 = $1,233.60 x 0.05  =     ($     61.68)
Monthly Amount Payable:                                                                      **$1,171.92**

#### GM Share: (BG Credited Service)
Basic Benefit:  $51.40 x 3  =                                                              $   154.20
Less Cost of Surviving Spouse Coverage: $51.40 x 3 = $154.20 x 0.05  =         ($      7.71)
Monthly Amount Payable:                                                                      $   **146.49**

### Total to Retiree:                                                                      $ 1,318.41

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee reached retirement eligibility within 7 years of the Effective Date.**

## Continuation of Example #17: Instead of the Retiree Living to at Least Age 62 and One Month, the Following Assumes that the Retiree Dies At Age 60- Calculation of Surviving Spouse Benefit

**Calculation of Benefit to Surviving Spouse:**
**Total Benefit Payable the Month Following the Date of Death- Effective 8/1/2012:**

**Delphi Share:**
Basic Benefit:  $51.40 x 24 =                                          $1,233.60
Less Cost of Surviving Spouse Coverage: $51.40 x 24 = $1,233.60 x 0.05  =   ($    61.68)
Monthly Amount Payable to Retiree:                                    $1,171.92

**Monthly Amount Payable to Surviving Spouse:** $1,171.92 x 0.65      =   **$  761.75**


**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 3  =                                         $  154.20
Less Cost of Surviving Spouse Coverage: $51.40 x 3 = $154.20 x 0.05  =   ($     7.71)
Monthly Amount Payable to Retiree:                                    $  146.49

**Monthly Amount Payable to Surviving Spouse:** $146.49 x 0.65       =   **$   95.22**


**Total to Surviving Spouse:**                                        **$  856.97**


**Note:  This example surviving spouse continues to be eligible for health care from GM after the retiree's death.**

## Example #18- Employee Retires Under a T&PD Retirement Within 7 Years of the Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 25 years
Employee continues to work at Delphi for another 6 years

T&PD Retirement Approved By Both Delphi and GM- Denied SSDIB
Retirement effective 7/1/2013 with 31 years of service
Single – Age 59 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan
Note:  As stated in the 2003 Hourly-Rate Employees Pension Plan, a maximum of 30 years of credited service is used to calculate the Temporary Benefit

### Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 25 =                                         $1,285.00
Temporary Benefit:  $49.80 x 25 =                                  $1,245.00
                                                                                  **$2,530.00**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 6 =                                          $  308.40
Temporary Benefit:  $49.80 x 5 =                                   $  249.00
                                                                                  **$  557.40**

**Total to Retiree:**                                                      **$3,087.40**


### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 25 =               **$1,285.00**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 6   =               **$  308.40**

**Total to Retiree:**                              **$1,593.40**


**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee retired T&PD, which was approved by GM, within 7 years of the Effective Date.**

## Example #19- Employee Retires Under a T&PD Retirement Within 7 Years of the Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 6 years

T&PD Retirement Approved By Both Delphi and GM -  Denied SSDIB
Retirement effective 7/1/2013 with 21 years of credited service
Single – Age 49 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 15 =                                  $  771.00
Temporary Benefit:  $49.80 x 15 =                          $  747.00
                                                                        **$1,518.00**

**GM Share:** (BG Credited Service)
Basic Benefit:  $51.40 x 6 =                                  $  308.40
Temporary Benefit:  $49.80 x 6 =                          $  298.80
                                                                        **$  607.20**

**Total to Retiree:**                                          **$2,125.20**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 15 =            **$  771.00**

**GM Share:** (BG Credited Service)
Basic Benefit:  $51.40 x 6   =            **$  308.40**

**Total to Retiree:**            **$ 1,079.40**

**Note:  This example retiree would be eligible for OPEB in retirement from GM.  Employee retired T&PD, which was approved by GM, within 7 years of the Effective Date.**

## Example #20- Employee Retires Under a T&PD Retirement After the 7 Year Anniversary of the Freeze Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 20 years
Employee continues to work at Delphi for another 8 years

T&PD Retirement Approved by Delphi- Denied SSDIB
Retirement effective 7/1/2015 with 28 years of service
Single – Age 55 at retirement
Employee had a total of 27 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan


### Calculation of Benefit:


### Total Benefit prior to age 62 and one month:

**Delphi Share:**

| | |
|---|---|
| Basic Benefit: $51.40 x 20 = | $1,028.00 |
| Temporary Benefit: $49.80 x 20 = | $  996.00 |
| | $2,024.00 |

**GM Share: (BG Credited Service)**

Deferred Vested Basic Benefit: $51.40 x 7 x .428  (due to age reduction)  =   **$  153.99**

(Note: GM does not recognize as a T&PD retirement, since it was effective after the
7 year anniversary of the Freeze Date.  GM only recognizes those T&PD retirements,
which are approved by both Delphi and GM within 7 years of the Freeze Date.

A deferred vested age reduction factor is applied to the benefit, since the employee
is age 55 at the time of retirement and only had 27 years of credited service as of the
7 year anniversary of the Freeze Date.  Employee is not considered retirement eligible
by GM.  The age reduction factor that Is applied is based on commencing the deferred
vested pension benefit at age 55 versus age 65).

**Total to Retiree:**                                                          **$2,177.99**


### Total Benefit at age 62 and one month:

**Delphi Share:**

Basic Benefit: $51.40 x 20 =                                            **$1,028.00**

**GM Share: (BG Credited Service)**

Deferred Vested Basic Benefit: $51.40 x 7 x .428  (due to age reduction)  =   **$  153.99**

**Total to Retiree:**                                                          **$1,181.99**


**Note:  This example retiree would not be eligible for OPEB in retirement from GM.  Employee did not
reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age
54 with 27 years of credited service.  Additionally, the employee is not a T&PD retirement approved by
GM within 7 years of the Effective Date.**

## Example #21- Employee Approved for T&PD Retirement From Delphi But T&PD Is Not Approved By GM

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 15 years
Employee continues to work at Delphi for another 6 years

T&PD Retirement Approved By Delphi But Denied by GM -  Also Denied SSDIB
Retirement effective 7/1/2013 with 21 years of credited service
Single – Age 55 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 15 =                                                      $  771.00
Temporary Benefit:  $49.80 x 15 =                                            $  747.00
                                                                                                   $1,518.00

**GM Share: (BG Credited Service)**
Deferred Vested Basic Benefit:  $51.40 x 6 x .428  (due to age reduction)  =   $  132.00
(Note: A deferred vested age reduction factor is applied to the benefit,
since the employee is age 55 at the time of retirement and only had
21 years of credited service. Employee is not considered retirement eligible
by GM.  The age reduction factor that Is applied is based on commencing
the deferred vested pension benefit at age 55 versus age 65).

**Total to Retiree:**                                                               $1,650.00

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 15 =                                                      $  771.00

**GM Share: (BG Credited Service)**
Deferred Vested Basic Benefit:  $51.40 x 6 x .428  (due to age reduction)  =   $  132.00

**Total to Retiree:**                                                               $  903.00

**Note:  This example retiree would not be eligible for OPEB in retirement from GM.  Employee did not reach retirement eligibility.  As of the date of retirement, employee was age 55 with 21 years of credited service.  Additionally, the employee is not a T&PD retirement approved by GM.**

## Example #22- Employee Retires At Age 65 With Less Than 10 Years of Credited Service

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 8 years
Employee works 1 additional year at Delphi after the Freeze

Normal Retirement- Age 65
Retirement effective 7/1/2008 with 9 years of credited service
Single – Age 65 at retirement
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit:

### Total Benefit Payable:

**Delphi Share:**
Basic Benefit:  $51.40  x  8   =                    **$411.20**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40  x  1   =                    **$  51.40**

**Total To Retiree:**                               **$462.60**

**Note:  This example retiree would not be eligible for OPEB in retirement from GM, since the employee retired with less than 10 years of credited service.**

## Example #23- Employee Retires Under an 85 Point Retirement But Does Not Become Eligible for OPEB Within 7 Years of the Effective Date

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 20 years
Employee continues to work at Delphi for another 8 years

85 Point Retirement
Retirement effective 7/1/2015 with 28 years of service
Single – Age 58 at retirement
Employee had a total of 27 years of credited service as of the 7 year anniversary of the Freeze Date
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

## Calculation of Benefit:

### Total Benefit prior to age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 20 = $1,028.00  x .752 (due to age reduction)    =    $  773.06
Interim Supplement:  $36.60 x 20 =                                         $  732.00
                                                                           **$1,505.06**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 7 = $359.80  x .752 (due to age reduction)    =    $  270.57
Interim Supplement:  $36.60 x 7 =                                          $  256.20
                                                                          **$  526.77**

(Note: GM is responsible for a portion of the Interim Supplement since
the employee is age 58 at the time of retirement and had 27 years of
credited service as of the 7 year anniversary of the Freeze Date.
GM recognizes this is an 85 point retirement for pension purposes).

**Total to Retiree:**                                           **$2,031.83**

### Total Benefit at age 62 and one month:

**Delphi Share:**
Basic Benefit:  $51.40 x 20 =            **$1,028.00**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 7  =            **$  270.57**

**Total to Retiree:**                    **$ 1,298.57**

**Note:  This example employee would not be eligible for OPEB in retirement from GM. Employee did not reach retirement eligibility within 7 years of the Effective Date.  As of July 1, 2014, employee was age 57 with 27 years of credited service.**

## Example #24- Death of a Delphi Employee

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 26.5 years
Employee continues to work at Delphi for another 6.5 years and then dies while still employed

Date of death 1/1/2014 with 33 years of credited service
Employee deemed to be a 30 & Out Retirement as of the date of death
Age 58 on date of death
Married at least one year as of the date of death- age difference between retiree and spouse within 5 years
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

### Calculation of Benefit to Surviving Spouse:

**Delphi Share:**
Basic Benefit:  $51.40 x 26.5  =                                            $1,362.10
Less Cost of Surviving Spouse Coverage: $51.40 x 26.5 = $1,362.10 x 0.05  =   ($   68.11)
Monthly Amount Payable to Retiree:                                          $1,293.99

**Monthly Amount Payable to Surviving Spouse:** $1,293.99 x 0.65       =       **$  841.09**

**GM Share: (BG Credited Service)**
Basic Benefit:  $51.40 x 6.5 =                                             $  334.10
Less Cost of Surviving Spouse Coverage: $51.40 x 6.5 = $334.10 x 0.05  =    ($   16.71)
Monthly Amount Payable to Retiree:                                         $  317.39

**Monthly Amount Payable to Surviving Spouse:** $317.39 x 0.65       =       **$  206.30**

**Total to Surviving Spouse:**                                             **$1,047.39**

**Note:  This example surviving spouse would be eligible for health care from GM since the employee reached retirement eligibility within 7 years of the Effective Date.  However, Delphi is responsible for the employee's Basic life insurance benefit since he was still actively employed at the time of death.**

## Example #25- Death of a Pre-Retirement Leave Participant (PRP) under the SAP

Assume Effective Date and Delphi Plan Freeze Date is 7/1/2007
Employee's Credited Service as of 6/30/2007 = 27 years
Employee continues to be on the PRP leave for another 2 years and then dies before reaching 30 years of credited service

Date of death 7/1/2009 with 29 years of credited service
Age 55 on date of death
Employee is not retirement eligible as of the date of death
Married at least one year as of the date of death- age difference between retiree and spouse within 5 years
Benefit Class Code C
Assumes the benefit rate levels in effect under the 2003 Hourly-Rate Employees Pension Plan

**Delphi is responsible for the entire pension benefit payable to the surviving spouse, the Survivor Income Benefit Insurance (SIBI) benefit, and the Basic life insurance benefit since the employee was still considered employed.**

**Since this employee was not retirement eligible at the time of death, the surviving spouse would not be eligible for any post-retirement health care from GM.**

**ATTACHMENT C**

**UAW-Delphi-GM Special Attrition Program
–Transformation**

1. Delphi and the UAW agree on the following Special Attrition Program –
   Transformation (SAP-T) for Delphi employees:
   a. An attrition program will be run for Delphi employees as follows:
      i. $35,000 for normal or early voluntary retirements retroactive to
         February 1, 2007 but no later than September 1, 2007.
      ii. 50 & 10 Mutually Satisfactory Retirement (MSR) effective September
          1, 2007.
   b. Any employee with at least 26 and less than 30 years of credited service
      regardless of age will be eligible for special voluntary placement in a pre-
      retirement program under the following terms:
      i. Employees electing this pre-retirement program must be eligible no
         later than September 1, 2007
      ii. Employees will retire without additional incentives when they first
          accrue 30 years of credited service under the provisions of the Delphi
          Hourly-Rate Employees Pension Plan ("Delphi HRP").
      iii. The gross monthly wages while in the program will be:
          1. 29 years credited service      $2,900
          2. 28 years credited service      $2,850
          3. 27 years credited service      $2,800
          4. 26 years credited service      $2,750
      Wages will be paid weekly on an hourly basis (2,080 hours per year) and
      will remain at that rate until 30 years of credited service is accrued.
      Employees will be treated the same as protected status employees with
      the following exceptions: (1) not eligible for Cost of Living Allowance
      (COLA); (2) not eligible for vacation pay except as was earned and unpaid
      prior to the commencement of this Pre-Retirement Program; (3) for
      purposes of pension benefits, the Benefit Class Code will be determined
      using the twenty-four month look back period as specified in Appendix A
      of the Delphi HRP, with said period starting from the last day worked prior
      to the commencement of the pre-retirement program; (4) for purposes of
      life insurance, the amount of life insurance will be based on the base rate
      as of the last day worked prior to the commencement of the pre-retirement
      program.
   c. Buy out of $140,000 for traditional employees with 10 or more years of
      seniority or credited service or $70,000 for traditional employees with less
      than 10 years of seniority to sever all ties with GM and Delphi except any
      vested pension benefits.  Employees will buy-out when their services are no

Info pkg UAW-Delphi plants                                                    6/27/07
**IMPLEMENTATION OF THE SPECIAL ATTRITION PROGRAM –
TRANSFORMATION IS SUBJECT TO U.S. BANKRUPTCY COURT APPROVAL AND
NO PAYMENTS OR RETIREMENTS WILL BE PROCESSED
UNTIL AFTER COURT APPROVAL.**

**ATTACHMENT C**

longer required but no later than September 15, 2007.  An employee electing a buyout whose spouse is employed at Delphi, may, if they meet all plan requirements to do so, be eligible for health care coverage as a dependent pursuant to their spouse's health care program.

d. An employee may only select one of the options described above.

e. Effective October 1, 2007, all Traditional Employees (other than those participating in option 1.b.), both production and skilled trades, not electing an attrition option will become Supplemental Employees consistent with the UAW-Delphi-GM Memorandum of Understanding -Delphi Restructuring.

f. Temporary employees will be used as needed to bridge any difficulties arising from the implementation of the Special Attrition Program – Transformation subject to approval of the National parties.

2. GM, the UAW and Delphi agree that any employee electing to retire under options 1.a.i., 1.a.ii, or 1.b. will be treated as a flowback to GM for purposes of retirement ("check the box").  Such employees will be considered a flowback to GM effective the day of retirement for purposes of the U.S. Employee Matters Agreement and all GM, UAW and Delphi agreements governing flowbacks, including this SAP-T.  Any employee choosing option 1.b. above will be considered a Delphi employee until they retire.  In exchange for eligibility to receive post-retirement health care and life insurance benefits from GM, employees electing to "check the box" will waive any and all rights to post retirement health care and life insurance benefits from Delphi including but not limited to any and all rights to COBRA continuation through Delphi.

3. The parties acknowledge the following matters regarding the Special Attrition Program - Transformation:
   a. Delphi's participation in this SAP-T is subject to the approval of the U.S. Bankruptcy Court; which approval Delphi will seek promptly at the next available omnibus hearing.  In the event such participation is not allowed by the Bankruptcy Court, GM and the UAW will have no obligations hereunder. GM's obligations hereunder are subject to approval of this SAP-T by the U.S. Bankruptcy Court pursuant to entry of an order that provides for the treatment of GM's claims as described in this SAP-T and is otherwise reasonably satisfactory to GM, Delphi and the UAW based on the prior UAW special attrition program orders approved in Delphi's chapter 11 cases.

**IMPLEMENTATION OF THE SPECIAL ATTRITION PROGRAM – TRANSFORMATION IS SUBJECT TO U.S. BANKRUPTCY COURT APPROVAL AND NO PAYMENTS OR RETIREMENTS WILL BE PROCESSED UNTIL AFTER COURT APPROVAL.**

**ATTACHMENT C**

b. For the avoidance of doubt, any obligations assumed by GM under this SAP-T with respect to OPEB under paragraph 2 above or active health care and life insurance under paragraph 3.d. below shall be conclusively deemed to be comprehended by, included within, and shall constitute a prepetition, general unsecured claim assertable by GM against the estate of Delphi Corporation under the U.S. Employee Matters Agreement (including without limitation, related flowback agreements and the UAW-GM-Delphi Memorandum of Understanding – Benefit Plan Treatment and the UAW-GM-Delphi Flowback Agreements contained in the 1999 and 2003 GM-UAW and Delphi-UAW Contract Settlement Agreements, as amended), Delphi's Agreement dated December 22, 1999 to indemnify GM for its liability under the Benefit Guarantee as if all conditions for the triggering of GM's claim shall have occurred, and Delphi's general indemnity of GM under the Master Separation Agreement.  GM agrees to assume and pay OPEB payments to Delphi employees who "check the box" and/or flow back to GM for purposes of retirement, and to pay the amounts due under Paragraph 1 a.i. above.  The presumed triggering of GM's claim against Delphi Corporation described above is only for purposes of this SAP-T and does not trigger any contractual claims against either Delphi or GM beyond their respective obligations under this SAP-T.

c. This SAP-T shall not be subject to abrogation, modification or rejection without the mutual consent of the UAW, GM and Delphi and the order obtained in the Bankruptcy Court by Delphi approving this SAP-T shall so provide.  The parties further agree (and the Bankruptcy Court order shall also provide) that this SAP-T is without prejudice to any interested party (including the parties to this SAP-T and the Official Committee of Unsecured Creditors) in all other aspects of Delphi's Chapter 11 cases, including by illustration, Delphi's and GM's respective positions in all commercial discussions and claims matters between them, all collective bargaining matters involving the parties, in any potential proceedings under Sections 1113 and/or 1114 of the Bankruptcy Code with respect to the UAW and under Section 365 of the Bankruptcy Code with respect to GM's contracts with Delphi, in any pension termination proceeding under ERISA and/or the Bankruptcy Code, and all claims administration and allowance matters.

d. Nothing in this SAP-T shall limit or otherwise modify (a) Delphi's rights under Section 4041 of ERISA, or (b) Delphi's rights under Section 1113 and/or 1114 of the Bankruptcy Code with regard to any obligations which pre-existed this SAP-T (including pre-existing obligations referenced within this SAP-T), such as (by way of illustration only) the obligation to maintain the Delphi HRP or provide retirees or active employees (including employees/retirees participating in the attrition programs contained in this SAP-T) with levels of healthcare or other benefits as

Info pkg UAW-Delphi plants                                                                      6/27/07

**IMPLEMENTATION OF THE SPECIAL ATTRITION PROGRAM –
TRANSFORMATION IS SUBJECT TO U.S. BANKRUPTCY COURT APPROVAL AND
NO PAYMENTS OR RETIREMENTS WILL BE PROCESSED
UNTIL AFTER COURT APPROVAL.**

**ATTACHMENT C**

specified in pre-existing labor agreements.  Under no circumstances shall Delphi freeze the Delphi HRP in a manner that prevents employees in the pre-retirement program described in Paragraph 1. b. above from receiving on-going credited service sufficient to reach 30 years of credited service.  Delphi shall provide the same healthcare and life insurance coverage to employees participating in Paragraph 1.b. above that it provides to its other active UAW employees; provided, however, that if Delphi reduces or eliminates such coverage provided to its active UAW employees, GM shall subsidize such coverage provided to employees participating in Paragraph 1.b. above up to the level provided to GM-UAW active employees.  Except as otherwise expressly provided herein, nothing in this SAP-T shall limit, expand or otherwise modify the rights or obligations of any party under the Benefit Guarantee between GM and the UAW.

e.  Nothing contained herein shall constitute an assumption of any agreement described herein, including, without limitation any collective bargaining agreement between the UAW and Delphi or any commercial agreement between GM and Delphi, nor shall anything herein be deemed to create an administrative or priority claim with respect to GM or convert a prepetition claim into a postpetition claim or an administrative expense with respect to any party.

f.  For the avoidance of doubt, any employee participating in the Special Attrition Program - Transformation under 1.a.i, 1.a.ii, or 1.b above, who flows back to GM for purposes of retirement ("check the box"), will be eligible to retire in accordance with Sections 3.a.6. and 3.b.6. of the UAW-GM-Delphi Memorandum of Understanding Benefit Plan Treatment ("MOU").  For illustrative purposes, as provided in the MOU, such Delphi employees will be eligible for pro-rata pension benefits as defined in the MOU, including but not limited to eligibility for all basic benefits and supplements.  For example, such employees checking the box who have 100% of his/her credited service in the Delphi HRP will receive 100% of their pension benefit from the Delphi HRP.

| | | |
|---|---|---|
| _Mike Gimio_ | _(signature)_ | _(Darnell R. Kee)_ |
| International Union, UAW | General Motors Corporation | Delphi Corporation |
| _Rick McKaly_ | _(signature)_ | _(signature)_ |
| International Union, UAW | General Motors Corporation | Delphi Corporation |

Info pkg UAW-Delphi plants                                                6/27/07

**IMPLEMENTATION OF THE SPECIAL ATTRITION PROGRAM –
TRANSFORMATION IS SUBJECT TO U.S. BANKRUPTCY COURT APPROVAL AND
NO PAYMENTS OR RETIREMENTS WILL BE PROCESSED
UNTIL AFTER COURT APPROVAL.**

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| **National Agreement Paragraphs** | | | | | | |
| Introduction | X | | | | | |
| Preface | X | | | | | |
| Agreement [Introductory statement] | X | | | | | |
| Recognition - Para. (1) - (3) | X | | | | | |
| Union Security & Dues Check-Off - Para (4) - (4s) | X | | | | | |
| Orderly Collective Bargaining - Para. (5) - (5a) | X | | | | | |
| Mgt. Non-Discrimination - Para. (6) - (6a) | X | | | | | |
| Union Non-Discrimination - Para. (7) | X | | | | | |
| Managements Rights - Para. (8) | X | | | | | |
| Representation - Para. (9) - (22b) | X | | | | | |
| Job Status - Local Union Officials - Para. (23) - (27) | X | | | | | |
| Grievance Procedure - Para. (28) - (55) | X | | | | | |
| Seniority - Para. (56) - (59) | X | | | | | |
| Seniority Lists - Para. (60) - (61c) | X | | | | | |
| Transfers - Para. (62) - (63)(b) | X | | | | | |
| Loss of Seniority - Para. (64) - (64)(d) | X | | | | | |
| Loss of Seniority - Time-for-Time - Para. (64)(e) | X | | | | | |
| Loss of Seniority - Retirement - Para. (64)(f) | X | | | | | |
| Separation Payment Under SUB Plan - Para. (64)(g) | X | | | | | |
| Reinstatement of Seniority - Para. (64)(h) | X | | | | | |
| Layoff and Retiring Procedure - Para. (65) - (70) | X | | | | | |
| Equalization of Overtime - Para. (71) | X | | | | | |
| Placement of Workers Comp. Cases - Para. (72) | X | | | | | |
| Exclusions from Seniority Rules - Para. (73) | X | | | | | |
| Seniority Treatment of Co-Ops - Para (73a) | X | | | | | |
| Notification of Address of Record - Para. (74) | X | | | | | |
| Lists of Employees & Addresses - Para. (74a) | X | | | | | |
| Shift Preference Agreements - Para. (75) | X | | | | | |
| Disciplinary Layoffs & Discharges - Para. (76) - (77) | X | | | | | |
| Production Standards - Para. (78) - (79i) | X | | | | | |
| Call-In Pay - Para. (80) | X | | | | | |
| Working Hours - Std. Work Week - Para (81) - (83) | X | | | | | |
| Working Hours - Straight Time - Para. (84)(a) - (84)(c) | X | | | | | |
| Working Hours - Time & 1/2 - Para. (85)(a) - (85)(c) | X | | | | | |
| Working Hours - Double Time - Para. (86) | X | | | | | |
| Overtime Exceptions - Seven-Day Operations - Para. (87) - (87)(6) | | | | X | | Delete Indep. Week reference after 2007; rest still applies |
| Change in Shift Hours - Para. (88) | X | | | | | |
| Night Shift Premiums - Para (89) | X | | | | | |
| Three-Shift Opers. - Paid Lunch - Para. (89a) | X | | | | | |
| Wage Payment Plans - Para. (90) | X | | | | | |
| (Placeholder -- Para. (91) deleted during 1993 negotiations) | | X | | | | Paragraph number retained to avoid extensive renumbering |
| Union Bulletin Boards - Para. (92) - (94) | X | | | | | |
| Establishment of New Plants - Para. (95) | X | | | | | |
| Transfer of Major Operations - Para. (96) | X | | | | | |
| Relocation Allowance - Para. (96a)(1) - Para. (96a)(4) | X | | | | | |
| Wage Scales - Para. (97) | X | | | | | |
| Hiring Rates & Progression - Para. (98) - (98)(5) | | | | X | | Revise 156 weeks, max. base rate & Indep. Week (after 2007); rest applies |
| Computing Credit Toward Wage Progression - Para. (98)(6) | | | | X | | Concepts apply, but new employees progress to "Floor Rate" |
| Wage Rate upon Rehire - Para. (98)(b) | | | | X | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Skilled Trades Exclusion - Para. (99) | X | | | | | |
| Wages of Skilled Trades Hired in Secondary Plant - Para. (99a) | X | | | | | |
| Local Wage Agreements - Para. 100 | X | | | | | |
| General Wage Increases - Para. (101)(a)(1) - Para. (101)(a)(2) | | | | X | | Note re: "wage rule" classifications would still apply |
| Skilled Trades Tools Allowance Adjustment - Para. (101)(a)(3) | | X | | | | One-time adjustment in 2003 |
| Performance Bonus - Para. (101)(b) | | | | X | | Methods of calculation would still apply; skilled trades not covered |
| Performance Bonus (Retirement or Death) -- Para. (101)(b)(1) - (101)(b)(2) | X | | | | | |
| Base Rate Increases - Para. (101)(c) | | | | X | | |
| Cost of Living Allowance - Para. (101)(d) - (101)(i) | | X | X | | | No ongoing COLA under new Supplement |
| New Jobs - Para. (102) - (102)(a) | X | | | | | |
| Leaves of Absence - Para. (103) - (105a) | X | | | | | |
| Leaves of Absence - Sick Leave - Para. (106) | X | | | | | |
| Leaves of Absence - Para. (107) - (111)(b) | X | | | | | |
| Return from Leave - No Work Available - Para. (111)(c) | X | | | | | |
| Leaves of Absence - Para. (112) - (114) | X | | | | | |
| Strikes, Stoppages & Lockouts - Para. (115) - (118) | X | | | | | |
| Skilled Trades - Apprentices - Para. (119) - (127)(f) | X | | | | | |
| Pre-Apprentice Counseling - Tuition Assistance - Para. (127)(g) | | X | X | | | No Tuition Assistance under Supplement |
| Skilled Trades - Apprentices - Para. (127)(h) - (150) | X | | | | | |
| Apprentice Wage Rates - Para. (151) | | | | X | | Future increases per Supplement, including Rate Schedules; will need to be done each year -- send letter to Union when increase known |
| Skilled Trades Vacancies - Para. (152) - (154) | X | | | | | |
| Employees-in-Training (EIT and EITS) - Para. (155) - (162) | X | | | | | |
| Wage Rates of Employees-in-Training - Para. (163) - (164) | | | | X | | Future increases per Supplement, including Rate Schedules; will need to be done each year -- send letter to Union when increase known |
| EIT Transfer to Other Skilled Classifications - Para. (165) | X | | | | | |
| Reclassification to Jrnym Status & Seniority Rights - Para. (166) - (177) | X | | | | | |
| Definition of Jryn. - Para. (178) - (178a) | X | | | | | |
| Model Change/Plant Rearrangement - Para. (179) | X | | | | | |
| Related Training - EIT - Para. (180)(a) - (180)(e) | X | | | | | |
| Maintenance Helpers - Para. (181) | X | | | | | |
| Wage Rate upon Reclassification to EITS/Jryn - Para. (181a) | X | | | | | |
| Local Agreements - Para (181b) | X | | | | | |
| Lines of Demarcation - Para (182)(a) - (182)(d) | X | | | | | |
| Subcontracting - Para (183)(a) - (183)(e) | X | | | | | |
| Vacation Entitlement - Para. (184) - (190) | | | | X | | Drop reference to Indep. Week in Para. (189) after 2007; rest unchanged |
| Vacation Entitlement Hours - Para. (191) | | | | X | | Vacation capped at 160 hours under Supplement |
| Vacation Entitlement - Para. (192) - (201) | X | | | | | |
| Vacation Time Off Procedure - Para. (202) | X | | | | | |
| Independence Week - Para. (202a) | | | X | | | No Independence Week Pay under Supplement |
| Plant Vacation Shutdown Week (202b) | X | | | | | |
| Notification of Operations Scheduled to Run - Para (202c) | X | | | | | Drop reference to Indep. Week after 2007; remainder unchanged |
| Independence Week Pay & Additional Time Off - Para (202d) - (202g) | | | X | | | No Indep. Week pay or ATO days after 2007 |
| Scheduling Vacation Time Off - Para. (202h) - (202i) | X | | | | | |
| Vacation Pay & Advance Vacation Pay - Para (202k) - (202m)(3) | X | | | | | |
| Holidays - Para. (203) | | | | X | | Will adopt GM holidays through 9/14/11 |
| Holiday Pay - Para (203)(1) - (203b) | X | | | | | |
| Weekends during Christmas Holiday Period - Para. (203c) | | | | X | | Will adopt GM dates through 9/14/11 |
| Holiday Pay - Para. (204) - (213a)(b) | X | | | | | |
| Smoking Rules - Para. (214) | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Supervisors Working - Para. (215) | X | | | | | |
| Reports of Physical Exams - Para. (216) | X | | | | | |
| Pay Procedures - Para. (217) | X | | | | | |
| Jury Duty Pay - Para. (218) | X | | | | | |
| Short-term Military Duty Pay - Para. (218a) | X | | | | | |
| Bereavement Pay - Para. (218b) | X | | | | | |
| Limitations on Local Negotiations - Para. (219) | X | | | | | |
| Supremacy of National Agreement - Para. (220) | X | | | | | |
| Termination of Local Agreements - Para. (221) | X | | | | | |
| No Retroactivity - Para. (222) | X | | | | | |
| Duration of Agreement & Notification Procedures - Para. (223) | | | | X | | Insert new termination date; rest unchanged |
| Benefit Plans - Para. (224) | | | | X | | Drop references to GIS and Legal Services Plans -- Under discussion |
| Waiver - Para. (225) | X | | | | | |
| Partial Invalidity - Para. (226) | X | | | | | |
| Separability - Para. (227) | X | | | | | |
| **National Agreement Appendices** | | | | | | |
| Appendix A - MOU Employee Placement | | | | X | | Only sections specified in Supplement continue to apply; Modified |
| Appendix B - Date of Entry Status - Apprentices & EIT's | X | | | | | Supplement adds transfer rights to other Delphi plants |
| Appendix C - Calculation of Skilled Trades Seniority | X | | | | | |
| Appendix D - Interpretation of Para. (4) thru (4c) and Para. (57) | X | | | | | |
| Appendix F - Utilization of ST Maintenance Employees | X | | | | | |
| Appendix F-1 - Subcontracting Skilled Trades Work | X | | | | | |
| Appendix F-2 - Para. (42a)(2) Procedure Issues | X | | | | | |
| Appendix H - Selection of EIT's | X | | | | | |
| Appendix I - Special Skilled Trades Representative | X | | | | | |
| Appendix K - MOU Job Security (JOBS) Program | | X | X | | | Does not apply to employees covered by Supplement |
| Appendix L - Sourcing | X | | | | | Parties to work on costing criteria |
| **National Agreement Memoranda of Understanding** | | | | | | |
| MOU - WEMR Classification | X | | | | | |
| MOU - Overtime | X | | | | | |
| MOU - Work Centers | X | | | | | |
| MOU - Joint Activities | | | | X | | No joint funds; Joint administration at local level |
| MOU - Human Resource Development | | | | X | | No joint funds; Joint administration at local level |
| MOU - Tuition Assistance Plan | | | X | | | No funding or participation after effective date of Modified Supplement |
| MOU - Voluntary Political Contributions | X | | | | | |
| MOU - Delphi Corporation | | | X | | | Enabling language for Supplement; completed in 2004 |
| **National Agreement Documents** | | | | | | |
| Doc. 1 - Interpretation of Time & One-Half - Short Shift Case | X | | | | | |
| Doc. 2 - Interpretation of Working Hours Section - Delayed Sun. Start | X | | | | | |
| Doc. 3 - Interpretation of Working Hours Section - Double Time Case | X | | | | | |
| Doc. 4 - Interpretation of Wkg. Hours Section - Protracted Work Period | X | | | | | |
| Doc. 5 - Relieving Employee for Committeeman Discussion | X | | | | | |
| Doc. 6 - Union Racks - Official Publications | X | | | | | |
| Doc. 7 - MOU - Health & Safety | | | | X | | No joint funds; Joint administration at local level |
| Doc. 7 - MOU - Health & Safety - Sec. VI (H&S Representatives) | X | | | | | |
| Doc. 7 - MOU - Health & Safely - Attachment "A" | | | | X | | No joint funds; Joint administration at local level |
| Doc. 8 - MOU - Special Procedure for Attendance | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Doc. 9 - Enhancement of Component & Service Parts Operations | X | | | | | |
| Doc. 10 - JOBS Program - Volume-Related Layoffs | | X | | | | No JOBS Program under Supplement |
| Doc. 11 - Full Utilization of Protected Employees | | X | X | | | No JOBS Program under Supplement |
| Doc. 12 - Growth & Opportunity Committee | X | | | | | |
| Doc. 13 - Plant Closing and Sale Moratorium | | | | X | | |
| Doc. 14 - Divisional Health & Safety | X | | | | | |
| Doc. 15 - Temporary Openings | | | | X | | No Local JOBS Committee; change to Key Four |
| Doc. 16 - Purchasing Activity Communication | X | | | | | |
| Doc. 17 - Exchange of Views | X | | | | | |
| Doc. 18 - Financial Secretaries - Dues Check-Off | X | | | | | |
| Doc. 19 - Financial Secretaries - Temporary Delay of Dues Check-Off | X | | | | | |
| Doc. 20 - Apprentice Placement - Closed Plants or Discontinued Prog. | X | | | | | |
| Doc. 21 - Memo of Joint Commitment - Employee Placement | X | | | | | |
| Doc. 22 - Notice of Anticipated Recall | X | | | | | |
| Doc. 23 - Employee Rating Forms | X | | | | | |
| Doc. 24 - Representation During Management Meetings | X | | | | | |
| Doc. 25 - Closed Plants Policy - Vacation Pay | X | | | | | |
| Doc. 26 - Prior Seniority - Vacation Pay | X | | | | | |
| Doc. 27 - MOU Regarding Drug Testing | | | | X | | Delete reference to National Work/Family Committee; rest applies |
| Doc. 28 - Drug Testing - Federally Mandated | X | | | | | |
| Doc. 29 - Personnel Practices | X | | | | | |
| Doc. 30 - Delphi EEO Policy | X | | | | | |
| Doc. 31 - Equal Application Committee - National and Local | X | | | | | |
| Doc. 32 - Delphi Policy re: Employment of Individuals with Disabilities | X | | | | | |
| Doc. 33 - Delphi Policy re: Disabled Veterans & Vietnam Era Veterans | X | | | | | |
| Doc. 34 - Review Personnel Records | X | | | | | |
| Doc. 36 - Paid Educational Leave | | | | | | No funding or participation after effective date of Modified Supplement |
| Doc. 37 - Resource & Referral - Work/Family Program | | X | | X | | No joint funds; Crit. Incident & Workplace Violence remain |
| Doc. 38 - Orientation Program | X | | | | | |
| Doc. 39 - MOU - Employee Assistance Program | | | | X | | No joint funds; Joint administration at local level |
| Doc. 40 - MOU - Quality Network & Attachments A - D | | | | X | | No joint funds; Joint administration at local level |
| Doc. 41 - Commitment to Diversity | X | | | | | |
| Doc. 42 - Paragraph 64(e) Extension | X | | | | | |
| Doc. 43 - Career Development Program | | | | X | | No joint funds; Crit. Incident & Workplace Violence remain |
| Doc. 44 - Expeditious Grievance Handling - Delphi to UAW | X | | | | | |
| Doc. 45 - Expeditious Grievance Handling - UAW-Delphi | X | | | | | |
| Doc. 46 - Joint Program Representatives | | | | X | | Funding and participation in some programs discontinued under Supp. |
| Doc. 47 - Temporary Employees | X | | | | | |
| Doc. 48 - Arbitration Letter | X | | | | | |
| Doc. 49 - Management Representatives in Disciplinary Interview | X | | | | | |
| Doc. 50 - Holiday Pay and Disciplinary Layoffs | X | | | | | |
| Doc. 51 - Discipline for Garnishments | X | | | | | |
| Doc. 52 - Reinstatement of Grievances | X | | | | | |
| Doc. 53 - Furnishing Work Elements - Standards Cases | X | | | | | |
| Doc. 54 - Employee Transfer or Re-Assignment | X | | | | | |
| Doc. 55 - Implementation of Production Standards Settlements | X | | | | | |
| Doc. 56 - Relief Time - Certain Operations | X | | | | | |
| Doc. 58 - Subcontracting - Implementation of Para. (183)(d) | X | | | | | |
| Doc. 60 - Pre-Apprentice Training | X | | | | | |
| Doc. 61 - Apprentice Committee Members - Management Expertise | X | | | | | |
| Doc. 62 - Apprentice Testing and the Local Apprentice Committee | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Doc. 63 - Job Security - Apprentice Training & Jryn. Development | X | | | | | |
| Doc. 64 - Apprentice Work Assignments | X | | | | | |
| Doc. 65 - Related Training Bonus | X | | | | | |
| Doc. 66 - Layoffs - Apprentices and EIT's | X | | | | | |
| Doc. 67 - Conversion to Metric System | X | | | | | |
| Doc. 68 - Administration of Para. (178) | X | | | | | |
| Doc. 69 - Para. (63)(a) - State Labor Protective Laws | X | | | | | |
| Doc. 70 - Transfers and Promotions - Local Suspension | X | | | | | |
| Doc. 71 - Para. (63)(a)(2) - Definition of "Within the Plant" | X | | | | | |
| Doc. 72 - Para. (63)(a)(2) - Filing for a Single Classification | X | | | | | |
| Doc. 73 - Union Work Centers | X | | | | | |
| Doc. 74 - Center for Benefit Plans and H&S Representatives | X | | | | | |
| Doc. 75 - Facilities for Union Members of Local Apprentice Comm. | X | | | | | |
| Doc. 76 - Space & Furnishings for Benefit, H&S and Appr. Comm. | X | | | | | |
| Doc. 77 - Local Union Presidents | X | | | | | |
| Doc. 78 - Anticipated Termination of Sick Leaves | X | | | | | |
| Doc. 79 - Changes in Established Shift Hours or Lunch Periods | X | | | | | |
| Doc. 80 - Christmas Holiday Period | X | | | | | |
| Doc. 81 - Federal Income Tax Withholding | X | | | | | |
| Doc. 82 - Major Plant Rearrangement - Advance Discussion | X | | | | | |
| Doc. 83 - Overtime Policies | X | | | | | |
| Doc. 84 - Weather Conditions & Riot Letter | X | | | | | |
| Doc. 85 - Innovative Wage Structure | X | | | | | |
| Doc. 86 - Modification to Paragraph (69) | X | | | | | |
| Doc. 87 - COLA Calculation | | | | | | No COLA under new Supplement |
| Doc. 88 - Transfer Provisions - Joint & Benefit Representatives | | X | X | | | |
| Doc. 89 - SEL and Sourcing - Expenses | | | | X | | Delete references to SEL administration / Job Security |
| Doc. 90 - Personal Privacy | X | | | | | |
| Doc. 91 - Sale of Business | X | | | | | |
| Doc. 92 - Up-Front Lump Sum Payment | | X | | | | One-time payment in 2003 |
| Doc. 93 - Bereavement - Vacation with Pay | X | | | | | |
| Doc. 94 - Holidays Occurring During an Approved Vacation | X | | | | | |
| Doc. 95 - Grievance Procedure | X | | | | | |
| Doc. 96 - "Cooling Off" Period | X | | | | | |
| Doc. 97 - Promotions - Para. (63) | X | | | | | |
| Doc. 98 - Subcontracting Communications | X | | | | | |
| Doc. 99 - Delphi Policy Regarding Sexual Harassment | X | | | | | |
| Doc. 100 - Warranties | X | | | | | |
| Doc. 101 - COLA Calculation Conversion | | X | | X | | No COLA under new Supplement |
| Doc. 102 - Tuition Assistance Program – College Recognition | | X | X | | | No Tuition Assistance under new Supplement |
| Doc. 103 - Joint Programs Television Communications Service | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 104 - Movement of Work - Advance Notice | X | | | | | |
| Doc. 105 - Health & Safety Representatives - Role and Responsibility | | | | X | | No funding by National Joint Committee |
| Doc. 106 - Skill Centers - Training in Plant | | | | X | | No joint funds; Joint administration at local level |
| Doc. 107 - Training of Individuals with Disabilities | X | | | | | |
| Doc. 108 - Work/Family Program | | X | | X | | No funding or participation after effective date of Modified Supplement, except retain Dependent Care Spending Acct. |
| Doc. 109 - Pre- and Post-Retirement Programs | | | | | | No funding or participation after effective date of Modified Supplement |
| Doc. 110 - Dislocated Workers (Pre-Post Layoff Services) | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 111 - Special Assignment - Overtime | | X | X | | | |
| Doc. 112 - Work Assignments – Skilled Trades | X | X | | | | Note: Error in current language - should refer to App. A-X |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Doc. 113 - EDS Work Assignments | X | | | | | |
| Doc. 114 - EAP - Early Intervention | X | | | | | |
| Doc. 115 - POW/MIA Flags | X | | | | | |
| Doc. 116 - Overtime | X | | | | | |
| Doc. 117 - JOBS Program - Voluntary Retirement Leaves | | X | X | | | No JOBS Program under new Supplement |
| Doc. 118 - Attritional Credit - Unique Situations | | X | X | | | Appendix K does not apply to employees covered by Supplement |
| Doc. 119 - Flying UAW Flag at Delphi Facilities | X | | | | | |
| Doc. 120 - Coordination of Sourcing Evaluations | X | | | | | No funding; participation & administration for local discussion |
| Doc. 121 - ADAPT Program | | | | | | |
| Doc. 122 - Metal Removal Fluids | X | | | | | |
| Doc. 123 - Joint Activities Funds | | X | X | | | No funding after effective date of Modified Supplement |
| Doc. 124 - Employee Social Security Numbers | X | | | | | |
| Doc. 125 - Compliance with FMLA | X | | | | | |
| Doc. 126 - Procedure to Correct Pay Shortages | X | | | | | |
| Doc. 127 - Sourcing Evaluation | X | | | | | |
| Doc. 128 - Retirees - Fitness Centers | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 129 - Retiree Tuition Assistance Plan | | X | X | | | No Tuition Assistance under new Supplement;No funding or participation after effective date of Modified Supplement |
| Doc. 130 - Scholarship Program for Dependent Children | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 131 - Supplier Corporate Citizenship | X | | | | | |
| Doc. 132 - Transition Centers - Joint Programs | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 133 - Collective Bargaining Agreement Training Program | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Doc. 134 - Working on a Holiday - Vacation Entitlement Conversion | X | | | | | |
| Doc. 135 - Plant Seniority - Vacation Entitlement Eligibility | X | | | | | |
| Doc. 136 - Independence Week Shutdown Layoff | | X | X | | | No Independence Week Shutdown after 2007 |
| Doc. 137 - Individual Work Schedules - Indep. Week & Vac. Shutdown | | | | X | | Delete reference to Independence Week after 2007; remainder applies |
| Doc. 139 - Near Miss Accidents | X | | | | | |
| Doc. 140 - Product Development and Transformation | X | | | | | |
| Doc. 141 - Paragraph (69) Administration | X | | | | | |
| Doc. 143 - Implementation of Para. (76a) | X | | | | | |
| Doc. 144 - Temporary Employees | X | | | | | Note: Error in current language - should refer to App. A-X |
| Doc. 145 - Processing of Grievances | X | | | | | |
| Doc. 146 - Wage Progression | X | | | | | |
| Doc. 147 - Payroll Related Matters | X | | | | | |
| Doc. 148 - DMS Relationship to Quality Network Process | X | | | | | |
| Doc. 149 - Outside Vendors | X | | | | | |
| Doc. 150 - Pedestrian / In-Plant Vehicle Team | X | | | | | |
| Doc. 151 - Pre-Production Operations - Doc. 10 | | X | X | | | No JOBS Program under new Supplement |
| Doc. 152 - Tool Room Operations | X | | | | | |
| Doc. 153 - New Work Opportunities | X | | | | | |
| Doc. 154 - Undercover Agents | X | | | | | |
| **Contract Settlement Agreement Terms** | | | | | | |
| Para. 1 - New National Agreement | | | | X | | Additional Paragraphs changed by 2004 & 2007 Supplements |
| Para. 2 - Unchanged Paragraphs | | | | X | | Additional Paragraphs changed by 2004 & 2007 Supplements |
| Para. 3 - Amendments, Additions, Substitutions and Deletions | | | | X | | Additional Paragraphs changed by 2004 & 2007 Supplements |
| Para. 4 - Personal Relief for Certain Employees | X | | | | | |
| Para. 5 - Union Bulletin Boards & Publication Racks | X | | | | | |
| Para. 6 - Indemnity Agreement | X | | | | | |
| Para. 7 - Miscellaneous Agreements | | | | X | | Continue in effect except as modified by 2004 & 2007 Supplements |
| Para. 8 - Grievances Under Old Agreement | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Para. 9 - Local Agreements | | | | | | |
| Para. 10 - Hiring Rates | | | | X | | Hiring rates and progression modified by new Supplement |
| Para. 11 - National Agreement Changes and/or Waivers | X | | | | | |
| Para. 12 - Local Issues Strikes | X | | | | | |
| Para. 13 - Related Supplemental Agreements | | | | X | | GIS eliminated; Pension freeze; OPEB termination |
| Para. 14 - Life and Disability Benefits Program & Health Care Prog. | | | | X | | OPEB terminated |
| Para. 15 - Personal Savings Plan | | | | X | | Coverage as modified by Supplement |
| Para. 16 - Eff. Date of Life & Disability Benefits Program | | | | X | | Coverage as modified by Supplement |
| Para. 17 - Corporation-Union Committee on Health Care Benefits | | | | | | Funding period expires four years from effective date |
| Para. 18 - Funding - Growth & Opportunity Committee | | X | X | | | No funding |
| Para. 19 - Funding - Health & Safety Activities | | X | X | | | No funding after effective date of Modified Supplement |
| Para. 20 - Wages Earned Definition | X | | | | | |
| Para. 21 - Statement on Technological Progress | X | | | | | |
| Para. 22 - Apprentice Safety Training | X | | | | | |
| Para. 23 - Group Legal Services Plan | | X | X | X | | |
| Para. 24 - Employee Benefit Plans and Programs | | | | X | | |
| Para. 25 - UAW-GM-Delphi Flowback Agreement | | | | | | |
| Para. 26 - Center for Human Resources | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Para. 27 - Ratification and Effective Date | X | | | | | |
| Para. 28 - New Vehicle Purchase Program | X | | | | | |
| Para. 29 - Service Parts Purchase | X | | | | | |
| Para. 30 - Counterpart Signatures | X | | | | | |
| **Supplemental Agreements Attached as Exhibits** | | | | | | |
| Supplemental Agreement - Pension Plan (Exhibit A) | | | | X | | DB Plan frozen |
| Supplemental Agreement - Life & Disability Benefits Program (Exhibit B) | | | | X | | Coverage per 2004 Supplemental Agreement |
| Supplemental Agreement - Health Care Program (Exhibit C) | | | | X | | Coverage per 2004 Supplemental Agreement |
| Supplemental Agreement - SUB Plan (Exhibit D) | | | | X | | Coverage per 2004 Supplemental Agreement |
| Supplemental Agreement - GIS (Exhibit E) | | X | X | | | GIS Plan eliminated |
| Supplemental Agreement - Profit Sharing Plan (Exhibit F) | X | | | | | |
| Supplemental Agreement - Personal Savings Plan (Exhibit G) | | | | X | | Coverage per 2004 Supplemental Agreement |
| Supplemental Agreement - Legal Services Plan (Exhibit I) | | X | X | | | Legal Services Plan eliminated |
| **2004 Supplemental Agreement** | | | | | | |
| Preamble | X | | | | | |
| Article 1 - Duration | X | | | | | |
| Article 1 - Applicability | | X | X | X | | After 10/1/07 will also apply to Traditional Employees who Buy Down |
| Article 1 - Seniority and Transfers | X | | | | | |
| Article 1 - Wage and Classification Groupings | | | | X | | New progression, COLA eliminated, annual wage increases added |
| Article 1 - Vacation Entitlement | X | | | | | |
| Article 1 - Independence Week Period | X | | | | | No Independence Week after 2007 |
| Article 1 - Memorandum of Joint Activities and Legal Services | X | | | | | |
| Article 1 - Doc.38 - Orientation Program | X | | | | | |
| Article 1 - Benefit Plans | X | | | | | |
| Article 1 - Preferential Hiring Opportunities at GM Plants | | X | X | | | New Supplement defines flowback & hiring opportunities |
| Article 1 - Appendix A | | X | X | | | Transfers to other Delphi Keep plants added |
| Article 1 - Appendix K | X | | | X | | Appendix K does not apply under Supplemental Agreement |
| Article 2 - Capital Investments & New Product Allocation | X | | | | | |
| Article 2 - GM Business | | | | X | | Outdated; Attachments A & A-1 deal with programs |
| Article 2 - Supervisory Staffing | X | | | | | |
| Article 2 - Equivalence of Sacrifice | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Article 2 - Local Operating Practices | X | | | | | |
| Article 2 - Flowback to GM Facilities | | | | X | | New Supplement defines flowback & hiring opportunities |
| Article 2 - Enhanced Retirement and Separation Incentives | | | | X | | Commitment completed; Terms negotiated as part of New Supplement |
| Article 2 - Document 13 | X | | | | | Clarify that Document 13 does not extend beyond 9/14/11 |
| Article 3 - Scope | X | | | | | |
| Article 3 - Compliance - Dispute Resolution | X | | | | | |
| Attachment A - Supplemental Agreement Wage Structure | | | | X | | Extended by GM, insert new date |
| Attachment B - Supplemental Agreement Benefit Plans | | | | X | | Extended by GM, insert new date |
| **Miscellaneous Documents** | | | | | | |
| 1999 Benefits MOU | | | | X | | Certain provisions need to be deleted |
| 9/29/99 Letter re: "Post-2003 Delphi Agreement" ("The Mirror Letter"); | | X | | | | |
| 2001 MOU on CHR Expenses (23%) | | X | X | | | No funding or participation after effective date of Modified Supplement |
| **Unpublished Letters & Documents - 2003 National Agreement** | | | | | | |
| Verbal Agreement - Hiring Requirements/Doc. 46 Representation | | X | X | | | No hiring requirements under Modified Supplement |
| Unpublished Letter - Additional Funding | | X | X | | | No funding after effective date of Modified Supplement |
| Unpublished Letter - Neutrality | X | | | | | |
| Unpublished Letter - Skilled Trades/Indirect Labor Audits | | | | X | | No job security provisions under Supplement |
| Unpublished Letter - Special Active Duty – Armed Service | X | | | | | |
| Unpublished Letter - Union Membership Dues | X | | | | | |
| Exerpt - Data & Information | X | | | | | |
| Excerpt - Adapt Audit, Implementation & Training Curriculum | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Compliance Report Review & bi-annual meeting | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Tooling or Work Transferred between Plants | X | | | | | |
| Excerpts - Timely Job Offers | X | | | | | |
| Excerpt - Job Swaps | X | | | | | |
| Excerpt - Access to Local Joint Fund Screens | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Electronic Joint Fund Requests | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Access to Employee Discipline Record | X | | | | | |
| Excerpt - Expeditious Handling of Grievances | X | | | | | |
| Excerpt - Grievance Procedure - Full Disclosure | X | | | | | |
| Excerpt - Grievance Procedure – Paragraph (20) | X | | | | | |
| Excerpt - Paragraph (21a) and (21b) - Representation across shifts | X | | | | | |
| Excerpt - Para.(108) Conversion to Para. (106) - Tracking credited service | X | | | | | |
| Excerpt - Secondary Ergonomic Analysis Tools | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Design-in - Early JETT Involvement | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Industrial Hygiene Activities | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Ergonomics Technicians Computer Equipment | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - High Efficiency Filtration in Air Houses | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Measuring Effectiveness of Joint Ergonomics Programs | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - New Processes and Technological Advances | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Ergonomics Evaluation Process for ST Jobs | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Testing for Confined Space Entry | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - H&S Issue Resolution Procedure | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Hearing Protection Equipment Pilot | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - ST Safety Awareness & Powered Vehicle Safety Issues | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Emergency Response Teams and Joint H&S Audit Process | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Fitness Center Needs Analysis | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Use of Probationary Employees for Production Standards | X | | | | | |
| Excerpt - Personal Privacy & Disclosure | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Excerpt - Paragraph (215) Violations | X | | | | | |
| Excerpt - AOL Subsidy & Other Employee Discounts | | | | X | | AOL discontinued; other non-subsidized discounts continue |
| Excerpt - Paid Educational Leave (PEL) | | X | X | | | No National PEL under Supplemental Agreement |
| Excerpt - Pre/Post Retirement Program | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Changing Shift Hours & Lunch Periods | X | | | | | |
| Excerpt - Acquiring Seniority – Time Lost for Bereavement | X | | | | | |
| Excerpt - Proposed Plant Consolidation | X | | | | | Complete |
| Excerpt - Quality Network Budget Planning & Funding | | | | X | | No joint funds; Joint administration at local level |
| Excerpts from the Minutes – Quality Network Planned Maintenance | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Quality Network – Internal Communications Process | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Quality Network Action Strategies Review & Update | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Quality Network Suggestion Plan Review | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Quality Network Suggestion Plan Administration Letter | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Reissue MAXIMO Help Desk letter | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - QN Representative Training Guidelines | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Simulated Work Environment | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Skilled Trades Supervisory Experience | X | | | | | |
| Excerpt - Joint Training Funds to Support Skilled Trades | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Maintenance of Tool, Die & Engrg. Room Equipment | X | | | | | |
| Excerpt - Doc #63 Retraining - Tool Allowance | X | | | | | |
| Excerpt - Apprentice Placements & Training Plans/Rotations | X | | | | | |
| Excerpt - Working Alone "High Risk" Job Assignment | X | | | | | |
| Excerpt - H&S Training Schedule for Apprentices & EIT's | X | | | | | |
| Excerpt - "Normal Warranty" | X | | | | | |
| Excerpt - Balancing Doc. 63 Placement vs. Apprentices | X | | | | | |
| Excerpt - Tool List for Apprentices | X | | | | | |
| Excerpt - Changes in Licensing or Certification Ordinances | X | | | | | |
| Excerpt - Special Skilled Trades Representation | X | | | | | |
| Excerpt - Software Changes and Program Modifications | X | | | | | |
| Excerpt - Re-testing Apprentice Applicants | X | | | | | |
| Excerpt - Tool Box at Time Apprentice Indentured | X | | | | | |
| Excerpt – Workspace for Union Members of Local Apprentice Committee | X | | | | | |
| Excerpt - Decision to Initiate Apprentice Program | X | | | | | |
| Excerpt – Applicants for Pre-Apprentice Training Program | X | | | | | |
| Excerpt – Planned/Predictive Maintenance Training Guide | X | | | | | |
| Excerpt - Doc #63 Demographic Studies & Needs Analysis | X | | | | | |
| Excerpt – Tool Allowance EIT Program | X | | | | | |
| Excerpt - Rate Progression Inequity – Division I vs. Apprentice | X | | | | | |
| Excerpt – Additional Tool Allowance for Apprentices | X | | | | | |
| Excerpt - Repair Work on Leased/Rented Equipment | X | | | | | |
| Excerpt – Attrition in Non-Apprenticeable Classifications | X | | | | | |
| Excerpt - Precision Toolbox for Jryn Being Retrained | X | | | | | |
| Excerpt – Updating Sourcing Database | X | | | | | |
| Excerpt - On-Line Training Module for Appendix L | X | | | | | |
| Excerpt – Performing Identical or Nearly Identical Work | X | | | | | |
| Excerpt – Sourcing – Plant Audits | X | | | | | |
| Excerpt - Appendix L - Calculation of Employee Impact | X | | | | | |
| Excerpt - Training & Retraining – Review and Re-evaluation | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - List of Training Contacts | X | | | | | |
| Excerpt - Tuition Assistance Plan & W-2 Forms for Retirees | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt – Addressing Unwarranted Absenteeism | X | | | | | |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Excerpt - Wage Inequity Fund | X | | | | | |
| Excerpt - Explanation of Overpayment Recovery | X | | | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Childcare Needs | | X | X | | | Complete |
| Excerpt - Panic Buttons & Fax Machines - Work/Family offices | X | X | | | | Complete |
| Excerpt - EAP Process Audit | | | | X | | No joint funds; Joint administration at local level |
| Letter - Sourcing Pipeline | X | | | | | |
| Special Minutes - Employee Placement | X | X | X | | | No GM to Delphi flow under Modified Supplemental Agreement |
| **Unpublished Letters & Documents - 1999 National Agreement** | | | | | | |
| Letter & MOU - Post-2003 Delphi Agreement ("Mirror Agreement") | | | | | X | |
| Letter - Undercover Agents | | X | | | | Now covered by 2003 Document 154 (ongoing) |
| Letter - Delphi Automotive | | X | | | | Complete; AON Selection Process discontinued |
| Unpublished Letter - Equal Application Training | X | | | | | Complete; no funding after effective date of Modified Supplement |
| Excerpt - Apprentice Tool List | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Special Skilled Trades Representation | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Decision to Initiate Apprentice Program | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Tool Box at Time Apprentice Indentured | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Re-testing Apprentice Applicants | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Work/Family Matters & Needs Analysis | | | | X | | Dependent Care Spending Acct. remains; rest no longer applies |
| Excerpt - Transition center participation | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - EAP & Other Work/Family matters | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Access to Local Joint Fund Screens | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - CHEMISTRI Database for Tracking Chemicals | | X | X | | | Replaced by MSDSNET; see 2003 unpublished excerpt |
| Excerpt - Quality Network Common Agenda | X | | | | | |
| Excerpt - Contractor Safety | X | | | | | |
| Excerpt - Costing Criteria for Sourcing Decisions | X | | | | | |
| Excerpt - Testing for Confined Space Entry | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Doc #63 Demographic Studies & Needs Analysis | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Discipline for Insubordination & Leaving Plant without Permission | X | | | | | |
| Excerpt - Tool Allowance EIT Program | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Diversity Training Modules | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Mfg. Engineering Ergonomics Guidelines | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Ergonomics Job Analysis & Other Matters | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Plans for Evacuation & Taking Shelter | X | | | | | Complete |
| Excerpt - Drug & Alcohol Testing | X | | | | | |
| Excerpt - Worldwide Facilities Group & Competitive Indirect Labor Practices | X | | | | | |
| Excerpt - Aisle Widths | X | | | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Health and Safety Training | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Maintenance of Safety-Related Equipment | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Transfer of Medical Records, Ergo Tools & ST superv. Training | X | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Emergency Medical Response Teams | X | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Meetings with Mfg. Managers re: Training Issues | X | | | | | Complete |
| Excerpt - Quality Network – Internal Communications Process | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Childcare Needs | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Quality Network Mfg. System Training | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Workspace for Union Members of Local Apprentice Committee | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Changes in Licensing or Certification Ordinances | X | | | | | |
| Excerpt - Health & Safety Suggestion Awards | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Meetings with Mfg. Managers re: Training Issues | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - New Hire Orientation H&S Training | X | | | | | Complete |
| Excerpt - Calculating Employee Impact Under Appendix L | X | | | | | |
| Excerpt - Occupational Exposure Guidelines | X | | | | | Complete |

ATTACHMENT E

## UAW Agreement Check-Off List
### (Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|:-:|:-:|:-:|:-:|:-:|---|
| Excerpt - Vendors Operating on Site | X | | | | | |
| Excerpt - Para. 96 Moves Coordinated Through National Parties | X | | | | | |
| Excerpt - National PEL | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Comprehensive Training Program | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Use of Probationary Employees for Production Standards | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Movement of Specified Holidays - National Party Approval | X | | | | | |
| Excerpt - 1996 Planned/Predictive Maintenance Training Guide | X | | | | | Complete |
| Excerpt - Pre-Post Retirement | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Applicants for Pre-Apprentice Training Program | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Time off Job for Training | X | | | | | |
| Excerpt - Pay for Pre-Post Retirement Trainers | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Retiree Tuition Assistance at Closed Plants | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Health Information System (HIS) & Reports | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Repair Work on Leased/Rented Equipment | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Balancing Doc. 63 Placement vs. Apprentices | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Software Changes and Program Modifications | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Skill Center Internet Access & On-Line College Courses | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Review of Training Manual Specifications for New Equipment | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Doc #63 Retraining - Tool Allowance | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Skill Development and Training System Rollout | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Meeting with Purchasing re: training issues | | X | | | | Complete; No funding or participation after effective date of Mod. Supp. |
| Excerpt - Adequacy of Plant Training Facilities | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Deduction of Payroll Taxes from Dependent Scholarship Grants | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Dependent Scholarship Eligibility in Divorce Cases | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Letter - Collection of Union Membership Dues Paragraph 4(s) | X | | | | | Complete |
| Excerpt - Rate Progression Inequity - Division I vs. Apprentice | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - "Normal Warranty" | X | | | | | Repeated in 2003 as unpublished excerpt |
| Excerpt - Recovery of Overpayments - Amount of Installments | X | | | | | |
| Excerpt - Wage Inequity Fund | X | | | | | Repeated in 2003 as unpublished excerpt |
| Letter - Training for New Processes & Launches | | | | X | | No joint funds; Joint administration at local level |
| Letter - Seniority of 109(a) Leaves After Delphi Spin-Off | X | | | | | |
| Letter - Deleting references to Certain dates | X | | | | | |
| Letter - Wage Progression Credit - Vac Shutdown Following Week | X | | | | | |
| Letter - Near Miss Incidents | X | | | | | |
| Letter - Neutrality | X | | | | | |
| Letter - Retain Shift Premium During In-Plant Training | X | | | | | Repeated in 2003 as unpublished letter |
| Letter - Special Activity Duty Armed Forces | X | | | | | Complete |
| Letter - Calculation of Net Sourcing for Supplier Sourcing Decisions | X | | | | | |
| Excerpt - Additional Tool Allowance for Apprentices | X | | | | | Repeated in 2003 as unpublished letter |
| Excerpt - Spouses and Dependent Children Utilizing Area Centers | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Design-In H&S Specifications | X | | | | | Complete |
| Letter - Deleted GM-UAW Documents | X | | | | | Complete |
| **Unpublished Letters & Documents - 1996 National Agreement** | | | | | | |
| Letter - Baseline Secured Employment Level Adjustments | | X | X | | | Appendix K does not apply under Supplemental Agreement |
| Unpublished Letter - Employees with Automatic SEL Protection | | X | X | | | Appendix K does not apply under Supplemental Agreement |
| Excerpt - ACE Benchmarking of Tuition Assistance Program | | X | | | | No Tuition Assistance under Supplemental Agreement |
| Excerpt - EAP Audit & Other Matters | | | | X | | No joint funds; Joint administration at local level |
| Letter - Vehicle Purchase Program | | X | X | | | Superseded by Contract Settlement Agreement Item 28 |
| Excerpt - Pay for Pre-Post Retirement Trainers | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Availability of Management QN representatives | X | | | X | | Repeated in 1999 excerpt – no funding or particip. under Mod. Supp. |

ATTACHMENT E

**UAW Agreement Check-Off List**
**(Assumes Full Implementation of Agreement)**

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Excerpt - ST & Apprentice Committee Request for Joint Funds | X | | | | | Complete; No funding after effective date of Modified Supplement |
| Excerpt - Training Matters | | | | X | | No joint funds; Joint administration at local level |
| Excerpt - Planned/Predictive Maintenance Training Guide | X | | | | | Repeated in 1999 excerpt |
| Excerpt - National Apprentice Comm. Autority over Training Schedules | X | | | | | |
| Letter - GM Policy re: Sexual Orientation | | X | | | | GM Policy does not apply to Delphi |
| Excerpt - Joint Program Funding | | X | | | | No joint funds after effective date of Modified Supplement |
| Excerpt - Scheduling Problems with Local PEL | | X | | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - Collection of Overpayments Without Notice | X | | | | | Complete |
| Excerpt - Child & Elder Care Referral Service | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Excerpt - ADAPT Matters | | X | X | | | No funding, participation & administration for local discussion |
| Excerpt - Vacation Pay Eligibility | X | | | | | Complete |
| Excerpt - Outside Contracting Checklist | X | | | | | |
| Excerpt - Notification of Individual Schedule for Independence Week | | X | | | | No Independence Week After 2007 |
| Letter - Relationship with the UAW | | X | | | | GM Document; Superseded by later Delphi documents |
| Letter - Job Security Program Appeals | | X | | | | Completed; Appendix K does not apply to Supplemental Agreement |
| Letter - Tuition Assistance - Courses In-Plant or at Union Hall | | X | X | | | No funding or participation after effective date of Modified Supplement |
| Letter - Movement of Protected Employees Within SEL Group | | X | X | | | Appendix K does not apply to Supplemental Agreement |
| Excerpt - Pilot of Modified PEL Program | | X | X | | | Complete; No funding or participation after effective date of Mod. Supp. |
| Letter - Updates of Personal Data | | X | | | | Complete |
| Letter - Employee Movement within Area Hire Area | X | | | | | |
| Letter - Rehabilitation Center Pilot & Research Agenda | | | | | | Complete |
| Letter - Diversity Training | X | | | | | Complete |
| Letter - Tuition Assistance - Labor Studies | | X | X | | | No funding or participation after effective date of Modified Supplement |
| **Local Agreements** | | | | | | |
| Delphi AHG – Anderson, IN and UAW Local 662 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Anderson - 3/27/85 MOU - Job Security for Skilled Trades Employees | | X | | | | Superseded by Site Plans and Transformation Plan |
| Anderson - 3/27/85 MOU - Delco Remy guarantee on ST Job Security | | X | | | | Superseded by Site Plans and Transformation Plan |
| Delphi AHG – Athens, AL and UAW Local 2195 Local Agreements | X | | | | Sell Site | Except as required to conform to Modified Supplemental Agreement |
| Delphi AHG – Fitzgerald, GA and UAW Local 2188 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Delphi AHG – Flint East, MI and UAW Local 651 Local Agreements | X | | | | Footprint | Except as required to conform to Modified Supplemental Agreement |
| Flint East - 7/13/98 Handley Letter re: Employment Floor | | X | X | | | Superseded by Site Plans and Transformation Plan |
| Flint East - 2/20/01 Handley Letter re: Employment Floor | | X | X | | | Superseded by Site Plans and Transformation Plan |
| Flint East - 7/21/04 Butler Letter re: Ongoing 3,000 Employment Level | | X | | | | Plant closed |
| Delphi AHG – Laurel, MS and UAW Local 2190 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Delphi AHG – Olathe, KS and UAW Local 1021 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Delphi AHG – Wisc./Need. Dayton,OH and UAW Local 696 Local Agr. | X | | | | Footprint | Except as required to conform to Modified Supplemental Agreement |
| Delphi E&S – Kokomo, IN and UAW Local 292 Local Agreements | X | | | | Keep | Except as required to conform to Modified Supplemental Agreement |
| Delphi E&S – Milwaukee, WI and UAW Local 438 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Delphi E & C – Coopersville, MI and UAW Local 2151 Local Agreements | X | | | | Wind Down | Plant closed |
| Delphi E & – Grand Rapids, MI and UAW Local 167 Local Agreements | X | | | | Keep | Except as required to conform to Modified Supplemental Agreement |
| Delphi E & C – Milwaukee, WI and UAW Local 1866 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Delphi E & C – Rochester, NY and UAW Local 1097 Local Agreements | X | | | | Keep | Except as required to conform to Modified Supplemental Agreement |
| Rochester - 1987 Understanding - Voluntary reduction for machinists | | X | | | | Superseded by Transformation Program |
| Delphi E & C – Saginaw, MI and UAW Local 467 Local Agreements | X | | | | Footprint | Except as required to conform to Modified Supplemental Agreement |
| Delphi E & C – Sandusky, OH and UAW Local 913 Local Agreements | X | | | | Sell Site | Except as required to conform to Modified Supplemental Agreement |
| Delphi E & C – Wichita Falls, TX and UAW Local 2157 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |
| Wichita Falls – 1999 agreement - "Oxygen Sensor Mfg. Site Commitment" | | | X | | | Superseded by Site Plans & Transformation Plan |
| Delphi Steering – Saginaw, MI and UAW Local 699 Local Agreements | X | | | | Sell Site | Except as required to conform to Modified Supplemental Agreement |
| Delphi T & I – Adrian, MI and UAW Local 2031 Local Agreements | X | | | | Sell Site | Except as required to conform to Modified Supplemental Agreement |
| Delphi T & I – Columbus, Ohio and UAW Local 969 Local Agreements | X | | | | Wind Down | Except as required to conform to Modified Supplemental Agreement |

ATTACHMENT E

UAW Agreement Check-Off List
(Assumes Full Implementation of Agreement)

| Agreement Clause | Continues Unchanged | No Continuing Application | Superseded by Supplement as Modified | Changed by Supplement as Modified | Needs to Be Addressed | Comments (based on current state of discussions) |
|---|---|---|---|---|---|---|
| Delphi T & I – Cottondale, AL and UAW Local 2083 Local Agreements | X | | | | Sell Site | Except as required to conform to Modified Supplemental Agreement |
| Delphi T & I – Lockport, NY and UAW Local 686 Local Agreements | X | | | | Keep | Except as required to conform to Modified Supplemental Agreement |

6/22/07

Attachment E_Final_062207

**<u>Exhibit 2</u>**

**List of UAW-Delphi National and Local Collective Bargaining Agreements**

Attachment E-1

List of Delphi – UAW Agreements

<u>National Agreements</u>

- The Agreement Between Delphi Corporation and the UAW, dated September 18, 2003 (the "UAW-Delphi National Agreement"), amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Pension Plan, Exhibit A to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Life and Disability Benefits Program, Exhibit B to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Health Care Program, Exhibit C to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Supplemental Unemployment Benefit Plan, Exhibit D to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Profit Sharing Plan, Exhibit F to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering Personal Savings Plan, Exhibit G to Agreement between Delphi Corporation and UAW, dated September 18,

2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The Supplemental Agreement Covering UAW-Delphi Legal Services Plan, Exhibit I to Agreement between Delphi Corporation and UAW, dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The UAW-GM-Delphi "Memorandum of Understanding Benefit Plan Treatment" dated September 30, 1999 and the Amendment thereto dated September 18, 2003, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The UAW-Delphi Supplemental Agreement dated April 29, 2004, as amended by the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- Any and all other agreements, supplements, appendices, documents, memoranda, letters, minutes and understandings, published and unpublished, between Delphi Corporation and the International Union, UAW to the extent they are still applicable in conformance with the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007, but specifically excluding:

Local Agreements

- The agreements between Delphi Automotive Holdings Group – Anderson, Indiana and UAW Local 662, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Athens, Alabama and UAW Local 2195, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Fitzgerald, Georgia and UAW Local 2188, amended as necessary to conform to the

provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Flint East, Michigan and UAW Local 651, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Laurel, Mississippi and UAW Local 2190, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Olathe, Kansas and UAW Local 1021, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Automotive Holdings Group – Wisconsin/Needmore Plants, Dayton, Ohio and UAW Local 696, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Electronics and Safety – Kokomo, Indiana and UAW Local 292, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Electronics and Safety – Milwaukee, Wisconsin and UAW Local 438, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Coopersville, Michigan and UAW Local 2151, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Grand Rapids, Michigan and UAW Local 167, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Milwaukee, Wisconsin and UAW Local 1866, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Rochester, New York and UAW Local 1097, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Saginaw, Michigan and UAW Local 467, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Sandusky, Ohio and UAW Local 913, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Energy and Chassis – Wichita Falls, Texas and UAW Local 2157, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Steering – Saginaw Michigan and UAW Local 699, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Thermal and Interior – Adrian, Michigan and UAW Local 2031, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Thermal and Interior – Columbus, Ohio and UAW Local 969, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Thermal and Interior – Cottondale, Alabama and UAW Local 2083, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- The agreements between Delphi Thermal and Interior – Lockport, New York and UAW Local 686, amended as necessary to conform to the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007;

- Any and all other agreements, supplements, appendices, documents, memoranda, letters, minutes and understandings, published and unpublished, between Delphi and the UAW local unions, to the extent they are still applicable in conformance with the provisions of the UAW-Delphi Supplemental Agreement dated April 29, 2004 and/or the provisions of the UAW-Delphi-GM Memorandum of Understanding dated June 22, 2007.

**Hearing Date And Time: July 19, 2007 at 10:00 a.m.**
**Objection Deadline: July 12, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      -and-

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

      -and-

O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5300
Tom A. Jerman (TJ 1129)
Jessica Kastin (JK 2288)

Attorneys for Delphi Corporation, et al.,
   Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698
Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
    In re                  :    Chapter 11
                            :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                            :
              Debtors. :    (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER UNDER 11 U.S.C. §§ 363, 1113, AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDUM OF UNDERSTANDING
AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS
<u>AND RETIREE WELFARE BENEFITS FOR CERTAIN UAW-REPRESENTED RETIREES</u>

PLEASE TAKE NOTICE that on June 29, 2007, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among UAW, Delphi, And General Motors Corporation Including Modification Of UAW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain UAW-Represented Retirees (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on July 19, 2007 at 10:00 a.m. (prevailing Eastern time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing (I) Omnibus Hearing Dates and Certain Notice, (II) Case Management, and Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing (I) Omnibus Hearing Dates and Certain Notice, (II) Case Management, and Administrative Procedures, entered October 26, 2006 (Docket No. 5418) (together with the Supplemental Case Management Order, the "Case Management Orders"), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

2

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard-copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n:  General Counsel), (ii) counsel to

the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n:  John Wm. Butler, Jr.), O'Melveny & Myers LLP, 1625 Eye

Street, NW, Washington, DC 20006 (Att'n:  Tom A. Jerman), Groom Law Group, Chartered,

1701 Pennsylvania Avenue NW Washington, DC 20006 (Att'n:  Lonie Hassel), (iii) counsel for

the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue,

New York, New York 10017 (Att'n:  Donald Bernstein and Brian Resnick), (iv) counsel for the

official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New

York, New York 10022 (Att'n:  Robert J. Rosenberg and Mark A. Broude), (v) counsel for the

official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One

New York Plaza, New York, New York 10004 (Att'n:  Bonnie Steingart), (vi) the Office of the

United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100,

New York, New York 10004 (Att'n:  Alicia M. Leonhard), and (vii) counsel to the UAW, Cohen,

Weiss, and Simon LLP, 330 West 42nd Street, 25th Floor, New York, N.Y. 10036-6976 (Att'n:

Babette Ceccotti ) in each case so as to be **received** no later than **4:00 p.m. (prevailing Eastern

time)** on **July 12, 2007** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and the Case Management Orders, the

Bankruptcy Court may enter a final order granting the Motion without further notice.

Dated:    New York, New York
          June 29, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP

                         By:   /s/ John Wm. Butler, Jr.
                               John Wm. Butler, Jr. (JB 4711)
                               John K. Lyons (JL 4951)
                               Ron E. Meisler (RM 3026)
                               333 West Wacker Drive, Suite 2100
                               Chicago, Illinois 60606
                               (312) 407-0700

                                     - and -

                         By:   /s/ Kayalyn A. Marafioti
                               Kayalyn A. Marafioti (KM 9632)
                               Thomas J. Matz (TM 5986)
                               Four Times Square
                               New York, New York 10036
                               (212) 735-3000

                                     - and-

                              O'MELVENY & MYERS LLP

                         By:   /s/ Tom A. Jerman
                               Tom A. Jerman (TJ 1129)
                               Jessica Kastin (JK 2288)
                               1625 Eye Street, NW
                               Washington, DC 20006
                               (202) 383-5300

                              Attorneys for Delphi Corporation, et al.,
                               Debtors and Debtors-in-Possession

4

# EXHIBIT E

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| A Blakely | | PO Box 2031 | | Sandusky | OH | 44870 |
| A James Jr | | 15673 Arlington Rd | | Athens | AL | 35611 |
| A Joseph | | 1901 S Pk Rd Apt C208 | | Kokomo | IN | 46902 |
| A Orange | | 2230 Blackmore | | Saginaw | MI | 48602 |
| Aaron Agee | | 886 Pinewood Dr | | Hartselle | AL | 35640 |
| Aaron Allen | | 401 Nat Key Rd | | Hartselle | AL | 35640 |
| Aaron Ault | | 3396 N 1150 W | | Delphi | IN | 46923 |
| Aaron Bedford | | 3821 Dale Rd | | Gasport | NY | 14067 |
| Aaron Brown | | 49 S Vernon St | | Middleport | NY | 14105 |
| Aaron Bujak | | 3030 Walters Dr | | Saginaw | MI | 48601 |
| Aaron Casteel | | 735 Co Rd 226 | | Moulton | AL | 35650 |
| Aaron Craine | | 10185 Washburn Rd | | Columbiaville | MI | 48421 |
| Aaron Crampton | | 8202 Charter Oaks Dr | | Davison | MI | 48423 |
| Aaron Deguilio | | 4820 Cole Rd | | Saginaw | MI | 48601 |
| Aaron Foster | | 2685 Tatham | | Saginaw | MI | 48601 |
| Aaron Garcia | | 1106 Lomita Ave | | Flint | MI | 48505 |
| Aaron Gaudreau | | 4525 Brockway Rd | | Saginaw | MI | 48638 |
| Aaron Glass | | 564 County Rd 225 | | Rogersville | AL | 35652 |
| Aaron Harwood | | 1537 Emerson Ave Nw | | Grand Rapids | MI | 49504 |
| Aaron Horton | | 4363 Co Rd 132 | | Cardington | OH | 43315 |
| Aaron Jackson | | 1343 S Gaskin Ave | | Douglas | GA | 31533 |
| Aaron Jackson | | 4404 Stonecastle Dr Apt 1405 | | Beavercreek | OH | 45440 |
| Aaron Jackson | | PO Box 281 | | Burlington | IN | 46915 |
| Aaron Jones | | 202 Stockdale St | | Flint | MI | 48503 |
| Aaron Joyce | | 13111 Bueche Rd | | Montrose | MI | 48457 |
| Aaron Kagle | | G2359 Morrish Rd | | Flushing | MI | 48433 |
| Aaron Kush | | 6626 Royal Pkwy South | | Lockport | NY | 14094 |
| Aaron Lochotzki | | 608 Helina Dr | | Sandusky | OH | 44870 |
| Aaron Maddox | | 150 Imperial Court Apt1 | | Vandalia | OH | 45377 |
| Aaron Malone | | 1453 Blossom Se | | Grand Rapids | MI | 49508 |
| Aaron Mathey | | 1430 Bookness St | | Midland | MI | 48640 |
| Aaron Miller | | 12284 S 950 E | | Galveston | IN | 46932 |
| Aaron Morse | | 2218 W Pinconning Rd | | Rhodes | MI | 48652 |
| Aaron Noble | | 18 Beverly Ave | | Lockport | NY | 14094 |
| Aaron Philp | | 1097 Leicester Dr | | Caledonia | NY | 14423 |
| Aaron Rose | | 27311 Al Hwy 99 | | Elkmont | AL | 35620 |
| Aaron Schramm | | 40 Crystal Creek Dr | | Rochester | NY | 14612 |
| Aaron Shane | | 405 S Harvey Dr | | Greentown | IN | 46936 |
| Aaron Shanks | | 1041 W Wilson | | Clio | MI | 48420 |
| Aaron Simcoe | | 601 South Harvey | | Muncie | IN | 47304 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 1 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Aaron Simcoe | | 601 South Harvey | | Muncie | IN | 47304 |
| Aaron Smith | | 6635 Riddle Rd | | Lockport | NY | 14094 |
| Aaron Storey | | 5027 Two Mile | | Bay City | MI | 48706 |
| Aaron Suppes | | 5875 Weiss Apt A7 | | Saginaw | MI | 48603 |
| Aaron Williams | | 3008 Langfield Dr | | Columbus | OH | 43227 |
| Aarron Dumm | | 2205 Ogden Hwy | | Adrian | MI | 49221 |
| Abdul Fassia | | 2676 Royal Vista Dr Nw Apt 302 | | Grand Rapids | MI | 49544 |
| Abdul Wali Siddiq | | 609 Linwood | | Buffalo | NY | 14209 |
| Abdur Stephens | | 540 Augustine St | | Rochester | NY | 14613 |
| Abel Alaniz | | 3212 Lowell Ave | | Saginaw | MI | 48601 |
| Abel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76308 |
| Abel Gonzales | | PO Box 5546 | | Saginaw | MI | 48603 |
| Abel Navarro | | 1305 N Scheurmann Rd | | Essexville | MI | 48732 |
| Abel Ortiz Jr | | 2805 Collingwood | | Saginaw | MI | 48601 |
| Abel Valdes | | Rr 8 Box 632 | | Brownsville | TX | 78520 |
| Abigail Mccurdy | | 606 Williams St | | Huron | OH | 44839 |
| Abigail Reynolds | | 131 W Congress St | | Morenci | MI | 49256 |
| Abony Sanford | | 1099 Olmstead Apt F | | Columbus | OH | 43201 |
| Abraham Davis | | 30 West Beach Dr | | Hilton | NY | 14468 |
| Abraham Tudor | | 287 Wheatfield St | | North Tonawanda | NY | 14120 |
| Absalom Smith Jr | | 2021 State St | | Saginaw | MI | 48602 |
| Ada Anderson | | 1389 102nd St | | Niagara Falls | NY | 14304 |
| Ada Motil | | W245 S6765 Maple Hill Dr | | Waukesha | WI | 53189 |
| Ada Weaver | | 14621 Brookhurst Dr | | Cement City | MI | 49233 |
| Adam Bassford | | 108 Glide St | | Rochester | NY | 14611 |
| Adam Beauregard | | 4461 Springbrook | | Saginaw | MI | 48603 |
| Adam Bestram | | 15 White Oak Ln | | Fairport | NY | 14450 |
| Adam Biehl | | 11403 Mason Rd | | Castalia | OH | 44824 |
| Adam Bird | | 1329 S Buckeye St | | Kokomo | IN | 46902 |
| Adam Bowers | | 9566 W Lantern Ln | | Pendleton | IN | 46064 |
| Adam Crawford | | 832 Fulton St Apt5 | | Sandusky | OH | 44870 |
| Adam Deaton Fisher | | 4225 E Mt Morris Rd | | Mt Morris | MI | 48458 |
| Adam Diaz | | 4111 Harold | | Saginaw | MI | 48601 |
| Adam Dishaw | | 4210 Richmark Ln | | Bay City | MI | 48706 |
| Adam Fry | | 3968 Smith Rd | | Bay City | MI | 48706 |
| Adam Groninger | | 1428 S Washington St | | Kokomo | IN | 46902 |
| Adam Harden | | 8800 Crooked Creek Dr | | Saginaw | MI | 48609 |
| Adam Horschig | | 4610 Hancock Dr | | Midland | MI | 48642 |
| Adam Keesling | | 7412 Whipperwill Pl Apt E | | Indianapolis | IN | 46256 |
| Adam Keesling | | 7412 Whipperwill Pl Apt E | | Indianapolis | IN | 46256 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 2 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Adam Laughner | | 312 N Church St | | Sharpsville | IN | 46068 |
| Adam Mcguire | | 3338 Gernada Dr | | Clio | MI | 48420 |
| Adam Mckillop | | 7035 Helen | | Saginaw | MI | 48609 |
| Adam Minton | | 518 Bridge Rd | | Marblehead | OH | 43440 |
| Adam Persails | | PO Box 191 | | Richville | MI | 48758 |
| Adam Piotrowski | | 4714 Meadow Ct | | Auburn | MI | 48611 |
| Adam Putnam | | 2460 E Deckerville Rd | | Caro | MI | 48723 |
| Adam Ross | | 826 Gleason Circle | | E Rochester | NY | 14445 |
| Adam Smith | | 5853 W Jackson St | | Lockport | NY | 14094 |
| Adam Smith | | 3200 Lawndale | | Midland | MI | 48642 |
| Adam Stanley | | 5411 S Nichols Rd | | Swartz Creed | MI | 48473 |
| Adam Sutter | | 3046 Northwest Dr | | Saginaw | MI | 48603 |
| Adam Terry | | 2406 Kathy Ln Sw | | Decatur | AL | 35603 |
| Adam Tilley | | 9098 Weston Rd | | Morenci | MI | 49256 |
| Adam Tompa | | 9467 Burning Tree | | Saginaw | MI | 48609 |
| Adam Underhill | | 2947 North Horse Shoe Dr | | Grandville | MI | 49418 |
| Adam Vanportfliet | | 31 Alexander St | | Rochester | NY | 14620 |
| Adam Villarreal | | 4226 W Carmel Dr | | Franklin | WI | 53132 |
| Adam Walek | | 5042 Baer Rd | | Cambria | NY | 14132 |
| Adam Wendzik | | 1763 Liberty Rd | | Saginaw | MI | 48604 |
| Adam Winters | | 2288 Drum Rd | | Middleport | NY | 14105 |
| Adam Wiseman | | 415 133rd Ave | | Wayland | MI | 49348 |
| Adan Parra | | 1100 S Main Lot 12 | | Adrian | MI | 49221 |
| Addie Johnson | | 50 Lozier St | | Rochester | NY | 14611 |
| Addie Settappa | | PO Box 6825 | | Kokomo | IN | 46904 |
| Addison Huff | | 3318 S Dixon Apt 266 | | Kokomo | IN | 46902 |
| Adele Hopkins | | PO Box 2425 | | Laurel | MS | 39442 |
| Adele Lamoy | | 5106 Upper Mountain Rd | | Lockport | NY | 14094 |
| Adele Sullivan | | 76 Remick Pkwy C | | Lockport | NY | 14094 |
| Adelia Donthnier | | 23 Barksdale Dr | | Dayton | OH | 45431 |
| Adelita Marin | | 3867 Clutier | | Saginaw | MI | 48601 |
| Adell Delarosa | | 1812 Superior | | Saginaw | MI | 48638 |
| Adell Lattimore | | 6133 Eldon Rd | | Mount Morris | MI | 48458 |
| Adelle Wade | | 1200 Victory Ct | | Anderson | IN | 46016 |
| Aden Ali | | PO Box 1414 | | Buffalo | NY | 14240 |
| Adna Smith | | 288 County Rd 485 | | Quitman | MS | 39355 |
| Adolph Borrego | | 7365 Birch Run Rd | | Birch Run | MI | 48415 |
| Adolph Cavazos | | 2204 Carmelita Blvd | | Kokomo | IN | 46902 |
| Adolph Leaser | | 14995 Corydon Ramsey Rd Nw | | Palmyra | IN | 47164 |
| Adonis Lyles | | 2813 Tausend | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Adrian Cage | | 3946 S 135 E | | Oakford | IN | 46965 |
| Adrian Cooper | | 10 Marlow St | | Rochester | NY | 14611 |
| Adrian Cruz | | 2134 St Clair St | | Sandusky | OH | 44870 |
| Adrian Horn | | 18846 Cluster Oaks Dr | | Magnolia | TX | 77355 |
| Adriana Amadio | | 34 Cotillion Ct | | Rochester | NY | 14606 |
| Adriane Fair | | 8861 W Appleton Ave | | Milwaukee | WI | 53225 |
| Adrianne Brown | | 1105 E Walnut St | | Kokomo | IN | 46901 |
| Adrianne Lewter | | 18958 Ingraham Rd | | Tanner | AL | 35671 |
| Adrianne Pynn | | 92 Vine St | | Lockport | NY | 14094 |
| Adrianne Ramer | | 5918 Seneca Trail | | Kokomo | IN | 46902 |
| Adrienne Williams | | 1106 Liberty Dr | | Madison | AL | 35758 |
| Adrion Baker | | 6366 Norfollk Dr | | Reynoldsburg | OH | 43068 |
| Adron Robinson | | 72 Roslyn St | | Rochester | NY | 14619 |
| Aftyn Goolsby | | 1554 Bromley Dr Apt C | | Fairborn | OH | 45324 |
| Agapito Gonzales | | 2003 Arthur St | | Saginaw | MI | 48602 |
| Agnes Bond | | 1005 S 27th St | | Saginaw | MI | 48601 |
| Agnes Gnatkowski | | 1763 Palomino | | Saginaw | MI | 48609 |
| Agnes Kellar | | 1734 S Indiana Ave | | Kokomo | IN | 46902 |
| Agnes Laube | | 16 River Trail Dr | | Bay City | MI | 48706 |
| Agnes Mahoney | | 130 Camberley Pl | | Penfield | NY | 14526 |
| Agnes Wheaton | | 12782 N Budd Rd | | Burt | MI | 48417 |
| Agnes Wickware Alston | | 170 Woodbine Ave | | Rochester | NY | 14619 |
| Agostino Mineo | | 45 Charit Way | | Rochester | NY | 14626 |
| Ahmad Hasan | | 2202 Cumberland St | | Saginaw | MI | 48601 |
| Aidan Odonnell | | 2702 Thomas St | | Flint | MI | 48504 |
| Aimee Paquette | | 451 W Swan Circle 2809 | | Oak Creek | WI | 53154 |
| Aimee Rios | | 815 S Fayette St | | Saginaw | MI | 48602 |
| Aisha Greene | | 3003 Ridgecliffe Dr | | Flint | MI | 48532 |
| Aisha Powell | | 1240 W Hillcrest Ave | | Dayton | OH | 45406 |
| Aketa Merriwether | | 423 Driving Pk Ave | | Rochester | NY | 14613 |
| Al Perkins | | 13 2020 Santa Fe | | Wichita Falls | TX | 76309 |
| Alaina Anson | | 1451 Dangelo Dr | | North Tonawanda | NY | 14120 |
| Alan Ahrens | | 6441 W Berkshire Dr | | Saginaw | MI | 48603 |
| Alan Beadle Ii | | 1540 Sheffield | | Saginaw | MI | 48603 |
| Alan Benjamin | | 6255 Telegraph Rd Lot 240 | | Erie | MI | 48133 |
| Alan Bielat | | 8 Martinique Dr | | Cheektowaga | NY | 14227 |
| Alan Birt | | 169 Davis Rd | | Hillsboro | AL | 35643 |
| Alan Black | | 4300 Springcreek Dr Apt F | | Dayton | OH | 45405 |
| Alan Brewer | | 4374 Old Baker Rd | | Bridgeport | MI | 48722 |
| Alan Brown | | 1903 Tamarack Rd | | Anderson | IN | 46011 |

In re Delphi Corporation, et al.
Case No. 05-44481                              Page 4 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alan Casadei | | 30235 Buckingham St | | Livonia | MI | 48154 |
| Alan Ciszek | | PO Box 373 | | Kawkawlin | MI | 48631 |
| Alan Dewitt | | 425 Hanville Corners Rd | | North Fairfield | OH | 44855 |
| Alan Dockemeyer | | 911 E Lordeman | | Kokomo | IN | 46901 |
| Alan Dus | | 4 Larkwood Rd | | West Seneca | NY | 14224 |
| Alan Faille | | 204 Warren Ave | | Flushing | MI | 48433 |
| Alan Ford | | 565 E Estates Pl | | Oak Creek | WI | 53154 |
| Alan Gaston | | 97 Hidden Creek Dr | | Trinity | AL | 35673 |
| Alan Geier | | 24 Treehaven Dr | | Lockport | NY | 14094 |
| Alan Higgins | | 1209 E Alto Rd | | Kokomo | IN | 46902 |
| Alan Hinkley | | 2338 W Huckleberry Rd | | Sanford | MI | 48657 |
| Alan Hopfinger | | 1624 S State Route 19 | | Oak Harbor | OH | 43449 |
| Alan Horkey | | 5402 Crestwood Dr | | Grand Blanc | MI | 48439 |
| Alan Hurd | | 3906 Mapleton Rd | | N Tonawanda | NY | 14120 |
| Alan Jenkins | | 1980 Cotaco Florette Rd | | Somerville | AL | 35670 |
| Alan Kaeckmeister | | 18800 Nelson Rd | | St Charles | MI | 48655 |
| Alan Koban | | 1380 Vanderbilt Ave | | N Tonawanda | NY | 14120 |
| Alan Kopplin | | N46 W28581 Willow Brook Ct | | Hartland | WI | 53029 |
| Alan Kraft | | 1828 Willis Gap Mountain Rd | | Fancy Gap | VA | 24328 |
| Alan Lytle | | PO Box 162 | | Cromwell | IN | 46732 |
| Alan Phillips | | 4086 Culver Rd | | Rochester | NY | 14622 |
| Alan Pittaway | | 94 Mcardle St | | Rochester | NY | 14611 |
| Alan Poplewski | | 11520 Roosevelt Rd | | Saginaw | MI | 48609 |
| Alan Prokopenko | | 6366 Dickerson Rd | | Akron | MI | 48701 |
| Alan Redburn | | 10579 S Fenmore | | Brant | MI | 48614 |
| Alan Rietz | | 5666 Shawnee Rd | | Sanborn | NY | 14132 |
| Alan Robertson | | 6380 Rounds Rd | | Newfane | NY | 14108 |
| Alan Rosselot | | 1615 Kingston Rd | | Kokomo | IN | 46901 |
| Alan Rowe | | 233 Martin Rd | | W Henrietta | NY | 14586 |
| Alan Sapp | | 2923 County Rd 1117 | | Vinemont | AL | 35179 |
| Alan Schenk | | 5038 E 82nd St | | Newaygo | MI | 49337 |
| Alan Schuler | | 2310 Richard Ave | | Saginaw | MI | 48603 |
| Alan Sharp | | 3002 West 68th St | | Newaygo | MI | 49337 |
| Alan Shaw | | 3020 Lannsing Dr | | Flint | MI | 48506 |
| Alan Siwulich | | 185 Brandywyne Dr Nw | | Comstock Pk | MI | 49321 |
| Alan Spencer | | 2090 87th St | | Byron Ctr | MI | 49315 |
| Alan Tigert | | 51 Honeysuckle Trl | | Laurel | MS | 39443 |
| Alan Urban | | 1408 Blake Ave | | So Milwaukee | WI | 53172 |
| Alan Way | | 1109 Frances Ave | | Muskegon | MI | 49442 |
| Alan Williams | | 2503 Solarwood Dr | | Davison | MI | 48423 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alan Yates | | 8409 Risden Rd | | Vermilion | OH | 44089 |
| Alan Young | | 1461 W Sweden Rd | | Brockport | NY | 14420 |
| Alan Zeiher | | 420 Taylor St | | Sandusky | OH | 44870 |
| Alana Quigley | | 3568 S 35th St | | Milwaukee | WI | 53221 |
| Albert Anderson | | 1028 Burton Se | | Grand Rapids | MI | 49507 |
| Albert Beltrano | | 5303 Stone Rd | | Lockport | NY | 14094 |
| Albert Benedetto | | 4741 Palmetto St | | Columbus | OH | 43228 |
| Albert Briggs | | 231 80th St | | Niagara Falls | NY | 14304 |
| Albert Chausse | | 4254 Freeman Rd | | Middleport | NY | 14105 |
| Albert Claude | | 6701 Riddle Rd | | Lockport | NY | 14094 |
| Albert Cornell | | 4270 Maple | | Brown City | MI | 48416 |
| Albert Couch Jr | | 1140 W Royerton Rd | | Muncie | IN | 47303 |
| Albert Curry | | 1140 Quaker Rd | | Barker | NY | 14012 |
| Albert Drake Jr | | 403 Kings Hwy N | | Rochester | NY | 14617 |
| Albert Eckstein | | 311 N 300 E | | Kokomo | IN | 46901 |
| Albert Followay | | 2612 Boos Rd | | Huron | OH | 44839 |
| Albert Fordham Jr | | 7486 Phelps Rd | | Wolcott | NY | 14590 |
| Albert Freeman Jr | | 1522 Federal Ave | | Saginaw | MI | 48601 |
| Albert Golden | | 1044 Briarcliffe Dr | | Flint | MI | 48532 |
| Albert Hall | | 3545 S Fenmore Rd | | Merrill | MI | 48637 |
| Albert Harmon | | 4127 W Court St | | Flint | MI | 48532 |
| Albert Harris Jr | | 751 Redway | | Trotwood | OH | 45426 |
| Albert Hilts | | 2942 E David Rd | | Midland | MI | 48640 |
| Albert Janetsky | | 4885 E Brooks Rd | | Freeland | MI | 48623 |
| Albert Jimenez Iii | | 675 N Miller | | Saginaw | MI | 48609 |
| Albert Johnson Iv | | 3835 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Albert Jolley Jr | | 1120 Pkwy Dr | | Greenville | OH | 45331 |
| Albert Jones | | 6056 Yosemite Dr | | Cincinnati | OH | 45237 |
| Albert Jones | | 2307 Blackthorn Dr | | Burton | MI | 48509 |
| Albert Kessel | | 15500 Algoma Ave | | Cedar Springs | MI | 49319 |
| Albert Kish | | 5156 Stimson Rd | | Davison | MI | 48423 |
| Albert Kukla | | 970 9 Mile Rd | | Kawkawlin | MI | 48631 |
| Albert Liddell | | G 11416 N Genesee Rd | | Clio | MI | 48420 |
| Albert Lovett | | 401 Hendy Dr | | Athens | AL | 35611 |
| Albert Miller | | 5993 Godfrey Rd | | Burt | NY | 14028 |
| Albert Mincey | | 16245 South High St | | Columbus | OH | 43207 |
| Albert Napier | | 2230 Bancroft St | | Saginaw | MI | 48601 |
| Albert Omar | | 2041 Burt | | Saginaw | MI | 48601 |
| Albert Parent | | 1529 Fireside St | | Port Charlott | FL | 33952 |
| Albert Prawel | | 7956 Chestnut Ridge Rd | | Gasport | NY | 14067 |

In re Delphi Corporation, et al.
Case No. 05-44481                                            Page 6 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Albert Raboine | | 30236 Forest Dr | | Burlington | WI | 53105 |
| Albert Redwanz | | 9799 W Gilford Rd | | Reese | MI | 48757 |
| Albert Rich | | 3 Hannibal Pl | | Hamlin | NY | 14464 |
| Albert Rinow Jr | | 3514 Bowen | | Lancaster | NY | 14086 |
| Albert Schenk Jr | | 1144 Huron Avery Rd | | Huron | OH | 44839 |
| Albert Shake | | 1004 S Griffin St | | Grand Haven | MI | 49417 |
| Albert Sherman | | 2319 Edmonton Ct | | Clermont | FL | 34711 |
| Albert Smith Jr | | 130 Main St | | Morrow | OH | 45152 |
| Albert Tate | | 2454 Gober Dr | | Bessemer | AL | 35022 |
| Albert Terrell | | 4511 Columbus Ave Apt E37 | | Anderson | IN | 46013 |
| Albert Tiller | | 8166 Ohara | | Davison | MI | 48423 |
| Albert Watson | | 2620 N River Rd | | Saginaw | MI | 48609 |
| Alberta Allen | | 1751 Apple Hollow Ln | | Hamlin | NY | 14464 |
| Alberta Anderson | | 2230 N Chevrolet Ave | | Flint | MI | 48504 |
| Alberta Debarbieri | | 2913 S 9th St | | Milwaukee | WI | 53215 |
| Alberta Griffin | | 610 Haley Ann Dr | | Hartselle | AL | 35640 |
| Alberta Lee | | 4192 Persimmon Dr | | Ypsilanti | MI | 48197 |
| Alberta Raybon | | 704 Marsha Dr | | Kokomo | IN | 46902 |
| Alberta Ross | | 1509 W 11th St | | Anderson | IN | 46016 |
| Albeza Cantu | | 1841 W Judson Rd | | Kokomo | IN | 46901 |
| Alcide Gagne | | 17162 Casselbury Ln | | Fort Myers | FL | 33967 |
| Alden Powell | | 175a Washington Ave | | Fitzgerald | GA | 31750 |
| Aldene Tyson | | 708 N Lincoln St | | Ocilla | GA | 31774 |
| Aldonna Thomas | | 1822 N Mason | | Saginaw | MI | 48602 |
| Aleasha Flake | | 27100 Scoggins Rd | | Elkmont | AL | 35620 |
| Alejandro Cardosa Jr | | 3976 21st St | | Dorr | MI | 49323 |
| Alejandro Overton | | 49 Eggert Rd | | Buffalo | NY | 14215 |
| Alena Butler | | 109 Rodney La | | Rochester | NY | 14625 |
| Alesha Schultz | | 1675 Ribble St | | Saginaw | MI | 48601 |
| Alesha Wollenslegel | | 2008 Wade Blvd | | Sandusky | OH | 44870 |
| Aleshia Bello | | 465 Lake Rd East Fork | | Hamlin | NY | 14464 |
| Alethia Langford | | 817 3rd Av Se Apt 1 | | Decatur | AL | 35601 |
| Alex Chavez Vasquez | | 6501 Riverside Ln | | Middleville | MI | 49333 |
| Alex Flowers Iii | | 1706 Terrace | | Muskegon | MI | 49442 |
| Alex Green | | 1316 Anna Dr | | Tuscumbia | AL | 35674 |
| Alex King | | 192 Sherwood Ave | | Rochester | NY | 14619 |
| Alex Kovach | | 11840 Winter Rd | | Sebewaing | MI | 48759 |
| Alex Nemeth | | 609 S Mason St | | Saginaw | MI | 48602 |
| Alex Niederer | | 913 N Sherman | | Bay City | MI | 48708 |
| Alex Smith | | 4401 St Rt 269 | | Castalia | OH | 44824 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 7 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alex Speake | | 72 Co Rd 566 | | Town Creek | AL | 35672 |
| Alex Walker | | 5990 S Proctor Rd | | Muncie | IN | 47302 |
| Alexander Davis | | 0131 E Baltimore Blvd | | Flint | MI | 48505 |
| Alexander Fiegly | | 7257 Summerdale Dr | | Huber Heights | OH | 45424 |
| Alexander Hazlett | | 3786 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Alexander Lane | | 177 Sanders Rd Apt 14 | | Buffalo | NY | 14216 |
| Alexander Leafi | | 2421 Churchill Ave | | Flint | MI | 48506 |
| Alexander Mack | | 2717 Lexington Ave Sw | | Decatur | AL | 35603 |
| Alexander Murphy Jr | | 145 S 92nd St | | Milwaukee | WI | 53214 |
| Alexander Schotz | | 3807 Irish Rd | | Wilson | NY | 14172 |
| Alexander Slosser | | 3852 Brown Rd | | Millington | MI | 48746 |
| Alexandra Hasso | | 9667 Carter Rd | | Freeland | MI | 48623 |
| Alexia Wells | | 183 Washington Ave F 2 | | Fitzgerald | GA | 31750 |
| Alexis Corona | | 2839 Wabash Ne | | Grand Rapids | MI | 49525 |
| Alexis Gambel | | 57 Hillcrest Dr | | Hamlin | NY | 14464 |
| Alexis Keyes | | 7375 Chaparral Rd | | Columbus | OH | 43235 |
| Alexis Saenz | | 2464 N Ctr | | Saginaw | MI | 48603 |
| Alexis Salas | | 1637 Cedar St | | Saginaw | MI | 48601 |
| Alexis Zamora | | 13725 East Rd | | Montrose | MI | 48457 |
| Alfonsina Nick | | 209 Olivia Dr | | Rochester | NY | 14626 |
| Alfonso Dudley | | 6441 Lavon Ct | | Dayton | OH | 45415 |
| Alfonso Guativa | | 431 Camp St | | Sandusky | OH | 44870 |
| Alfonzia Richardson | | 12115 Danny Dr | | Mccalla | AL | 35111 |
| Alfonzo Peoples | | PO Box 254 | | Tanner | AL | 35671 |
| Alfred Avery | | 10388 E Washington Rd | | Reese | MI | 48757 |
| Alfred Barnett | | 12230 Viewpoint Rd | | Northport | AL | 35475 |
| Alfred Brown Jr | | 1001 E Mary Ln | | Oak Creek | WI | 53154 |
| Alfred Burgos | | 84 Rexford St | | Rochester | NY | 14621 |
| Alfred Burno | | 220 D Westview Commons | | Rochester | NY | 14624 |
| Alfred Chambers | | 6164 State Route 245 West | | West Liberty | OH | 43357 |
| Alfred Cochran | | 3316 N 51st Blvd | | Milwaukee | WI | 53216 |
| Alfred Flicker | | 4206 Windham Pl South | | Sandusky | OH | 44780 |
| Alfred Gutierrez | | 3511 Mack Rd | | Saginaw | MI | 48601 |
| Alfred Harris Ii | | 1307 3rd St | | Bay City | MI | 48708 |
| Alfred Hastings Iii | | 6597 Lake Rd | | Appleton | NY | 14008 |
| Alfred Heitz | | 1007 E Bogart Rd 3c | | Sandusky | OH | 44870 |
| Alfred Jordan | | 421 W Johnson St | | Clio | MI | 48420 |
| Alfred Lester | | 36 Saint Paul Mall | | Buffalo | NY | 14209 |
| Alfred Lindstrom | | 885 Turner Rd | | Palmyra | NY | 14522 |
| Alfred Mittelstadt | | 2396 Hess Rd | | Appleton | NY | 14008 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 8 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alfred Monize | | 325 S Maple St | | Greentown | IN | 46936 |
| Alfred Osinski | | 17835 Roosevelt Rd | | Hemlock | MI | 48626 |
| Alfred Rainey | | PO Box 25 | | Mooresville | AL | 35649 |
| Alfred Schmaltz Jr | | 4009 Carter Ave | | Norwood | OH | 45212 |
| Alfred Schulz Ii | | 1571 E Whitefeather Rd | | Pinconning | MI | 48650 |
| Alfred Vail | | 1625 W 53rd St Lot W11 | | Anderson | IN | 46013 |
| Alfred Zander | | 5649 Olive Ave | | North Ridgeville | OH | 44039 |
| Alfreda Fann | | PO Box 591 | | Oak Creek | WI | 53154 |
| Alfreda Olmeda | | PO Box 17891 | | Seattle | WA | 98107 |
| Alfredia Holiday | | 3217 Carter St | | Saginaw | MI | 48601 |
| Alfredia Mcneese | | 1150 Thayer Ln | | Anderson | IN | 46011 |
| Alfredia Mcneese | | 1150 Thayer Ln | | Anderson | IN | 46011 |
| Alfredo Monroy | | 1504 Douthit St Sw | | Decatur | AL | 35601 |
| Alfredo Padilla Jr | | 1445 Andrew | | Saginaw | MI | 48603 |
| Alfrieda Nichols | | 2368 Beverly Pl | | Columbus | OH | 43209 |
| Alga Wallace Jr | | 5304 W Court St | | Flint | MI | 48532 |
| Algie Van Hoose | | 4180 Dewy Ave | | Rochester | NY | 14616 |
| Ali Hunter | | PO Box 771 | | Buffalo | NY | 14215 |
| Ali Rizvi | | 4872 S 14th St | | Milwaukee | WI | 53221 |
| Alice Allen Richey | | 323 W Markland Ave | | Kokomo | IN | 46901 |
| Alice Almond | | 3338 Church St | | Saginaw | MI | 48604 |
| Alice Baryo | | 219 W Thornridge Ln | | Mount Morris | MI | 48458 |
| Alice Bogan | | 3612 Easthampton Dr | | Flint | MI | 48503 |
| Alice Clingan | | 96 Suncrest Ct | | Grandville | MI | 49418 |
| Alice Gallardo | | 2650 Moonglow Dr | | Saginaw | MI | 48603 |
| Alice Hammond | | 271 Green St | | Lockport | NY | 14094 |
| Alice Hitt | | 3561 County Rd 214 | | Hillsboro | AL | 35643 |
| Alice Hunt | | PO Box 14692 | | Saginaw | MI | 48601 |
| Alice Jeffries | | 6 Geneva Ct | | Saginaw | MI | 48601 |
| Alice Kish | | 7445 E New Hampshire | | Davison | MI | 48423 |
| Alice Martin | | 10525 Aldone Dr | | Miamisburg | OH | 45342 |
| Alice Martinez | | 3417 Bent Oak | | Adrian | MI | 49221 |
| Alice Padilla | | 3450 Vally Circle | | Bay City | MI | 48706 |
| Alice Rosolowski | | 670 Wetters Rd | | Kawkawlin | MI | 48631 |
| Alice Small | | 9793 Main St | | Bay Port | MI | 48720 |
| Alice Villanueva | | 2833 Samuel Dr | | Saginaw | MI | 48601 |
| Alice Webster | | 544 S 22nd St | | Saginaw | MI | 48601 |
| Alicia Ford | | 5028 S Webster Apt A | | Kokomo | IN | 46902 |
| Alicia Magdefrau | | 1299 Cambridge Ln | | Caro | MI | 48723 |
| Alicia Marquardt | | 3921 E Obrien Rd | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 9 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alicia Pearce | | 688 Telephone Tower Rd | | Lacey Springs | AL | 35754 |
| Alicia Piotrowski | | 5414 E Potter Rd | | Burton | MI | 48509 |
| Alicia Smith | | 2825 Wimberly Dr Apt 9 | | Decatur | AL | 35601 |
| Alicia White | | 21850 Bean Rd East | | Athens | AL | 35613 |
| Alifair Snowden | | 203 Meadow Cir | | Rochester | NY | 14609 |
| Alina Smith | | 6191 Hess Rd Apt 2 | | Saginaw | MI | 48601 |
| Aline Zeigler | | 3336 Southfield | | Saginaw | MI | 48601 |
| Alisa Boyd | | 1621 S Nebraska | | Marion | IN | 46953 |
| Alisa Cox | | 1266 Boston St Se | | Grand Rapids | MI | 49507 |
| Alisa Griffith | | 3371 Cardinal Dr | | Saginaw | MI | 48601 |
| Alisha Alexander | | 21649 Co Rd 460 | | Trinity | AL | 35673 |
| Alisha Hopfinger | | 1624 South State Route 19 | | Oak Harbor | OH | 43449 |
| Alisha Newton | | 221 Ash St | | Lockport | NY | 14094 |
| Alisha Williams | | 464 Burman Ave | | Trotwood | OH | 45426 |
| Alison Griffin | | 10788 S Jessica Dr | | Oak Creek | WI | 53154 |
| Alison Hartley | | 302 W 3rd Ave | | Flint | MI | 48503 |
| Alison Manning | | 2015 Flagstone Dr 1216 | | Madison | AL | 35758 |
| Alissa Witczak | | 3344 S 52nd St | | Milwaukee | WI | 53219 |
| Allan Cardinal | | 2247 Jose Rd | | Kawkawlin | MI | 48631 |
| Allan Jawors | | 3830 Groveland Rd | | Ortonville | MI | 48462 |
| Allan Johnson | | 525 E Marquette Ave | | Oak Creek | WI | 53154 |
| Allan Kern | | 9956 Camp St | | Reese | MI | 48757 |
| Allan Leyrer | | PO Box 66 | | Herron | MI | 49744 |
| Allan Lowell | | 1156 Burns St | | Mount Morris | MI | 48458 |
| Allan Nowak | | 2318 Rolling Ridge Dr | | Avon | NY | 14414 |
| Allan Oestreich | | 54 Regent St | | Lockport | NY | 14094 |
| Allan Rosenbrock | | 2959 Churchill | | Saginaw | MI | 48603 |
| Allan Sawyer | | 2382 Tandy Dr | | Flint | MI | 48532 |
| Allan Smith | | 940 W Locust St | | Middletown | IN | 47356 |
| Allan Van Norman | | 3084 Eugene St | | Burton | MI | 48519 |
| Allen Benson | | 787 Sunnyside Dr | | Niagara Falls | NY | 14304 |
| Allen Brown | | 250 Rosewood Ter | | Rochester | NY | 14609 |
| Allen Caldwell | | 4415 N Ridge Rd | | Lockport | NY | 14094 |
| Allen Collins | | 112 White Dr | | Fitzgerald | GA | 31750 |
| Allen Curtis Sr | | 201 Elizabeth Ave | | Albany | GA | 31705 |
| Allen Damask | | 719 Caravelle Dr | | Saginaw | MI | 48604 |
| Allen Decker | | 4709 Bramoor Ct | | Kokomo | IN | 46902 |
| Allen Dennis | | 743 Saint Sylvester Dr | | So Milwaukee | WI | 53172 |
| Allen Devine | | 5069 Ashville Rd | | S Bloomfield | OH | 43103 |
| Allen Etheridge | | 105 Pearl Pl | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 10 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Allen Ethington | | 718 Huron St | | Flint | MI | 48507 |
| Allen Fellows | | 236 Andover Rd | | Anderson | IN | 46013 |
| Allen Flack Jr | | 6449 Charlotteville Rd | | Newfane | NY | 14108 |
| Allen Fox | | 23433 10th Ave | | Sears | MI | 49679 |
| Allen French | | 1736 Saint Louis Dr | | Kokomo | IN | 46902 |
| Allen Gillespie | | 1415 Tunsel Rd Sw | | Hartselle | AL | 35640 |
| Allen Harpe | | 516 Green St | | Tipton | IN | 46072 |
| Allen Harvey | | 242 North St | | Caledonia | NY | 14423 |
| Allen Holloway | | 218 W Polk St | | Alexandria | IN | 46001 |
| Allen Jump | | 9848 Decourcey Pike | | Taylor Mill | KY | 41015 |
| Allen Jupree | | 5222 Maplebrook Ln | | Flint | MI | 48507 |
| Allen Knight Iii | | 102 Woltz Ave | | Buffalo | NY | 14212 |
| Allen Laskowski | | 4145 Dover Ln | | Bay City | MI | 48706 |
| Allen Laurent | | 7544 Ridge Rd | | Gasport | NY | 14067 |
| Allen Lederhouse | | 2854 Dickersonville Rd | | Ransomville | NY | 14131 |
| Allen Lewis | | 1816 E Waterberry Dr | | Huron | OH | 44839 |
| Allen Magee | | 217 W Ruth Ave | | Flint | MI | 48505 |
| Allen Maroney | | PO Box 216 | | Walton | IN | 46994 |
| Allen Mcmyler | | 4748 E 72nd St | | Newaygo | MI | 49337 |
| Allen Miller | | 8555 Flick Rd | | Tipp City | OH | 45371 |
| Allen Murray | | 1322 Clancy Ave | | Flint | MI | 48503 |
| Allen Olson Ii | | 5879 Verta Dr | | Belmont | MI | 49306 |
| Allen Popelka | | 4825 N Pkwy | | Kokomo | IN | 46901 |
| Allen Premo Ii | | 1717 Joslyn St | | Saginaw | MI | 48602 |
| Allen Rajewski | | 2213 26th St | | Bay City | MI | 48708 |
| Allen Rayeske | | 9257 S Nicholson Rd | | Oak Creek | WI | 53154 |
| Allen Reichle | | 1847 Kendrick St | | Saginaw | MI | 48602 |
| Allen Robinson | | 15931 Brown Schoolhouse Rd | | Holley | NY | 14470 |
| Allen Rubingh | | 5492 Lawndale Ave | | Hudsonville | MI | 49426 |
| Allen Salmonsen | | 3632 W Miller Rd | | Shepherd | MI | 48883 |
| Allen Saur | | 4586 Carrick Ave Se | | Kentwood | MI | 49508 |
| Allen Schott | | Po Bx 192 | | Linwood | MI | 48634 |
| Allen Settles | | 6540 Longboat Key Cir | | Noblesville | IN | 46060 |
| Allen Spencer | | 2048 1st St | | Vassar | MI | 48768 |
| Allen Vanhook | | 6320 Normandy Dr 2 | | Saginaw | MI | 48603 |
| Allen Vincent | | 1090 Arclair Pl | | Saginaw | MI | 48603 |
| Allen Wesby | | 1502 Pennylane Se | | Decatur | AL | 35601 |
| Allen Zalucha | | 2955 W Parish Rd | | Midland | MI | 48642 |
| Allene Calhoun | | 907 Wayside Ln | | Anderson | IN | 46011 |
| Allenia Mcneil | | 1103 E Mulberry St | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 11 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Allesandro Giannetti | | 21 Cougar Cir | | W Henrietta | NY | 14586 |
| Allisha Jenkins | | 117 Flint St | | St Charles | MI | 48655 |
| Allison Burnett | | 720 E Broadway | | Kokomo | IN | 46901 |
| Allison Crowder | | 813 S Paul Lawrence Dunbar St | | Dayton | OH | 45408 |
| Allison Hett | | 541 S 69th St 1 | | Milwaukee | WI | 53214 |
| Allison Jones | | 1432 Co Rd 156 | | Town Creek | AL | 35672 |
| Allyn Shea | | 773 Scottsville Mumford Rd | | Scottsville | NY | 14546 |
| Alma Barnes | | 984 Rock Spring Rd | | Hartselle | AL | 35640 |
| Alma Duke | | 3440 Bluebird | | Saginaw | MI | 48601 |
| Alma Fordham | | 3212 Shannon Rd | | Burton | MI | 48529 |
| Alma Parker | | 1102 B Moss Ave | | Muscle Shoals | AL | 35661 |
| Alma Sanders | | 5026 E Holland Rd | | Saginaw | MI | 48601 |
| Alma Ward | | 27 E Salzburg Rd | | Bay City | MI | 48706 |
| Almeron Harback Jr | | 9061 Reese Rd | | Birch Run | MI | 48415 |
| Almon Sikes Jr | | 18 Belcourt St | | Amherst | NY | 14226 |
| Alois Magdic | | 1227 Fairway Greens Dr | | Sun City Ctr | FL | 33573 |
| Alonso Lopez | | 1427 24th St | | Wichita Falls | TX | 76301 |
| Alonzo Twitty | | 1437 Steiner Ave | | Dayton | OH | 45408 |
| Alonzo Wrenn Iii | | PO Box 1774 | | Bay City | MI | 48706 |
| Aloys Stieber Jr | | 8858 Garden Ln | | Greendale | WI | 53129 |
| Alphonse Nacca | | 28 Valencia Dr | | Rochester | NY | 14606 |
| Alphonso Lovato | | 1918 Passolt | | Saginaw | MI | 48602 |
| Alphonso Payne | | 114 Humber St | | Buffalo | NY | 14215 |
| Alruth Williams | | PO Box 12013 | | Milwaukee | WI | 53212 |
| Alta Blake | | 5760 W 300 N | | Sharpsville | IN | 46068 |
| Alta Grady | | 2900 N Appersonway 318 | | Kokomo | IN | 46901 |
| Alton Ferguson | | 4595 Kauffman | | Carroll | OH | 43112 |
| Alton Gore | | 2608 E 6th St | | Anderson | IN | 46012 |
| Alton Shaffer | | 14790 Holley Rd | | Albion | NY | 14411 |
| Alverta Luma | | 7113 Maple Ave | | Castalia | OH | 44824 |
| Alvertus Scott | | 8055 N Vassar Rd | | Mt Morris | MI | 48458 |
| Alvia Litteral | | 3580 Deimmers Rd | | Reading | MI | 49274 |
| Alvie Bates | | 17267 Menefee Rd | | Athens | AL | 35613 |
| Alvin Arnold | | 1215 Castleman Ave Sw | | Decatur | AL | 35601 |
| Alvin Atkins | | 7920 W Congress | | Milwaukee | WI | 53218 |
| Alvin Benavides | | 2604 S Jefferson | | Saginaw | MI | 48601 |
| Alvin Davis | | 433 N 14th St | | New Castle | IN | 47362 |
| Alvin Gillard | | 8201 Colonial Dr | | Niagara Falls | NY | 14304 |
| Alvin Jackson | | 1016 Fitzhugh St | | Saginaw | MI | 48607 |
| Alvin Jansen | | 2562 S 89th St | | West Allis | WI | 53227 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 12 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Alvin Jones | | 2815 Briarwood Dr | | Saginaw | MI | 48601 |
| Alvin Kapus | | 35 Loch Lee Rd | | Williamsville | NY | 14221 |
| Alvin Laughner Ii | | 2148 S 200 E | | Kokomo | IN | 46902 |
| Alvin Moseley | | 1713 Edgewood St Sw | | Decatur | AL | 35601 |
| Alvin Pearson | | 843 Hancock St Se | | Grand Rapids | MI | 49507 |
| Alvin Rivard | | 760 N Garfield Rd | | Linwood | MI | 48634 |
| Alvin Rosenbrock | | 1401 N Garfield Rd | | Linwood | MI | 48634 |
| Alvin Salo Jr | | 80 N Elevator Rd | | Linwood | MI | 48634 |
| Alvin Wilson | | 127 W Keefe Ave | | Milwaukee | WI | 53212 |
| Alvis Jones Jr | | 1432 County Rd 156 | | Town Creek | AL | 35672 |
| Alvis Presley | | 6436 Pk Rd | | Anderson | IN | 46011 |
| Alyce Adkisson | | 1388 Proper Ave | | Burton | MI | 48529 |
| Alyson Trotman | | 4634 Monterrey | | Wichita Falls | TX | 76310 |
| Alyssa Andrews | | 3375 Crestmon | | Saginaw | MI | 48603 |
| Alzelene King | | 245 N Jackson St | | Bay City | MI | 48708 |
| Amado Longoria | | 905 N Chilson St | | Bay City | MI | 48706 |
| Amanda Bishop | | 185 Spanish Trail Apt 4 | | Rochester | NY | 14612 |
| Amanda Blasing | | 6625 S Pennsylvania Ave | | Oak Creek | WI | 53154 |
| Amanda Bosquez | | 1029 S Winter St | | Adrian | MI | 49221 |
| Amanda Burkhead | | 1709 W Cadillac Dr | | Kokomo | IN | 46902 |
| Amanda Cacciola | | 7649 Pomeranian Dr | | Huber Heights | OH | 45424 |
| Amanda Day | | 1213 S Purdum St | | Kokomo | IN | 46902 |
| Amanda Fobear | | 5680 Canada Rd | | Birch Run | MI | 48415 |
| Amanda Fugate | | 27 Eisenhower St | | Riverside | OH | 45431 |
| Amanda Haag | | 50 Wilson St Apt 101b | | Decatur | AL | 35601 |
| Amanda Hamilton | | 3030 Albright Rd | | Kokomo | IN | 46902 |
| Amanda Harris | | 10 Jonquil Ln | | Rochester | NY | 14612 |
| Amanda Henrickson | | 4025 Piute Dr | | Grandville | MI | 49418 |
| Amanda Henrickson | | 4025 Piute Dr | | Grandville | MI | 49418 |
| Amanda Hollon | | 1835 E 8th St Apt 6 | | Anderson | IN | 46012 |
| Amanda Huddleston | | 3205 Buick St Apt 53 | | Flint | MI | 48505 |
| Amanda Jett | | 17120 Ridge Rd W | | Holley | NY | 14470 |
| Amanda Lieffers | | 6300 Leonard Rd | | Coopersville | MI | 49404 |
| Amanda Love | | 315 Clearview St Sw | | Decatur | AL | 35601 |
| Amanda Madrid | | 629 E Maumee Apt 1 | | Adrian | MI | 49221 |
| Amanda Martin | | 601 Fulton Ave Apt 4 | | Grand Haven | MI | 49417 |
| Amanda Matthews | | 501 W Main St | | Hudson | MI | 49247 |
| Amanda Mccurry | | 21919 Daveen Dr | | Elkmont | AL | 35620 |
| Amanda Milan | | 140 East Ave Apt 3 | | Lockport | NY | 14094 |
| Amanda Morgan | | 4591 Co Rd 434 | | Moulton | AL | 35650 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 13 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Amanda Morrison | | 1751 Stocks Rd | | Fayette | AL | 35555 |
| Amanda Mota | | 818 E Butler St | | Adrian | MI | 49221 |
| Amanda Obernberger | | 1622 Holmes Ave | | Racine | WI | 53405 |
| Amanda Riggs | | 3077 Co Rd 188 | | Moulton | AL | 35650 |
| Amanda Santoya | | 716 E Smith St | | Bay City | MI | 48706 |
| Amanda Scanlon | | 6449 Clovis Ave | | Flushing | MI | 48433 |
| Amanda Stantz | | 1852 E 500 S | | Sharpsville | IN | 46068 |
| Amanda Taliaferro | | 415 E Washington St | | Alexandria | IN | 46001 |
| Amanda Trantanella | | 1106 Arbor Ave | | Dayton | OH | 45420 |
| Amanda Vannieuwenhze | | 340 Beechwood Dr | | Adrian | MI | 49221 |
| Amanda Wright | | 1706 West Games St | | Lawrenceburg | TN | 38464 |
| Amanze Sullivan | | 1900 Rice Mine Rd N Apt612 | | Tuscaloosa | AL | 35406 |
| Amber Bolan | | 1501 W Taylor | | Kokomo | IN | 46901 |
| Amber Bush | | 578 Co Rd 45 | | Mt Hope | AL | 35651 |
| Amber Butts | | 506 Rockwell St | | Sandusky | OH | 44870 |
| Amber Canino | | 204 Douglas Dr | | Sandusky | OH | 44870 |
| Amber Comoglio | | 500 Hillcrest Dr | | Kokomo | IN | 46901 |
| Amber Crain | | 3169 Pine Run Dr | | Swartz Creek | MI | 48473 |
| Amber Dishon Tate | | 4126 S Albright | | Kokomo | IN | 46902 |
| Amber Garcia | | 405 E Gano St | | Kokomo | IN | 46901 |
| Amber Holtzleiter | | 3204 Jay Dr | | Anderson | IN | 46012 |
| Amber Holtzleiter | | 3204 Jay Dr | | Anderson | IN | 46012 |
| Amber Johnson | | 9272 Hwy 36 | | Danville | AL | 35619 |
| Amber Jones | | 560 Forest Part Ctapt I | | Dayton | OH | 45405 |
| Amber Jordan | | 1244 E Morgan St | | Kokomo | IN | 46901 |
| Amber Lighthall | | 146a Sand Creek Hwy Apt 7 | | Adrain | MI | 49221 |
| Amber Parker | | 9146 Henderson Rd | | Otisville | MI | 48463 |
| Amber Peal | | 2521 Horton Dr | | Anderson | IN | 46011 |
| Amber Rankin | | 9820 Slee Rd | | Onsted | MI | 49265 |
| Amber Smith | | 2320 Delaware St | | Anderson | IN | 46016 |
| Amber Smith | | 2739 Erna Dr Apt 2 | | Saginaw | MI | 48603 |
| Amber Wodowski | | 22 Fox Hunt | | Lancaster | NY | 14086 |
| Amberly Jeffers | | 4611 Whitegate Dr | | Beavercreek | OH | 45430 |
| Amelie Benner | | 1825 Lafayette Pl | | Columbus | OH | 43212 |
| Amie Parry | | 3302 Rods Dr | | Sandusky | OH | 44870 |
| Amos Buford | | 1321 Banbury Pl | | Flint | MI | 48505 |
| Amos Drew | | 818 Waldman Ave | | Flint | MI | 48507 |
| Amos Moore | | 1025 Searles Ave | | Columbus | OH | 43223 |
| Amos Moore | | 22137 Pickford St | | Detroit | MI | 48219 |
| Amos Morgan | | 5733 North 77th St | | Milwaukee | WI | 53218 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 14 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Amos Williams | | 3316 Elenora Dr | | Flint | MI | 48532 |
| Amy Alred | | 7340 Co Rd 203 | | Danville | AL | 35619 |
| Amy Anderson | | 607 S Johnson | | Bay City | MI | 48708 |
| Amy Barton | | 7316 Magill Rd | | Castalia | OH | 44824 |
| Amy Birchmeier | | 5656 S 800 W | | Swayzee | IN | 46986 |
| Amy Burton | | 126 Falmouth St 19 | | Rochester | NY | 14615 |
| Amy Calhoun | | 1805 Arrow | | Anderson | IN | 46016 |
| Amy Combs | | 1358 Epworth Ave | | Dayton | OH | 45410 |
| Amy Crabtree | | 971 Herring Ave | | Mansfield | OH | 44906 |
| Amy Craker | | 7083 Leaf Circle | | Mt Morris | MI | 48458 |
| Amy Davis | | 301 Ridgedale Circle | | Rochester | NY | 14615 |
| Amy Davis | | 660 N Union | | Russiaville | IN | 46979 |
| Amy Day | | 6471 Anderson Rd | | Athens | AL | 35614 |
| Amy Demaray | | 3548 S Doncaster Ct Apt B2 | | Saginaw | MI | 48603 |
| Amy Dotson | | 4604 Rolland Dr | | Kokomo | IN | 46902 |
| Amy Duffer | | 1495 E 500 S | | Cutler | IN | 46920 |
| Amy Feldman | | 4318 Alvin St | | Saginaw | MI | 48603 |
| Amy Garver | | 85 Carolina Ave | | Lockport | NY | 14094 |
| Amy Glover | | 4086 Culver Rd | | Rochester | NY | 14622 |
| Amy Gomez | | 2810 Lynn Dr | | Sandusky | OH | 44870 |
| Amy Granson | | 3602 S 675 E | | Bringhurst | IN | 46913 |
| Amy Hale | | 6868 Kimberly Dr | | Lockport | NY | 14094 |
| Amy Heard | | 1124 W 700 N | | Alexandria | IN | 46001 |
| Amy Herman | | 337 Caroline St | | Albion | NY | 14411 |
| Amy Hyche | | 25 Juanita Dr | | Tuscaloosa | AL | 35404 |
| Amy Isetts | | 1166 Wilford Ct | | Reese | MI | 48757 |
| Amy James | | 1417 High St | | Logansport | IN | 46947 |
| Amy Jenkins | | 102 1/2 Heter St | | Bellevue | OH | 44811 |
| Amy Johnson | | 1428 Bethel Prospect Rd | | Prospect | TN | 38477 |
| Amy Larsen | | 6011 Sugarloaf Dr | | Grand Blanc | MI | 48439 |
| Amy Liss | | 204 W Smith | | Bay City | MI | 48706 |
| Amy Lukowski | | 3966 S Mackinaw Rd | | Bay City | MI | 48706 |
| Amy Mcginnis | | 404 Oak Ct | | Kokomo | IN | 46902 |
| Amy Mckay | | 5982 Miller Rd | | Lockport | NY | 14094 |
| Amy Mullen | | 5704 Jennifer Dr West | | Lockport | NY | 14094 |
| Amy Nave | | 1605 Enolam Blvd | | Decatur | AL | 35601 |
| Amy Parrent | | 16 S Farley Rd | | Munger | MI | 48747 |
| Amy Perry | | 4101 S Sheridan Rd Lot 482 | | Lennon | MI | 48449 |
| Amy Philbert | | 1637 W 7th St | | Anderson | IN | 46016 |
| Amy Pruden | | 825 Pleasant | | Saginaw | MI | 48602 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 15 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Amy Root | | 2914 Arizona Ave | | Flint | MI | 48506 |
| Amy Rudolph | | 1906 St Louis Dr | | Kokomo | IN | 46902 |
| Amy Sartor | | 1907 Hull Rd | | Sandusky | OH | 44870 |
| Amy Schuebel | | 1547 Wedgewood Dr | | Racine | WI | 53402 |
| Amy Seymore | | 1825 Brownstone Ave Sw | | Decatur | AL | 35603 |
| Amy Sharts | | 2694 Van Horn Ave | | Newfane | NY | 14108 |
| Amy Shelton | | 1308 Northmeade St Sw | | Decatur | AL | 35601 |
| Amy Spaeth | | 3040 S Meridian Rd | | Merrill | MI | 48637 |
| Amy Sparkman | | 6868 Co Rd 214 | | Trinity | AL | 35673 |
| Amy Spratt | | 523 Longbranch Ct | | Kokomo | IN | 46901 |
| Amy Stack | | 1470 Houlihan | | Saginaw | MI | 48601 |
| Amy Taylor | | 247 Haddon Rd | | Rochester | NY | 14626 |
| Amy Town | | 6120 Flushing Rd | | Flushing | MI | 48433 |
| Amy Turner | | 3411 Charles St | | Racine | WI | 53402 |
| Amy Washak | | 133 Gulf St | | Medina | NY | 14103 |
| Amy Wilson | | 4427 N 50 E | | Kokomo | IN | 46901 |
| Amy Wright | | 625 W Market St | | Springboro | OH | 45066 |
| Amy Yambrick | | 3117 Chicago Blvd | | Flint | MI | 48503 |
| Amyjo Quarles | | 1130 S Washington | | Kokomo | IN | 46902 |
| An Huynh | | 1006 Blanchard Sw | | Wyoming | MI | 49509 |
| Ana Carter | | PO Box 2582 | | Kokomo | IN | 46904 |
| Ana Eichler | | 2024 Vermont St | | Saginaw | MI | 48602 |
| Ana Nunez | | 1038 City View Dr | | Wichita Falls | TX | 76306 |
| Ana Rosario | | 40 North Ogden St | | Buffalo | NY | 14206 |
| Ana Sanchez | | 3566 South 16th St | | Milwaukee | WI | 53221 |
| Anastacio Maldonado | | 4600 Mocasa Ct | | Bay City | MI | 48706 |
| Anatoli Staertow | | 280 Ontario Blvd | | Hilton | NY | 14468 |
| Anderson Smith Jr | | PO Box 90355 | | Burton | MI | 48509 |
| Anderson Walker | | 8501 Mari Mar Dr | | Tuscaloosa | AL | 35405 |
| Andora Hester | | 1319 Clovercrest Dr | | Grand Rapids | MI | 49504 |
| Andre Cater | | 1702 Robin Hood Ct Sw | | Decatur | AL | 35603 |
| Andre Cole | | 380 Burman Ave | | Trotwood | OH | 45426 |
| Andre Gary | | 224 Walnut St | | Buffalo | NY | 14204 |
| Andre Hennie | | 810 S Ballenger Hwy 22 | | Flint | MI | 48532 |
| Andre Isaac | | 2283 Van Vleet Rd | | Swartz Creek | MI | 48473 |
| Andre Jones | | 5870 Coldcreek Dr | | Hilliard | OH | 43026 |
| Andre Manuel | | 1040 Pk Glen Dr | | Dayton | OH | 45418 |
| Andre Mitchell | | 1337 Morrison | | Saginaw | MI | 48601 |
| Andre Payne | | 4133 Greenfield Dr | | Anderson | IN | 46013 |
| Andre Rodriguez | | 4100 Dickison | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 16 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Andre Samuel | | 73 Nottingham Rd | | Rochester | NY | 14610 |
| Andre Shaw | | 5733 Glendale Dr 9 | | Lockport | NY | 14094 |
| Andre Smith | | 3940 Morris | | Saginaw | MI | 48601 |
| Andre Stratton | | 4555 Murphy Lake Rd | | Millington | MI | 48746 |
| Andre Strong | | 1727 Benjamin | | Saginaw | MI | 48602 |
| Andre Taylor | | 716 Irving Pk | | Saginaw | MI | 48601 |
| Andre Van Wieringen | | 2235 Esmeralda Ave | | Dayton | OH | 45406 |
| Andre Walker | | 99 Avery St | | Rochester | NY | 14606 |
| Andre White | | 1601 Mimosa Pk Rd Apt 163 | | Tuscaloosa | AL | 35405 |
| Andrea Adcox | | 140 Kim Dr | | Anderson | IN | 46012 |
| Andrea Ashwell | | 1236 Smugglers Way | | Centerville | OH | 45459 |
| Andrea Burgos | | 74 Merriman St Apt 4 | | Rochester | NY | 14607 |
| Andrea Clark | | 461 E Main St | | Peru | IN | 46970 |
| Andrea Dames | | 105 Reynold | | Albion | NY | 14411 |
| Andrea Duhow | | 3522 Drum Rd | | Middleport | NY | 14105 |
| Andrea Everett | | 463 Victoria Blvd | | Kenmore | NY | 14217 |
| Andrea Foster | | 7059 Branch St | | Mt Morris Mi | MI | 48458 |
| Andrea Hollins | | 2714 Stevenson St | | Flint | MI | 48504 |
| Andrea Jackson | | 3445 Earhardt | | Mt Morris | MI | 48954 |
| Andrea July | | 5656 Willow Canyon Dr | | Kimball | MI | 48074 |
| Andrea Key | | D25 134 Mcentire Ln | | Decatur | AL | 35603 |
| Andrea Mckown | | 1204 Moccasin Trail | | Kokomo | IN | 46902 |
| Andrea Moreland | | 173 Pine St | | Lockport | NY | 14094 |
| Andrea Morrow | | 71 Olde Tavern Circle | | Rochester | NY | 14612 |
| Andrea Mullen | | 6225 Bayview Station | | Newfane | NY | 14108 |
| Andrea Prchlik | | 9100 Meltrica Ave | | Grand Blanc | MI | 48439 |
| Andrea Rice | | 719 W Jefferson St | | Alexandria | IN | 46001 |
| Andrea Smith | | 1331 S 800 E | | Greentown | IN | 46936 |
| Andrea Sparks | | 13738 N State Rd 13 | | Elwood | IN | 46036 |
| Andrea Wick | | 1914 Quaker Rd | | Barker | NY | 14012 |
| Andreas Skoutelas | | 6190 Willowbrook Dr | | Saginaw | MI | 48638 |
| Andrell Cooks | | 4606 Belvedere Pk | | Columbus | OH | 43228 |
| Andrene Woida | | 4225 S Ravinia Dr 206 | | Greenfield | WI | 53221 |
| Andres Fuentez Jr | | 4506 Ridgemont Dr | | Wichita Falls | TX | 76309 |
| Andres Martinez | | 739 W Bruce | | Milwaukee | WI | 53204 |
| Andres Villegas | | 13861 Munson Hwy | | Morenci | MI | 49256 |
| Andreus Dorsey | | 3300 Saxton Dr Apt 7 | | Saginaw | MI | 48603 |
| Andrew Aceto | | 2605 Campbell St | | Sandusky | OH | 44870 |
| Andrew Baranoski | | 6995 Lakebluff Ne | | Comstock Pk | MI | 49321 |
| Andrew Barber | | 4332 Zander | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 17 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Andrew Bennett | | 1573 E Beaver Rd | | Kawkawlin | MI | 48631 |
| Andrew Bernard | | 11073 Lake Rd | | Montrose | MI | 48457 |
| Andrew Bolden | | 133 French St | | Buffalo | NY | 14211 |
| Andrew Bolinger | | 12348 E 00 Ns | | Greentown | IN | 46936 |
| Andrew Borrink | | 1828 Railside Ct | | Dorr | MI | 49323 |
| Andrew Boruff | | 934 N Independence | | Tipton | IN | 46072 |
| Andrew Card | | 1341 Iva St | | Burton | MI | 48509 |
| Andrew Carnahan | | 9343 Duffield Rd | | Montrose | MI | 48457 |
| Andrew Chernow | | 15760 Stuart Rd | | Chesaning | MI | 48616 |
| Andrew Chunco | | 2980 Ewings Rd | | Newfane | NY | 14108 |
| Andrew Coleman | | 127 Grasmere Rd | | Lockport | NY | 14094 |
| Andrew Coney | | 4599 Porter Ctr Rd | | Lewiston | NY | 14092 |
| Andrew Cook | | 2404 E Baxter Rd Apt 2 | | Kokomo | IN | 46902 |
| Andrew Cousino | | 2232 Stahlwood Dr | | Sandusky | OH | 44870 |
| Andrew Darling | | 710 East Meadowbrook | | Midland | MI | 48642 |
| Andrew Davis | | 5300 Townline Rd | | Sanborn | NY | 14132 |
| Andrew Davis Iii | | 24992 Holt Rd | | Elkmont | AL | 35620 |
| Andrew De Wolf | | 75 Meadowlawn Rd | | Cheektowaga | NY | 14225 |
| Andrew Draper | | 504 Peart Ave | | Rochester | NY | 14622 |
| Andrew Flowers | | 1512 Alf Harris Rd | | Prospect | TN | 38477 |
| Andrew Frank | | 18155 Ida Ctr Rd | | Petersburg | MI | 49270 |
| Andrew Fry | | 1955 Lee St Sw | | Wyoming | MI | 49509 |
| Andrew Gaines Jr | | 7722 N 80 St | | Milwaukee | WI | 53223 |
| Andrew Glenn | | 111 Stevens St | | Lockport | NY | 14094 |
| Andrew Golombek | | 116 Amsterdam St | | Tonawanda | NY | 14150 |
| Andrew Gust | | 2890 Amberwood Pl | | Kokomo | IN | 46901 |
| Andrew Halbrucker | | 4671 S 109th St | | Greenfield | WI | 53228 |
| Andrew Hermann | | 4719 Cottage Rd | | Gasport | NY | 14067 |
| Andrew Hibma | | 465 Mason St Sw | | Byron Ctr | MI | 49315 |
| Andrew Holmes | | 1061 Cabot Dr | | Flint | MI | 48532 |
| Andrew Huegel | | 2202 Durand | | Saginaw | MI | 48602 |
| Andrew Hughes | | 1531 S Union | | Kokomo | IN | 46902 |
| Andrew Irr | | 452 Seabrook Dr | | Williamsville | NY | 14221 |
| Andrew Jager | | 4490 Gardens Blvd Nw | | Grand Rapids | MI | 49534 |
| Andrew Janik | | 1911 Columbus | | Bay City | MI | 48708 |
| Andrew Jones | | 9701 S 700 W 90 | | Warren | IN | 46792 |
| Andrew Knieper | | 14920 Lincoln Rd | | Chesaning | MI | 48616 |
| Andrew Kolly | | 517 Augusta Dr | | Rochester Hills | MI | 48309 |
| Andrew Kuhl | | 4071 W Hoppe Rd | | Unionville | MI | 48767 |
| Andrew Larner | | 733 Gasper St | | Chesaning | MI | 48616 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 18 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Andrew Lawson | | 10136 State St | | Dalton | NY | 14836 |
| Andrew Lockhart | | 373 E Parish Rd | | Kawkawlin | MI | 48631 |
| Andrew Maibaum | | 2302 Mohr Dr | | Kokomo | IN | 46902 |
| Andrew Marks | | 22360 Black Rd | | Athens | AL | 35613 |
| Andrew Masker | | 548 Franconian Dr E | | Frankenmuth | MI | 48734 |
| Andrew Maxson | | 11414 Oak Rd | | Otisville | MI | 48463 |
| Andrew Mazzucco | | 36 Emilia Circle | | Rochester | NY | 14606 |
| Andrew Mcphee | | 13688 Dice Rd | | Hemlock | MI | 48626 |
| Andrew Morse | | 7800 Ferden Rd | | Chesaning | MI | 48616 |
| Andrew Newcomb | | 82 Holyoke St | | Rochester | NY | 14615 |
| Andrew Newland | | 2970 Heritage Dr | | Kokomo | IN | 46901 |
| Andrew Nielson | | 1101 S Warner | | Bay City | MI | 48706 |
| Andrew Paladino | | 8116 Oatka Trail | | Le Roy | NY | 14482 |
| Andrew Pasik | | 7252 Jacobs Rd | | New Lothrop | MI | 48460 |
| Andrew Payne | | 52 Summit St | | Lockport | NY | 14094 |
| Andrew Pella | | 65 King Ave | | Depew | NY | 14043 |
| Andrew Pockett | | 440 E Browncroft Blvd | | Rochester | NY | 14609 |
| Andrew Prabucki | | 55 Independence Dr | | Lockport | NY | 14094 |
| Andrew Ravenas | | 32 Stoneledge Ct | | Williamsville | NY | 14221 |
| Andrew Rodgers | | 4804 Oakway Dr | | Columbus | OH | 43228 |
| Andrew Sackrison | | 9776 72nd | | Allendale | MI | 49401 |
| Andrew Schember | | 217 S Jefferson | | Zilwaukee | MI | 48604 |
| Andrew Schultz | | 8450 Ernest Rd | | Gasport | NY | 14067 |
| Andrew Scott | | 3839 Hiland | | Saginaw | MI | 48601 |
| Andrew Seibert | | 701 Southern Belle Blvd | | Beavercreek | OH | 45434 |
| Andrew Sherer | | 214 Appaloosa Ct | | Dayton | OH | 45414 |
| Andrew Skavinsky Iii | | 2339 Washington Ave | | Wilson | NY | 14172 |
| Andrew Snyder | | 121 N Cedar St | | Owosso | MI | 48867 |
| Andrew Sovie | | 7822 Ridge Rd | | Sodus | NY | 14551 |
| Andrew Sparkes | | 3431 Pasadena | | Saginaw | MI | 48603 |
| Andrew St Pierre | | 8905 Nelson Ct 16 | | Muskego | WI | 53150 |
| Andrew Szmigel | | 1 Forest Grove Ct | | Penfield | NY | 14526 |
| Andrew Szopinski | | S65 W13837 Sherwood Ct | | Muskego | WI | 53150 |
| Andrew Szuran | | 1069 Woodbine Rd | | Saginaw | MI | 48609 |
| Andrew Tabaka | | 5451 Kriss Pl | | Saginaw | MI | 48638 |
| Andrew Tallman | | 404 S 2nd | | Van Buren | IN | 46991 |
| Andrew Tesler | | 143 Bruce St | | Flint | MI | 48503 |
| Andrew Todd | | 607 52nd St | | Sandusky | OH | 44870 |
| Andrew Urpila | | 2501 Taylor Ave | | Racine | WI | 53403 |
| Andrew Vaillancourt | | 2406 Niagara Rd | | Wheatfield | NY | 14304 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 19 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Andrew Vaillancourt | | 600 E Salzburg | | Bay City | MI | 48706 |
| Andrew Valdez | | 902 W Madison | | Kokomo | IN | 46901 |
| Andrew Von Fintel | | 5041 W Farrand | | Clio | MI | 48420 |
| Andrew Waller | | 2005 Beckwith Ct | | Flint | MI | 48503 |
| Andrew Willer | | 3399 County Rd 128 | | Lindsey | OH | 43442 |
| Andrew Winchek Iii | | 2874 Bahns Dr | | Beavercreek | OH | 45434 |
| Andrew Zurawski | | 2216 Savoy Circle | | Racine | WI | 53404 |
| Andrzej Rekas | | 4899 Gothic Hill Rd | | Lockport | NY | 14094 |
| Andy Claborn | | 555 Monroe St | | Courtland | AL | 35618 |
| Andy Dalton | | 427 E Jackson | | Galveston | IN | 46932 |
| Andy Engel | | 2493 Lone | | Freeland | MI | 48623 |
| Andy Heaton | | 3380 S 680 W | | Russiaville | IN | 46979 |
| Andy Jackson | | 4623 State Route 601 | | Norwalk | OH | 44857 |
| Andy Killian | | 2013 6th St | | Bay City | MI | 48708 |
| Andy Ooten | | 5823 Jassamine Dr | | West Carrolton | OH | 45449 |
| Andy Schuebel | | 1547 Wedgewood Dr | | Racine | WI | 53402 |
| Andy Silcox | | PO Box 821 | | Sandusky | OH | 44870 |
| Anesha Hopson | | 130 Labelle St Se | | Grand Rapids | MI | 49507 |
| Anesia Lewis | | 624 Bradford Circle | | Kokomo | IN | 46902 |
| Angala Dorsey | | PO Box 1653 | | Mansfield | OH | 44901 |
| Angel Alvarado | | 3333 N Holton St | | Milwaukee | WI | 53212 |
| Angel Ascencio | | 2407 Alcott St | | Burton | MI | 48509 |
| Angel Brink | | 2415 Kathy Ln Sw | | Decatur | AL | 35603 |
| Angel Guzman | | 38 Meeting House Dr | | Rochester | NY | 14624 |
| Angel Martinez | | 151 So Wagner | | Bay City | MI | 48706 |
| Angel Mercado | | 136 Wendy Ln | | Fitzgerald | GA | 31750 |
| Angel Williams | | 2307 Winona | | Flint | MI | 48504 |
| Angela Ariola | | 487 Mill Rd | | Rochester | NY | 14626 |
| Angela Austin | | 2506 Coomer Rd | | Burt | NY | 14028 |
| Angela Bates | | 2701 Carrington Dr Sw | | Decatur | AL | 35603 |
| Angela Baugher | | 15028 Joseph Dr | | Athens | AL | 35613 |
| Angela Berry | | 1321 Studer Ave | | Columbus | OH | 43206 |
| Angela Bigham | | 2723 Vance Rd | | West Blocton | AL | 35184 |
| Angela Brooks Avery | | 2229 Mallery St | | Flint | MI | 48504 |
| Angela Burke | | 63 D Seneca Manor Dr | | Rochester | NY | 14621 |
| Angela Burke | | 2227 Robinhood Dr | | Miamisburg | OH | 45342 |
| Angela Burton | | 609 W Jefferson St | | Kokomo | IN | 46901 |
| Angela Click | | PO Box 6353 | | Kokomo | IN | 46904 |
| Angela Coder | | 15 Tudor Ln Apt 8 | | Lockport | NY | 14094 |
| Angela Durant | | 1537 Maryland | | Flint | MI | 48506 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 20 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Angela Durben | | 2122 West Kem Rd | | Marion | IN | 46952 |
| Angela Eckam | | 620 Flower City | | Rochester | NY | 14615 |
| Angela Evans | | 7672 Alternate St Rt 49 E | | Arcanum | OH | 45304 |
| Angela Felts | | 130 77th St | | Niagara Falls | NY | 14304 |
| Angela Forsyth | | 28825 Salem Minor Hill Rd | | Lester | AL | 35647 |
| Angela Frasier | | PO Box 262 | | Medina | NY | 14103 |
| Angela Gabriel | | 2808 President Ln | | Kokomo | IN | 46902 |
| Angela Gibbs | | 2333 W 13th St | | Marion | IN | 46953 |
| Angela Glover | | 122 Millicent Ave | | Buffalo | NY | 14215 |
| Angela Hazle | | 6602 Co Rd 81 | | Danville | AL | 35619 |
| Angela Hughes | | 209 Cloverleaf Dr 4 | | Athens | AL | 35611 |
| Angela Jones | | 2310 Alpine Way | | Dayton | OH | 45406 |
| Angela Kelley | | 1628 S Warren | | Saginaw | MI | 48601 |
| Angela Kimpel | | 2408 Springdale Rd 203 | | Waukesha | WI | 53186 |
| Angela Lasota | | 5047 Millington Rd | | Millington | MI | 48746 |
| Angela Mack | | 5144 Mcgrandy Rd | | Bridgeport | MI | 48722 |
| Angela Martin | | 5297 Seymour Rd | | Swartz Creek | MI | 48473 |
| Angela Mejia Rhodes | | 721 Van Buren | | Saginaw | MI | 48602 |
| Angela Moseley | | 1408 N Indiana | | Kokomo | IN | 46901 |
| Angela Murphy | | 6754 N 77th St | | Milwaukee | WI | 53223 |
| Angela Newton | | 60 Independence Dr | | Davison | MI | 48423 |
| Angela Nolan | | 9 E Cottage Ave Apt A | | West Carrolton | OH | 45449 |
| Angela Norvell | | 4640 Forsythe Ave | | Dayton | OH | 45406 |
| Angela Padilla | | PO Box 44 | | Galveston | IN | 46932 |
| Angela Pettit | | 6300 Dog Leg Rd | | Clayton | OH | 45415 |
| Angela Prieur | | 4245 Tommy Armour Dr | | Flint | MI | 48506 |
| Angela Reese | | 1106 E North St | | Kokomo | IN | 46901 |
| Angela Richardson | | PO Box 310402 | | Flint | MI | 48531 |
| Angela Riddell | | 23 Holly Dr | | Franklin | OH | 45005 |
| Angela Rzepkowski | | 7964 S Wildwood Dr 6 | | Oak Creek | WI | 53154 |
| Angela Schemp | | 7867 Rockcress | | Freeland | MI | 48623 |
| Angela Smith Bingham | | 5906 Monona Dr | | Kokomo | IN | 46902 |
| Angela Spark | | 9064 Mountain Rd | | Gasport | NY | 14067 |
| Angela Thiel | | 11349 Armstrong Dr N | | Saginaw | MI | 48609 |
| Angela Tolliver | | 982 North Garden Ave | | Riverside | OH | 45431 |
| Angela Tomczak | | 523 1/2 Berlin Rd Apt B | | Huron | OH | 44839 |
| Angela Trimble | | 1624 S 25 W Lot 13 | | Tipton | IN | 46072 |
| Angela Vest | | 9694 Poplar Point Loop | | Athens | AL | 35611 |
| Angela Watson | | 10174 Janus Dr | | Oak Creek | WI | 53154 |
| Angela Williams | | 4080 N 21st St 4 | | Milwaukee | WI | 53209 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 21 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Angela Wren | | 2957 N 54th St | | Milwaukee | WI | 53210 |
| Angela Young | | 1200 Appersonway N Apt 2 | | Kokomo | IN | 46901 |
| Angela Yuhos | | 12321 Alexander St | | Clio | MI | 48420 |
| Angelea Allen | | 252 Knox Creek Trail | | Madison | AL | 35757 |
| Angelia Campbell | | 61 Kerns Ave | | Buffalo | NY | 14211 |
| Angelia Cannon | | PO Box 263 | | Ardmore | TN | 38449 |
| Angelia Copes | | 426 Buchanan Dr | | Davison | MI | 48423 |
| Angelia Howie | | 1132akwood Ave | | Columbus | OH | 43206 |
| Angelia Reed | | 200 Harker St | | Mansfield | OH | 44903 |
| Angelic Alvord | | 10426 State Rd | | Millington | MI | 48476 |
| Angelika Dailey | | 9374 Isabella | | Davison | MI | 48423 |
| Angelika Taylor | | 4383 Harrington Rd | | Lockport | NY | 14094 |
| Angelina Guevara | | 3735 Portsmouth | | Bridgeport | MI | 48722 |
| Angelina Lazzaro | | 8323 S Verdev Dr | | Oak Creek | WI | 53154 |
| Angelina Neuhauser | | 3819 Sugar Ln | | Kokomo | IN | 46902 |
| Angelina Pryor | | 99 Belvidere Ave | | Columbus | OH | 43223 |
| Angeline Hall Ryans | | 409 S 31st St | | Saginaw | MI | 48601 |
| Angeline Perez | | 2226 S Michigan Ave | | Saginaw | MI | 48602 |
| Angelique Garcia | | 1559 Morgan Rd | | Clio | MI | 48420 |
| Angello Swallow | | 18868 E Limestone Rd | | Athens | AL | 35613 |
| Angelo Guarino Jr | | 101 Eaton Rd | | Rochester | NY | 14617 |
| Angelo Kapp | | 125 South 21st | | Sagniaw | MI | 48601 |
| Angelo La Greca | | 7098 Fieldcrest Dr | | Lockport | NY | 14094 |
| Angelo Polito Jr | | 28 Pk Ave | | Batavia | NY | 14020 |
| Angelo Santiago Jr | | 110 Greystone Ln Apt 16 | | Rochester | NY | 14618 |
| Angelo Yates | | 1910 S Outer Dr | | Saginaw | MI | 48601 |
| Angerlener Buchanon | | 4454 Saint James Ave | | Dayton | OH | 45406 |
| Angie Branch | | 3206 Elva Dr | | Kokomo | IN | 46902 |
| Angie Chandler | | 20065 Temperance Oak Rd | | Rogersville | AL | 35652 |
| Angie Morse | | 3446 Northway 1 | | Bay City | MI | 48706 |
| Angie Spencer | | 3686 S 350 E | | Kokomo | IN | 46902 |
| Anginell Reese | | 207 East Amherst St | | Buffalo | NY | 14214 |
| Anita Baker | | 4917 N 1100 W | | Kempton | IN | 46049 |
| Anita Brewer | | 27220 Auburn Dr | | Athens | AL | 35613 |
| Anita Corradi | | 4005 Carmelita Blvd | | Kokomo | IN | 46902 |
| Anita Crenshaw | | 6779 E Co Rd 300 N | | Michigantown | IN | 46057 |
| Anita Gatlin | | PO Box 45 | | Sharpsville | IN | 46068 |
| Anita Hall | | 2875 Tall Oaks Blvd | | Kokomo | IN | 46901 |
| Anita Jones | | 2102 Begole St | | Flint | MI | 48505 |
| Anita Kirby | | 1440 Ford St | | Lapel | IN | 46051 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 22 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anita Lucas | | 229 East Ave | | Lockport | NY | 14094 |
| Anita Munoz | | 8697 E St Rd 18 | | Galveston | IN | 46932 |
| Anita Purifoy | | 9736 W Capitol Dr | | Milwaukee | WI | 53222 |
| Anita Rammel | | 1016 E Pearl St | | Miamisburg | OH | 45342 |
| Anita Robinson | | 4322 Riverside Dr Apt I 1 | | Dayton | OH | 45405 |
| Anita Rodriguez | | 263 Pennsylvania St | | Buffalo | NY | 14201 |
| Anita Van Allen | | 1217 Gleneagles Dr | | Kokomo | IN | 46902 |
| Anita Watkins | | 2534 County Rd 358 | | Trinity | AL | 35673 |
| Anita Wilbur | | 6 Sterling Square | | Rochester | NY | 14616 |
| Anita Willis | | 257 Fields Dr | | Xenia | OH | 45385 |
| Anitra Huff | | 10 Seventh St Apt 208 | | Buffalo | NY | 14201 |
| Anmonique Beard | | 915 E Havens | | Kokomo | IN | 46901 |
| Ann Ables | | P Box 1477 | | Adrian | MI | 49221 |
| Ann Anderson | | 307 Montana Ave | | South Milwaukee | WI | 53172 |
| Ann Ashbaugh | | 9153 Sheridan Rd | | Burt | MI | 48417 |
| Ann Baker Clark | | 117 Patricia Dr | | Kokomo | IN | 46902 |
| Ann Borchardt | | 936 S 122nd St | | West Allis | WI | 53214 |
| Ann Brouwer | | 387 N River Rd | | Saginaw | MI | 48609 |
| Ann Chambers | | 162 Ardella St | | Rochester | NY | 14606 |
| Ann Christianson | | 4564 S Quincy Ave | | Milwaukee | WI | 53207 |
| Ann Couitcher | | 2510 Houlihan Rd | | Saginaw | MI | 48601 |
| Ann Eberlein | | 11119 Bare Dr | | Clio | MI | 48420 |
| Ann Flanigan | | 5940 Waterview Dr | | Hilliard | OH | 43026 |
| Ann Hacker | | 240 Seminary St | | Wilson | NY | 14172 |
| Ann Haney | | 2131 Lindsay Ln S | | Athens | AL | 35613 |
| Ann Haney | | 3032 Strong Hts | | Flint | MI | 48507 |
| Ann Hart | | 281 Lincoln Ave | | Lockport | NY | 14094 |
| Ann Hochstedler | | 9824 S 1050 E | | Amboy | IN | 46911 |
| Ann Jones | | 6172 Baker Rd | | Bridgeport | MI | 48722 |
| Ann Klink | | 8060 Liskow Ct | | Saginaw | MI | 48609 |
| Ann Larkin | | 100 Church St | | Lockport | NY | 14094 |
| Ann Laub | | 3307 Palmer Rd | | Ransomville | NY | 14131 |
| Ann Letson | | 808 Co Rd 241 | | Moulton | AL | 35650 |
| Ann Marie De Pasquale | | 3573 Moyer Rd | | N Tonawanda | NY | 14120 |
| Ann Raney | | 15833 Kings Dr | | Athens | AL | 35611 |
| Ann Switalski | | 6007 N Vassar Rd | | Flint | MI | 48506 |
| Ann Teesdale | | 11889 Phelps Ave | | Sparta | MI | 49345 |
| Ann Thayer | | 11316 S 200 W | | Bunker Hill | IN | 46914 |
| Ann Vaughan | | 19 Highland Pl | | Lancaster | NY | 14086 |
| Ann Wruck | | 2441 Lockport Olcott Rd | | Newfane | NY | 14108 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 23 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anna Adams | | 4101 31st St | | Meridian | MS | 39307 |
| Anna Brown | | 14977 Hannah Walk | | Harvest | AL | 35749 |
| Anna Brown | | PO Box 1575 | | Saginaw | MI | 48605 |
| Anna Burton | | 2708 E Southway Blvd | | Kokomo | IN | 46902 |
| Anna Collins | | 2700 N Washington Lot 98 | | Kokomo | IN | 46901 |
| Anna Cummings | | 121 Trowbridge St | | Lockport | NY | 14094 |
| Anna Dulaney | | 1420 Ryan St | | Flint | MI | 48532 |
| Anna Elias | | 497 Macintosh Dr | | Rochester | NY | 14626 |
| Anna Evevsky | | 510 Bay Meadow Dr | | Webster | NY | 14580 |
| Anna Galli | | 155 Emilia Cir | | Rochester | NY | 14606 |
| Anna Goolsby | | 1110 Locust St | | Anderson | IN | 46016 |
| Anna Hall | | 6010 Southwest Rd | | Castalia | OH | 44824 |
| Anna Haubenstricker | | 10461 Lange Rd | | Birch Run | MI | 48415 |
| Anna Hutson | | PO Box 4322 | | Flint | MI | 48504 |
| Anna Kalkman | | 4901 Schneider | | Saginaw | MI | 48638 |
| Anna Kuhns | | 9891 W 150 S | | Russiaville | IN | 46979 |
| Anna Lechnowskyj | | 608 St Lawrence Ave | | Buffalo | NY | 14216 |
| Anna Maria Webster | | 1238 St Paul St | | Rochester | NY | 14621 |
| Anna Mccollum | | 2417 Youngstown Lkpt Rd | | Ransomville | NY | 14131 |
| Anna Murphy | | 1914 Harrison St | | Sandusky | OH | 44870 |
| Anna Napolitano | | 60 Atwood Dr | | Rochester | NY | 14606 |
| Anna Ramberger | | 1412 N Jay St | | Kokomo | IN | 46901 |
| Anna Rudolph | | 122 E Blvd | | Kokomo | IN | 46902 |
| Anna Tapscott | | 409 7th Ave Sw | | Decatur | AL | 35601 |
| Anna Terry | | 6606 S 750 W | | Russiaville | IN | 46979 |
| Anna Thomas | | 1100 N Wildwood Dr | | Kokomo | IN | 46901 |
| Anna Trent | | 8682 W 150 S | | Russiaville | IN | 46979 |
| Anna Vargas | | 3361 Lapeer | | Saginaw | MI | 48601 |
| Anna Weikle | | 4918 Columbus Ave | | Sandusky | OH | 44870 |
| Anne Armock | | 1476 Emma Ct Sw | | Wyoming | MI | 49509 |
| Anne Cole | | 8559 Swaffer Rd | | Vassar | MI | 48768 |
| Anne Daugherty | | PO Box 612 | | Monroeville | OH | 44847 |
| Anne Holford | | 5292 Division Ave N | | Comstock Pk | MI | 49321 |
| Anne Metten | | 13834 48th Ave | | Coopersville | MI | 49404 |
| Anne Metten | | 13834 48th Ave | | Coopersville | MI | 49404 |
| Anne Sells | | 224 Goetz St | | Saginaw | MI | 48602 |
| Anne Symons | | 12979 Gera Rd Apt B3 | | Birch Run | MI | 48415 |
| Anne Viers | | 16375 Rome Rd | | Manitou Beach | MI | 49253 |
| Anne Weatherford | | 3644 Briggs Rd | | Otter Lake | MI | 48464 |
| Annemarie Curran | | 552 Bennington Dr | | Rochester | NY | 14616 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 24 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Annessa Haist | | 1045 Gremel Rd | | Sebewaing | MI | 48759 |
| Annetta Barnett | | 1227 E Butler St | | Kokomo | IN | 46901 |
| Annetta Cooper | | 1901 Roselawn Dr | | Flint | MI | 48504 |
| Annette Antram | | 17097 W Ridge Rd | | Holley | NY | 14470 |
| Annette Caslmon | | 9318 Isabella Ln | | Davison | MI | 48423 |
| Annette Coldwell | | PO Box 72142 | | Tuscaloosa | AL | 35407 |
| Annette Crouch | | 3280 Frances Ln | | Kokomo | IN | 46902 |
| Annette Demma | | 704 Polk St | | Sandusky | OH | 44870 |
| Annette Dugger | | 25269 Sweetsprings Rd | | Elkmont | AL | 35620 |
| Annette Grace | | 216 E 5th St | | Cutler | IN | 46920 |
| Annette Leigh | | 3472 Bolton Ave | | Columbus | OH | 43227 |
| Annette Lyons | | 400 Nix St Ne | | Hartselle | AL | 35640 |
| Annette Magee | | 15325 Bittersweet Ln | | Brookfield | WI | 53005 |
| Annette Mcclain | | 3901 Hammerberg Rd Apt I 9 | | Flint | MI | 48507 |
| Annette Mckeever | | 7463 Humphrey Rd | | Gasport | NY | 14067 |
| Annette Mueller | | 11143 W Church St | | Franklin | WI | 53132 |
| Annette Nadeau Boucher | | PO Box 1273 | | Carmel | IN | 46082 |
| Annette Reid | | 414 W Pulaski Ave | | Flint | MI | 48505 |
| Annette Rivera | | 10313 S Mcgraw Dr | | Oak Creek | WI | 53154 |
| Annette Smith | | 3698 S 50 W | | Peru | IN | 46970 |
| Annette Spannagel | | 317 East Maple St | | St Charles | MI | 48655 |
| Annette Unger | | 6720 W 90 S | | Kokomo | IN | 46901 |
| Annette Welch Liphart | | 1505 Sagamore St | | Sandusky | OH | 44870 |
| Annie Bentley | | 45 Home St Sw | | Grand Rapids | MI | 49507 |
| Annie Blake | | 728 Springbrook Ave | | Adrian | MI | 49221 |
| Annie Booker | | 25090 Krista Circle | | Athens | AL | 35613 |
| Annie Bryant | | 4161 Amelia Dr | | Saginaw | MI | 48601 |
| Annie Coney | | 100c Evergreen Rd | | Fitzgerald | GA | 31750 |
| Annie Cox | | 4609 11th St | | Meridian | MS | 39307 |
| Annie Cronkright | | 125 Storch | | Saginaw | MI | 48602 |
| Annie Dixon | | 1323 E Murden St | | Kokomo | IN | 46901 |
| Annie Felder | | 192 Red Lion Rd | | Henrietta | NY | 14467 |
| Annie Fields | | 4001 W Hemlock St | | Milwaukee | WI | 53209 |
| Annie Gibbs | | 2310 Mallery St | | Flint | MI | 48504 |
| Annie Harris | | 17574 Martin Dr | | Athens | AL | 35611 |
| Annie Moore | | 2211 Fairview St | | Anderson | IN | 46016 |
| Annie Norton | | 2850 N 37th St | | Milwaukee | WI | 53210 |
| Annie Pressley | | PO Box 523 | | Fitzgerald | GA | 31750 |
| Annie Ragland | | 2117 Canniff St | | Flint | MI | 48504 |
| Annie Reeves | | 148 Baird St | | Rochester | NY | 14621 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 25 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Annie Robinson | | 2638 Union Se | | Grand Rapids | MI | 49507 |
| Annie Rudolph | | 4114 19th St | | Tuscaloosa | AL | 35401 |
| Annie Sanchez | | 1555 S 8th St | | Milwaukee | WI | 53204 |
| Annie Sewell | | 5014 Thompson Mill Rd | | Lithonia | GA | 30038 |
| Annie Turner | | 3444 Cardinal Dr | | Saginaw | MI | 48601 |
| Annie Wilkerson | | 1216 Meadow Ln | | Anderson | IN | 46011 |
| Annie Wilson | | 653 E Pulaski Ave | | Flint | MI | 48505 |
| Annie Winford | | 2312 W 15th St | | Anderson | IN | 46016 |
| Annmarie Kril | | 153 Ridgecrest Rd | | Rochester | NY | 14626 |
| Anntwanette Jones | | 139 Marine Dr | | Amherst | NY | 14228 |
| Anonitte Kricher | | 14550 Geddes | | Hemlock | MI | 48626 |
| Anroniki Amaxopoulos | | 976 Pondbrook Point | | Webster | NY | 14580 |
| Anselmo Flores Jr | | 4602 Cove Rd | | Wichita Falls | TX | 76310 |
| Anselmo Mendoza Jr | | 4041 Lamson St | | Saginaw | MI | 48601 |
| Anselmo Zarazua | | 9825 Hill St | | Reese | MI | 48757 |
| Antawn Robinson | | 2296 Iowa | | Saginaw | MI | 48601 |
| Ante Galic | | 2370 Brook Hollow Pl Se | | Grand Rapids | MI | 49508 |
| Anthionnete Harrell | | 302 N Transit St | | Lockport | NY | 14094 |
| Anthony Ardella | | 9709 Beachwood Dr | | Hamlin | NY | 14464 |
| Anthony Baker | | 1437 S Pk | | Saginaw | MI | 48601 |
| Anthony Battaglia | | 146 Dewberry Dr | | Rochester | NY | 14622 |
| Anthony Beard | | 144 Virginia Ave | | Rochester | NY | 14619 |
| Anthony Beecher | | 1915 Quanicassee Rd | | Reese | MI | 48757 |
| Anthony Bennett | | 1219 Palmer Ct Ne | | Grand Rapids | MI | 49505 |
| Anthony Black | | 1013 Gribble Dr | | Franklin | OH | 45005 |
| Anthony Blanca | | 609 Elm St | | Sandusky | OH | 44870 |
| Anthony Booher | | 616 Brookfield Rd | | Kettering | OH | 45429 |
| Anthony Briley | | 10374 Baker Dr | | Clio | MI | 48420 |
| Anthony Browner | | 3730 Herbert | | Cincinnati | OH | 45211 |
| Anthony Burleson | | 710 Longbow Dr Sw | | Decatur | AL | 35603 |
| Anthony Cammalleri | | 8818 Sr 61 | | Berlin Hts | OH | 44814 |
| Anthony Carchesi | | 1712 Mackinac Ave | | So Milwaukee | WI | 53172 |
| Anthony Cardillo | | 174 Post Ave | | Hilton | NY | 14468 |
| Anthony Carroll | | 1414 Windsor Dr | | Tuscumbia | AL | 35674 |
| Anthony Cefalu | | 9273 S Sherwood Dr | | Franklin | WI | 53132 |
| Anthony Cheathams | | 123 Eagle Ave | | Swartz Creek | MI | 48473 |
| Anthony Cherry Jr | | 1202 Kentford | | Saginaw | MI | 48603 |
| Anthony Chittam | | 24844 Holland Ln | | Athens | AL | 35613 |
| Anthony Clark | | 1807 Kensington | | Kokomo | IN | 46901 |
| Anthony Clayton | | 7111 Northview Dr | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 26 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anthony Conti Jr | | 746 Walnut St | | Lockport | NY | 14094 |
| Anthony Cordova | | 3824 Oxford Dr | | Lorain | OH | 44053 |
| Anthony Corrao | | 6815 S 68th St Apt 101 | | Franklin | WI | 53132 |
| Anthony Courtney | | 914 Old Main St | | Miamisburg | OH | 45342 |
| Anthony Cozzolino | | 3702 State St | | Saginaw | MI | 48602 |
| Anthony Cuellar Jr | | 8185 S Willow Dr | | Oak Creek | WI | 53154 |
| Anthony Curran | | 1804 N Charles | | Saginaw | MI | 48602 |
| Anthony Davis | | 2401 Adams Ave | | Flint | MI | 48505 |
| Anthony Dill | | 6165 Lawndale Rd | | Saginaw | MI | 48604 |
| Anthony Dimarzio | | 925 Tejas Dr | | Burkburnett | TX | 76354 |
| Anthony Dobucki | | 71 Camner Ave | | Lancaster | NY | 14086 |
| Anthony Eppse | | 1314 Clinton St | | Sandusky | OH | 44870 |
| Anthony Ferreri | | 264 Wahl Rd | | Rochester | NY | 14609 |
| Anthony Fleming | | 4274 Scenic Dr E | | Saginaw | MI | 48603 |
| Anthony Flemings | | 6640 Creekstone Ln Apt 201 | | Grand Rapids | MI | 49548 |
| Anthony Flemings | | 6640 Creekstone Ln Apt 201 | | Grand Rapids | MI | 49548 |
| Anthony Flores | | PO Box 143 | | Addison | MI | 49220 |
| Anthony Floria Jr | | 6374 Nightinggale Dr | | Flint | MI | 48506 |
| Anthony Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 |
| Anthony Gawlik | | 33 South Pearl St | | Oakfield | NY | 14125 |
| Anthony Genwright Ii | | 4144 Peggy Dr | | Saginaw | MI | 48601 |
| Anthony Gucciardo | | 18 Andony Ln | | Rochester | NY | 14624 |
| Anthony Guzak | | 6439 Graham | | Waterford | MI | 48327 |
| Anthony Hamme | | 3731 Bern Dr | | Bay City | MI | 48706 |
| Anthony Hansknecht | | 4855 Paramount Dr Ne | | Grand Rapids | MI | 49525 |
| Anthony Harvey | | 3217 S Landess St | | Marion | IN | 46953 |
| Anthony Hawkins | | 3685 Wynds Dr | | Columbus | OH | 43232 |
| Anthony Heath | | 121 Camelot Dr Apt E 11 | | Saginaw | MI | 48603 |
| Anthony Hershberger | | 2400 Pk Pl | | Logansport | IN | 46947 |
| Anthony Hill | | 14101 Blackberry Creek | | Burton | MI | 48519 |
| Anthony Howell | | 12284 Mckeighan Rd | | St Charles | MI | 48655 |
| Anthony Hudy | | 2220 S Robinson | | Milwaukee | WI | 53207 |
| Anthony Hunter | | 5246 Avalon Ave | | Columbus | OH | 43229 |
| Anthony Jacisin | | 417 1/2 Grove St | | Hudson | MI | 49247 |
| Anthony Jackson | | 1491 W Humphrey Ave | | Flint | MI | 48505 |
| Anthony Jenkins | | 2010 Santa Fe Apt 206 | | Wichita Falls | TX | 76309 |
| Anthony Johnson | | 2803 Hwy 36 | | Moulton | AL | 35650 |
| Anthony Jones | | 1723 Amherst St | | Buffalo | NY | 14214 |
| Anthony Jones | | 3231 Wayside Ln | | Anderson | IN | 46011 |
| Anthony Jones | | 1220 N Morrison | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 27 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anthony Kautz | | 819 Kay St | | Davison | MI | 48423 |
| Anthony Knieper | | 7465 N Cherry St | | New Lothrop | MI | 48460 |
| Anthony Kocinski Jr | | 11220 Armstrong Dr N | | Saginaw | MI | 48609 |
| Anthony Kozak | | 1310 Ridgewood Dr | | Lockport | NY | 14094 |
| Anthony Kuhl | | 82 West Codeyesty Rd | | Pinconning | MI | 48650 |
| Anthony Latona | | 1241 Hudson Ave | | Rochester | NY | 14621 |
| Anthony Lee | | 3421 Mallery St | | Flint | MI | 48504 |
| Anthony Lucarelli | | 6930 Mt Vernon St Apt 7 | | Middletown | OH | 45044 |
| Anthony Lugo | | 221 Main St Apt1 | | Vassar | MI | 48768 |
| Anthony Lukas | | 503 Elmdale St Ne | | Grand Rapids | MI | 49525 |
| Anthony Luraschi | | 1527 Dangelo Dr | | N Tonawanda | NY | 14120 |
| Anthony Marianetti | | 9 Mccleary Rd | | Spencerport | NY | 14559 |
| Anthony Marshall | | 4313 Foxchapel Rd | | Toledo | OH | 43607 |
| Anthony Masiello | | 10 Debbie Ln | | Brockport | NY | 14420 |
| Anthony Mc Abrew | | 100b Chatham Garden | | Rochester | NY | 14605 |
| Anthony Mc Clarin | | 625 Ridgeway Ave | | Rochester | NY | 14615 |
| Anthony Mc Collough | | 42 Colby St | | Spencerport | NY | 14559 |
| Anthony Mccrary | | 210 Washington | | Muscle Shoals | AL | 35661 |
| Anthony Mcgraw | | 16228 Oneal Rd | | Athens | AL | 35614 |
| Anthony Mckillips | | 1418 Mcdonough St | | Sandusky | OH | 44870 |
| Anthony Mcquade | | 514 S Columbian St | | Bay City | MI | 48706 |
| Anthony Melinn Jr | | 2633 Newstead Ave | | Wyoming | MI | 49509 |
| Anthony Morris | | 96 Willowbrook Rd | | Rochester | NY | 14616 |
| Anthony Moule | | 2635 South Lyndonville Rd | | Medina | NY | 14103 |
| Anthony Nunnery | | 4502 N 64th St | | Milwaukee | WI | 53218 |
| Anthony Oconner | | 912 Thrash Circle | | Douglas | GA | 31533 |
| Anthony Ognissanti | | 340 Forgham Rd | | Rochester | NY | 14616 |
| Anthony Oliveri | | 170 Judy Ann Dr | | Rochester | NY | 14616 |
| Anthony Pacana | | 15 Linwood Ave | | N Tonawanda | NY | 14120 |
| Anthony Parisi | | 7468 Old Dysinger | | Lockport | NY | 14094 |
| Anthony Penepent | | 465 East State St | | Albion | NY | 14411 |
| Anthony Pergolizzi | | 866 Atlantic Ave | | Rochester | NY | 14609 |
| Anthony Perry | | 165 Princeton Ln | | Fitzgerald | GA | 31750 |
| Anthony Piazza | | 27 Lathrop Ave | | Leroy | NY | 14482 |
| Anthony Porter Sr | | PO Box 194 | | Newfane | NY | 14108 |
| Anthony Prieur | | 7221 Alger Dr | | Davison | MI | 48423 |
| Anthony Proton | | 6615 Dorwood Rd | | Saginaw | MI | 48601 |
| Anthony Ramaglino | | 7349 Barnyard Cir | | Liverpool | NY | 13088 |
| Anthony Reeser | | 433 N Howard St | | Greentown | IN | 46936 |
| Anthony Riopelle | | 2235 Avon | | Saginaw | MI | 48602 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anthony Roberts | | 30 Maple Rd | | Columbus | OH | 43217 |
| Anthony Robinson | | 72 Roslin St | | Rochester | NY | 14619 |
| Anthony Roslawski | | W198 S11043 Racine Ave | | Muskego | WI | 53150 |
| Anthony Rutherford | | 2040 S 300 W | | Kokomo | IN | 46902 |
| Anthony Salopek | | 15841 W Mark Dr | | New Berlin | WI | 53151 |
| Anthony San Miguel | | 580 Wellington Ln | | Wichita Falls | TX | 76305 |
| Anthony Scally | | 2441 Peter Smith Rd | | Kent | NY | 14477 |
| Anthony Scarpelli | | 238 Lake Rd | | Youngstown | NY | 14174 |
| Anthony Schepis | | 281 Cottage St | | Lockport | NY | 14094 |
| Anthony Silvaggi | | 3600 Creek Rd | | Youngstown | NY | 14174 |
| Anthony Smith | | 133 Sheffield Way | | Sandusky | OH | 44870 |
| Anthony Southard | | 6264 Dorchester Rd | | Lockport | NY | 14094 |
| Anthony Sova | | 643 Thurman St | | Saginaw | MI | 48602 |
| Anthony Spencer | | 35327 Phyllis | | Wayne | MI | 48184 |
| Anthony Spicuzza | | 27 43rd St Sw | | Wyoming | MI | 49548 |
| Anthony Summa | | 64 Melwood Dr | | Rochester | NY | 14626 |
| Anthony Sutherlin | | 605 14th Av Sw | | Decatur | AL | 35601 |
| Anthony Taylor | | 824 Dennison Ave | | Dayton | OH | 45408 |
| Anthony Testa | | 5996 Mayflower Rd | | Niagara Falls | NY | 14305 |
| Anthony Thomas | | 30 Aebersold St | | Rochester | NY | 14621 |
| Anthony Thomas | | PO Box 492 | | Dayton | OH | 45405 |
| Anthony Thompson | | 100 South Perry St | | Hagerstown | IN | 47346 |
| Anthony Tobolski | | 4280 Rhodes Rd | | Rhodes | MI | 48652 |
| Anthony Treter | | 7143 W 48 Rd | | Cadillac | MI | 49601 |
| Anthony Twarozynski | | 10295 W Tittabawassee Rd | | Freeland | MI | 48623 |
| Anthony Wagner | | 9154 Coleman Rd | | Barker | NY | 14012 |
| Anthony Walker | | 1212 Drexel Dr | | Anderson | IN | 46011 |
| Anthony Walker | | 14373 Tuscola Rd | | Clio | MI | 48420 |
| Anthony Wendel | | 11682 Plaza Dr Apt 10 | | Clio | MI | 48420 |
| Anthony Wentz | | PO Box 16565 | | Rochester | NY | 14616 |
| Anthony West | | 1037 Owen St | | Saginaw | MI | 48601 |
| Anthony Whetstone | | 8 Banner Ave | | Lancaster | NY | 14086 |
| Anthony Wills | | PO Box 3175 | | Anderson | IN | 46011 |
| Anthony Wilson | | 1719 W 14th St | | Anderson | IN | 46016 |
| Anthony Winchester | | 327 County Rd 364 | | Trinity | AL | 35673 |
| Anthony Windt | | 2475 Larry Ln | | Bay City | MI | 48706 |
| Anthony Witt | | 404 S Hines St | | Athens | AL | 35611 |
| Anthony Woodard | | 3690 Mathena Way | | Columbus | OH | 43232 |
| Anthony Zeboor | | 10626 Nugent | | Rockford | MI | 49341 |
| Antionette Arilotta | | 10 Andony Ln | | Rochester | NY | 14624 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 29 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Antionette Ayers | | 231 Suffolk | | Buffalo | NY | 14215 |
| Antoine Davis Sr | | 1814 Perkins | | Saginaw | MI | 48601 |
| Antoine Dye | | 4164 Wenz Court | | Dayton | OH | 45405 |
| Antoinette Beck | | 213 Hamilton St | | Bellevue | OH | 44811 |
| Antoinette Brown | | 1447 Mayfield Ne | | Grand Rapids | MI | 49505 |
| Antoinette Coleman | | 754 E Austin | | Flint | MI | 48505 |
| Antoinette Easton | | 784 Segal Ct | | Centerville | OH | 45459 |
| Antoinette Matthews | | PO Box 365 | | Bridgeport | MI | 48722 |
| Antoinette Morris | | 229 Kingsborough Rd | | Fitzgerald | GA | 31750 |
| Antoinette Rethlake | | 1222 N Phillips St | | Kokomo | IN | 46901 |
| Antoinette Thomas | | PO Box 2422 | | Kokomo | IN | 46904 |
| Anton Gauna | | 127 S Broad St Apt 2 | | Adrian | MI | 49221 |
| Anton Price | | W259 S6810 Brook Ct | | Waukesha | WI | 53186 |
| Anton Raab | | 1448 W Parish Rd | | Linwood | MI | 48634 |
| Anton Shelton | | 1 Quail Run Ln | | Lancaster | NY | 14086 |
| Anton Vayner | | 7674 N 51st St | | Brown Deer | WI | 53223 |
| Anton Wilson | | 2774 N 51 St | | Milwaukee | WI | 53210 |
| Antonette Hughes | | PO Box 1012 | | Lockport | NY | 14095 |
| Antonia Houston | | 1210 Avon Pk Dr Apt 5 | | Flint | MI | 48503 |
| Antonia Threlkeld | | 911 Beard St Apt 1 | | Flint | MI | 48503 |
| Antonina La Delfa | | 23 Bright Autumn Ln | | Rochester | NY | 14626 |
| Antonino Giammanco | | 259 Spruce Ave | | Rochester | NY | 14611 |
| Antonino Sorci | | 229 Quarterdeck Pl | | Rochester | NY | 14612 |
| Antonio Brown | | 706 Holland Dr Sw | | Decatur | AL | 35601 |
| Antonio Dunigan | | 219 Josephine St | | Flint | MI | 48503 |
| Antonio Lopez | | 1809 Bro Mor | | Saginaw | MI | 48602 |
| Antonio Montoya | | 3813 Kawkawlin River Dr | | Bay City | MI | 48706 |
| Antonio Mota | | 818 E Butler St | | Adrian | MI | 49221 |
| Antonio Nappo | | 805 109th Ave North | | Naples | FL | 34108 |
| Antonio Preziosi | | 7 Flamingo Dr | | Rochester | NY | 14624 |
| Antonio Ramos Jr | | 6744 Lone Elm Dr | | Racine | WI | 53402 |
| Antonio Richardson | | 3148 Martharose Ct | | Flint | MI | 48504 |
| Antonio Rosati | | 5912 Collins Dr | | Lockport | NY | 14094 |
| Antonio Saleeba | | 6437 Chablis Dr | | Hamilton | OH | 45011 |
| Antonio Scavo | | 8200 Colonial Dr | | Niagara Falls | NY | 14304 |
| Antonio Vasser | | 78 Harvey Ave | | Lockport | NY | 14094 |
| Antonio Zapata | | 1409 Modaus Rd Sw | | Decatur | AL | 35603 |
| Antonius Melton | | 55 Elmwood Ave Lower | | Lockport | NY | 14094 |
| Antwand Flowers | | 2008 S Gallatin St | | Marion | IN | 46953 |
| Antwane Clark | | 3248 Haddington Dr | | Reynoldsburg | OH | 43068 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 30 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Anwar Collins | | 2317 Hartsuff | | Saginaw | MI | 48601 |
| Apolonio Gaona | | 8437 Geddes Rd | | Saginaw | MI | 48609 |
| Apolonio Gomez | | 1431 Bliss St | | Saginaw | MI | 48602 |
| April Bauer | | 1609 Faversham | | Columbu | OH | 43228 |
| April Blaker | | 8260 Wolfe Rd | | Morenci | MI | 49256 |
| April Bowen | | 851 Schafer St | | Flint | MI | 48503 |
| April Boyer | | 3633 Henry St | | Anderson | IN | 46013 |
| April Brocks | | 4306 Bilow Rd | | Madison | AL | 35756 |
| April Brown | | PO Box 783 | | Flint | MI | 48501 |
| April Cochran | | 1711 E Anderson | | Lindwood | MI | 48634 |
| April Davis | | 11324 Lexie Ln | | Brookwood | AL | 35444 |
| April Galvan | | 8933 Kingsley Dr | | Onsted | MI | 49265 |
| April Higgins | | 1334 Laramie Dr | | Dayton | OH | 45432 |
| April Howard | | 161 Spiller Circle | | Aliceville | AL | 35442 |
| April Long | | 423 Perry St | | Sandusky | OH | 44870 |
| April Marley | | 2494 Audri Ln | | Kokomo | IN | 46901 |
| April Massaway | | 1035 S Winter St Apt 0 | | Adrian | MI | 49221 |
| April Mince | | 5301 W 00 Ns | | Kokomo | IN | 46901 |
| April Moore | | 652 Chili Ave | | Rochester | NY | 14611 |
| April Rivera | | 127a S Marion Ave | | Fitzgerald | GA | 31750 |
| April Shavers | | 3313 Buick St Apt 7 | | Flint | MI | 48505 |
| April Smith | | 514 East Washington St | | Sandusky | OH | 44870 |
| April Ulman | | 610 I/2 Adams St Apt 3 | | Bay City | MI | 48708 |
| April Whittamore | | 309 E Pearl St | | Miamisburg | OH | 45342 |
| April Woodall | | 12400 E Burt Rd | | Birch Run | MI | 48415 |
| Aquilla Nevitt | | 4150 Webber | | Saginaw | MI | 48601 |
| Aramis Davis | | 521 S 30th St | | Saginaw | MI | 48601 |
| Arbedella Elam | | 3766 River Birch Dr 7 | | Flint | MI | 48532 |
| Arcadio Romero | | 2248 Kaiser Rd | | Pinconning | MI | 48650 |
| Arcelia Gonzalez | | 1460 Lake Dr | | Tipton | MI | 49287 |
| Archie Bauer | | 1830 Delta Rd | | Bay City | MI | 48706 |
| Archie King | | 189 Starkey Rd | | Hartselle | AL | 35640 |
| Archie Morris | | 3928 N 75th St | | Milwaukee | WI | 53216 |
| Archie Turner | | 5170 Baer Rd | | Sanborn | NY | 14132 |
| Archie Wilson | | 17851 Trolz Rd | | Manchester | MI | 48158 |
| Ardella Roehm | | 2163 W Cody Estey | | Rhodes | MI | 48652 |
| Ardice Foster | | 1105 19th St | | Tuscaloosa | AL | 35401 |
| Ardie Orr | | PO Box 160 | | Danville | AL | 35619 |
| Ardith Salter | | 785 North Old M37 | | Mesick | MI | 49668 |
| Areia Akins | | 4662 Baylor Ct | | Saginaw | MI | 48604 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 31 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Arianne Banks | | 104 Hobart St Apt 1 | | Rochester | NY | 14611 |
| Arik Dabaja | | 460 Sixth St | | Cedar Springs | MI | 49319 |
| Arin Duncan | | 632 W 11th St | | Peru | IN | 46970 |
| Arkadiy Guz | | 606 Maris Run | | Webster | NY | 14580 |
| Arkie Sims | | PO Box 7190 | | Meridian | MS | 39307 |
| Arlana Morgan | | 232 Eagle Rd | | Wray | GA | 31798 |
| Arleatha Bunch | | 6199 Calkins Rd | | Flint | MI | 48532 |
| Arlena Spangler | | 4636 Belair Circle | | Plainfield | IN | 46168 |
| Arlene Chabot | | 7334 S Lenox Ave | | Oak Creek | WI | 53154 |
| Arlene Crawford | | 245 Comstock Ave | | Buffalo | NY | 14215 |
| Arlene Davis | | 1915 Union Se | | Grand Rapids | MI | 49507 |
| Arlene Dent | | 4375 S Honey Creek Dr | | Greenfield | WI | 53220 |
| Arlene Morelock | | 2917 Bagley Dr | | Kokomo | IN | 46902 |
| Arlene Nazarian | | 14005 Nichols Rd | | Montrose | MI | 48457 |
| Arlene Soultz | | PO Box 145 | | Swayzee | IN | 46986 |
| Arlene Stanton | | 2680 Gail Pl | | Newfane | NY | 14108 |
| Arlett Daniels | | 419 Champlain St | | Rochester | NY | 14611 |
| Arlie Fowler | | 3337 W Farrand Rd | | Clio | MI | 48420 |
| Arlie Mullins | | 3723 Mayfair Dr | | Grove City | OH | 43123 |
| Arliene Shaw | | G8240 Detroit St | | Mt Morris | MI | 48458 |
| Arlin Sanders | | 101 Hedley St | | Medina | NY | 14103 |
| Arman Grandy | | 12750 Frost Rd | | Hemlock | MI | 48626 |
| Armando Fedele | | 1793 County House Rd | | Waterloo | NY | 13165 |
| Armando Garcia | | 2221 N Bond St | | Saginaw | MI | 48602 |
| Armando Rodriguez | | 1012 Murphy St | | Bay City | MI | 48706 |
| Armelda Tucker | | 2109 Glenwood Ave | | Saginaw | MI | 48601 |
| Armelia Brannon | | 165 White Hall Dr Apt D | | Rochester | NY | 14616 |
| Armin Kea | | 31 Sheldon Terrace | | Rochester | NY | 14619 |
| Armond Armenia | | 7761 Humphrey Rd | | Gasport | NY | 14067 |
| Arneatha Cockrane | | 4115 N 39th St | | Milwaukee | WI | 53216 |
| Arnett Prince | | 300 Barbara Ln | | Saginaw | MI | 48601 |
| Arnett White Jr | | 323 S Kellner Rd | | Columbus | OH | 43209 |
| Arnette Lawrence | | 6081 Strauss Rd Apt A | | Lockport | NY | 14094 |
| Arnie Seorum Jr | | 4806 Curtis Rd | | Birch Run | MI | 48415 |
| Arnita Pevy | | 1885 Latas Ln | | Muskegon | MI | 49442 |
| Arnita Pevy | | 1885 Latas Ln | | Muskegon | MI | 49442 |
| Arnoe Martens | | 406 S Williams St | | Bay City | MI | 48706 |
| Arnold Bedford | | 415 Washburn St | | Lockport | NY | 14094 |
| Arnold Bishoff | | 5447 Kimberly Dr | | Grand Blanc | MI | 48439 |
| Arnold Dowdy | | 4524 Edler Ct | | Hilliard | OH | 43026 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 32 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Arnold Grubb | | 2303 Meadow Way | | Anderson | IN | 46012 |
| Arnold Houck Jr | | 202 Elm St | | Bay City | MI | 48706 |
| Arnold Johnson | | 1615 Tunstill Rd Sw | | Hartselle | AL | 35640 |
| Arnold Lakes | | 4050 W Dodge Rd | | Clio | MI | 48420 |
| Arnold Lightstein Jr | | 1635 W Youngs Ditch Rd | | Bay City | MI | 48708 |
| Arnold Mattheis | | 1301 Corrinne St | | Midland | MI | 48642 |
| Arnold Peden | | Rr 2 Box 225 | | Collinsville | MS | 39325 |
| Arnold Reinert | | 5714 Buell Rd | | Vassar | MI | 48768 |
| Arnold Riley | | 1718 Pkfront Dr | | Flint | MI | 48504 |
| Arnold Rogers | | 2488 Obrien Rd | | Mayville | MI | 48744 |
| Arnott Peterson | | 3960 Fullington Rd | | Attica | NY | 14011 |
| Aron Petrosky | | 4873 Baxman Rd | | Bay City | MI | 48706 |
| Aroul Poff | | 29434 Persimmon Tree Rd | | Anderson | AL | 35610 |
| Arretha Cole | | 12080 Ritchie Ave | | Cedar Springs | MI | 49319 |
| Art Frey | | 1600 S Kerby Rd | | Corunna | MI | 48817 |
| Artelia Thomas | | 1630 E Sycamore St | | Kokomo | IN | 46901 |
| Artesian Dukes | | 497 Clay Ave | | Rochester | NY | 14613 |
| Arthur Alegria | | 5987 Thomas Rd | | Unionville | MI | 48767 |
| Arthur Battaglia | | 11 Schuler Ave | | Tonawanda | NY | 14150 |
| Arthur Baumann | | 1312 Marion Ave | | So Milwaukee | WI | 53172 |
| Arthur Binger | | 5193 E Taft Rd | | St Johns | MI | 48879 |
| Arthur Bremer | | 9919 East Rd | | Burt | MI | 48417 |
| Arthur Brown | | 62 Harvey Ave | | Lockport | NY | 14094 |
| Arthur Cassiday | | 1845 E Burt Rd | | Burt | MI | 48417 |
| Arthur Clements | | 4221 Emerald Dr | | Bridgeport | MI | 48722 |
| Arthur Dance | | PO Box 342 | | Burlington | IN | 46915 |
| Arthur Dejongh | | 3115 143rd Ave | | Dorr | MI | 49323 |
| Arthur Donnan | | 1726 S Bayberry Dr | | Miamisburg | OH | 45342 |
| Arthur Drexel | | 632 Augustine St | | Rochester | NY | 14613 |
| Arthur Foster | | 98 Gordon Dr | | Athens | AL | 35611 |
| Arthur Gilmore | | 3734 Balsam Ave Ne | | Grand Rapids | MI | 49525 |
| Arthur Griswold Iii | | 627 E Reid Rd Apt 4 | | Grand Blanc | MI | 48439 |
| Arthur Hand | | 1030 S Mccann St | | Kokomo | IN | 46902 |
| Arthur Harris | | 7714 Greenview Rd | | Niagara Falls | NY | 14304 |
| Arthur House | | 3636 Providence St | | Flint | MI | 48503 |
| Arthur Kaminski | | 5240 Upper Holley Rd | | Holley | NY | 14470 |
| Arthur Kavulla | | 9309 Angling Rd | | Wakeman | OH | 44889 |
| Arthur Keller | | 5311 Bardshar Rd | | Sandusky | OH | 44870 |
| Arthur Kickland | | 2855 White Creek Rd | | Kingston | MI | 48741 |
| Arthur Klimack | | 211 Peck Rd | | Hilton | NY | 14468 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 33 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Arthur Lamb | | 632 Lincoln Ave | | Flint | MI | 48507 |
| Arthur Langlois Jr | | 465 E Sternberg Rd | | Muskegon | MI | 49441 |
| Arthur Lavender | | 18775 Hwy 17 | | Aliceville | AL | 35442 |
| Arthur Nation Jr | | 2706 Mctavish Ave Sw | | Decatur | AL | 35603 |
| Arthur Neal | | 6552 Matthew Dr | | Lockport | NY | 14094 |
| Arthur Neher | | 2684 Moonglow Dr | | Saginaw | MI | 48603 |
| Arthur Newman | | 2123 Mulberry St | | Lancaster | OH | 43130 |
| Arthur Norman Jr | | 2225 Hillwood Dr | | Davison | MI | 48423 |
| Arthur Ostrander | | 1395 Houston Dr | | Swartz Creek | MI | 48473 |
| Arthur Podgurski Ii | | 3349 Winter St | | Saginaw | MI | 48604 |
| Arthur Poling Jr | | 116 Taylor St | | Bradford | OH | 45308 |
| Arthur Prall | | 87 E Hotchkiss Rd | | Bay City | MI | 48706 |
| Arthur Richey | | Rr 5 Box 171 | | Logansport | IN | 46947 |
| Arthur Ross | | 11233 Richardson Rd | | Wolcott | NY | 14590 |
| Arthur Shelton | | 9991 Harr Rd | | Grass Lake | MI | 49240 |
| Arthur Shoultes | | 7391 11 Mile Rd | | Bentley | MI | 48613 |
| Arthur Smith | | 585 19 Mile Rd | | Cedar Springs | MI | 49319 |
| Arthur Spencer | | 50805 Pheasant Run Dr | | Saginaw | MI | 48603 |
| Arthur Stark | | 4289 N Belsay Rd | | Flint | MI | 48506 |
| Arthur Stephenson | | 2556 County Rd 317 | | Moulton | AL | 35650 |
| Arthur Stephenson | | 7734 County Rd 221 | | Trinity | AL | 35673 |
| Arthur Stroede Iii | | 3803 N 52nd St | | Milwaukee | WI | 53216 |
| Arthur Sullivan | | 5094 Bridgeman Rd | | Sanborn | NY | 14132 |
| Arthur Sy | | 5787 Singer Rd | | Lockport | NY | 14094 |
| Arthur Trujillo | | 1500 Tilden St | | Wichita Falls | TX | 76309 |
| Arthur Warrior | | 509 4th St Sw | | Decatur | AL | 35601 |
| Arthur Washak | | 133 Gulf St | | Medina | NY | 14103 |
| Arthur Williams | | 1343 Steiner Ave | | Dayton | OH | 45408 |
| Arthur Wyzgowski | | 510 S Vanburen St | | Bay City | MI | 48708 |
| Artie Duffy | | 6450 Fishburg Rd | | Huber Heights | OH | 45424 |
| Artie Mcdonald | | 4420 W 1350 S | | Galveston | IN | 46932 |
| Arturo Gonzalez | | 4363 Autumn Rdg | | Saginaw | MI | 48603 |
| Arturo Reyes Ii | | 5200 Spinning Wheel Dr | | Grand Blanc | MI | 48439 |
| Arvester Hughes | | 266 Dewey Ave | | Buffalo | NY | 14214 |
| Arvil Lankster | | 20530 Tucker Rd | | Athens | AL | 35614 |
| Arvin Gibson Jr | | 521 Clinton St Apt 2 | | Sandusky | OH | 44870 |
| Asencion Guzman | | 3375 Barnard Rd | | Saginaw | MI | 48603 |
| Ashaki Moore | | 4419 Westward Dr | | Wichita Falls | TX | 76308 |
| Ashlea Deleon | | 223 Meadow Farm South | | N Chili | NY | 14515 |
| Ashlee Harper | | 514 Pk Ave | | Bellevue | OH | 44811 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 34 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ashlee Smith | | 401 Huntersway | | Sandusky | OH | 44870 |
| Ashley Ann Gibson | | 2344 Heathchase Dr | | Hilliard | OH | 43026 |
| Ashley Austell | | 1769 Nick Davis Rd | | Harvest | AL | 35749 |
| Ashley Baird | | 4534 Raubinger Rd Apt 12 | | Swartz Creek | MI | 48473 |
| Ashley Berryman | | 925 Co Rd 148 | | Town Creek | AL | 35672 |
| Ashley Billings | | 228 Cedarlake Rd Sw A | | Decatur | AL | 35603 |
| Ashley Brown | | 171 Huffer Rd | | Hilton | NY | 14468 |
| Ashley Byers | | 764 Co Rd 229 | | Moulton | AL | 35650 |
| Ashley Callahan | | 3824 Bennett Rd | | Cincinnati | OH | 45245 |
| Ashley Cumbie | | 18 Bright St | | Lockport | NY | 14094 |
| Ashley Davis | | 134 Mcentire Ln Sw D29 | | Decatur | AL | 35603 |
| Ashley Dean | | 1305 Corvair Ct | | Kokomo | IN | 46902 |
| Ashley Flegler | | 5084 N 126th St | | Butler | WI | 53007 |
| Ashley Jackson | | 2204 Sheridan Ave Apt 2 | | Saginaw | MI | 48601 |
| Ashley Johnson | | 7977 Mt Hood | | Huber Heights | OH | 45424 |
| Ashley Kingry | | 1552 Osborn St | | Saginaw | MI | 48602 |
| Ashley Knox | | 2035 Whitehead Rd | | Columbus | OH | 43223 |
| Ashley Liddell | | PO Box 320284 | | Flint | MI | 48532 |
| Ashley Narvais | | 120 South 13th | | Saginaw | MI | 48601 |
| Ashley Ousterhout | | 1901 S Warner | | Bay City | MI | 48706 |
| Ashley Pfenninger | | 934 Hotchkiss Rd | | Bay City | MI | 48706 |
| Ashley Sharp | | 215 N Hyatt St | | Tipp City | OH | 45371 |
| Ashley Shuart | | 4406 N Henderson Rd | | Davison | MI | 48423 |
| Ashley Strudgeon | | 2774 Gabel Rd | | Saginaw | MI | 48601 |
| Ashley Swain | | 826 Yorkshire Rd | | Anderson | IN | 46012 |
| Ashley Travis | | 616 Conkey Ave | | Rochester | NY | 14609 |
| Ashley Williams | | 431 Tremont St | | Rochester | NY | 14608 |
| Aubrey Berryman | | 9125 Hwy 101 | | Town Creek | AL | 35672 |
| Aubrey Howard | | 111 N Chelsea Ave | | Kansas City | MO | 64123 |
| Audey Witt | | 9360 Reid Rd | | Swartz Creek | MI | 48473 |
| Audrei Jeffries | | 100 46th St | | Sandusky | OH | 44870 |
| Audrey Behlau | | 124 Avery St | | Rochester | NY | 14606 |
| Audrey Dickey | | Pobox 19711 | | Rochester | NY | 14619 |
| Audrey Glembin | | 7901 W Howard Ave | | Milwaukee | WI | 53220 |
| Audrey Maerten | | 3722 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Audrey Putnam | | PO Box 62 | | Shepherd | MI | 48883 |
| Audrey Redeemer | | 2224 Janes Ave | | Saginaw | MI | 48601 |
| Audrey Rotz | | 320 Laurel Ln | | S Milwaukee | WI | 53172 |
| Audrey Sparks | | 13579 Shaw Rd | | Athens | AL | 35611 |
| Audrey Sweeney | | 3362 Lockport Rd | | Sanborn | NY | 14132 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 35 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Audrey Weldon | | 16190 Oneal Rd | | Athens | AL | 35614 |
| August Benedict | | 1616 S Webster | | Kokomo | IN | 46902 |
| Augustin Banda Jr | | 7351 Trinklein Rd | | Saginaw | MI | 48609 |
| Augustine Gamino | | 403 S Church | | Olathe | KS | 66061 |
| Aundre Hernandez Sr | | 1800 Ribble | | Sagninaw | MI | 48601 |
| Aura Keaton | | 3083 Ne Catawba Rd | | Port Clinton | OH | 43452 |
| Aurora Gomez | | 1119 S Ohio St | | Kokomo | IN | 46902 |
| Aurora Hernandez | | 2021 S 11th St | | Milwaukee | WI | 53204 |
| Aurora Hillman | | 1910 S Williams Rd | | Frankfort | IN | 46041 |
| Austin Beauchamp | | 4114 Brooke Rd | | Kokomo | IN | 46902 |
| Austin Fisher | | 3307 Bowman Rd | | Bay City | MI | 48706 |
| Austin Overmoyer | | 121 Ledgewood Dr | | Rochester | NY | 14615 |
| Autum Conrad | | 3050 New Rd | | Ransomville | NY | 14131 |
| Autumn Fredenburg | | 1355 S Winter St Apt D 10 | | Adrian | MI | 49221 |
| Autumn Gardiner | | 524 Main St Apt 3 | | Adrian | MI | 49221 |
| Autumn Wendel | | 2139 Miles Rd | | Lapeer | MI | 48446 |
| Avella Davis | | 1118 S Courtland | | Kokomo | IN | 46902 |
| Avonte Braden Love | | 114 Ridgewood Se | | Kentwood | MI | 49548 |
| Axel Nequist | | 4011 E M 71 | | Corunna | MI | 48817 |
| Aydin Kucukaslan | | 248 Bennett Ave | | Rochester | NY | 14609 |
| Azile Green | | 9148 Suncrest Dr | | Flint | MI | 48504 |
| Azure White | | 1052 Martin St | | Toledo | OH | 43612 |
| B Barr | | 865 Brookdale Dr | | West Jefferson | OH | 43162 |
| B Bryant | | 5554 E 500 N | | Kokomo | IN | 46901 |
| B Hampton | | 2002 Jefferson Ave Sw | | Decatur | AL | 35603 |
| B Hood | | 155 County Rd 529 | | Town Creek | AL | 35672 |
| B Marks | | 9458 Sgt Holden Ln | | Athens | AL | 35614 |
| Ballel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76308 |
| Bao Huynh | | 3258 Badger Sw | | Wyoming | MI | 49509 |
| Barant Mc Pheeters | | 2209 Amy St | | Burton | MI | 48519 |
| Barbara Allen | | 3286 Bertha Dr | | Saginaw | MI | 48601 |
| Barbara Anderson | | 325 N Howard | | Greentown | IN | 46936 |
| Barbara Anderson | | 2732 Gemini Dr | | Saginaw | MI | 48601 |
| Barbara Archie | | 5904 Derrick Ln | | Burt | NY | 14028 |
| Barbara Bailey | | 58 Jc Mcelroy | | Douglas | GA | 31533 |
| Barbara Bates | | 506 Green St | | Flint | MI | 48503 |
| Barbara Baugh | | 6656 N 200 W | | Sharpsville | IN | 46068 |
| Barbara Bilbrey | | 4805 Pendleton Ave | | Anderson | IN | 46013 |
| Barbara Birt | | 5188 Woodcliff Dr | | Flint | MI | 48504 |
| Barbara Blake | | 5330 Northford Rd | | Trotwood | OH | 45426 |

In re Delphi Corporation, et al.
Case No. 05-44481                                     Page 36 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Barbara Boggs | | 5211 Wea Dr | | Kokomo | IN | 46902 |
| Barbara Braun | | 906 Buckeye Ln | | Sandusky | OH | 44870 |
| Barbara Broomfield | | 215 S Calumet St | | Kokomo | IN | 46901 |
| Barbara Brown | | 5331 Kimberly Woods Cir | | Flint | MI | 48504 |
| Barbara Brownell | | W163 S7463 Charlotte Ct | | Muskego | WI | 53150 |
| Barbara Bujalski | | 2942 Marshall Rd | | Medina | NY | 14103 |
| Barbara Burroughs | | 14454 Raucholz Rd | | Chesaning | MI | 48616 |
| Barbara Butler | | 1522 Randy Ct | | Flint | MI | 48505 |
| Barbara Byrd | | 5094 Prestonwood Ln | | Flushing | MI | 48433 |
| Barbara Carlson | | PO Box 125 | | Kokomo | IN | 46903 |
| Barbara Clark | | 390 Warwick Ave | | Buffalo | NY | 14215 |
| Barbara Collins | | 5504 Ruhl Garden Dr | | Kokomo | IN | 46904 |
| Barbara Coney | | PO Box 461 | | Bridgeport | MI | 48722 |
| Barbara Cook | | 433 Ogden Parma Tl | | Spencerport | NY | 14559 |
| Barbara Crum | | 2013 E Court St | | Flint | MI | 48503 |
| Barbara Daniels | | 4760 Pinecroft Ct | | Huber Heights | OH | 45424 |
| Barbara Dean | | 2202 Harrison St Se | | Decatur | AL | 35601 |
| Barbara Defilippo | | 5101 Upper Mountain Rd | | Lockport | NY | 14094 |
| Barbara Deschambault | | 1148 Ridge Rd | | Ontario | NY | 14519 |
| Barbara Dinsmoore | | 2432 N Mason St | | Saginaw | MI | 48602 |
| Barbara Faber | | 4293 Caddo Ave Sw | | Grandville | MI | 49418 |
| Barbara Farley | | 174 Danforth St | | Rochester | NY | 14611 |
| Barbara Ferguson | | PO Box 310132 | | Flint | MI | 48531 |
| Barbara Fisk | | 2394 Madsen Rd | | Saginaw | MI | 48601 |
| Barbara Flick | | 1710 E Southway Blvd | | Kokomo | IN | 46902 |
| Barbara Fosco | | 518 Taylor Rd | | Sandusky | OH | 44870 |
| Barbara Frey | | 5923 Pierce Rd | | Meridian | MS | 39301 |
| Barbara Ganczak | | 28723 Clove Court | | Waterford | WI | 53185 |
| Barbara Garey | | 390 High St | | Lockport | NY | 14094 |
| Barbara Garner | | PO Box 210 | | Elkton | TN | 38455 |
| Barbara Goodhue | | 11343 E Stanley Rd | | Davison | MI | 48423 |
| Barbara Goodman | | 1910 E 11th Ave | | Sheffield | AL | 35660 |
| Barbara Grella | | 63 Trento St | | Rochester | NY | 14606 |
| Barbara Haley | | 7226 W 00 Ns | | Kokomo | IN | 46901 |
| Barbara Hall | | 106 Chaney Rd | | Douglas | GA | 31535 |
| Barbara Hansen | | 2240 W 500 S | | Kokomo | IN | 46902 |
| Barbara Harris | | 2823 N 55th St | | Milwaukee | WI | 53210 |
| Barbara Hirshman | | 3701 W Acre Ave | | Franklin | WI | 53132 |
| Barbara Horton | | 2610 S Gallatin | | Marion | IN | 46953 |
| Barbara Johnson | | 7368 E 1225 S | | Galveston | IN | 46932 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 37 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Barbara Jones | | 155 Lisbon Ave | | Buffalo | NY | 14214 |
| Barbara Jones | | 3115 Myslyvia Dr | | Saginaw | MI | 48601 |
| Barbara Julien | | 1190 17 Mile Rd | | Kent City | MI | 49330 |
| Barbara Kane | | 31 Cherry St | | Lockport | NY | 14094 |
| Barbara Kehr | | 4319 Clement Dr | | Saginaw | MI | 48603 |
| Barbara Kelley | | 1361 N Huron Rd | | Linwood | MI | 48634 |
| Barbara Kelly | | 58 Boston Tea Ct | | Flint | MI | 48507 |
| Barbara Kendall | | 808 E Southway Blvd | | Kokomo | IN | 46902 |
| Barbara Kimber | | 4044 Winter Hue Ln | | Davison | MI | 48423 |
| Barbara King | | 16 Marlands Rd | | Rochester | NY | 14624 |
| Barbara Kirksey | | 3422 Pinfield Rd | | Columbus | OH | 43227 |
| Barbara Klein | | 11070 Roosevelt Rd | | Saginaw | MI | 48609 |
| Barbara Kluding | | 826 Maple Ave | | Sandusky | OH | 44870 |
| Barbara Kowal | | 7607 S 73rd St | | Franklin | WI | 53132 |
| Barbara Krawczak | | 725 Beaver Rd | | Kawkawlin | MI | 48631 |
| Barbara Krusing | | 1565 S 77th St | | West Allis | WI | 53214 |
| Barbara Lafrenier | | 10238 E Dodge Rd | | Otisville | MI | 48463 |
| Barbara Laskowski | | 9131s Aspen Dr | | Oak Creek | WI | 53154 |
| Barbara Lindke | | 57 Robert Dr | | N Tonawanda | NY | 14120 |
| Barbara Lloyd | | 8091 E Atherton Rd | | Davison | MI | 48423 |
| Barbara Long | | PO Box 17464 | | Dayton | OH | 45417 |
| Barbara Madden | | 6244 David Berger St | | Mount Morris | MI | 48458 |
| Barbara Mcdaniel | | PO Box 193 | | Reform | AL | 35481 |
| Barbara Mcgregor | | 5109 N 41st St | | Milwaukee | WI | 53209 |
| Barbara Mckee | | PO Box 2439 | | Kokomo | IN | 46904 |
| Barbara Meyers | | 195 Lock St | | Lockport | NY | 14094 |
| Barbara Michaud | | Pmb 5388 428 Childers St | | Pensacola | FL | 32534 |
| Barbara Mittelstadt | | 2396 Hess Rd | | Appleton | NY | 14008 |
| Barbara Moeller | | 823 Oak St | | Tipton | IN | 46072 |
| Barbara Moore | | 1138 Harter Blvd | | Anderson | IN | 46011 |
| Barbara Nickelson | | 801 W Bogart Rd | | Sandusky | OH | 44870 |
| Barbara Nix | | 1724 Teasdale Ln | | Kokomo | IN | 46902 |
| Barbara Palms | | 10850 Lime Creek Hwy | | Morenci | MI | 49256 |
| Barbara Parker | | 4305 Jo Dr | | Saginaw | MI | 48601 |
| Barbara Parkhurst | | 2661 S 500 E | | Kokomo | IN | 46902 |
| Barbara Parson | | 2328 S 150 E | | Peru | IN | 46970 |
| Barbara Peglow | | 3147 Eastshore Dr | | Bay City | MI | 48706 |
| Barbara Perry | | 2316 Lake Dr | | Anderson | IN | 46012 |
| Barbara Petree | | 2909 West Ave | | Wyoming | MI | 49519 |
| Barbara Prelog | | 7625 S 74th St | | Franklin | WI | 53132 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 38 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Barbara Ratell | | 4844 Flajole Rd | | Midland | MI | 48642 |
| Barbara Reid | | 1206 Caldwell Ave | | Flint | MI | 48503 |
| Barbara Riley | | 836 Eggert Rd | | Amherst | NY | 14226 |
| Barbara Ross | | 439 S 31st St | | Saginaw | MI | 48601 |
| Barbara Rucker | | 955 Kyle Ave | | Columbus | OH | 43207 |
| Barbara Rupcic | | 102 E Pine Hollow Ln 7 | | Oak Creek | WI | 53154 |
| Barbara Saint Onge | | 5069 Upper Mountain Rd | | Lockport | NY | 14094 |
| Barbara Scheer | | PO Box 154 | | Mayville | MI | 48744 |
| Barbara Seaman | | 2945 S Mabbett Ave | | Milwaukee | WI | 53207 |
| Barbara Sebald | | 15339 Mc Keighan Rd | | Chesaning | MI | 48616 |
| Barbara Sebree | | PO Box 6278 | | Kokomo | IN | 46904 |
| Barbara Siess | | 3701 Dolphaine Ln | | Flint | MI | 48506 |
| Barbara Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 |
| Barbara Sket | | 4443 S Adams Ave | | Milwaukee | WI | 53207 |
| Barbara Smith | | 5580 Garfield St | | Coopersville | MI | 49404 |
| Barbara Smith | | 2937 N 26th St | | Milwaukee | WI | 53206 |
| Barbara Snowden | | 5032 Windsor Rd | | Middletown | OH | 45044 |
| Barbara Spears | | 785 Sheffield Ln | | Lincoln | CA | 95648 |
| Barbara Stern | | 814 Pricewood Ct | | Anderson | IN | 46013 |
| Barbara Stern | | 814 Pricewood Ct | | Anderson | IN | 46013 |
| Barbara Stickler | | 714 N 13th St | | Elwood | IN | 46036 |
| Barbara Stone | | 530 Sheep Rd | | New Lebanon | OH | 45345 |
| Barbara Thornton | | 1439 Venice Dr | | Columbus | OH | 43207 |
| Barbara Turner | | 529 Ruth Ave | | Dayton | OH | 45408 |
| Barbara Vander Jagt | | 17018 48th Ave | | Coopersville | MI | 49404 |
| Barbara Walker | | 1784 Nason Ave | | Columbus | OH | 43207 |
| Barbara Ward | | 3754 N 41st St | | Milwaukee | WI | 53216 |
| Barbara Welch | | 4406 Thorpe Dr | | Sandusky | OH | 44870 |
| Barbara Wendt | | 5241 E Coldwater Rd Lot 269 | | Flint | MI | 48506 |
| Barbara Williams | | 2022 Blades Ave | | Flint | MI | 48503 |
| Barbara Wills | | 2237 Douglas Joel Dr | | Flint | MI | 48505 |
| Barbara Winchell | | 1932 Vermont St | | Saginaw | MI | 48602 |
| Barbara Witucki | | 135 Lemyra St Se | | Wyoming | MI | 49548 |
| Barbara Wyatt | | 112 Tyler St | | Rochester | NY | 14621 |
| Barbie Cone | | 1102 S Main St | | Franklin | OH | 45005 |
| Barbra Wand | | 4652 S 500 E | | Kokomo | IN | 46902 |
| Bari Clauss | | 600 S Ctr | | Saginaw | MI | 48603 |
| Barney Butler Jr | | 3415 N 1100 E | | Van Buren | IN | 46991 |
| Baron Johnson | | 185 Isaac Tharp St | | Pataskala | OH | 43062 |
| Barrett Sledge | | 22194 Hsv Brownferry Rd | | Tanner | AL | 35671 |

In re Delphi Corporation, et al.
Case No. 05-44481                                              Page 39 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Barrie Williams | | 305 Vine Ln | | Amherst | NY | 14228 |
| Barry Bamberg | | 6868 Junction Rd | | Bridgeport | MI | 48722 |
| Barry Brown | | 17520 Gasper | | Chesaning | MI | 48616 |
| Barry Bush | | 2700 W 23rd St | | Anderson | IN | 46011 |
| Barry Bush | | 2700 W 23rd St | | Anderson | IN | 46011 |
| Barry Caslmon | | 9318 Isabella Ln | | Davison | MI | 48423 |
| Barry Cook | | 13612 Beecher Rd | | Hudson | MI | 49247 |
| Barry Davis | | 744 Burnside Dr | | Miamisburg | OH | 45342 |
| Barry Dyar | | 232 Co Rd 565 | | Town Creek | AL | 35672 |
| Barry Francis | | 314 W Mc Clellan | | Flint | MI | 48505 |
| Barry Grabow | | 305 Courtney Dr Sw Apt 406 | | Decatur | AL | 35603 |
| Barry Haney | | 6124 Rocking Chair Rd | | Grand Blanc | MI | 48439 |
| Barry Helvey | | 1071 N Greece Rd | | Rochester | NY | 14626 |
| Barry Hibbs | | 241 Co Rd 195 | | Danville | AL | 35619 |
| Barry Holaday | | 1600 Pleasant Dr | | Kokomo | IN | 46902 |
| Barry Hutchinson | | 5449 Burt Rd | | Birch Run | MI | 48415 |
| Barry Jones | | 3002 Ruckle St | | Saginaw | MI | 48601 |
| Barry Kimbrough Jr | | 3634 County Rd 28 | | Moulton | AL | 35650 |
| Barry Lambert | | 4391 84th St Sw | | Byron Ctr | MI | 49315 |
| Barry Lee | | 48 Webster Manor Dr Apt 5 | | Webster | NY | 14580 |
| Barry Miller | | 1716 W 11th St | | Anderson | IN | 46016 |
| Barry Patterson | | 824 County Rd 246 | | Moulton | AL | 35650 |
| Barry Pearson | | 602 Mohawk St Nw | | Hartselle | AL | 35640 |
| Barry Phipps | | 221 Huston Ln | | Kokomo | IN | 46901 |
| Barry Reuter | | 1026 School St | | Silver Lake | WI | 53170 |
| Barry Sabin | | G3381 Clement St | | Flint | MI | 48504 |
| Barry Sammet | | 15653 Lapington | | Athens | AL | 35614 |
| Barry Scott | | 8493 Woodridge | | Davison | MI | 48423 |
| Barry Smith | | 2643 Kirk | | Fairgrove | MI | 48733 |
| Barry Terry | | 371 Hood | | Towncreek | AL | 35672 |
| Barry Vaughn | | 4 Macarthur Dr | | Williamsville | NY | 14221 |
| Barry Whittle | | 210 59th St | | Niagara Falls | NY | 14304 |
| Bart Beavers | | 7213 Fm 367 West | | Iowa Pk | TX | 76367 |
| Bart Bradley | | 2893 Pk Dr | | Adrian | MI | 49221 |
| Bart Hollis | | 157 Co Rd 122 | | Moulton | AL | 35650 |
| Bart Langevin | | 7995 E 300 S | | Bringhurst | IN | 46913 |
| Bart Wiles | | 2232 Lynn Dr | | Kokomo | IN | 46902 |
| Bartholomew Rittenberg | | 342 Margery Ct | | Vassar | MI | 48768 |
| Bartlett Wahl | | 6043 Caine Rd | | Vassar | MI | 48768 |
| Barton Lucier Iii | | 1088 13th Ave | | Arkdale | WI | 54613 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 40 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Barton Manley | | 8018 Campbell St | | Sandusky | OH | 44870 |
| Barton Oyler | | 8858 W 00 Ns | | Kokomo | IN | 46901 |
| Basil Surber | | 336 Robin Ave | | Bowling Green | KY | 42101 |
| Bathsheba Patterson | | PO Box 20582 | | Tuscaloosa | AL | 35402 |
| Bayne Albrecht | | 5167 Sanliac Rd | | Kingston | MI | 48741 |
| Beatrice Allen | | 227 North Doublegate Dr | | Albany | GA | 31721 |
| Beatrice Allen | | 6601 N North Lk Rd | | Mayville | MI | 48744 |
| Beatrice Castro | | 3813 Clovis Dr | | Wichita Falls | TX | 76306 |
| Beatrice Chaplin | | 8822 Post Town Rd | | Trotwood | OH | 45426 |
| Beatrice Clemons | | 12732 Ripley | | Athens | AL | 35611 |
| Beatrice Prieto | | 18717 Hewes Court | | Noblesville | IN | 46062 |
| Beatrice Puzjak | | 8272 E Carpenter Rd | | Davison | MI | 48423 |
| Beatrice Ysseldyke | | 1742 Ball Ave Ne | | Grand Rapids | MI | 49505 |
| Beau Mickey | | 7505 Humphrey Rd | | Gasport | NY | 14067 |
| Becki Hess | | 6367 Newcastle Ln | | Racine | WI | 53402 |
| Becky Beyer | | 12570 S 200 W | | Kokomo | IN | 46901 |
| Becky Clark | | 1547 N 700 E | | Elwood | IN | 46036 |
| Becky Ergle | | 2500 Spring Av Sw 118 | | Decatur | AL | 35601 |
| Becky Horner | | 2317 W Carter St | | Kokomo | IN | 46901 |
| Becky Swisher | | PO Box 273 | | Greentown | IN | 46936 |
| Becky Zimmer | | 39 Murray St Se | | Kentwood | MI | 49548 |
| Beira Jones | | 2811 Beachwalk Ln | | Kokomo | IN | 46902 |
| Belinda Blankenship | | 1532 Main | | Saginaw | MI | 48602 |
| Belinda Byrd | | PO Box 2088 | | Anderson | IN | 46018 |
| Belinda Garza | | 663 W Beecher St Apt 15 | | Adrian | MI | 49221 |
| Belinda Hecht | | 4873 S 450 W | | Russiaville | IN | 46979 |
| Belinda Hood | | PO Box 3173 | | Anderson | IN | 46018 |
| Belinda Howard | | 4027 Hooper Dr | | Wichita Falls | TX | 76306 |
| Belinda Leeper | | PO Box 310365 | | Flint | MI | 48505 |
| Belinda Miles | | 213 Porter Dr | | Englewood | OH | 45322 |
| Belinda Stoll | | 355 East Union St | | Lockport | NY | 14094 |
| Belinda Tucker | | 400 W Colony Dr Apt 1c | | Saginaw | MI | 48603 |
| Belinda Walker | | 6503 W 200 S | | Swayzee | IN | 46986 |
| Belle Taylor | | 661 Hixon Pl Apt 17 | | Vassar | MI | 48768 |
| Ben Accardi | | 2418 David St | | Saginaw | MI | 48603 |
| Ben Hughes | | 239 Golden Leaf Circle | | Carrollton | AL | 35447 |
| Ben Larson | | 2301 S 9 Mile Rd | | Breckenridge | MI | 48615 |
| Ben Lukins | | 120 Ponce De Leon Dr | | Indialantic | FL | 32903 |
| Ben Moore | | 2208 Cecille Dr Sw | | Huntsville | AL | 35803 |
| Ben Robinson | | 1268 Riverfront Rd | | Rogersville | AL | 35652 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 41 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Benard Letson | | 715 Cedar Lake Rd Apt 1007 | | Decatur | AL | 35603 |
| Benedict Dieleman Jr | | 2618 Arenac State Rd | | Standish | MI | 48658 |
| Benemin Gallagher | | 12573 Birch Run Rd | | Birch Run | MI | 48415 |
| Benigno Rodriguez Jr | | 263 Pennsylvania Ave | | Buffalo | NY | 14201 |
| Benita Savage | | PO Box 144 | | Chesterfield | IN | 46017 |
| Benita Savage | | PO Box 144 | | Chesterfield | IN | 46017 |
| Benita Smith | | 2510 Hadley | | Saginaw | MI | 48601 |
| Benito Vargas Jr | | 2593 Brunkow Ct | | Saginaw | MI | 48601 |
| Benjamin Bauer | | 540 N Ellicott Creek Rd | | Amherst | NY | 14228 |
| Benjamin Behm | | 1502 8th St Sw | | Decatur | AL | 35601 |
| Benjamin Bell | | 3202 Boos Rd | | Huron | OH | 44839 |
| Benjamin Bell | | 1780 S Gleaner Rd | | Saginaw | MI | 48609 |
| Benjamin Conrad | | 10640 W Colby Rd | | Gowen | MI | 49326 |
| Benjamin Crain | | 2309 E Southway Blvd | | Kokomo | IN | 46902 |
| Benjamin Cunningham | | 957 Jackson Rd | | Fitzgerald | GA | 31750 |
| Benjamin Demler | | 127 Fifth Ave | | N Tonawanda | NY | 14120 |
| Benjamin Dewey | | 2578 Thackery Ct | | Grandville | MI | 49418 |
| Benjamin Goss | | 8 Jenell Dr | | Grand Island | NY | 14072 |
| Benjamin Graf | | 3174 Stony Point Rd | | Grand Island | NY | 14072 |
| Benjamin Griner | | 825 Nursery Rd | | Anderson | IN | 46012 |
| Benjamin Grzemkowski | | 2710 N Vanburen St | | Bay City | MI | 48708 |
| Benjamin Harris | | 13780 Root Rd | | Albion | NY | 14411 |
| Benjamin Harris | | 3824 Bennett Rd | | Cincinnati | OH | 45245 |
| Benjamin Hollis | | 177 Co Rd 122 | | Moulton | AL | 35650 |
| Benjamin Homrich | | 4005 Sugarbush | | Grant | MI | 49327 |
| Benjamin Jost | | 991 E Elm Rd | | Oak Creek | WI | 53154 |
| Benjamin Kious | | 7343 Sandlewood Ave | | Wyoming | MI | 49428 |
| Benjamin Lewandowski | | 6636 S 21st St | | Oak Creek | WI | 53154 |
| Benjamin Livingston | | 80 Freemont Rd | | Rochester | NY | 14612 |
| Benjamin Martinez | | 4651 Wolverine Dr | | Saginaw | MI | 48603 |
| Benjamin Moyd | | 380 Aberdeen St | | Rochester | NY | 14619 |
| Benjamin Negron Jr | | 108 South Ave | | Medina | NY | 14103 |
| Benjamin Parrish | | 4801 Cypress Crk Ave 516 | | Tuscaloosa | AL | 35405 |
| Benjamin Postma Jr | | 64 Ida Red Ave Apt208 | | Sparta | MI | 49345 |
| Benjamin Richmond | | 413 Wilson Pk Dr | | W Carrollton | OH | 45449 |
| Benjamin Ruiz | | 194 Brambury Dr Apt D | | Rochester | NY | 14621 |
| Benjamin Singleton | | 546 Janes Rd | | Rochester | NY | 14612 |
| Benjamin Singleton Ii | | 81 Melrose St | | Rochester | NY | 14619 |
| Benjamin Sledge | | 11895 Mack Rd | | Athens | AL | 35611 |
| Benjamin Smith | | 1321 Rochelle Ave | | Kettering | OH | 45429 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 42 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Benjamin Taylor Jr | | 2167 Clifton Way | | Avon | OH | 44011 |
| Benjamin Terry | | 591 Talucah Rd | | Valhermosa Springs | AL | 35775 |
| Benjamin Trevino | | 703 Finch St | | Adrian | MI | 49221 |
| Benjamin Walker | | 11590 Frost Rd | | Freeland | MI | 48623 |
| Benjamin Westrate | | 9701 South Cedar Dr | | West Olive | MI | 49460 |
| Benjamin White | | 3302 Co Rd 217 | | Trinity | AL | 35673 |
| Benjamin Wrona | | 723 S Pk Ave | | Saginaw | MI | 48607 |
| Benjamin Zerod | | 4101 S Sheridan Rd Lot 304 | | Lennon | MI | 48449 |
| Bennett Grimes | | 11633 Fletcher Chapel Rd | | Medina | NY | 14103 |
| Bennett Palmer | | 630 Devils Lake Hwy | | Manitou Beach | MI | 49253 |
| Bennie Allen | | 14770 Woodland Pl | | Brookfield | WI | 53005 |
| Bennie Beckley | | 3929 Clairmont St | | Flint | MI | 48430 |
| Bennie Dixon | | 2308 Milan Rd Apt 124 | | Sandusky | OH | 44870 |
| Bennie Maples | | 308 W Howard St | | Sims | IN | 46986 |
| Bennie Sawyer | | PO Box 4664 | | Saginaw | MI | 48601 |
| Bennie Spencer | | 4724 Woodlake Dr | | Dayton | OH | 45406 |
| Bennie Teague | | 625 Washington Ct | | Anderson | IN | 46011 |
| Bennita Drummond | | 105 W Foss Ave | | Flint | MI | 48505 |
| Benny Blevins | | 5111 Picea Blvd | | Anderson | IN | 46011 |
| Benny Calixto | | 170 Knapp Ae | | Rochester | NY | 14609 |
| Benny Dyar | | 21287 Al Hwy 33 | | Moulton | AL | 35650 |
| Benny Miller | | PO Box 1427 | | Decatur | AL | 35602 |
| Benny Pinero | | 210 Sundown Trail | | Amherst | NY | 14221 |
| Benny Raby | | Hc86 Box 339 | | Pineville | KY | 40977 |
| Benny Simpson | | PO Box 83018 | | Columbus | OH | 43203 |
| Benny Smith | | 616 W Oconee St | | Fitzgerald | GA | 31750 |
| Benson Sanchez | | 1404 Kemp Blvd | | Wichita Falls | TX | 76309 |
| Berda Goff | | 143 Maxwell Ave | | Rochester | NY | 14619 |
| Bernadette Hernandez | | 2757 E Holland Ave | | Saginaw | MI | 48601 |
| Bernadette Jozwiak | | 5032 Brady St | | Swartz Creek | MI | 48473 |
| Bernadette Ogden | | 560d Calm Lake Cir | | Rochester | NY | 14612 |
| Bernadette Palama | | 3215 Nicholson Rd | | Franksville | WI | 53126 |
| Bernadette Walters | | 4715 Glen Moor Way | | Kokomo | IN | 46902 |
| Bernadette Youngblood | | PO Box 1009 | | Rochelle | GA | 31079 |
| Bernard Biesterveld | | W4752 Rice Rd | | East Troy | WI | 53120 |
| Bernard Breza | | 2884 Kaiser Rd | | Pinconning | MI | 48650 |
| Bernard Coleman | | 1210 Lapeer St | | Saginaw | MI | 48601 |
| Bernard Czechowski | | 34 Francine Ln | | Cheektowaga | NY | 14227 |
| Bernard De Baets | | 7964 S Wildwood Dr | | Oak Creek | WI | 53154 |
| Bernard Debeau | | PO Box 201 | | Merrill | MI | 48637 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 43 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bernard Dole | | 5678 Yellowcress Dr | | Saginaw | MI | 48603 |
| Bernard Eddy Jr | | 8500 N Genesee Rd | | Mount Morris | MI | 48458 |
| Bernard Fisher | | 6129 Riverview Rd | | Vassar | MI | 48768 |
| Bernard Frazier | | 7053 W Clovernook St | | Milwaukee | WI | 53223 |
| Bernard Froman | | 2 Locust St | | Medina | NY | 14103 |
| Bernard Grooters Iii | | 4308 Canal | | Grandville | MI | 49418 |
| Bernard Grooters Jr | | 4308 Canal Ave Sw | | Grandville | MI | 49418 |
| Bernard Hillenbrand | | 308 High St | | Sandusky | OH | 44870 |
| Bernard Killin Ii | | 626 Welch Blvd | | Vassar | MI | 48768 |
| Bernard Konkle | | 4049 Hillsdale Ave Ne | | Grand Rapids | MI | 49525 |
| Bernard Mclaughlin | | 21779 Eaton Rd | | Fairview Pk | OH | 44126 |
| Bernard Montrois | | 1350 Norway Rd | | Kendall | NY | 14476 |
| Bernard Murphy | | 12 Falcon Ln E | | Fairport | NY | 14450 |
| Bernard Nemoure | | 4017 5 Mile Rd | | Racine | WI | 53402 |
| Bernard Oppman | | 400 Crutcher Circle | | Athens | AL | 35611 |
| Bernard Petty | | 5673 N 86th Pl | | Milwaukee | WI | 53225 |
| Bernard Pheilshifter | | 160 Brandy Brook La | | Rochester | NY | 14612 |
| Bernard Pullien | | 3584 Farmhurst Ln | | Columbus | OH | 43204 |
| Bernard Robinson | | 72 Roslyn St | | Rochester | NY | 14619 |
| Bernard Satkowiak | | 7930 F41 | | Oscoda | MI | 48750 |
| Bernard Stoltz | | 32581/2 Hess Rd | | Lockport | NY | 14094 |
| Bernard Strohman | | 3730 Grayton Dr | | Newport Richey | FL | 34652 |
| Bernard Thielen | | 1110 Wolff St | | Racine | WI | 53402 |
| Bernard Voyton | | 1615 Linwood Ave | | Niagara Falls | NY | 14305 |
| Bernard White Iv | | 1119 Brown Delaware | | Anderson | IN | 46016 |
| Bernetta Hill | | 1457 N 18th St | | Milwaukee | WI | 53205 |
| Bernice Brayman | | 5349 Blackmer Rd | | Ravenna | MI | 49451 |
| Bernice Cook | | 2312 Cleveland Ave Sw | | Decatur | AL | 35601 |
| Bernice Cunningham | | 957 Jackson Rd | | Fitzgerald | GA | 31750 |
| Bernice Evarts | | 121 Payne Ave | | N Tonawanda | NY | 14120 |
| Bernice Granger | | 412 N Jay St | | Kokomo | IN | 46901 |
| Bernice Grinzinger | | 1012 Chestnut St | | Saginaw | MI | 48602 |
| Bernice Hentz | | 6447 W Birch Ave | | Milwaukee | WI | 53218 |
| Bernice Hills | | 37 White Oak Bnd | | Rochester | NY | 14624 |
| Bernice Holmes | | 18567 Nuclear Plant Rd | | Athens | AL | 35611 |
| Bernice Houston | | 8602 W Hampton Ave | | Milwaukee | WI | 53225 |
| Bernice Johnson | | 5814 Leslie Dr | | Flint | MI | 48504 |
| Bernice Kendall | | 5421 Bright Creek Ct | | Flint | MI | 48532 |
| Bernice Mason | | 20360 Nuclear Plt Rd | | Tanner | AL | 35671 |
| Bernice Maze | | 4397 Fair Oaks Rd Apt C | | Dayton | OH | 45405 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 44 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bernice Mc Crea Johnson | | 204 Squareview Ln | | Rochester | NY | 14626 |
| Bernice Oneal | | PO Box 2112 | | Saginaw | MI | 48605 |
| Bernice Sanders | | 4950 N 47th St | | Milwaukee | WI | 53218 |
| Bernice Townsend | | 125 Mcnaughton St | | Rochester | NY | 14606 |
| Bernice Willer | | 6676 County Rd 34 | | Green Springs | OH | 44836 |
| Bert Goodman | | 21435 Colvin Rd | | Saint Charles | MI | 48655 |
| Berta Williams | | 5618 Glenn Ave | | Flint | MI | 48505 |
| Bertha Arrington | | 646 E Baltimore Blvd | | Flint | MI | 48505 |
| Bertha Foster | | 3229 N Holton St | | Milwaukee | WI | 53212 |
| Bertha Gardner | | 4190 E 100 N | | Kokomo | IN | 46901 |
| Bertha Henderson | | 305 Elwood St | | Wichita Falls | TX | 76301 |
| Bertha Jones | | 140 Ramsdell Ave | | Buffalo | NY | 14216 |
| Bertha Jones | | 107 Wisconsin St | | Rochester | NY | 14609 |
| Bertha Rawls | | 6094 Eldon Rd | | Mount Morris | MI | 48458 |
| Bertha Tellis | | 812 Athens St | | Saginaw | MI | 48601 |
| Bertha Thomas | | 163 Warwick Ave | | Rochester | NY | 14611 |
| Bertha Williams | | 2093 Pkton Rd | | Mount Morris | MI | 48458 |
| Bertina Rucker | | 1552 N 7th St Apt 228 | | Milwaukee | WI | 53205 |
| Bertram Cole | | 811 Williamson St | | Saginaw | MI | 48601 |
| Beryl Elston | | 10326 Duffield Rd | | Montrose | MI | 48457 |
| Bessie Averette | | 515 S Paul L Dunbar St | | Dayton | OH | 45407 |
| Bessie Cobb | | 1118 3rd St | | Sandusky | OH | 44870 |
| Bessie Isabelle | | 5501 Glenn Ave | | Flint | MI | 48505 |
| Bessie Mckelphin | | 2617 Raskob St | | Flint | MI | 48504 |
| Bessie Passmore Ziehl | | 44 Heritage Est | | Albion | NY | 14411 |
| Beth Ann Tretter | | 3270 Beechwood Circle | | Niagara Falls | NY | 14304 |
| Beth Ekleberry | | 190 Blue Spruce Ln | | Flint | MI | 48506 |
| Beth Freel | | 351 Shamrock Ave | | Greentown | IN | 46936 |
| Beth Gary | | 900 South State St | | Vassar | MI | 48768 |
| Beth Gurney | | 7511 Maple Rd | | Akron | NY | 14001 |
| Beth Heintz | | 2216 Roosevelt Hwy | | Hamlin | NY | 14464 |
| Beth Hill | | PO Box 5684 | | Dayton | OH | 45405 |
| Beth La Berge | | 1501 S Johnson St | | Bay City | MI | 48708 |
| Beth Perez | | 135 Warsaw Ave | | Mt Pleasant | MI | 48858 |
| Beth Pund | | 4964 W Enon Rd | | Fairborn | OH | 45324 |
| Beth Wright | | 3278 Williamson | | Saginaw | MI | 48601 |
| Beth Yohn | | 4660 Schwinn Dr | | Lake Wales | FL | 33859 |
| Bethanne Gray | | 209 W Lamm St | | Amboy | IN | 46911 |
| Bethany Birnie | | 108 Rebellion Dr | | Flint | MI | 48507 |
| Bethany Dishaw | | 394 State Pk Dr | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 45 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bethany Little | | 391 Cut Off Rd | | Somerville | AL | 35670 |
| Bethany Smith | | 8370 Fairlane 3 | | Birch Run | MI | 48415 |
| Betsy Buchner | | 330 Lincoln St | | Coopersville | MI | 49404 |
| Betsy Cook | | 2370 Natzke Ct | | Burton | MI | 48509 |
| Betsy Savinski | | 409 Burroughs Ave | | Flint | MI | 48507 |
| Bette Angle | | Pmb 9696 PO Box 2428 | | Pensacola | FL | 32513 |
| Bette Dorpat Vance | | 3875 N 58th Blvd | | Milwaukee | WI | 53216 |
| Bettie Dobbs | | 3320 W Sycamore | | Kokomo | IN | 46901 |
| Bettie Johnson | | 3917 Wisner St | | Flint | MI | 48504 |
| Bettie Townsend | | 1008 Malibu Dr | | Anderson | IN | 46016 |
| Bettie Wilcox | | 108 Coffee St | | Fitzgerald | GA | 31750 |
| Betty Adams | | 24373 Chadwick Dr | | Athens | AL | 35613 |
| Betty Anderson | | 6485 Wengerlawn Rd | | Rdbrookville | OH | 45309 |
| Betty Barrons | | 2854 Leone Dr | | National City | MI | 48748 |
| Betty Bates | | 3718 Delaware Ave | | Flint | MI | 48506 |
| Betty Beverly | | 170 Danforth St | | Rochester | NY | 14611 |
| Betty Bronnenberg | | 372 Longwood Dr | | Meridian | MS | 39305 |
| Betty Castillo | | 12141 Country Run Dr | | Birch Run | MI | 48415 |
| Betty Coble | | 810 Oxbow Ln | | Lewiston | NY | 14092 |
| Betty Coney | | 4110 Triwood Rd | | Bridgeport | MI | 48722 |
| Betty Coop | | 2645 N Apperson Way | | Kokomo | IN | 46901 |
| Betty Cowles | | 503 Main St | | East Tawas | MI | 48730 |
| Betty Crosno | | 4475 Lois Ln Box 321 | | Genesee | MI | 48437 |
| Betty Cusano | | 16 Surrey Ct Apt B | | Monroeville | OH | 44847 |
| Betty Deck | | PO Box 161 | | Luttrell | TN | 37779 |
| Betty Gray | | 2007 E 45th St | | Anderson | IN | 46013 |
| Betty Hargrove | | 29717 3rd Ave E | | Ardmore | AL | 35739 |
| Betty Hartung | | 305 Ontario St | | Wilson | NY | 14172 |
| Betty Heath | | 707 Holland Dr | | Decatur | AL | 35601 |
| Betty Herbert | | 729 Norfolk Ave | | Buffalo | NY | 14215 |
| Betty Hornbuckle | | 122 Patricia Dr | | Kokomo | IN | 46902 |
| Betty Hoskins | | 603 Maumee Dr | | Kokomo | IN | 46902 |
| Betty Jackson | | 3222 Lexington Dr | | Saginaw | MI | 48601 |
| Betty Jarvis | | 3838 Habitat Dr | | Columbus | OH | 43228 |
| Betty Johnson | | 130 Patra Dr | | Madison | AL | 35758 |
| Betty Johnson | | 2280 Bates Rd | | Mount Morris | MI | 48458 |
| Betty Karlovich | | W3472 County Rd Cc | | Princeton | WI | 54968 |
| Betty Kartes | | 1340 E Anderson Rd | | Linwood | MI | 48634 |
| Betty Kirtley | | 3304 Debra Dr | | Anderson | IN | 46012 |
| Betty Latta | | 4 S Pearl St | | Oakfield | NY | 14125 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 46 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Betty Lewis | | 1221 Ransom St | | Sandusky | OH | 44870 |
| Betty Livingston | | 9101 Suncrest Dr | | Flint | MI | 48505 |
| Betty London | | 4231 Freeman Rd | | Middleport | NY | 14105 |
| Betty Mallett | | 4467 N 40th St | | Milwaukee | WI | 53209 |
| Betty Marker | | 723 S Fayette | | Saginaw | MI | 48602 |
| Betty Martineau | | 1340 Lafayette Ave | | Niagara Falls | NY | 14305 |
| Betty Matthews | | 917 Ogontz St | | Sandusky | OH | 44870 |
| Betty Mc Caw | | 1808 Proctor St | | Flint | MI | 48504 |
| Betty Mc Cord | | 1305 Ave A | | Flint | MI | 48503 |
| Betty Mckinney | | 12476 W 550 N | | Flora | IN | 46929 |
| Betty Minor | | 3072 N Jennings Rd | | Flint | MI | 48504 |
| Betty Moore | | 2133 N Armstrong St | | Kokomo | IN | 46901 |
| Betty Perry | | 4901 Southfield Dr | | Orient | OH | 43146 |
| Betty Poineau | | 405 35th St | | Bay City | MI | 48708 |
| Betty Pugh | | 1515 Womble Ridge Rd | | Ethridge | TN | 38456 |
| Betty Rhodes | | 91 S Main St | | Middleport | NY | 14105 |
| Betty Robinson | | 231 Depew St | | Rochester | NY | 14611 |
| Betty Roe | | 703 S Wabash St | | Kokomo | IN | 46901 |
| Betty Sargent | | 1509 Loyola Dr | | Flnt | MI | 48503 |
| Betty Schneider | | 4042 Huntinston Ln 6 | | San Angelo | TX | 76904 |
| Betty Sears | | PO Box 156 | | Sharpsville | IN | 46068 |
| Betty Shannon | | 4233 N State Rd | | Davison | MI | 48423 |
| Betty Sharkey | | 56 Coolidge Ave | | Lockport | NY | 14094 |
| Betty Singleton | | 67 Oliver St | | Lockport | NY | 14094 |
| Betty Smith | | 1427 Ryan St | | Flint | MI | 48532 |
| Betty Spivey | | 818 Lincoln Dr | | Tipton | IN | 46072 |
| Betty Stahl | | 408 W Butler St | | Kokomo | IN | 46901 |
| Betty Steenerson | | 226 S East St | | Pendleton | IN | 46064 |
| Betty Stevenson | | PO Box 511 | | Courtland | AL | 35618 |
| Betty Stevenson | | PO Box 743 | | Detroit | MI | 48231 |
| Betty Swims | | 9471 N Vassar Rd | | Mount Morris | MI | 48458 |
| Betty Walker | | 2545 W Alto Rd | | Kokomo | IN | 46902 |
| Betty Welch | | 3217 Meadowcrest Dr | | Anderson | IN | 46011 |
| Betty Whitson | | 3728 W 80 N | | Kokomo | IN | 46901 |
| Bettye Bass | | 2905 Wright Dr E | | Kokomo | IN | 46901 |
| Bettye James | | 5208 Dewey St | | Wichita Falls | TX | 76306 |
| Bettye Merriweather | | 1530 W Congress St | | Milwaukee | WI | 53209 |
| Beverly Adams | | 5006 Ford St Apt 1 | | Swartz Creek | MI | 48473 |
| Beverly Alexander | | 543 Huron Ave | | Dayton | OH | 45417 |
| Beverly Austin | | 2430 Hosmet | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 47 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Beverly Bremer | | 14845 Ithaca Rd | | Stcharles | MI | 48655 |
| Beverly Brooks | | 3521 Rangeley St | | Flint | MI | 48503 |
| Beverly Cable | | 4135 S Albright Rd | | Kokomo | IN | 46902 |
| Beverly Cowan | | 2104 Cedar Run Dr | | Kokomo | IN | 46902 |
| Beverly Curry | | 3225 S 900 E | | Greentown | IN | 46936 |
| Beverly Desser | | 11240 Bishop Rd | | St Charles | MI | 48655 |
| Beverly Dunn | | 823 Three Mile Ne | | Grand Rapids | MI | 49505 |
| Beverly Dysart | | 1707 Costello Dr | | Anderson | IN | 46011 |
| Beverly Dysart | | 1707 Costello Dr | | Anderson | IN | 46011 |
| Beverly Echols | | 111 Webb St | | Moulton | AL | 35650 |
| Beverly Evans | | 10265 Pkedge Cir | | Franklin | WI | 53132 |
| Beverly Flynn | | 6098 124th St | | Sand Lake | MI | 49343 |
| Beverly Galan | | 105 N Tuscola | | Bay City | MI | 48708 |
| Beverly Hollowell | | 5900 Courtyard Crescent | | Indianapolis | IN | 46234 |
| Beverly Johns | | 807 S Waugh St | | Kokomo | IN | 46901 |
| Beverly Johnson | | 305 Courtney Dr Sw 811 | | Decatur | AL | 35603 |
| Beverly Jones | | 2319 Oakbrook Dr | | Kokomo | IN | 46902 |
| Beverly Key | | 1351 S Ctr Rd | | Saginaw | MI | 48603 |
| Beverly King | | 5843 Mcgrandy Rd | | Bridgeport | MI | 48722 |
| Beverly Kuntz | | 1301 S Courtland Ave | | Kokomo | IN | 46902 |
| Beverly La Bonte | | 11477 Colonial Woods Dr | | Clio | MI | 48420 |
| Beverly Lafreniere | | 145 Lockwood St | | Saginaw | MI | 48602 |
| Beverly Lambert | | 191 W Oak Leaf Dr Unit 8 | | Oak Creek | WI | 53154 |
| Beverly Leschke | | 1207 Monroe Ave | | So Milwaukee | WI | 53172 |
| Beverly Lofton Williams | | 130 Dorbeth Rd | | Rochester | NY | 14621 |
| Beverly Lundy | | 3102 E Ave R6 Palmdale | | Palmdale | CA | 93552 |
| Beverly Malone | | 11656 Gaston Hollow Rd | | Lester | AL | 35647 |
| Beverly Mcgrady | | 3301 N Wexford Dr Apt7 | | Saginaw | MI | 48603 |
| Beverly Menshon | | 124 Minard St | | Lockport | NY | 14094 |
| Beverly Miller | | 4023 N 6th St | | Milwaukee | WI | 53212 |
| Beverly Paul | | 2325 Hazelnut Dr | | Kokomo | IN | 46902 |
| Beverly Peterson | | 2502 W Kimberly Ave | | Milwaukee | WI | 53221 |
| Beverly Seagrave | | 7755 S State Rd 29 | | Frankfort | IN | 46041 |
| Beverly Shadders | | 16 Tarrytown Dr | | Rochester | NY | 14624 |
| Beverly Smith | | 111 Nichols St | | Lockport | NY | 14094 |
| Beverly Stierhoff | | 4415 Hayes Ave | | Sandusky | OH | 44870 |
| Beverly Stubbs | | PO Box 7026 | | Kokomo | IN | 46904 |
| Beverly Takacs | | 5012 W 200 N | | Kokomo | IN | 46901 |
| Beverly Tokar | | 8074 E Carpenter Rd | | Davison | MI | 48423 |
| Beverly White | | 156 South Dr | | Rochester | NY | 14612 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 48 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Beverly Wilinski | | 6709 W Ohio Ave | | Milwaukee | WI | 53219 |
| Beverly Zdrojewski | | 2503 Carmen Rd | | Middleport | NY | 14105 |
| Bhavika Patel | | 6878 Brandt Pike Aptc | | Huber Heights | OH | 45424 |
| Bianca Collins | | 1507 S Warren St | | Saginaw | MI | 48601 |
| Bilal Binici | | 1580 Westfall Rd | | Rochester | NY | 14618 |
| Biljana Trajkovska | | 102 Chestnut Dr | | Rochester | NY | 14624 |
| Bill Burnett | | 4337 N 19th Pl | | Milwaukee | WI | 53209 |
| Bill Burthay | | 308 Bruce Ct | | Kokomo | IN | 46902 |
| Bill Gray | | 12228 Farrand Rd | | Otisville | MI | 48463 |
| Bill Gray | | 3913 Milbourne | | Flint | MI | 48504 |
| Bill Holler | | 930 E Forest Hill | | Oak Creek | WI | 53154 |
| Bill Johnston | | 2150 N Ohio St | | Kokomo | IN | 46901 |
| Bill Marschand | | 1353 S 1038 E | | Greentown | IN | 46936 |
| Bill Minniear | | 2719 E Blvd | | Kokomo | IN | 46902 |
| Bill Shipley | | 9444 Torrey Rd | | Grand Blanc | MI | 48439 |
| Bill Smith Jr | | 2221 Montana Ave | | Saginaw | MI | 48601 |
| Billie Bowen | | Box 1427 | | Archer City | TX | 76351 |
| Billie Darden | | 804 E Taylor St | | Kokomo | IN | 46901 |
| Billie Eshelman | | 1518 Troy St | | Dayton | OH | 45404 |
| Billie Harris | | 8561 Sr 762 | | Orient | OH | 43146 |
| Billie Johannsen | | 755 St Rte 61 East | | Norwalk | OH | 44857 |
| Billie Thrall | | 6285 Sanilac Rd | | Kingston | MI | 48741 |
| Billy Anglin | | 541 County Hwy 112 | | Hackleburg | AL | 35564 |
| Billy Balls | | 457 S 20th | | Saginaw | MI | 48601 |
| Billy Banks | | 1019 Depauw Dr | | Fairfield | OH | 45014 |
| Billy Bates Jr | | 1520 Kent St | | Flint | MI | 48503 |
| Billy Beeler | | 2115 Kerri Lynn Dr | | Kokomo | IN | 46902 |
| Billy Bellamy | | Pobox 415 | | Higgins Lake | MI | 48627 |
| Billy Bonner | | 1215 8th St Sw | | Decatur | AL | 35601 |
| Billy Branch | | 2867 N 5th St A | | Milwaukee | WI | 53233 |
| Billy Bretherick | | 2745 County Rd 61 | | Florence | AL | 35634 |
| Billy Broadway | | 19895 Shady Acres | | Athens | AL | 35614 |
| Billy Brown | | 1411 Moadus Rd Sw | | Decatur | AL | 35603 |
| Billy Buck | | 509 Maple Dr | | Columbus | OH | 43228 |
| Billy Campbell | | 1245 Curry Chapel Rd | | Somerville | AL | 35670 |
| Billy Catron | | PO Box 672 | | New Castle | IN | 47362 |
| Billy Clem | | 22090 Piney Chapel Rd | | Athens | AL | 35614 |
| Billy Cooley | | 604 Wayne St Apt 4 | | Sandusky | OH | 44870 |
| Billy Dewitt | | PO Box 413 | | Windfall | IN | 46076 |
| Billy Dunnavant | | 221 Liberty Rd | | Prospect | TN | 38477 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 49 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Billy Early | | 5960 N County Rd 800 E | | Twelve Mile | IN | 46988 |
| Billy Fisher | | 2800 S 337 E | | Kokomo | IN | 46902 |
| Billy Freeman | | 1009 Routon Dr Sw | | Decatur | AL | 35601 |
| Billy Gibson | | 6511 Anderson Rd | | Athens | AL | 35614 |
| Billy Gibson | | 1918 Vales Mill Rd | | Pulaski | TN | 38478 |
| Billy Girtman | | 6191 Hess Apt 2 | | Saginaw | MI | 48601 |
| Billy Gunnels | | 1707 E 45th St | | Anderson | IN | 46013 |
| Billy Hart | | 2614 Puncheon Branch Rd | | Minor Hill | TN | 38473 |
| Billy Hodge | | 593 Lloyd Stewart Rd | | Broadway | NC | 27505 |
| Billy Huffaker | | 1007 E Bogart Rd 14e | | Sandusky | OH | 44870 |
| Billy Jarmon | | 13586 Nancy Lou Loop | | Athens | AL | 35611 |
| Billy Johnson | | 2216 Yorkshire Se | | Decatur | AL | 35601 |
| Billy Johnson | | 4468 W Pleasant Acres Dr | | Decatur | AL | 35603 |
| Billy Letson | | 41 Short St | | Trinity | AL | 35673 |
| Billy Mcdonald | | 2313 Lockerby Dr Sw | | Decatur | AL | 35603 |
| Billy Mcfadden | | 62 Mcburg Dellrose Rd | | Frankewing | TN | 38459 |
| Billy Mckenzie | | 188 Gladys Rd | | Columbus | OH | 43228 |
| Billy Mcmullins | | 19433 Looney Rd | | Athens | AL | 35613 |
| Billy Meadows | | 507 Bellmeade St Sw | | Decatur | AL | 35601 |
| Billy Moore | | PO Box 2931 | | Muscle Shoals | AL | 35662 |
| Billy Mullins | | 17456 Sudbury Dr | | Athens | AL | 35614 |
| Billy Owens | | 77 Willowbrook St | | Decatur | AL | 35603 |
| Billy Paynes | | 1143 Thayer Ln | | Anderson | IN | 46011 |
| Billy Pitts | | 154 Royal Circle | | Fitzgerald | GA | 31750 |
| Billy Presley | | 16303 4 Mile Rd | | Morley | MI | 49336 |
| Billy Prince | | 2019 Franklin Ave Sw | | Decatur | AL | 35603 |
| Billy Robertson | | PO Box 52 | | Lexington | AL | 35648 |
| Billy Sexton | | 2972 Liles Rd | | Collins | OH | 44826 |
| Billy Shoemaker | | 4705 Pumpkin Vine Dr | | Kokomo | IN | 46902 |
| Billy Smith | | 5432 Baines Dr | | Saginaw | MI | 48603 |
| Billy Stewart | | 380 E Dayton St | | Flint | MI | 48505 |
| Billy Swaggerty | | 1619 N Indiana Ave | | Kokomo | IN | 46901 |
| Billy Thomas | | 663 Co Rd 3713 | | Addison | AL | 35540 |
| Billy Tipton | | 419 Boltin St | | Dayton | OH | 45410 |
| Billy Tolbert | | 1111 Betty St Sw | | Decatur | AL | 35601 |
| Billy Vaughn | | 10347 Bray Rd | | Clio | MI | 48420 |
| Billy Whisenant | | 51 Peck Mountian Rd | | Eva | AL | 35621 |
| Billy Wise | | 3503 Fletcher St | | Anderson | IN | 46013 |
| Billy Young | | 2901 Sharon Dr | | Kokomo | IN | 46902 |
| Billyjo Spencer | | 10 Reed St | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 50 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Binh Tran | | 1671 Lona Ct | | Wyoming | MI | 49519 |
| Birder Britton | | 48 Clifford Ave | | Rochester | NY | 14621 |
| Birdester Simpson | | PO Box 280 | | Hillsboro | AL | 35643 |
| Bishop Edwards | | 125 Brambury Dr Apt A | | Rochester | NY | 14621 |
| Bjorn Haugen | | N1781 Lynn Rd | | Adell | WI | 53001 |
| Blagoja Jankulovski | | 27 Kirkland Dr | | Webster | NY | 14580 |
| Blaine Aiken | | 3350 First Ave | | Racine | WI | 53402 |
| Blair Maurer | | 5302 Saunders Settlement Rd | | Lockport | NY | 14094 |
| Blair Samuelson | | 3321 Lanchmont | | Flint | MI | 48503 |
| Blair Wilson | | 535 Gardner St | | Bellvue | OH | 44811 |
| Blake Anderson | | 2230 Arnette | | Saginaw | MI | 48601 |
| Blake Davis | | 1094 Collins | | Mt Morris | MI | 48458 |
| Blake Parks | | 7344 Lobdell Rd | | Linden | MI | 48451 |
| Blake Pollard | | 5226 E 250 N | | Kokomo | IN | 46901 |
| Blanche Milligan | | 3127 Greenfield Rd Lot 274 | | Pearl | MS | 39208 |
| Blanche Snow | | 2002 N Locke St | | Kokomo | IN | 46901 |
| Bland Allen | | 24523 Mooresville Rd | | Athens | AL | 35613 |
| Blane Becking | | 409 Prospect Ave | | Medina | NY | 14103 |
| Blenda Craig | | 4905 Miami Ln | | Flint | MI | 48504 |
| Blenda Moncrief | | 1719 Joy St | | Saginaw | MI | 48601 |
| Bob Burgess | | 2901 4 Mile Rd Nw | | Grand Rapids | MI | 49544 |
| Bob Matyjczuk | | 66 Kinmont Dr | | Rochester | NY | 14612 |
| Bob Mcintire | | 1051 S 300 E | | Kokomo | IN | 46902 |
| Bobbie Brewington | | 6485 Co Rd434 | | Trinity | AL | 35673 |
| Bobbie Brown | | 87 Kennedy Ct | | Lancaster | NY | 14086 |
| Bobbie Burns | | 4545 Obrien Rd | | Vassar | MI | 48768 |
| Bobbie Chandler | | 3837 N 67th St | | Milwaukee | WI | 53216 |
| Bobbie Cheatham | | 5454 Farmhill Rd | | Flint | MI | 48505 |
| Bobbie Clark | | 949 E Elm St | | Kokomo | IN | 46901 |
| Bobbie Dunn | | 3624 Madison Ave | | Anderson | IN | 46013 |
| Bobbie Harris | | 1316 Seton Ave Se | | Decatur | AL | 35601 |
| Bobbie Harris | | 1706 Pierce St | | Sandusky | OH | 44870 |
| Bobbie Kent | | 1511 Linwood Ave | | Niagara Falls | NY | 14305 |
| Bobbie Lastrapes | | 4920 10th Ave East | | Tuscaloosa | AL | 35405 |
| Bobbie Malone | | 1612 Whitson St | | Athens | AL | 35611 |
| Bobbie Olverson | | 3718 Wynds Dr | | Columbus | OH | 43232 |
| Bobbie Putnam | | 1653 Riviera Dr | | Saginaw | MI | 48604 |
| Bobbie Smith | | 309 W Hamilton | | Flint | MI | 48503 |
| Bobbie Smith | | 3113 Stonegate Dr | | Flint | MI | 48507 |
| Bobbie Thatch | | 25295 Maple Wood Dr | | Athens | AL | 35613 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bobbie White | | 259 Co Rd 33 | | Greensboro | AL | 36744 |
| Bobby Appleton | | 2913 Leighsdale Av Sw | | Decatur | AL | 35603 |
| Bobby Baldwin | | 307 Kenilworth Dr | | Galveston | IN | 46932 |
| Bobby Bedingfield | | 172 Dora Dr | | Rogersville | AL | 35652 |
| Bobby Bell | | 318 Roxborough Rd | | Rochester | NY | 14619 |
| Bobby Blodgett | | 1921 4th St | | Bay City | MI | 48708 |
| Bobby Boyd | | 1624 W 9th St | | Anderson | IN | 46016 |
| Bobby Bridges | | 13025 Virginia Ct | | Montrose | MI | 48457 |
| Bobby Canups | | 340 County Rd 556 | | Trinity | AL | 35673 |
| Bobby Collett | | 8904 Evan Ct | | Springboro | OH | 45066 |
| Bobby Dawson | | 2338 County Rd 235 | | Town Creek | AL | 35672 |
| Bobby Dick | | 5211 Rockwood Dr | | Castalia | OH | 44824 |
| Bobby Durr | | 41 Colgate Ave | | Dayton | OH | 45427 |
| Bobby Ellenwood | | 22 Fairview Ave | | Rochester | NY | 14619 |
| Bobby Foster | | 8405 Hemel Lnsouth | | Richland | MI | 49083 |
| Bobby Haynes | | 1800 Morgan St | | Saginaw | MI | 48602 |
| Bobby Hendrix | | 135 S Outer Dr | | Saginaw | MI | 48601 |
| Bobby Hill | | 1808 Zauel St | | Saginaw | MI | 48602 |
| Bobby Horton | | 2279 County Rd 125 | | Moulton | AL | 35650 |
| Bobby Houser | | 193 Day Dr | | Brownsboro | AL | 35741 |
| Bobby Knight | | 71 Co Rd 434 | | Double Spgs | AL | 35553 |
| Bobby Lindsay | | 2900 N Apperson Way 87 | | Kokomo | IN | 46901 |
| Bobby Mc Combs | | PO Box 392 Mcmahan Rd | | Addison | AL | 35540 |
| Bobby Mcculloch | | 642 Hamilton St | | Russellville | AL | 35653 |
| Bobby Mccurry | | 1327 Edgewood Dr | | Pulaski | TN | 38478 |
| Bobby Mclin | | 10027 Lucas Ferry Rd | | Tanner | AL | 35671 |
| Bobby Mills | | 11519 N Lakeside Trl | | Shepherd | MI | 48883 |
| Bobby Moore | | 300 W Elmhurst Ave | | Muscle Shoals | AL | 35661 |
| Bobby Oglesby | | 3908 Webber St | | Saginaw | MI | 48601 |
| Bobby Riley | | 1400 E Monroe St | | Kokomo | IN | 46901 |
| Bobby Shelton | | 220 Vine Cliff Dr | | Harvest | AL | 35749 |
| Bobby Shindler | | 1072 E Chicago Blvd 3 | | Tecumseh | MI | 49286 |
| Bobby Simpson | | G4071 Fenton Rd C 1 | | Burton | MI | 48529 |
| Bobby Smith | | PO Box 310503 | | Flint | MI | 48531 |
| Bobby Stewart Jr | | 1190 County Rd 531 | | Scottsboro | AL | 35768 |
| Bobby Taylor | | 4020 Carolina Dr | | Anderson | IN | 46013 |
| Bobby Terry | | PO Box 385 2590 Jefferson St | | Courtland | AL | 35618 |
| Bobby Tinch | | 2203 Angie Ln | | Anderson | IN | 46017 |
| Bobby Toole | | 1022 S 25th St | | Saginaw | MI | 48601 |
| Bobby Towner | | 2706 Highland Dr | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 52 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bobby Ward | | 6300 Dog Leg Rd | | Dayton | OH | 45415 |
| Bobby Warren | | 76 Orchard Creek Cir | | Rochester | NY | 14612 |
| Bobby West | | 4535 N 75th St | | Milwaukee | WI | 53218 |
| Bobby Woody Jr | | 408 County Rd 59 | | Lexington | AL | 35648 |
| Bobie English | | 205 S Creedmoor Way | | Anderson | IN | 46011 |
| Boby Granberry | | 2191 Bates Rd | | Mt Morris | MI | 48548 |
| Bohdan Chorenko | | 19041 Lakefield Rd | | Merrill | MI | 48637 |
| Bonita Collier | | 1316 Arbor Ave Sw | | Decatur | AL | 35601 |
| Bonita Culver | | 19259 Al Hwy 24 | | Moulton | AL | 35650 |
| Bonita Greenthal | | 7553 S Chapel Dr | | Oak Creek | WI | 53154 |
| Bonita Illig | | 5607 Leete Rd | | Lockport | NY | 14094 |
| Bonita Kemp | | 856 Dickinson St Se | | Grand Rapids | MI | 49507 |
| Bonita Lamar | | 1604 Boca Raton Dr | | Kokomo | IN | 46902 |
| Bonita Lloyd | | 38 Blair St | | Mt Morris | MI | 48458 |
| Bonita Magestro | | 4332 Golf Ln | | Waterford | WI | 53185 |
| Bonita Patmore | | 1126 N Courtland Ave | | Kokomo | IN | 46901 |
| Bonita White | | 217 E Jackson Ave | | Flint | MI | 48505 |
| Bonnie Auten | | 101 Royal Dr 409 | | Madison | AL | 35758 |
| Bonnie Browning | | 6927 W 400 S | | Russiaville | IN | 46979 |
| Bonnie Bruce | | 2510 Dover St | | Anderson | IN | 46013 |
| Bonnie Carroll | | 515 Locust St G 4 | | Lockport | NY | 14094 |
| Bonnie Cook | | 2586 Hingham Dr | | Columbus | OH | 43224 |
| Bonnie Dennis | | 4297 Sunset Dr | | Lockport | NY | 14094 |
| Bonnie Edie | | 8910 Warner St | | West Olive | MI | 49460 |
| Bonnie Fischer | | 3421 Remembrance Rd Nw | | Grand Rapids | MI | 49534 |
| Bonnie Fox | | 8426 East Ave | | Gasport | NY | 14067 |
| Bonnie Gear | | 749 Campbell St | | Flint | MI | 48507 |
| Bonnie Gilson | | 4788 Country Way W | | Saginaw | MI | 48603 |
| Bonnie Hallas | | 2624 Truman Ave | | Hudsonville | MI | 49426 |
| Bonnie Hermann | | 11937 Ridge Rd | | Medina | NY | 14103 |
| Bonnie Hill | | 6813 Sally Ct | | Flint | MI | 48505 |
| Bonnie Hutchinson | | 8300 Maplewood Court | | Sayner | WI | 54560 |
| Bonnie Jackson | | 1408 E Mclean Ave | | Burton | MI | 48529 |
| Bonnie Jones | | 9285 Ridge Rd | | Middleport | NY | 14105 |
| Bonnie Kidd | | PO Box 742 | | Burkburnett | TX | 76354 |
| Bonnie King | | 2480 W Creek Rd | | Newfane | NY | 14108 |
| Bonnie Krape | | 649 N Brennan Rd | | Hemlock | MI | 48626 |
| Bonnie Marquardt | | 80 St Marys St 15 | | Norwalk | OH | 44857 |
| Bonnie Roeseler | | 4408 S 43rd St | | Greenfield | WI | 53220 |
| Bonnie Rossman | | 2501 N Apperson Way Trlr 82 | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 53 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bonnie Salopek | | 316 Maple St | | Eagle | WI | 53119 |
| Bonnie Schultz | | 1207 Mckinley | | Bay City | MI | 48708 |
| Bonnie Seah | | 1120 Lorene Ave | | Mt Morris | MI | 48458 |
| Bonnie Simon | | 11720 Lithopolis Rd Nw | | Canal Wnchstr | OH | 43110 |
| Bonnie Stepler | | 2900 N Apperson Way Trlr 275 | | Kokomo | IN | 46901 |
| Bonnie Strelow | | PO Box 55 | | Honey Creek | WI | 53138 |
| Bonnie Ullery | | 1908 Quaker Rd | | Barker | NY | 14012 |
| Bonnye Johnson | | 24943 Queen Annes Lace | | Athens | AL | 35613 |
| Booker Thomas Jr | | 3239 Birch Ln Dr | | Flint | MI | 48504 |
| Booker Williams Ii | | 5404 Hooper | | Wichita Falls | TX | 76306 |
| Bordley Palk | | 359 Drina Ave | | New Lebanon | OH | 45345 |
| Boyd Kirby | | 2150 Cameron Dr | | Kokomo | IN | 46902 |
| Boyd Schatzer | | 110 Deens Ln | | Bay City | MI | 48706 |
| Boyd Smith Jr | | 4208 S 100 W | | Kokomo | IN | 46902 |
| Boyice Riley | | 1001 W Roanoke | | Broken Arrow | OK | 74011 |
| Brad Bauman | | 62 Cable St | | Tonawanda | NY | 14223 |
| Brad Beyerlein | | 10753 Rathbun Rd | | Birch Run | MI | 48415 |
| Brad Clark | | 263 Beattie Ave Apt 2 | | Lockport | NY | 14094 |
| Brad Dilk | | 911 Hampton Ct | | Chesterfield | IN | 46017 |
| Brad Everett | | 1034 1/2 Fifth St | | Sandusky | OH | 44870 |
| Brad Hollars | | 11027 E 350 S | | Lagrange | IN | 46761 |
| Brad Hutchinson | | 8300 Maplewood Court | | Sayner | WI | 54560 |
| Brad Kallio | | 3107 S Goyer Rd | | Kokomo | IN | 46902 |
| Brad Kelley | | 7487 Co Rd 136 | | Town Creek | AL | 35672 |
| Brad Mathews | | 5313 N State Rd | | Davison | MI | 48423 |
| Brad Nill | | 606 Franklin Ave | | Union | OH | 45322 |
| Brad Ockerman | | 601 S Norton F 59 | | Corunna | MI | 48817 |
| Brad Otto | | 1080 Kenmoor Se | | Grand Rapids | MI | 49546 |
| Brad Pasquale | | 4032 Springmill Dr | | Kokomo | IN | 46902 |
| Brad Pike | | 12160 M 156 | | Morenci | MI | 49256 |
| Brad Politowski | | 334 S Towne Dr | | South Milwaukee | WI | 53172 |
| Brad Reeser | | 1406 N Bell St | | Kokomo | IN | 46901 |
| Brad Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 |
| Brad Sporman | | 3463 Hidden Rd | | Bay City | MI | 48706 |
| Brad Taggart | | 4731 State Route 4 | | Bellevue | OH | 44811 |
| Brad Terry | | 1624 College St Apt 4 | | Decatur | AL | 35601 |
| Braden Brooks | | 89 Ransom St | | Lockport | NY | 14094 |
| Bradford Bell | | 6150 Sonny Ave | | Flushing | MI | 48433 |
| Bradford Lange | | 7892 Dutch Rd | | Saginaw | MI | 48609 |
| Bradford Wicker | | 4840 Margaret Ct | | Bridgeport | MI | 48722 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 54 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bradley Abbott | | 761 County Rd 180 | | Moulton | AL | 35650 |
| Bradley Anderson | | 703 Davenport | | Saginaw | MI | 48602 |
| Bradley Bailey | | 1418 W Carleton Rd | | Adrian | MI | 49221 |
| Bradley Barber | | 5295 Duffield Rd | | Flushing | MI | 48433 |
| Bradley Baugher | | 15028 Joseph | | Athens | AL | 35613 |
| Bradley Beeker | | 1044 N Frost Dr | | Saginaw | MI | 48638 |
| Bradley Bernard | | 11073 Lake Rd | | Montrose | MI | 48457 |
| Bradley Bettis | | 7014 Weston Rd | | Blissfield | MI | 49228 |
| Bradley Bila | | 2610 E Six Mile Crk Rd | | Owosso | MI | 48867 |
| Bradley Bowden | | 1491 North Long Lake Rd | | Fenton | MI | 48430 |
| Bradley Braeutigam | | 308 Scheurmann | | Essexville | MI | 48732 |
| Bradley Brown | | PO Box 184 | | Tipton | IN | 46072 |
| Bradley Bugher | | 360 W Main St | | Russiaville | IN | 46979 |
| Bradley Burgess | | 486 Harvest Dr | | Rochester | NY | 14626 |
| Bradley Capen | | 129 Elm St | | Breckenridge | MI | 48615 |
| Bradley Chambers | | 170 Chase Dr | | Decatur | AL | 35603 |
| Bradley Chrcek | | 8559 Gilmour | | Freeland | MI | 48623 |
| Bradley Clark | | 16 Bobbie Dr | | Rochester | NY | 14606 |
| Bradley Cunningham | | PO Box 256 | | Otter Lake | MI | 48464 |
| Bradley Czechowski | | 5176 Olde Saybrooke Rd | | Grand Blanc | MI | 48439 |
| Bradley Doak | | 630 W Chestnut St | | Kokomo | IN | 46902 |
| Bradley Erck | | 6800 B Lilac Dr | | Lockport | NY | 14094 |
| Bradley Goik | | 417 W Russell Rd | | Bay City | MI | 48708 |
| Bradley Goodloe | | 3213 Almon St | | Sheffield | AL | 35660 |
| Bradley Howard | | 3228 S 750 W | | Russiaville | IN | 46979 |
| Bradley Hutchins | | 3020 East 5th St | | Anderson | IN | 46012 |
| Bradley Kingry | | 2259 Manchester | | Saginaw | MI | 48609 |
| Bradley Kloska | | 2743 Midland Rd | | Bay City | MI | 48706 |
| Bradley Kuznicki | | 3841 Ventura Dr | | Saginaw | MI | 48604 |
| Bradley Mckoon | | 114 W Blvd | | Kokomo | IN | 46901 |
| Bradley Mouser | | 1444 Roat Ct | | Burton | MI | 48509 |
| Bradley Neubauer | | 2490 Balmer Rd | | Ransomville | NY | 14131 |
| Bradley Ragan | | 1200 Springview Dr | | Flushing | MI | 48433 |
| Bradley Renshaw | | 10434 Dodge Rd | | Montrose | MI | 48457 |
| Bradley Rice | | 561 Upper Miamisburg Rd | | Miamisburg | OH | 45342 |
| Bradley Rohde | | 152 W Pineview Dr | | Saginaw | MI | 48609 |
| Bradley Ryan | | 316 Crystal Creek Dr | | Rochester | NY | 14612 |
| Bradley Sanburn | | 4864 Baker Rd | | Bridgeport | MI | 48722 |
| Bradley Sorrell | | 8559 N Rd 700 E | | Frankfort | IN | 46041 |
| Bradley Staffen | | 817 Bryant St Sw | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 55 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bradley Stevens | | 4315 Crosby Rd | | Flint | MI | 48506 |
| Bradley Storm | | 5688 West 8th | | Anderson | IN | 46011 |
| Bradley Strang | | 15214 Brice Way | | Kent | NY | 14477 |
| Bradley Tenant | | 3123 Anderson Ct | | Clio | MI | 48420 |
| Bradley Terbeek | | 8898 Arthur St | | Coopersville | MI | 49404 |
| Bradley Thompson | | 4681 Swoish Rd | | North Branch | MI | 48461 |
| Bradley Ulman | | PO Box 90302 | | Burton | MI | 48509 |
| Bradley Valley | | 2726 Wexford Dr | | Saginaw | MI | 48603 |
| Bradley Vandewarker | | 11166 Webster Rd | | Clio | MI | 48420 |
| Bradley Walker | | 9323 S 700 E | | Amboy | IN | 46911 |
| Bradley Welsh | | 629 E 600 N | | Kokomo | IN | 46901 |
| Bradley Wendt | | 2393 S Morrish Rd | | Swartz Creek | MI | 48473 |
| Bradley Wildman | | 14374 N Linden | | Birch Run | MI | 48415 |
| Bradley Willard | | 6800 W Cronk | | Owosso | MI | 48867 |
| Bradley Williamson | | 8081 Hawk Dr | | Freeland | MI | 48623 |
| Bradley Wolfe | | 1445 Indiana | | Flint | MI | 48506 |
| Bradley Wray | | 607 S Mccann | | Kokomo | IN | 46901 |
| Bradley Wyman | | 127 Hopkins Ct | | Tipton | IN | 46072 |
| Bradley Zeck | | 8875 W 400 N | | Kokomo | IN | 46901 |
| Brady Cain | | 15900 Meddler Ave | | Cedar Springs | MI | 49319 |
| Brady Gray | | 9593 Dixie Hwy | | Birch Run | MI | 48415 |
| Brady Steckert | | 4647 Midland Rd | | Saginaw | MI | 48603 |
| Brady Wendling | | 15326 East Rd | | Montrose | MI | 48457 |
| Brande Bartlemus | | PO Box 32 | | Gasport | NY | 14067 |
| Branden Knarr | | 3244 E Fisher Rd | | Bay City | MI | 48706 |
| Branden Menzel | | 8441 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Branden Taylor | | 2720 Seneca St | | Flint | MI | 48504 |
| Brandi Fraser | | 5 Monroe St | | Lockport | NY | 14094 |
| Brandi Litz | | 752 1/2 15th St | | Niagara Falls | NY | 14301 |
| Brandi Logston | | 21 Tina Circle | | Trinity | AL | 35673 |
| Brandi Maxwell | | PO Box 371 | | Cutler | IN | 46920 |
| Brandi Orr | | 4653 Garfield Rd | | Auburn | MI | 48611 |
| Brandi Pacheco | | 6074 Fountain Pointe 9 | | Grand Blanc | MI | 48439 |
| Brandi Pletcher | | 9800 State Rd | | Millington | MI | 48746 |
| Brandi Wilson | | 5313 Bryant Rd | | Sand Creek | MI | 49279 |
| Brandon Beighley | | 9078 Woodstream Ln | | Centerville | OH | 45458 |
| Brandon Bellinger | | 9541 Pkwood Dr | | Grand Blanc | MI | 48439 |
| Brandon Borchard | | 4122 Heathermoor | | Saginaw | MI | 48603 |
| Brandon Bradford | | 9317 Woodside Trl | | Swartz Creek | MI | 48473 |
| Brandon Broyles | | 4880 W 1080 S | | Bunker Hill | IN | 46914 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 56 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brandon Cody | | 6865 Swan Creek | | Saginaw | MI | 48609 |
| Brandon Coleman | | 314 Meadow Dr | | Morenci | MI | 49256 |
| Brandon Dugan | | 1937 Sheridan Ave | | Saginaw | MI | 48601 |
| Brandon Foster | | 1014 35th St | | Wyoming | MI | 49509 |
| Brandon Garland Johnson | | 1728 W Hobson Ave | | Flint | MI | 48504 |
| Brandon Germany | | 5301 Southview Dr | | Lockport | NY | 14094 |
| Brandon Gist | | 11734 Pitts Blvd | | Tanner | AL | 35671 |
| Brandon Heptinstall | | 123 Hobson Dr | | Centreville | AL | 35042 |
| Brandon Hill | | 203 Mcnaughton St | | Rochester | NY | 14606 |
| Brandon Horrocks | | 292 North Ck Crossing | | Rochester | NY | 14612 |
| Brandon Huck | | 3401 A South 17 St | | Milwaukee | WI | 53215 |
| Brandon Jacobs | | 1815 Michigan Ave | | Bay City | MI | 48708 |
| Brandon Johnson | | 486 S Mountain Dr | | Trinity | AL | 35673 |
| Brandon Kalman | | 12363 N Belsay Rd | | Clio | MI | 48420 |
| Brandon Kelly | | 10321 E 1075 S | | Galveston | IN | 46932 |
| Brandon Lagalo | | 3390 L And L Ct | | Bay City | MI | 48706 |
| Brandon Letson | | 16863 Al Hwy20 | | Hillsboro | AL | 35643 |
| Brandon Loessel | | PO Box 6601 | | Saginaw | MI | 48608 |
| Brandon Lopez | | 1500 4th St Apt1 | | Bay City | MI | 48708 |
| Brandon Masonia | | 560 Co Rd 61 | | Florence | AL | 35630 |
| Brandon Mccune | | 2190 Finch Dr | | Saginaw | MI | 48601 |
| Brandon Mccutcheon | | 1904 Grissom Av | | Decatur | AL | 35603 |
| Brandon Mcvay | | 1467 Village Green Ln | | Adrian | MI | 49221 |
| Brandon Myers | | 141 Cr 542 | | Moulton | AL | 35650 |
| Brandon Peters | | 9993 Rochester Rd | | Middleport | NY | 14105 |
| Brandon Pfahler | | 715 E Wheeling St | | Lancaster | OH | 43130 |
| Brandon Plant | | 1388 Jolson Ave | | Burton | MI | 48529 |
| Brandon Posey | | 313 Puller Loop | | Leighton | AL | 35646 |
| Brandon Raney | | PO Box 793 | | Town Creek | AL | 35672 |
| Brandon Rodriguez | | 4091 West 128th St | | Grant | MI | 49327 |
| Brandon Schwartzwalder | | 655 Swinter St | | Adrian | MI | 49221 |
| Brandon Sherman | | 8976 Fulmer Rd | | Millington | MI | 48746 |
| Brandon Smith | | 761 S 300 W | | Kokomo | IN | 46902 |
| Brandon Smith | | 2924 S 23rd | | Saginaw | MI | 48601 |
| Brandon Smith | | 1247 Scott Creek Dr Ne | | Belmont | MI | 49306 |
| Brandon Thrasher | | 3332 S Dixon Ln Apt 112 | | Kokomo | IN | 46902 |
| Brandon Vanderweide | | 6543 Sunflower Sw | | Byron Ctr | MI | 49315 |
| Brandon Vanderweide | | 6543 Sunflower Sw | | Byron Ctr | MI | 49315 |
| Brandon Waider | | 3400 Lynne Ave | | Flint | MI | 48506 |
| Brandon Waters | | 7 Mechanic St | | Middleport | NY | 14105 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 57 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brandon Weaver | | 12230 Ithaca Rd | | St Charles | MI | 48655 |
| Brandon Winters | | 3533 North Union | | Bay City | MI | 48706 |
| Brandon Witmer | | 1286 East Lake Rd | | Clio | MI | 48420 |
| Brandy Becker | | 12110 Hill Rd | | Swartz Creek | MI | 48473 |
| Brandy Bobo | | 16618 Kristy Ave | | Broodwood | AL | 35444 |
| Brandy Booth | | 2851 M 76 | | Standish | MI | 48658 |
| Brandy Bryant | | 203 Alice Rita St | | Columbus | OH | 43228 |
| Brandy Davis | | 5975 W Michigan A 2 | | Saginaw | MI | 48638 |
| Brandy Hancock | | 202 Auburn Ave | | Rochester | NY | 14606 |
| Branka Reichardt | | 68 Statt Rd | | Rochester | NY | 14624 |
| Brayton Meyer | | 96 Sixth Ave | | Lancaster | NY | 14086 |
| Brayton Stephens | | 4121 Jonquil Dr | | Saginaw | MI | 48603 |
| Breck Rettelle | | 1122 3rd St Nw | | Grand Rapids | MI | 49504 |
| Brenda Abbott | | 9360 Isabella Ln | | Davison | MI | 48423 |
| Brenda Aldridge | | 303 Cloverleaf Dr | | Athens | AL | 35611 |
| Brenda Alexander | | 904 Franklin St | | Sandusky | OH | 44870 |
| Brenda Anklam | | 5733 Dunrovin | | Saginaw | MI | 48603 |
| Brenda Armstrong | | 4041 N 71st St | | Milwaukee | WI | 53216 |
| Brenda Ballard | | 502 E Inwood | | Wichita Falls | TX | 76301 |
| Brenda Banks | | 609 E Baltimore Blvd | | Flint | MI | 48505 |
| Brenda Bass | | 14764 Seven Mile Post Rd | | Athens | AL | 35611 |
| Brenda Battin | | 3466 E Pierson Rd | | Flint | MI | 48506 |
| Brenda Beard | | 163 S Airport Rd | | Saginaw | MI | 48601 |
| Brenda Brown | | 3303 Roberts | | Saginaw | MI | 48601 |
| Brenda Butterfield | | 9150 N Lapeer Rd | | Mayville | MI | 48744 |
| Brenda Canan | | 135 E Elm St | | Bradford | OH | 45308 |
| Brenda Carver | | 1104 S Delphos St | | Kokomo | IN | 46902 |
| Brenda Clifton | | 3613 Providence St | | Flint | MI | 48503 |
| Brenda Crawford | | PO Box 661 | | Coaling | AL | 35449 |
| Brenda Crousore | | 5749 S 950 E | | Walton | IN | 46994 |
| Brenda Davis | | 3805 Kellar | | Flint | MI | 48504 |
| Brenda De Young | | 15906 Brown School House Rd | | Holley | NY | 14470 |
| Brenda Dillard | | 1213 Fletcher Ave Sw | | Decatur | AL | 35601 |
| Brenda Dorsey | | 3707 S Race St | | Marion | IN | 46953 |
| Brenda Downham | | 1108 Teepee Dr | | Kokomo | IN | 46902 |
| Brenda Drew | | 2969 Richfield Rd | | Flint | MI | 48506 |
| Brenda Duncan | | 1800 E Sycamore | | Kokomo | IN | 46901 |
| Brenda Farrar | | 103 Dover St | | Athens | AL | 35611 |
| Brenda Foreback | | 2614 Tiffin Ave Lot 25 | | Sandusky | OH | 44870 |
| Brenda Galliton | | 371 Peterson Rd N | | Iowa Pk | TX | 76367 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 58 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brenda Gentz | | 1048 Davis St | | Adrian | MI | 49221 |
| Brenda Givens | | 7891 Crossover Blvd | | Columbus | OH | 43235 |
| Brenda Goins | | 1204 Columbus Blvd | | Kokomo | IN | 46901 |
| Brenda Golisch | | 10165 Lynwood Dr | | Meridian | MS | 39307 |
| Brenda Grames | | 2097 Vicki Ln | | West Branch | MI | 48661 |
| Brenda Green | | 2088 W Coldwater Rd | | Flint | MI | 48505 |
| Brenda Grier | | 2518 Walter St | | Flint | MI | 48504 |
| Brenda Groff | | 3386 Portrush Ave | | Hilliard | OH | 43026 |
| Brenda Hall | | 5179 E 50 S | | Greentown | IN | 46936 |
| Brenda Harper | | 162 Plantation Rd | | Fitzgerald | GA | 31750 |
| Brenda Harris | | 550 Harriet St | | Flint | MI | 48505 |
| Brenda Hicks | | 3610 Stormont | | Trotwood | OH | 45426 |
| Brenda Hopson | | 5335 S Glen Oak Dr | | Saginaw | MI | 48603 |
| Brenda Houck | | 604 Erie St | | Adrian | MI | 49221 |
| Brenda Imbler | | 7609 E 50 N | | Greentown | IN | 46936 |
| Brenda Jackson | | 1304 Sw Jefferson St | | Athens | AL | 35611 |
| Brenda Johnson | | 4840 N 61 St | | Milwaukee | WI | 53218 |
| Brenda Jordan | | 1613 Dewey St | | Anderson | IN | 46016 |
| Brenda Jordan | | 1208 S Waugh St | | Kokomo | IN | 46902 |
| Brenda Lawrence | | PO Box 685 | | Davison | MI | 48423 |
| Brenda Lyddy | | 707 Nebobish Ave | | Essexville | MI | 48732 |
| Brenda Madden | | 3026 Concord Ln Sw | | Decatur | AL | 35603 |
| Brenda Mason | | 4511 Columbus Ave Apt 5135 | | Anderson | IN | 46013 |
| Brenda Mc Guire | | 932 90th St | | Niagara Falls | NY | 14304 |
| Brenda Mcadoo | | 3634 West Ave PO Box 54 | | Knowlesville | NY | 14479 |
| Brenda Mccoy | | 1014 Allendale Dr | | Saginaw | MI | 48603 |
| Brenda Mcfarland | | 2220 Arnette St | | Saginaw | MI | 48601 |
| Brenda Middlebrooks | | 3921 N Fordham Pl | | Cincinnati | OH | 45213 |
| Brenda Migliore | | PO Box 26288 | | Rochester | NY | 14626 |
| Brenda Mitrowski | | 7158 Mallard Ct | | Wheatfield | NY | 14304 |
| Brenda Mobley | | 196 Buttonwood Dr | | Hilton | NY | 14468 |
| Brenda Orlowski | | 8066 S 79th St | | Franklin | WI | 53132 |
| Brenda Palmer | | 5706 N 80th St | | Milwaukee | WI | 53218 |
| Brenda Parker | | 1218 E Mulberry St | | Kokomo | IN | 46901 |
| Brenda Peoples | | 36 Crescent Court | | Cheektowaga | NY | 14225 |
| Brenda Perry | | 2011 E Dodge Rd | | Clio | MI | 48420 |
| Brenda Prater | | 7480 N 86th Unit W | | Milwaukee | WI | 53224 |
| Brenda Robinson | | 8475 N State Rd | | Otisville | MI | 48463 |
| Brenda Ryan | | 4102 Danville Rd | | Decatur | AL | 35603 |
| Brenda Sands | | 419 W Lincoln Rd Apt M6 | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 59 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brenda Shanks | | 3105 E Mt Morris Rd | | Mt Morris | MI | 48458 |
| Brenda Smith | | 3322 Timber Valley Dr | | Kokomo | IN | 46902 |
| Brenda Stafford | | PO Box 84 | | Minor Hill | TN | 38473 |
| Brenda Stafford | | 3081 S 350 W | | Kokomo | IN | 46902 |
| Brenda Stocks | | 114 Glenwood Ave | | Buffalo | NY | 14209 |
| Brenda Suggs | | 303 Lamon Dr | | Decatur | AL | 35603 |
| Brenda Summers | | 2991 Klender | | Rhodes | MI | 48652 |
| Brenda Taylor | | 70 Fisher St | | Buffalo | NY | 14215 |
| Brenda White | | 17550 Martin Dr | | Athens | AL | 35611 |
| Brenda Wilhelm | | 2914 Westmoor Dr | | Kokomo | IN | 46902 |
| Brenda Williams | | 117 Southview Dr Nw | | Huntsville | AL | 35806 |
| Brenda Winters | | 305 E Eldridge Ave | | Flint | MI | 48505 |
| Brenda Wittcop | | 7393 Ridge Rd | | Lockport | NY | 14094 |
| Brenda Wynn | | 608 Fieldstone Dr | | Ocilla | GA | 31774 |
| Brenda York | | 9154 Oakview Dr | | Swartz Creek | MI | 48473 |
| Brenda Young | | 6108 Ruhlmann Rd Apt 4 | | Lockport | NY | 14094 |
| Brendt Vanwagoner | | S68 W13796 Bristlecone Ln | | Muskego | WI | 53150 |
| Breno Griffin | | 2021 8th St Sw | | Decatur | AL | 35601 |
| Brent Almy | | 8976 Delwood | | Freeland | MI | 48623 |
| Brent Bonner | | 5710 Stroebel Rd | | Saginaw | MI | 48609 |
| Brent Byram | | PO Box 7 | | Bradford | OH | 45308 |
| Brent Clark | | 717 Maple St | | Midland | MI | 48642 |
| Brent Craddock | | 3275 Towhee St | | Englewood | FL | 34224 |
| Brent Ginty | | 8 S Hartland St | | Middleport | NY | 14105 |
| Brent Grauf | | 2121 26th St | | Bay City | MI | 48708 |
| Brent Gross | | 1159 Pitch Rd | | New Lothrop | MI | 48460 |
| Brent Haney | | 17861 Gary Rd | | Chesaning | MI | 48616 |
| Brent Jones | | 5110 Ojibway Dr | | Kokomo | IN | 46902 |
| Brent Jordan | | 3536 W 200 S | | Russiaville | IN | 46979 |
| Brent Kelley | | 5096 Old Haver Hill Dr | | Grand Blanc | MI | 48439 |
| Brent Leever | | 115 W North B | | Elwood | IN | 46036 |
| Brent Little | | 5127 W Frances Rd | | Clio | MI | 48420 |
| Brent Meyer | | 3163 Foss Dr | | Saginaw | MI | 48603 |
| Brent Miller | | 3635 Country Rd Apt1 | | Franksville | WI | 53126 |
| Brent Minch | | 4575 County Rd 175 | | Clyde | OH | 43410 |
| Brent Richter | | 12956 Hickory Hills Rd | | Athens | AL | 35614 |
| Brent Roeglin | | 6149 Maple Rd | | Frankenmuth | MI | 48734 |
| Brent Romanik | | 6113 W Gary Rd | | Chesaning | MI | 48616 |
| Brent Ross | | 16488 40th Ave | | Coopersville | MI | 49404 |
| Brent Stevens | | 106 North Brenrich Rd | | Pendleton | IN | 46064 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 60 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brent Stiner | | 2920 S 344 E | | Kokomo | IN | 46902 |
| Brent White | | 902 80th St Apt 101 | | Niagara Falls | NY | 14304 |
| Brent Williams | | 2546 Grey Rock Ln | | Kokomo | IN | 46902 |
| Brent Wolff | | 300 Witherby Dr | | Kettering | OH | 45429 |
| Bret Bitzer | | 4530 Fraser Rd | | Bay City | MI | 48706 |
| Bret Borske | | 2834 Booth Rd | | Au Gres | MI | 48703 |
| Bret Bremer | | 10076 Gratiot Rd | | Saginaw | MI | 48609 |
| Bret Cooley | | PO Box 592 | | Tanner | AL | 35671 |
| Bret Dieleman | | 2434 Green Dr | | Augres | MI | 48703 |
| Bret Eldridge | | 2952 Carmen Rd | | Middleport | NY | 14105 |
| Bret Hamilton | | 12037 Juniper Way Apt 523 | | Grand Blanc | MI | 48439 |
| Bret Wolter | | 6613 Pkwood Dr | | Lockport | NY | 14094 |
| Brett Atwood | | 1311 Donna Ave Se | | Decatur | AL | 35601 |
| Brett Aucoin | | 112 Wildridge Dr Apt 3 | | Kokomo | IN | 46901 |
| Brett Baker | | 3134 Mcclure Dr | | Flint | MI | 48506 |
| Brett Bird | | 37 Bakerdale Rd | | Rochester | NY | 14616 |
| Brett Bishop | | 729 N Jefferson | | Tuscumbia | AL | 35674 |
| Brett Boultinghouse | | 10876 W Sidney Rd | | Gowen | MI | 49326 |
| Brett Brown | | 5572 S Anita Dr | | Saginaw | MI | 48601 |
| Brett Bulmer | | 5018 Hollenbeck | | Lockport | NY | 14094 |
| Brett Collins | | 1503 Cleveland Rd E 221 | | Huron | OH | 44839 |
| Brett Cooper | | 3880 S 11 Mile Rd | | Breckenridge | MI | 48615 |
| Brett Holland | | 16940 S Oakland Rd 77 | | Chesaning | MI | 48616 |
| Brett Hollerback | | 1105 S Line St | | Chesaning | MI | 48616 |
| Brett Kulick | | 1162 Pius St | | Saginaw | MI | 48603 |
| Brett Lindner | | 57 E Munger Rd | | Munger | MI | 48747 |
| Brett Martin | | 5435 Wilson Burt Rd | | Burt | NY | 14028 |
| Brett Maxwell | | 73 Maxwell Rd | | Somerville | AL | 35670 |
| Brett Mccullough | | 4015 Wahl Rd | | Sandusky | OH | 44870 |
| Brett Nicholas | | 1147 S Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Brett Thomas | | 6117 Riverview Dr | | Vassar | MI | 48768 |
| Brett Woodruff | | 675 Co Rd 65 | | Moulton | AL | 35650 |
| Brian Abbe | | 10261 Wisner Ave | | Grant | MI | 49327 |
| Brian Abram | | 3381 S Huron Rd | | Bay City | MI | 48706 |
| Brian Anderson | | 1255 Co Rd 225 | | Moulton | AL | 35650 |
| Brian Anderson | | 3767 Two Mile Apt F | | Bay City | MI | 48706 |
| Brian Artrip | | 707 S Webster | | Kokomo | IN | 46901 |
| Brian Atwater | | 4640 Bailey Bridge Rd | | Freeland | MI | 48623 |
| Brian Balch | | 1208 Capshaw Rd | | Harvest | AL | 35749 |
| Brian Becker | | 1155 Sherbrooke Pl | | Saginaw | MI | 48638 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 61 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brian Begley | | 1403 W Zartman | | Kokomo | IN | 46902 |
| Brian Behnke | | 3385 Wildflower Dr | | Walworth | NY | 14568 |
| Brian Berner | | 4267 Berner Pkwy | | Gasport | NY | 14067 |
| Brian Berry | | 117 Crosslin Ln | | Florence | AL | 35633 |
| Brian Beverly | | 5007 N 24th St | | Milwaukee | WI | 53209 |
| Brian Bezeau | | 790 Toll St | | Monroe | MI | 48162 |
| Brian Black | | 8090 Luckstone Dr | | Dublin | OH | 43017 |
| Brian Boelter | | 1300 Amelith | | Bay City | MI | 48706 |
| Brian Bollenbacher | | 9757 Cedar St | | Bay Port | MI | 48720 |
| Brian Brook | | 205 Terrace St | | Sheffield | AL | 35660 |
| Brian Brown | | 191 Selma St | | Marion | OH | 43302 |
| Brian Brown | | 6001 Tombers St | | Dayton | OH | 45424 |
| Brian Burks | | 675 Co Rd 298 | | Hillsboro | AL | 35643 |
| Brian Burns | | 154 N Autumn Dr | | Rochester | NY | 14626 |
| Brian Burns | | 1338 W Maumee Apt 150 | | Adrian | MI | 49221 |
| Brian Byrne | | 800 Lincoln St | | Amherst | OH | 44001 |
| Brian Calhoun | | 4239 Breezewood Ave | | Dayton | OH | 45406 |
| Brian Cardwell | | 715 Doggett St | | Windfall | IN | 46076 |
| Brian Carrier | | 202 W Gary St | | Bay City | MI | 48706 |
| Brian Castiglia | | 891 Carter Creek | | Grand Island | NY | 14072 |
| Brian Cavanaugh | | 1203 S Erie | | Bay City | MI | 48706 |
| Brian Childress | | 116 Lee Dr | | Sharpsville | IN | 46068 |
| Brian Clar | | 281chestnut Ridge Rd | | Rochester | NY | 14624 |
| Brian Claywell | | 2385 Vale Dr | | Kettering | OH | 45420 |
| Brian Clemons | | 17175 Ferry Rd Lot 1 | | Athens | AL | 35611 |
| Brian Codd | | 7017 Rapids Rd | | Lockport | NY | 14094 |
| Brian Cole | | 9310 St Rte 380 | | Wilmington | OH | 45177 |
| Brian Cole | | 2565 N Eleven Mile | | Pinconning | MI | 48650 |
| Brian Copeland | | 43 Redtail Run | | Rochester | NY | 14612 |
| Brian Cornelius | | 6946 Christi Ln | | Niagara Falls | NY | 14304 |
| Brian Costello | | 6309 Shimer Dr | | Lockport | NY | 14094 |
| Brian Courtemanche | | 3465 Morrish Rd | | Swartz Creek | MI | 48473 |
| Brian Cox | | 5465 E 50 S | | Greentown | IN | 46936 |
| Brian Damaschi | | 55 Pontiac St | | Oxford | MI | 48371 |
| Brian Dankert | | 2512 N Peterson Dr | | Sanford | MI | 48657 |
| Brian Davis | | 3742 1st Court | | Tuscaloosa | AL | 35405 |
| Brian Davis | | 5305 Algonquin Trail | | Kokomo | IN | 46902 |
| Brian Dawes | | 4713 5th St | | Columbiaville | MI | 48421 |
| Brian Devalk | | 4 Curtisdale Ln | | Hamlin | NY | 14464 |
| Brian Dohm | | 7754 Dream Isle Dr | | Belding | MI | 48809 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 62 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brian Dunn | | 1034 S Cooper | | Kokomo | IN | 46902 |
| Brian Eilers | | 9106 Vassar Rd | | Millington | MI | 48746 |
| Brian Ennis | | 919 S Washington B | | Kokomo | IN | 46901 |
| Brian Ewald | | 4701 S Fordney | | Hemlock | MI | 48626 |
| Brian Filary | | 1300 Ctr Ave Apt 205 | | Bay City | MI | 48708 |
| Brian Fleenor | | 1055 Deer Run Trail | | Marblehead | OH | 43440 |
| Brian Fortenberry | | 177 Robinhood Dr | | Montrose | MI | 48457 |
| Brian Fowler | | 2235 Madsen | | Saginaw | MI | 48601 |
| Brian Frank | | 8711 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Brian Freeman | | 411 W 4th St | | Alexandria | IN | 46001 |
| Brian Freeman | | 304 Magnolia Dr | | Kokomo | IN | 46901 |
| Brian Fritch | | 4800 Lawndale | | Saginaw | MI | 48603 |
| Brian Frye | | 500 James Dr | | Kokomo | IN | 46902 |
| Brian Fuller | | 1315 Co Rd 177 | | Moulton | AL | 35650 |
| Brian Gallett | | 1090 W Dover Dr | | Oak Creek | WI | 53402 |
| Brian Gardner | | 1103 S 87th St | | West Allis | WI | 53214 |
| Brian Gartz | | 141 Saundra Ct | | Beavercreek | OH | 45430 |
| Brian Gibbs | | 6806 Kilroy Rd | | Castalia | OH | 44824 |
| Brian Gibson | | 6270 S 425 W | | Pendleton | IN | 46064 |
| Brian Giertz | | 5306 Royalton Ctr Rd | | Middleport | NY | 14105 |
| Brian Haimerl | | 4389 Shirlene Dr | | Grove City | OH | 43123 |
| Brian Heeke | | 2469 Millington Rd | | Silverwood | MI | 48760 |
| Brian Hildebrandt | | 3204 Gulfstream | | Saginaw | MI | 48603 |
| Brian Hollimon | | 425 Co Rd 325 | | Moulton | AL | 35650 |
| Brian Holtzleiter | | 3031 Hawthorn Dr | | Lapel | IN | 46051 |
| Brian Horn | | 510 Meigs St | | Sandusky | OH | 44870 |
| Brian Hunt | | 32 Municipal Dr | | Rochester | NY | 14609 |
| Brian Ische | | 723 East Morgan Ave | | Milwaukee | WI | 53207 |
| Brian Jackson | | 3514 Spann St | | Huntsville | AL | 35810 |
| Brian James | | 1106 W Field | | Grandfield | OK | 73546 |
| Brian Jenkins | | 3588 29th St | | Detroit | MI | 48210 |
| Brian Jones | | 2317 W Sycamore | | Kokomo | IN | 46901 |
| Brian Kammer | | 5407 Naughton | | Huber Heights | OH | 45422 |
| Brian Keller | | 11500 St Rt 120 | | Lyons | OH | 43533 |
| Brian Kelly | | 116 N Jefferson | | Saginaw | MI | 48604 |
| Brian Kersten | | 730 S Armstrong | | Kokomo | IN | 46901 |
| Brian Kinley | | 3109 Shannon Ln | | Bay City | MI | 48706 |
| Brian Kissel | | 24 Quail Ln | | Rochester | NY | 14624 |
| Brian Knippel | | 508 Larch St | | Saginaw | MI | 48602 |
| Brian Knopp | | 404 N Powell | | Essexville | MI | 48732 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 63 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brian Koski | | 2039 Valley Vista Dr | | Davison | MI | 48423 |
| Brian Krahn | | 2129 S 85th St | | West Allis | WI | 53227 |
| Brian Krohn | | 805 Addison St | | Adrian | MI | 49221 |
| Brian Lanfear | | 8954 Van Cleve Rd | | Vassar | MI | 48768 |
| Brian Laviolette | | 12110 Hill Rd | | Swartz Creek | MI | 48473 |
| Brian Leaym | | 5224 Baker Rd | | Bridgeport | MI | 48722 |
| Brian Legg | | 326 Lamon Dr | | Decatur | AL | 35603 |
| Brian Light | | 13285 Budd | | Burt | MI | 48417 |
| Brian Lubbe | | 1310 Trout Dr | | Saginaw | MI | 48603 |
| Brian Ludlum | | 680 Fritzler Dr | | Saginaw | MI | 48609 |
| Brian Lutz | | 6537 Gary Rd | | Chesaning | MI | 48616 |
| Brian Malone | | 46 Village Wk | | Spencerport | NY | 14559 |
| Brian Maloney | | 776 Stone Rd | | Rochester | NY | 14616 |
| Brian Martin | | 685 Preston Dr | | Waynesville | OH | 45068 |
| Brian Mayes | | 1626 Kendall Rd | | Kendall | NY | 14476 |
| Brian Mcinnis | | 4567 Still Meadow Dr | | Saginaw | MI | 48603 |
| Brian Mckee | | 4985 Bank St | | Clarence | NY | 14031 |
| Brian Meier | | 882 Ruie Rd | | N Tonawanda | NY | 14120 |
| Brian Melton | | Rt 4 Box 123 B | | Sprott | AL | 36756 |
| Brian Merritt | | 191 Irving St | | Lockport | NY | 14094 |
| Brian Michael | | 3589 State Route 19 | | Oak Harbor | OH | 43449 |
| Brian Michalski | | 1310 S Barclay | | Bay City | MI | 48706 |
| Brian Miller | | 6039 Godfrey Rd | | Burt | NY | 14028 |
| Brian Miller | | 7265 Ridge Rd | | Lockport | NY | 14094 |
| Brian Miller | | 202 Douglas Dr | | Sandusky | OH | 44870 |
| Brian Millerov | | 4097 S Vassar Rd | | Vassar | MI | 48768 |
| Brian Molic | | 5105 Lauderdale Dr | | Dayton | OH | 45439 |
| Brian Mullaly | | 2137 Westside Dr | | Rochester | NY | 14624 |
| Brian Nevol | | 509 Brixton Trail | | Webster | NY | 14580 |
| Brian Nicholson | | 305 Kennedy Rd | | Rebecca | GA | 31783 |
| Brian Nickens | | 101 Ontario Dr | | Cheektowaga | NY | 14225 |
| Brian Nolley | | 3424 S Irish Rd | | Davison | MI | 48423 |
| Brian Ohara | | 1004 Buckingham Rd | | Dayton | OH | 45419 |
| Brian Orosco | | 3087 N Michigan | | Saginaw | MI | 48604 |
| Brian Pardee | | PO Box 158 | | Ransomville | NY | 14131 |
| Brian Pennington Jr | | 1470 1/2 Flanders Dr | | Saginaw | MI | 48604 |
| Brian Phetteplace | | 623 Oakwood St | | Pinconning | MI | 48650 |
| Brian Phillips | | 3526 Murphy Rd Apt No 2 | | Newfane | NY | 14108 |
| Brian Pierson | | 5594 Horseshoe Ln | | Lapeer | MI | 48446 |
| Brian Pogue | | 2514 Walker Ave | | Kokomo | IN | 46901 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brian Preston | | 3021 Highland Springs Dr | | Kokomo | IN | 46902 |
| Brian Raines | | 1904 S Webster | | Kokomo | IN | 46902 |
| Brian Ralph | | 6605 Heather Dr | | Lockport | NY | 14094 |
| Brian Rankin | | 1845 Solera Dr | | Columbus | OH | 43229 |
| Brian Reed | | 4459 Co Rd 217 | | Trinity | AL | 35673 |
| Brian Regling | | 7099 Dublin Rd | | Appleton | NY | 14008 |
| Brian Reynolds | | 18 Glenside Way | | Rochester | NY | 14612 |
| Brian Riester | | 4047 Pine Ridge Ct | | Fenton | MI | 48430 |
| Brian Rombach | | 3571 Ferden | | New Lothrop | MI | 48460 |
| Brian Ross | | 353 Leestone Ct | | Sunbury | OH | 43074 |
| Brian Rowlett | | 4698 W 1350 S | | Galveston | IN | 46932 |
| Brian Saunders | | 1829 Bluehill | | Grand Rapids | MI | 49525 |
| Brian Schneller | | 928 N Frost | | Saginaw | MI | 48603 |
| Brian Sell | | 3432 Elm Tree Ct | | Racine | WI | 53405 |
| Brian Shearer | | 402 Barker St | | Wellington | OH | 44090 |
| Brian Shirley | | 916 N Independence | | Tipton | IN | 46072 |
| Brian Soock | | 81 Hillcrest | | Lockport | NY | 14094 |
| Brian Southerland | | 2381 W Thompson Rd | | Fenton | MI | 48430 |
| Brian Stisser | | 15 Lagrange Ave | | Lockport | NY | 14094 |
| Brian Stonebraker | | 5156 A South Webster | | Kokomo | IN | 46902 |
| Brian Strange | | PO Box 683 | | Moulton | AL | 35650 |
| Brian Switzer | | 1901 S Goyer Rd Apt 105 | | Kokomo | IN | 46902 |
| Brian Timm | | 2697 127th Ave | | Allegan | MI | 49010 |
| Brian Toomey | | 11240 Richfield | | Davison | MI | 48423 |
| Brian Trempe | | 2249 Terrylynn Ave | | Dayton | OH | 45439 |
| Brian Trester | | 3914 Central Ave | | Middletown | OH | 45044 |
| Brian Van Patten | | 8075 County Rd | | East Amherst | NY | 14051 |
| Brian Vattimo | | 50 Fondiller Ave | | Rochester | NY | 14625 |
| Brian Vincent | | W3425 North Line Rd | | Oakfield | WI | 53065 |
| Brian Wade | | 674 Clarissa St | | Rochester | NY | 14608 |
| Brian Wagner | | 2883 Hartland Rd | | Gasport | NY | 14067 |
| Brian Welk | | 7561 S 72nd St | | Franklin | WI | 53132 |
| Brian Wells | | 4309 Brookside Dr | | Kokomo | IN | 46902 |
| Brian White | | 1719 Union Ave | | Saginaw | MI | 48602 |
| Brian Williams | | 2201 48th St E 2503 | | Tuscaloosa | AL | 35405 |
| Brian Wilson | | 1623 W North St | | Kokomo | IN | 46901 |
| Brian Woodall | | 3355 N Township Rd 155 | | Tiffin | OH | 44883 |
| Brian Worden | | 6725 Townline Rd | | Birch Run | MI | 48415 |
| Brian Wrobel | | 2406 Aurelia Ct | | Saginaw | MI | 48603 |
| Brian Young | | 3388 N Euclid | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 65 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brianna Hall | | 157 Co Rd 122 | | Moulton | AL | 35650 |
| Brice Sims | | 5348 Birdland Ave | | Dayton | OH | 45427 |
| Bridget Anthony | | 3322 Dixon Ln Apt 130 | | Kokomo | IN | 46902 |
| Bridget Grant | | 1423 East Cortez | | Wichita Falls | TX | 76306 |
| Bridget Harrison | | 1040 S Armstrong St Apt A | | Kokomo | IN | 46902 |
| Bridget Hatfield | | 324 Pine Needle Ct | | Flint | MI | 48506 |
| Bridget Maher | | 300 Ridge Rd | | Kokomo | IN | 46901 |
| Bridget Petty | | 8380 Misty Meadows | | Grand Blanc | MI | 48439 |
| Bridgett Conner | | PO Box 150953 | | Grand Rapids | MI | 49515 |
| Bridgett Fuqua | | PO Box 295 353 Sanderson St | | Town Creek | AL | 35672 |
| Bridgett Harrell | | 1211 N Appersonway | | Kokomo | IN | 46901 |
| Bridgett Thomason | | 1619 Tunsel Rd | | Hartselle | AL | 35640 |
| Bridgett Townsend | | 2664 Larry Tim | | Saginaw | MI | 48601 |
| Bridgette Jones | | 7066 Post Town Rd | | Trotwood | OH | 45426 |
| Bridgette Renford | | 533 Ramona St | | Rochester | NY | 14615 |
| Bridgette Renfro Yeakel | | 7727 W 00 Ns | | Kokomo | IN | 46901 |
| Bridgit Spivey | | 17620 Tucker Ln Box 10 | | Athens | AL | 35614 |
| Brigitte Jerkich | | 14925 W Dakota St | | New Berlin | WI | 53151 |
| Brigitte Thomas | | 3089 Courtz Isle | | Flint | MI | 48532 |
| Brijetta Smith | | 3374 Ridgecliffe Dr | | Flint | MI | 48532 |
| Brinda Irvin | | 2740 W Auburn Dr | | Saginaw | MI | 48601 |
| Brittanie Ackles | | 4718 Summer Dr | | Anderson | IN | 46012 |
| Brittany Blackford | | 6670 River Downs Dr Apt 2a | | Centerville | OH | 45459 |
| Brittany Demery | | 21 Judson St | | Rochester | NY | 14611 |
| Brittany Hurley | | 2917 Mondavi Ln | | Hilliard | OH | 43026 |
| Britten Gaines | | 507 Pennels Dr | | Rochester | NY | 14626 |
| Britten Gaines | | 507 Pennels Dr | | Rochester | NY | 14626 |
| Brittney Chenevert | | 1312 Marquette | | Wyoming | MI | 49509 |
| Brittney Majoy | | 1732 Sandpiper Ct | | Huron | OH | 44839 |
| Brittney Richardson | | 7164 N Bray Rd | | Mt Morris | MI | 48458 |
| Brittney Trent | | 3473 Richard Ave | | Grove City | OH | 43123 |
| Brittni Sandahl | | 8230 S Woodridge Dr | | Oak Creek | WI | 53154 |
| Brittnie Overton | | 122 Sunset St | | Rochester | NY | 14606 |
| Brittny Jefferson | | 26333 Nordic Ridge Dr | | Wind Lake | WI | 53185 |
| Brock Bradley | | 7127 St Rt 380 | | Wilmington | OH | 45177 |
| Bronwyn Wisher | | 2413 Finney Lee Dr | | Kokomo | IN | 46902 |
| Brook Gregory | | 317 Beattie Ave | | Lockport | NY | 14094 |
| Brooke Allison | | 14 Misty Meadow Dr | | Fairport | NY | 14450 |
| Brooke Bayer | | 1602 W Bogart Rd | | Sandusky | OH | 44870 |
| Brooke Painter | | 4035 Erie St 101 | | Racine | WI | 53402 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 66 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Brooke Weatherspoon | | 119 West Cowdery | | Sandusky | OH | 44870 |
| Bruce Adair | | 297 W Indiana St | | Summitville | IN | 46070 |
| Bruce Agostinelli | | 3345 Hines Rd | | Gahanna | OH | 43230 |
| Bruce Bailey | | W2628 Sugarloaf Ln | | Elkhorn | WI | 53121 |
| Bruce Barnett | | 20945 Easter Ferry Rd | | Athens | AL | 35614 |
| Bruce Bender | | 2240 Starlite Dr | | Saginaw | MI | 48603 |
| Bruce Bishop | | 86 Clark Ave | | Rochester | NY | 14609 |
| Bruce Blackmon | | 1802 Wabash Ave | | Flint | MI | 48504 |
| Bruce Braun | | 3310 Weiss St | | Saginaw | MI | 48602 |
| Bruce Broecker | | 734 Walnut St | | Lockport | NY | 14094 |
| Bruce Brown | | PO Box 579 | | Galveston | IN | 46932 |
| Bruce Brusewitz | | 3209 W Plaza Dr | | Franklin | WI | 53132 |
| Bruce Burns | | 11080 Farrand Rd | | Otisville | MI | 48463 |
| Bruce Buschke | | 4124 W Central Ave | | Franklin | WI | 53132 |
| Bruce Combs | | 504 Buckeye Dr | | Eaton | OH | 45320 |
| Bruce Compton | | 7798 Oak Rd | | St Helen | MI | 48656 |
| Bruce Diaz | | 810 Wall | | Iowa Pk | TX | 76367 |
| Bruce Dilar | | 6797 Walmore Rd | | Niagara Falls | NY | 14304 |
| Bruce Dollar | | 2204 Cottonwood Dr | | Anderson | IN | 46012 |
| Bruce Donaldson | | 115 Conradt Ave | | Kokomo | IN | 46901 |
| Bruce Douglass | | 1103 Greenbriar Dr | | Anderson | IN | 46012 |
| Bruce Ehrnst | | PO Box 191 | | Lennon | MI | 48449 |
| Bruce Field | | 8530 N Orr Rd | | Freeland | MI | 48623 |
| Bruce Fobear | | 5700 Canada Rd | | Birch Run | MI | 48415 |
| Bruce Fuller | | 631 Campbell St | | Flint | MI | 48507 |
| Bruce Garrison | | 3730 Chula Vista Dr Sw | | Decatur | AL | 35603 |
| Bruce George | | 9377 Olive Rd | | Wheeler | MI | 48662 |
| Bruce Gibbs | | 6401 Magill | | Castalia | OH | 44824 |
| Bruce Gorzka | | 4630 Theresa Ln | | Niagara Falls | NY | 14305 |
| Bruce Grace | | 274 Carriage Cove Rd | | Cadiz | KY | 42211 |
| Bruce Grantham | | 679 100th St Se | | Byron Ctr | MI | 49315 |
| Bruce Greene | | 1330 Brookedge Dr | | Hamlin | NY | 14464 |
| Bruce Hann | | 2626 Stony Point Rd | | Grand Island | NY | 14072 |
| Bruce Hansen | | 109 East Madison | | Sandusky | OH | 44870 |
| Bruce Hensley | | 2621 Allenby Pl | | Dayton | OH | 45449 |
| Bruce Herman | | 645 Peru Olena Rd | | Norwalk | OH | 44857 |
| Bruce Horton | | 2453 Lavelle Rd | | Flint | MI | 48504 |
| Bruce Infantino | | 22 Francine Dr | | Rochester | NY | 14606 |
| Bruce Jenkins Sr | | PO Box 894 | | Ocilla | GA | 31774 |
| Bruce Klein | | 1219 Central Ave | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 67 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bruce Landers | | 1913 Grissom Av Sw | | Decatur | AL | 35603 |
| Bruce Larkin | | 4075 E Burt Rd | | Montrose | MI | 48457 |
| Bruce Laubacker | | 8757 Lakeview Dr | | Barker | NY | 14012 |
| Bruce Luneke | | 744 S Linden Ave | | Miamisburg | OH | 45342 |
| Bruce Martin | | 1003 Sterling St | | Bay City | MI | 48706 |
| Bruce Mcdonald Jr | | 706 W Rainbow Circle | | Kokomo | IN | 46902 |
| Bruce Mckinney | | PO Box 225 | | Georgetown | IL | 61846 |
| Bruce Miller | | 425 Balsam Dr | | Davison | MI | 48423 |
| Bruce Moen | | 2211 Hasler Lake Rd | | Lapeer | MI | 48446 |
| Bruce Neilson | | 2076 N Thomas | | Saginaw | MI | 48609 |
| Bruce Neymeiyer | | 514 Brown St | | Alma | MI | 48801 |
| Bruce Rasmusson | | 355 Mercer Ave | | Rochester | NY | 14606 |
| Bruce Ratkos | | 9092 Corinne St | | Plymouth | MI | 48170 |
| Bruce Rigg | | 4320 Nchapin | | Merrill | MI | 48637 |
| Bruce Rochell | | 3151 Autumn Dr | | Anderson | IN | 46012 |
| Bruce Russ | | 4628 Michelle Dr | | Saginaw | MI | 48601 |
| Bruce Russell | | PO Box 27 | | Munger | MI | 48747 |
| Bruce Russell | | N5364 Cobb Rd | | Elkhorn | WI | 53121 |
| Bruce Schwartzlow | | 1402 Runnymead Av Sw | | Decatur | AL | 35601 |
| Bruce Shellberg | | 3712 1/2 Sheridan Rd | | Racine | WI | 53403 |
| Bruce Soppe | | 716 Oakridge Dr | | Rochester | NY | 14617 |
| Bruce Sparks | | 3302 Oak St | | Decatur | AL | 35603 |
| Bruce Stone | | 208 Vine St | | Chesterfield | IN | 46017 |
| Bruce Stutler | | 205 Riverchase Blvd | | Crestview | FL | 32536 |
| Bruce Surbey | | 2705 Saint Dennis Ct | | Kokomo | IN | 46902 |
| Bruce Szczepanski | | 16 Rock Creek | | Pittsford | NY | 14534 |
| Bruce Vanblarcom | | 6930 Melbourne Rd | | Saginaw | MI | 48604 |
| Bruce Wale | | 172 Corinthia St | | Lockport | NY | 14094 |
| Bruce Wallace | | 9455 Salem Church Rd | | Canal Wnchstr | OH | 43110 |
| Bruce Ward | | 9452 W Cr 100 N | | Logansport | IN | 46947 |
| Bruce Ward | | 167 Lincoln Ct | | Rockford | MI | 49341 |
| Bruce Wargin | | 4903 N 72nd St | | Milwaukee | WI | 53218 |
| Bruce Webb | | 3706 Beechwood | | Flint | MI | 48506 |
| Bruce Welch | | 2911 E Whittaker Ave | | St Francis | WI | 53235 |
| Bruce Williams | | 4032 W Southland Dr | | Franklin | WI | 53132 |
| Bruce Winters | | 724 N Sandusky St | | Bellevue | OH | 44811 |
| Bruce Wynn | | 7428 E Rt 245 | | Nlewisburg | OH | 43060 |
| Bruce Zeler | | 221 Desmond Dr | | Tonawanda | NY | 14150 |
| Brunell Aaron | | 605 52nd St | | Sandusky | OH | 44870 |
| Bruno Stanisci | | 54 Andiron Ln | | Rochester | NY | 14612 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 68 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bryan Carpenter | | 720 S Michigan Ave | | Saginaw | MI | 48602 |
| Bryan Chraston | | 15 Madera Dr | | Rochester | NY | 14624 |
| Bryan Clark | | 27220 Auburn Dr | | Athens | AL | 35613 |
| Bryan Dodd | | 155 Sunny Acres | | Muscle Shoals | AL | 35661 |
| Bryan Dwyer | | 29 Elmira St | | Lockport | NY | 14094 |
| Bryan Flaherty | | 6384 Townline Rd | | Byron | NY | 14422 |
| Bryan Hinton | | 30 Proctor Ave | | Buffalo | NY | 14215 |
| Bryan Hood | | 327 Co Rd 117 | | Town Creek | AL | 35672 |
| Bryan Howe | | 11245 Hill Rd | | Goodrich | MI | 48438 |
| Bryan Johnson | | 1518 W Sycamore St | | Kokomo | IN | 46901 |
| Bryan Johnson | | 5162 N 65th St | | Milwaukee | WI | 53218 |
| Bryan Jolliffe | | 3318 S Dixon Apt 168 | | Kokomo | IN | 46902 |
| Bryan Jordan | | 12363 Hogan Rd | | Gaines | MI | 48436 |
| Bryan Lee | | 771 Hazelwood Dr | | Vermilion | OH | 44089 |
| Bryan Liverett | | 702 Busby Rd | | Decatur | AL | 35603 |
| Bryan Macdonald | | 1120 Litchfield | | Bay City | MI | 48706 |
| Bryan Mccord | | 22 Sims Rd Sw | | Decatur | AL | 35603 |
| Bryan Ohlemacher | | 1213 Waverly Rd | | Sandusky | OH | 44870 |
| Bryan Peters | | 797 9 Mile Rd | | Kawkawlin | MI | 48631 |
| Bryan Roberts | | 983 Garfield | | Marne | MI | 49435 |
| Bryan Romeiser | | 310 Washington St Apt 25a | | Newark | NY | 14513 |
| Bryan Ross | | 12149 Creekridge | | East Aurora | NY | 14052 |
| Bryan Rutkowski | | 1505 S Jefferson St | | Bay City | MI | 48708 |
| Bryan Scholze | | 50 Thistlewood Circle | | Spencerport | NY | 14559 |
| Bryan Simecki | | 9501 Crescent Beach Rd | | Sand Point | MI | 48755 |
| Bryan Stoner | | 307 Canyon Dr | | Pleasant Hill | MO | 64080 |
| Bryan Terry | | PO Box 356 | | Town Creek | AL | 35672 |
| Bryan Vanochten | | 2878 S Callahan Rd | | Munger | MI | 48747 |
| Bryan Warju Ii | | 2092 E Deckerville Rd | | Caro | MI | 48723 |
| Bryan Wiggins | | 533 Quaker Rd | | Scottsville | NY | 14546 |
| Bryan Wilson | | 6106 W Murphy Lk Rd | | Millington | MI | 48746 |
| Bryan Wright | | 814 Ctr Ave Apt D | | Bay City | MI | 48708 |
| Bryant Allen | | 29679 Ivey Ln | | Madison | AL | 35756 |
| Bryant Everidge | | 44104 Carolside Ave | | Lancester | CA | 93535 |
| Bryant Green | | 2104 Aretha St | | Athens | AL | 35611 |
| Bryant Miller | | 5832 Yellowcress | | Saginaw | MI | 48603 |
| Bryant Scott | | 433 Woodlawn | | Grand Rapids | MI | 49507 |
| Bryar Bartlett | | 3817 Leith St | | Flint | MI | 48506 |
| Bryon Bovee | | 4785 S Washington | | Saginaw | MI | 48601 |
| Bryon Green | | 3296 W Mount Morris Rd | | Mount Morris | MI | 48458 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 69 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Bryon James | | 513 E Mcclellan | | Flint | MI | 48505 |
| Bryon Killin | | 12164 N Bray Rd | | Clio | MI | 48420 |
| Bryon Perry | | 5002 Phillips Rd | | Kingston | MI | 48741 |
| Bryson Peoples | | 1006 Squirrel Ridge Rd | | Anderson | IN | 46013 |
| Buck Wallace | | 430 Madolin Dr | | Lithopolis | OH | 43136 |
| Bud Haggard | | 2217 E Monroe Rd | | Tecumseh | MI | 49286 |
| Buddie Jasman Jr | | 108 E Ctr PO Box 278 | | Linwood | MI | 48634 |
| Buddy Guffey | | 753 Old Railroad Bed Rd | | Madison | AL | 35757 |
| Buddy White | | 8491 Lake Pointe Dr | | Franklin | WI | 53132 |
| Buffy Anderson | | 1255 Co Rd 225 | | Moulton | AL | 35660 |
| Bufus Hayes | | 260 Lincoln Ave | | Rochester | NY | 14611 |
| Burak Tan | | 3237 Lemuel St | | Muskegon | MI | 49444 |
| Buren Smith | | 730 Smith Rd | | Eva | AL | 35621 |
| Burl Mcdavitt | | 2234 Putnam St Apt 1 | | Sandusky | OH | 44870 |
| Burley Garth | | 2205 Cherry St | | Saginaw | MI | 48601 |
| Burley Griffin | | 101 Pat St | | Athens | AL | 35611 |
| Burnetta Driver | | 5199 Merit Dr | | Flint | MI | 48506 |
| Burnetta Lawton | | 28 Brookdale Ave | | Rochester | NY | 14619 |
| Burritt Case | | PO Box 115 | | Lockport | NY | 14095 |
| Burton Cox Jr | | 422 Main St | | Mt Morris | MI | 48458 |
| Burton Munsey | | 2005 Diplomat Ln | | Kokomo | IN | 46902 |
| Byrdean Pride | | 22406 Easter Ferry Rd | | Elkmont | AL | 35620 |
| Byron Arnold | | 1659 Hoppe Rd | | Unionville | MI | 48767 |
| Byron Artrip | | 6401 Palmer Rd | | New Carlisle | OH | 45344 |
| Byron Batts | | 822 Wellden St Sw | | Hartselle | AL | 35640 |
| Byron Hurst | | 4975 Woodman Pk Dr Apt 11 | | Dayton | OH | 45432 |
| Byron Mc Cree | | 1908 Laurel Oak Dr | | Flint | MI | 48507 |
| Byron Neese | | 604 N Short 12th St | | Elwood | IN | 46036 |
| Byron Stowers | | 4018 W 1550 N | | Elwood | IN | 46036 |
| Byvonda Bauer Thomas | | 3680 Nw Sumner Lake Dr | | Anderson | IN | 46012 |
| C Anderson | | 9088 Rivard Rd | | Millington | MI | 48746 |
| C Browning | | 3992 S County Rd 850 E | | Walton | IN | 46994 |
| C Burrous | | 2718 E 650 S | | Walton | IN | 46994 |
| C Mccoy | | 3870 Brumbaugh Blvd | | Dayton | OH | 45416 |
| C Sutton | | 6981 Al Hwy 24 | | Moulton | AL | 35650 |
| C Thomas | | 20506 Oxley St | | Detroit | MI | 48235 |
| Caila Burkhard | | 1690 Kloha Rd | | Bay City | MI | 48706 |
| Calandra Culberson | | 2200 S Jefferson | | Saginaw | MI | 48601 |
| Caleb Pusey Iii | | 408 W 1st St | | Ocilla | GA | 31774 |
| Calie Mcdaniel | | 105 Piper Ave | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                        Page 70 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Callie Mack | | 2805 Hampshire St | | Saginaw | MI | 48601 |
| Calvert Hill | | 1034 College St | | Courtland | AL | 35618 |
| Calvin Baker | | 310 Church St Nw | | Decatur | AL | 35601 |
| Calvin Belcher | | 3988 Baisch Dr | | N Tonawanda | NY | 14120 |
| Calvin Carter | | 230 Weston Ave | | Buffalo | NY | 14215 |
| Calvin Castricone Ii | | 300 Commercial Stret | | Medina | NY | 14103 |
| Calvin Chism | | PO Box 14871 | | Saginaw | MI | 48601 |
| Calvin Cole | | 411 E 18th St | | Sheffield | AL | 35660 |
| Calvin Dumais | | 4852 Lower Mountain Rd | | Lockport | NY | 14094 |
| Calvin Earl | | 2527 Nebraska Ave | | Kansas City | KS | 66102 |
| Calvin Finklea | | 2490 Weston Ave Bsmt Apt | | Niagara Falls | NY | 14305 |
| Calvin Fletcher | | 2211 Westbury Court | | Decatur | AL | 35601 |
| Calvin Furness | | 412 Howell Pkwy | | Medina | NY | 14103 |
| Calvin Gilbert | | 4374 Pansy Rd | | Clarksville | OH | 45113 |
| Calvin Ginn | | 5110 4 Pheasant Run Dr | | Saginaw | MI | 48603 |
| Calvin Harry | | PO Box 1843 | | Grand Rapids | MI | 49501 |
| Calvin Jones | | 2611 Pioneer Trail Apt210 | | Sandusky | OH | 44870 |
| Calvin Langridge | | G5125 N Ctr Rd Lot 34 | | Flint | MI | 48506 |
| Calvin Moseley | | 4213 Decatur St Se | | Decatur | AL | 35603 |
| Calvin Pruitt | | 2245 Iowa | | Saginaw | MI | 48603 |
| Calvin Schultz | | 4745 Chestnut Rd | | Newfane | NY | 14108 |
| Calvin Sheppard | | 361 Thompson Rd | | Hartselle | AL | 35640 |
| Calvin Smith | | 3330 Azalea Ln | | Tuscaloosa | AL | 35405 |
| Calvin Sterling | | 207 E Paterson St | | Flint | MI | 48505 |
| Calvin Walker | | 344 S 7th | | Saginaw | MI | 48601 |
| Calvin Walter | | 1114 Eddie Dr | | Auburn | MI | 48611 |
| Calvin Wheelock | | 4171 N Henderson Rd | | Davison | MI | 48423 |
| Calvin Wilcox | | 108 Coffee St | | Fitzgerald | GA | 31750 |
| Calvin Young | | 4650 Mayville Rd | | Silverwood | MI | 48760 |
| Calvin Ziglar | | 119 W Baker St | | Flint | MI | 48505 |
| Camellia Key | | 1370 Forest Hill Ave | | Flint | MI | 48504 |
| Cameron Banks | | 1724 Lanacashire | | Columbus | OH | 43219 |
| Cameron Maclin | | 15922 Brownferry Rd | | Athens | AL | 35611 |
| Camille Kemp | | 310 Danbury Dr | | Cheektowaga | NY | 14225 |
| Camille Rondo | | 3250 Weigl Rd | | Saginaw | MI | 48609 |
| Camille Swain | | 1972 E Oldgate St | | Sandusky | OH | 44870 |
| Cammaron Blair | | 60 F Ramona St | | Rochester | NY | 14615 |
| Camron Schultze | | 522 Naphew Ln | | Kokomo | IN | 46901 |
| Candace Baker | | 4805 Pumpkin Vine | | Kokomo | IN | 46902 |
| Candace Cramer | | 119 18th Ave | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 71 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Candace Hubble | | 21022 W Baldwin Rd | | Elsie | MI | 48831 |
| Candace Jenks | | 7884 Gill Rd | | Gasport | NY | 14067 |
| Candace Johnson | | 1313 W Washington St | | Muncie | IN | 47303 |
| Candace Shepard Younce | | 6343 104th St | | Howard City | MI | 49329 |
| Candace Wilson | | 14751 Elk River Mills Rd | | Athens | AL | 35611 |
| Candace Wright | | 5877 W Carleton Rd | | Clayton | MI | 49235 |
| Candace Young Bare | | 3563 Townline Rd | | Birch Run | MI | 48915 |
| Candee Brandis | | 404 E Van Norman Ave | | Milwaukee | WI | 53207 |
| Candelario Hernandez | | 12897 Hawkins Rd | | Burt | MI | 48417 |
| Candi Gilbert | | 1692 N Lyndonville Raod | | Lyndonville | NY | 14098 |
| Candice Davidson | | 2855 Three Mile Rd Nw | | Grand Rapids | MI | 49534 |
| Candice Ehlers | | 1113 Franklin St Apt G | | Sandusky | OH | 44870 |
| Candice Ray | | 12391 Tierce Patton Rd | | Northport | AL | 35475 |
| Candie Lheureux | | 4399 Reid Rd | | Swartz Creek | MI | 48473 |
| Candy Bannon Sparks | | 550 Madison Ave | | Peru | IN | 46970 |
| Candy Colaizzi | | 480 Niagara St | | Lockport | NY | 14094 |
| Candy Deforest | | 9130 13 Mile Rd Ne | | Rockford | MI | 49341 |
| Caren Arion | | 3417 Marion Blvd | | Burton | MI | 48519 |
| Caren Lombardo | | 710 Gibralter Ave | | Englewood | OH | 45322 |
| Caresse Welch | | 15 C Jordan Gardens | | Niagara Falls | NY | 14305 |
| Carey Blake | | 1422 E Madison | | Kokomo | IN | 46901 |
| Carey Schweinfurth | | 3205 Merriweather Rd | | Sandusky | OH | 44870 |
| Carey Snow | | PO Box 1844 | | Tuscaloosa | AL | 35403 |
| Carie Joyce | | 1708 Widdicomb | | Grand Rapids | MI | 49504 |
| Carie Ocuin | | 1725 W Timber Ridge Ln 6308 | | Oak Creek | WI | 53154 |
| Carina Mcnair | | 3205 Brownell Blvd | | Flint | MI | 48504 |
| Carinna Moon | | 8693 W 500 N | | Farmland | IN | 47340 |
| Carissa Cradit | | 6130 Whitcomb Dr | | Saginaw | MI | 48746 |
| Carl Akins | | 95 Battle Green Dr | | Rochester | NY | 14624 |
| Carl Amato Jr | | 120 Fernwood | | Grand Island | NY | 14072 |
| Carl Anderson | | 355 W Sunnyview Dr 101 | | Oak Creek | WI | 53154 |
| Carl Anderson | | 1000 S 61st St | | West Allis | WI | 53214 |
| Carl Arthur Iii | | 1215 Ramsgate Rd No 4 | | Flint | MI | 48532 |
| Carl Bahnsen | | PO Box 1671 | | Sandusky | OH | 44871 |
| Carl Baldon | | 154 Davidson Ave | | Buffalo | NY | 14215 |
| Carl Ball | | 16495 W Schroeder Rd | | Brant | MI | 48614 |
| Carl Beals | | Pobox 316 | | Bridgeport | MI | 48722 |
| Carl Beaver | | 2216 Bear Creek Dr | | Ontario | NY | 14519 |
| Carl Benkert | | 5620 Mower Rd | | Saginaw | MI | 48601 |
| Carl Bolan | | 906 Venetian Way Dr | | Kokomo | IN | 46901 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carl Bradberry | | 1207 Haeberle Ave | | Niagara Falls | NY | 14301 |
| Carl Brown | | 2221 Barbara Dr | | Flint | MI | 48504 |
| Carl Butler | | 1901 S Pk Rd Apt J213 | | Kokomo | IN | 46902 |
| Carl Carolus | | 3516 Braddock St | | Kettering | OH | 45420 |
| Carl Clendenning | | 2147 N Armstrong St | | Kokomo | IN | 46901 |
| Carl Crenno | | 10338 Lovers Ln Nw | | Grand Rapids | MI | 49544 |
| Carl Daniels | | 563 Woodbine Ave | | Rochester | NY | 14619 |
| Carl Franklin | | 3325 Carter | | Saginaw | MI | 48601 |
| Carl Galus | | 5755 Sandy Dr | | Pinconning | MI | 48650 |
| Carl Geib | | 618 Emerson Dr | | Amherst | NY | 14226 |
| Carl Gerstenberger | | 1315 Ubly Rd | | Sandusky | MI | 48471 |
| Carl Gohsman | | 1389 Passolt | | Saginaw | MI | 48638 |
| Carl Harris | | 18518 Bishop Rd | | Chesaning | MI | 48626 |
| Carl Heinrich Jr | | 412 Oak View | | Kettering | OH | 45429 |
| Carl Horvath | | 1732 Eddy Dr | | N Tonawanda | NY | 14120 |
| Carl Johnson | | 630 9th St Apt 8 | | Niagara Falls | NY | 14301 |
| Carl Kangas | | 16000 Myers Lake Ave | | Sand Lake | MI | 49343 |
| Carl Krabbe Jr | | 2794 S Knight Rd | | Munger | MI | 48747 |
| Carl Lamb | | 10400 Wilkinson Rd | | Lennon | MI | 48449 |
| Carl Lane | | PO Box 4992 | | Saginaw | MI | 48601 |
| Carl Layer | | 71 Saxton St | | Lockport | NY | 14094 |
| Carl Letson | | 16863 Hwy 20 | | Hillsboro | AL | 35643 |
| Carl Malyszka | | 38 Sagebrush Ln | | Lancaster | NY | 14086 |
| Carl Marquardt | | 1155 E Randy Rd | | Oak Creek | WI | 53154 |
| Carl Martin | | 3501 S State Route 4 | | Attica | OH | 44807 |
| Carl Mccaghren | | 9715 County Rd 203 | | Danville | AL | 35619 |
| Carl Mcghee | | 1717 Shamrock Ln | | Flint | MI | 48504 |
| Carl Mckee | | 2245 E Midland | | Bay City | MI | 48706 |
| Carl Murray | | 1811 Lockport Olcott Rd | | Burt | NY | 14028 |
| Carl Myerick | | 914 W Bogart Rd | | Sandusky | OH | 44870 |
| Carl Naas | | 1104 Scenic Ct | | Troy | OH | 45373 |
| Carl Nesmith Jr | | 1378 County Rd 326 | | Moulton | AL | 35650 |
| Carl Norton | | 2003 Clayton Ave Sw | | Decatur | AL | 35603 |
| Carl Norvell | | 131 Sycamore St | | Franklin | OH | 45005 |
| Carl Pinkler | | PO Box 291 | | Anderson | IN | 46015 |
| Carl Purtee | | 5828 Mt Vernon Dr | | Milford | OH | 45150 |
| Carl Raetz | | 6773 Rapids Rd Lot220 | | Lockport | NY | 14094 |
| Carl Reese | | 123 Paradise Ln | | Fitzgerald | GA | 31750 |
| Carl Reese | | 134 Coral Dr | | Bay City | MI | 48706 |
| Carl Romeiser | | 3943 Taylor Rd | | Shortsville | NY | 14548 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 73 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carl Roose | | 623 Hilltonia Ave | | Columbus | OH | 43223 |
| Carl Simpson | | PO Box 166 | | Burkburnett | TX | 76354 |
| Carl Smith | | 5026 Shields Rd | | Lewisburg | OH | 45338 |
| Carl Spearling | | 410 Helen St | | Mount Morris | MI | 48458 |
| Carl Strieter | | 3252 Church St | | Unionville | MI | 48767 |
| Carl Talada | | 460 E Cronk Rd | | Owosso | MI | 48867 |
| Carl Tedesco Jr | | 3536 Ewings Rd | | Lockport | NY | 14094 |
| Carl Terrell | | PO Box 411 | | Union | MS | 39365 |
| Carl Tucker | | 4725 Fall River Rd | | Leoma | TN | 38468 |
| Carl Van De Walker Jr | | 305 Orchard St | | Morenci | MI | 49256 |
| Carl Vaughn | | 2385 Occidental Hwy | | Adrian | MI | 49221 |
| Carl Vonthron Jr | | 309 Ctr St | | Huron | OH | 44839 |
| Carl Wade | | 135 Chicory Rd | | Fitzgerald | GA | 31750 |
| Carl Werner | | 3116 State Rd | | Vermilion | OH | 44089 |
| Carl White | | 4556 N 71st St | | Milwaukee | WI | 53218 |
| Carla Averhart | | 16d Jordan Gardens | | Niagara Falls | NY | 14305 |
| Carla Bronson | | 1819 Dee Ann Dr | | Kokomo | IN | 46902 |
| Carla Burns | | 709 W Chattahoochee St | | Fitzgerald | GA | 31750 |
| Carla Crane Budde | | 5490 Stone Rd | | Lockport | NY | 14094 |
| Carla Gibson | | 3731 Creek Rd | | Youngstown | NY | 14174 |
| Carla Gingerich | | PO Box 296 | | Galveston | IN | 46932 |
| Carla Harris | | 3535 Dean Lake Ave Ne | | Grand Rapids | MI | 49525 |
| Carla Lock Pecha | | N6612 Idaho Rd | | Hartford | WI | 53027 |
| Carla Mathis | | 1331 Tittabawassee | | Saginaw | MI | 48604 |
| Carla Nogay | | 1440 E Meadowview Dr | | Oak Creek | WI | 53154 |
| Carla Scruggs | | 20103 Al Hwy 99 | | Athens | AL | 35614 |
| Carla Slone | | 3303 York St | | Wichita Falls | TX | 76309 |
| Carla Taylor | | PO Box 358 | | Petrolia | TX | 76377 |
| Carla Tucker | | 1901 S Goyer Rd 156 | | Kokomo | IN | 46902 |
| Carlene Guenther | | 2532 Red Rock Ct | | Kokomo | IN | 46902 |
| Carlene Holtsclaw | | 405 South 24th St | | Elwood | IN | 46036 |
| Carless Ringley | | 1901 S Pk Rd Apt B 107 | | Kokomo | IN | 46902 |
| Carlett Reed | | 8757 N 72 St | | Milwaukee | WI | 53223 |
| Carletta Franklin | | 2606 Pioneer Trial 404 | | Sandusky | OH | 44870 |
| Carletta Hartzog | | 7023 W 100 S | | Tipton | IN | 46072 |
| Carletta Mattoon | | 1126 Orange Blossom Dr | | Mount Morris | MI | 48458 |
| Carlin Kiper | | 8651 N 72nd St | | Milwaukee | WI | 53223 |
| Carlos Alomar | | 510 W Foss Ave | | Flint | MI | 48505 |
| Carlos Benavides | | 2676 Outer Dr Ct | | Saginaw | MI | 48601 |
| Carlos Castillo | | 841 Lindendale Ct | | Columbus | OH | 43204 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 74 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carlos Castillo | | 5300 Professional Dr 510 | | Wichita Falls | TX | 76302 |
| Carlos Curiel | | 124 43rd St Se | | Kentwood | MI | 49548 |
| Carlos Escudero | | PO Box 1055 | | Rochester | IN | 46975 |
| Carlos Flores | | 22 Trento St | | Rochester | NY | 14606 |
| Carlos Flores | | 2419 S 13th St | | Milwaukee | WI | 53215 |
| Carlos Garcia | | 1914 Gilbert St | | Saginaw | MI | 48602 |
| Carlos Gonzalez Rios | | 424 Hamilton Blvd | | Kenmore | NY | 14217 |
| Carlos Linder | | 1373 Rawlings Dr | | Fairborn | OH | 45324 |
| Carlos Martinez | | 2115 Bro Mor | | Saginaw | MI | 48602 |
| Carlos Monroe | | 1901 S Pk Rd Apt G206 | | Kokomo | IN | 46902 |
| Carlos Ornelas Jr | | 2029 Iowa | | Saginaw | MI | 48601 |
| Carlos Pacheco | | 80 Orange St | | Rochester | NY | 14608 |
| Carlos Perez | | 4311 Hillsboro | | Wichita Falls | TX | 76306 |
| Carlos Renteria Lopez | | 5492 N Long Island | | Milwaukee | WI | 53209 |
| Carlos Salazar | | 618 Tabor | | Adrian | MI | 49221 |
| Carlos Suarez | | 6375 Wainscot Dr Se | | Grand Rapids | MI | 49546 |
| Carlos Trevino Jr | | 6430 Stroebel | | Saginaw | MI | 48609 |
| Carlos Williams | | 7156 Rochester Rd | | Lockport | NY | 14094 |
| Carlton Cook | | 710 Blackfoot Trl | | Jamestown | OH | 45335 |
| Carlton Crooks | | 1609 Bellview Dr | | Athens | AL | 35611 |
| Carlton Mc Cuiston | | 2603 North Euclid | | Bay City | MI | 48706 |
| Carlton Memmer | | 2018 N Purdum St | | Kokomo | IN | 46901 |
| Carma Strange | | 3016 Huskie Dr | | Wichita Falls | TX | 76306 |
| Carmaleta Thomas | | 6730 6 E Livingston Ave | | Reynoldsburg | OH | 43068 |
| Carmela Caruso | | 67 Sarah Circle | | Spencerport | NY | 14559 |
| Carmela Ford | | 3485 W Lake Rd | | Wilson | NY | 14172 |
| Carmela Haak | | 22 Obrien Dr | | Lockport | NY | 14094 |
| Carmela Parrinello | | 270 Latta Rd Apt 4 | | Rochester | NY | 14612 |
| Carmelo Noce | | 231 Bryan St | | Rochester | NY | 14613 |
| Carmelo Roldan | | 78 Lowell St | | Rochester | NY | 14605 |
| Carmen Abarca | | 424 Sweet Acres Dr | | Rochester | NY | 14612 |
| Carmen Barker | | 144 Century Rd | | Cheektowaga | NY | 14215 |
| Carmen Di Luigi | | 71 Old English Dr | | Rochester | NY | 14616 |
| Carmen Ferguson | | 1406 N Berkley Rd | | Kokomo | IN | 46901 |
| Carmen Gaskill | | 4494 S 580 W | | Russiaville | IN | 46979 |
| Carmen Graham | | PO Box 63 | | Commercial Point | OH | 43116 |
| Carmen Hogan | | 2304 Whitemore Pl | | Saginaw | MI | 48602 |
| Carmen Hornbaker | | 805 White Tail Ct | | Greentown | IN | 46936 |
| Carmen Michalak | | 300 B Village Ii Dr | | Hilton | NY | 14468 |
| Carmen Muniz | | 5184 S 18th St | | Milwaukee | WI | 53221 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 75 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carmen Natrigo | | 53 Wayside Dr | | Rochester | NY | 14625 |
| Carmen Richwine | | 2221 W 850 S | | Pendleton | IN | 46064 |
| Carmen Rivera | | 1009 Emerson St | | Rochester | NY | 14606 |
| Carmen Rosales | | 1811 Eleventh St | | Wichita Falls | TX | 76301 |
| Carmen Sebring | | 1266 North Wood | | Muskegon | MI | 49445 |
| Carmen Simon | | 1021 W Ctr Rd | | Essexville | MI | 48732 |
| Carmen Soto | | 1958 S 15th Pl | | Milwaukee | WI | 53204 |
| Carmen Stanford | | 4946 N 64th St | | Milwaukee | WI | 53218 |
| Carmine Guadagno | | 16849 Ridge Rd | | Holley | NY | 14470 |
| Carmon Wilkins | | 992 County Rd 120 | | Moulton | AL | 35650 |
| Carnell Campbell | | 16546 Al Hwy 20 | | Hillsboro | AL | 35643 |
| Carol Adams | | 6779 E 400 N | | Kokomo | IN | 46901 |
| Carol Andrews | | 94 Niagara St | | Lockport | NY | 14094 |
| Carol Barker | | 3173 W 100n | | Kokomo | IN | 46901 |
| Carol Berryhill | | 11797 Grand Oak Circle | | Brookwood | AL | 35444 |
| Carol Black | | 12675 Monte Vista St | | Detroit | MI | 48238 |
| Carol Brumback | | PO Box 596 | | Ladson | SC | 29456 |
| Carol Burch | | 186 Gooding St | | Lockport | NY | 14094 |
| Carol Burczyk | | 9437 David Ln | | Caledonia | WI | 53108 |
| Carol Campbell | | 1231 Curry Chapel Rd | | Somerville | AL | 35670 |
| Carol Carchesi | | 1712 Mackinac Ave | | So Milwaukee | WI | 53172 |
| Carol Carpenter | | 5515 E State Rd 18 | | Flora | IN | 46929 |
| Carol Case | | 2708 Goose Pond Rd | | Rochester | IN | 46975 |
| Carol Chisholm | | 4435 Midland Rd | | Saginaw | MI | 48603 |
| Carol Claburn | | 639 Roosevelt Ave | | Mount Morris | MI | 48458 |
| Carol Clem | | 14679 Dogwood Cir | | Athens | AL | 35611 |
| Carol Cole | | 11455 Wilson Rd | | Montrose | MI | 48457 |
| Carol Conry | | 112 Sycamore Dr | | Norwalk | OH | 44857 |
| Carol Dashkovitz | | 9310 Buck Rd | | Freeland | MI | 48623 |
| Carol Dice | | 3330 E 100 S | | Kokomo | IN | 46902 |
| Carol Dutchess | | 607 N Davis St | | Walton | IN | 46994 |
| Carol Forslund | | 4502 Empire Ln | | Waterford | WI | 53185 |
| Carol Foster | | 1560 Vining Rd | | Greenville | MI | 48838 |
| Carol Gagnon | | 1116 S Courtland Ave | | Kokomo | IN | 46902 |
| Carol Gaines | | 1902 Greytwig Dr | | Kokomo | IN | 46902 |
| Carol Garty | | 834 E 8th St | | Flint | MI | 48503 |
| Carol Gibson | | 4141 E 200 S | | Kokomo | IN | 46902 |
| Carol Gray | | 12228 Farrand | | Otisville | MI | 48463 |
| Carol Herriven | | 494 South St | | Lockport | NY | 14094 |
| Carol Heschke | | 1445 Hosmer Rd | | Barker | NY | 14012 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 76 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carol Hicks | | 5595 Us 31 N 1 | | Sharpsville | IN | 46068 |
| Carol Hild | | 4438 Hoffman Dr | | Dayton | OH | 45415 |
| Carol Jenkins | | 6721 E High St | | Lockport | NY | 14094 |
| Carol Jones | | 8644 Co Rd 59 | | Moulton | AL | 35650 |
| Carol Kettlewell | | 13123 Frost Rd | | Hemlock | MI | 48626 |
| Carol Krajnak | | 1075 E Fitzsimmons Rd | | Oak Creek | WI | 53154 |
| Carol Ladd | | 14222 Blarney Circle | | Cement City | MI | 49233 |
| Carol Lane | | 15410 W Burt Rd | | Chesaning | MI | 48616 |
| Carol Lanza | | 4289 Foxton Ct | | Dayton | OH | 45414 |
| Carol Lapinski | | 68 La Solis Dr | | Rochester | NY | 14626 |
| Carol Mcdole | | 16488 Oakdale Rd | | Athens | AL | 35613 |
| Carol Mckoon | | 523 W Jefferson St | | Kokomo | IN | 46901 |
| Carol Mclaughlin | | 7927 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Carol Mcpheeters | | 2137 W College Ave Lot 720 | | Oak Creek | WI | 53154 |
| Carol Miller | | 3720 Black Hwy Lot 41 | | Adrian | MI | 49221 |
| Carol Miner | | 264 Loring Ave | | Buffalo | NY | 14214 |
| Carol Moore | | 4700 Maple Hollow Ct Se | | Kentwood | MI | 49508 |
| Carol Nichols | | 6028 White Birch Dr | | Fishers | IN | 46038 |
| Carol Novak | | 1818 Elm Ave | | So Milwaukee | WI | 53172 |
| Carol Ormsby | | 2767 Citrus Lake Dr | | Kokomo | IN | 46902 |
| Carol Ortman | | 3675 N 1000 W | | Kokomo | IN | 46901 |
| Carol Orto | | 29 Berry Ln N | | North Chili | NY | 14514 |
| Carol Paciorek | | 10043 Reese Rd | | Birch Run | MI | 48415 |
| Carol Pepper | | 1055 E Humphrey Ave | | Flint | MI | 48505 |
| Carol Pett | | 1510 Ryan St | | Bay City | MI | 48708 |
| Carol Popke | | 3916 Mason Rd | | Monroeville | OH | 44847 |
| Carol Porter | | 208 E Grant St | | Greentown | IN | 46936 |
| Carol Pratt | | G4009 Hogarth Ave | | Flint | MI | 48532 |
| Carol Preston | | 2919 Joyce Dr | | Kokomo | IN | 46902 |
| Carol Raber | | 221 Walnut St | | Tipton | IN | 46072 |
| Carol Reeder | | 6303 N Akron Dr | | Alexandria | IN | 46001 |
| Carol Romack | | 310 Kenilworth Dr | | Galveston | IN | 46932 |
| Carol Ross | | PO Box 163 | | Galveston | IN | 46932 |
| Carol Rougeaux | | 24 Lakeview Pkwy | | Lockport | NY | 14094 |
| Carol Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 |
| Carol Schank | | 4408 Crosby Rd | | Flint | MI | 48506 |
| Carol Statzer | | PO Box 103 | | Denver | IN | 46926 |
| Carol Stavely | | 8046 Geddes Rd | | Saginaw | MI | 48609 |
| Carol Strough | | 3621 E Lynn St | | Anderson | IN | 46013 |
| Carol Taylor | | 4038 S Meadow Ln | | Mt Morris | MI | 48458 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 77 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carol Tracey | | 8409 Villa Manor Dr | | Greentown | IN | 46936 |
| Carol Urbanawiz | | 20 Hundley Ln | | Davenport | FL | 33837 |
| Carol Watkins | | 703 Vine St Nw | | Decatur | AL | 35601 |
| Carol Westphal | | 4385 Stork Rd | | Saginaw | MI | 48604 |
| Carol Witczak | | 5960 Ethelwin | | Delmont | MI | 49306 |
| Carol Zabst | | 1744 E 450 N | | Kokomo | IN | 46901 |
| Carolann Barbian | | 2825 Calvin Ave | | Dayton | OH | 45414 |
| Carole Butler | | 1921 Shelby St | | Sandusky | OH | 44870 |
| Carole Crampton | | 909 Hovey Sw | | Grand Rapids | MI | 49504 |
| Carole Henson | | PO Box 6184 | | Kokomo | IN | 46904 |
| Carole Mcphearson | | 10600 N 600 W | | Elwood | IN | 46036 |
| Carole Murany | | 12072 Edwards | | Montrose | MI | 48457 |
| Carole Sundquist | | 1023 Hampstead Rd | | Essexville | MI | 48732 |
| Carole Tinsley | | 4411 S 00 Ew 8 | | Kokomo | IN | 46902 |
| Carole Waldinger | | 9782 Ridge Rd W | | Brockport | NY | 14420 |
| Carole Wilde | | 4151 Johnson Rd | | Lockport | NY | 14094 |
| Carolee Counterman | | 4095 Woodrow | | Burton | MI | 48509 |
| Caroline Cameron | | 2909 5th Ave | | Tuscaloosa | AL | 35401 |
| Caroline Miller | | 1319 E Juliah Ave | | Flint | MI | 48505 |
| Caroline Villalon | | 6211 Milan Rd Apt 17 | | Sandusky | OH | 44870 |
| Caroline Witzke | | 5160 2 Mile Rd | | Bay City | MI | 48706 |
| Carolton Buckelew | | 468 Perkins Wood Rd | | Hartselle | AL | 35640 |
| Carolyn Alexander | | 17202 Blackberry Creek Dr | | Burton | MI | 48519 |
| Carolyn Bashans | | 2337 N Bond St | | Saginaw | MI | 48602 |
| Carolyn Bentley | | 495 Crescent Dr | | W Jefferson | OH | 43162 |
| Carolyn Betts | | PO Box 5214 | | Flint | MI | 48505 |
| Carolyn Black | | 1332 Mount Zion Rd | | Falkville | AL | 35622 |
| Carolyn Brown | | 43 Robin St | | Rochester | NY | 14613 |
| Carolyn Brown | | PO Box 47744 | | Los Angeles | CA | 90047 |
| Carolyn Browning | | 911 S Cooper St | | Kokomo | IN | 46901 |
| Carolyn Campbell | | 1318 W Larchmont Dr | | Sandusky | OH | 44870 |
| Carolyn Cannon | | 1700 S Washington St | | Kokomo | IN | 46902 |
| Carolyn Christie | | 316 Jefferson St Po111 | | Sterling | MI | 48659 |
| Carolyn Comstock | | 5895 W Division Rd | | Tipton | IN | 46072 |
| Carolyn Crayton | | PO Box 216 | | Hillsboro | AL | 35643 |
| Carolyn Day | | 921 E Ctr | | Kokomo | IN | 46902 |
| Carolyn Demery | | 2804 Hampshire St | | Saginaw | MI | 48601 |
| Carolyn Depew | | 4706 Brookhaven Dr | | Kokomo | IN | 46901 |
| Carolyn Dillworth | | 301 13th St | | Sheffield | AL | 35660 |
| Carolyn Freeland | | 404 Canada Rd | | Casnovia | MI | 49318 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 78 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carolyn Gause | | 59 Bradburn St | | Rochester | NY | 14619 |
| Carolyn Gilvin | | 704 Tomahawk Blvd | | Kokomo | IN | 46902 |
| Carolyn Glover | | PO Box 6342 | | Kokomo | IN | 46904 |
| Carolyn Goyette | | 7313 Plantation Dr | | Anderson | IN | 46013 |
| Carolyn Harvey | | 2229 N State Rd 19 | | Tipton | IN | 46072 |
| Carolyn Haston | | 3345 E 100 S | | Anderson | IN | 46017 |
| Carolyn Higgins | | 6247 Autumnview Station | | Newfane | NY | 14108 |
| Carolyn Houston Malloy | | 6459 Estrelle Ave | | Mt Morris | MI | 48458 |
| Carolyn Hull | | 2036 Bergen Ave | | Burton | MI | 48529 |
| Carolyn Johnson | | 10862 E 100 N | | Greentown | IN | 46936 |
| Carolyn Johnson | | 2930 Badger Pl | | Saginaw | MI | 48603 |
| Carolyn Kalman | | 12275 Belsay Rd | | Clio | MI | 48420 |
| Carolyn Keen | | 5444 Howe Rd | | Grand Blanc | MI | 48439 |
| Carolyn Maners | | 2501 N Apperson Way Trlr 20 | | Kokomo | IN | 46901 |
| Carolyn Markley | | 3309 W 450 N | | Peru | IN | 46970 |
| Carolyn Martin | | PO Box 11 | | Burlington | IN | 46915 |
| Carolyn Mills | | 5702 S Webster | | Kokomo | IN | 46902 |
| Carolyn Moncrief | | 4222 Brownell Blvd | | Flint | MI | 48504 |
| Carolyn Monroe | | 1308 S Delphos St | | Kokomo | IN | 46902 |
| Carolyn Moss | | 5511 Menomonee Dr | | Kokomo | IN | 46902 |
| Carolyn Nellett | | 199 N Water St | | Pinconning | MI | 48650 |
| Carolyn Nelson | | 11490 Beecher Rd | | Flushing | MI | 48433 |
| Carolyn Newhouse | | 4814 Birchcrest Dr | | Flint | MI | 48504 |
| Carolyn Orr | | 1302 Castleman Ave Sw | | Decatur | AL | 35601 |
| Carolyn Owens | | PO Box 5101 | | Decatur | AL | 35601 |
| Carolyn Paul | | 41 E 450 N | | Kokomo | IN | 46901 |
| Carolyn Price | | 690 Westphal Ave | | Whitehall | OH | 43213 |
| Carolyn Ransom | | 6879 Dixie Hwy | | Bridgeport | MI | 48722 |
| Carolyn Russell | | 2641 Timber Ln | | Flushing | MI | 48433 |
| Carolyn Sadler | | 3504 S Webster St | | Kokomo | IN | 46902 |
| Carolyn Simpson | | 4420 Plank Rd | | Lockport | NY | 14094 |
| Carolyn Speed | | 3019 Yauck Rd | | Saginaw | MI | 48601 |
| Carolyn Stewart | | PO Box 542 | | Genesee | MI | 48437 |
| Carolyn Stigdon | | 1711 S Goyer Rd | | Kokomo | IN | 46902 |
| Carolyn Toney | | 392 Pines Church Rd | | Somerville | AL | 35670 |
| Carolyn Ward | | 6509 W Girard Ave | | Milwaukee | WI | 53210 |
| Carolyn Washington | | 902 Black Ave | | Flint | MI | 48505 |
| Carolyn Webster | | 168 Damascus Way | | Mumfordville | KY | 42765 |
| Carolyn Westover | | 3518 Snowy Ln | | Saginaw | MI | 48601 |
| Carolyn Whalen | | 3119 W Riverview Dr | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 79 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Carolyn Wood | | 4601 Pumpkin Vine Dr | | Kokomo | IN | 46902 |
| Carolyn Yurk | | 3195 Martharose Ct | | Flint | MI | 48504 |
| Carolyne Geisman | | 401 East Bogart Rd | | Sandusky | OH | 44870 |
| Carolynn Diliberto | | 367 Doewood Ln | | Rochester | NY | 14606 |
| Carri Eastburn | | 6348 Riomesa | | Flint | MI | 48506 |
| Carrie Bailey | | 104 Edinburgh Dr | | Athens | AL | 35611 |
| Carrie Caffee | | 1158 Haeberle Ave | | Niagara Falls | NY | 14301 |
| Carrie Clark | | 6900 Hess Rd | | Vassar | MI | 48768 |
| Carrie Crousore | | 5637 S 950 E | | Walton | IN | 46994 |
| Carrie Dillard | | 511 N 24th St | | Saginaw | MI | 48601 |
| Carrie Kabanov | | 4800 Cordell Dr | | Dayton | OH | 45439 |
| Carrie Lee | | 1421 S Darby | | Kokomo | IN | 46902 |
| Carrie Pate | | 198 Squareview Ln | | Rochester | NY | 14626 |
| Carrie Roberts | | 107 1/2 W Adrian | | Blissfield | MI | 49228 |
| Carrie Sawyer | | 2210 Fulton St | | Anderson | IN | 46016 |
| Carrie Schrank | | 1609 S Niagra | | Saginaw | MI | 48602 |
| Carrie Smith | | 3215 S Towerline | | Bridgeport | MI | 48722 |
| Carrie Taylor | | 4943 W 800 S | | Galveston | IN | 46932 |
| Carrie Taylor | | 123 Eagle Ave | | Swartz Creek | MI | 48473 |
| Carrie Whitley | | 3234 Burlington Dr | | Saginaw | MI | 48601 |
| Carrol Wilson | | 126 N West St | | Vassar | MI | 48768 |
| Carroll Bray | | 631 West 30th St | | Holland | MI | 49423 |
| Carroll Evans | | 15758 Eastep Rd | | Athens | AL | 35611 |
| Carroll Hassenzahl | | 16425 N Rollin Hwy | | Addison | MI | 49220 |
| Carroll Snyder | | 5680 Lake Michigan Dr | | Allendale | MI | 49401 |
| Carron Cagle | | 80 Pine St | | Decatur | AL | 35603 |
| Carron Riley | | 2200 Pkwood | | Saginaw | MI | 48601 |
| Carter Gonser | | 4896 Davison Rd | | Lapeer | MI | 48446 |
| Carthen Carter | | 285 Highgate Ave | | Buffalo | NY | 14215 |
| Cary Defino | | 2776 Bevens | | Caro | MI | 48723 |
| Cary Hosta | | 244 Leisure Ln | | Holland | MI | 49424 |
| Cary Kirkmeyer | | 201 W Washington 46 | | Galveston | IN | 46932 |
| Cary Schultz | | 924 N Finn Rd | | Essexville | MI | 48732 |
| Cary Wright | | 222 Brayton Rd | | Rochester | NY | 14616 |
| Cas Hoffman | | 8255 Burdick Rd | | Akron | NY | 14001 |
| Casandra Rush | | 2316 Hendricks St | | Anderson | IN | 46016 |
| Casey Andis | | 400 Tacoma Ave | | Logansport | IN | 46947 |
| Casey Bernardi | | 165 Pk Ln Circle | | Lockport | NY | 14094 |
| Casey Bowman | | 1906 Elizabeth Ave | | Wichita Falls | TX | 76301 |
| Casey Malott | | 12185 W Freeland | | Freeland | MI | 48623 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 80 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Casey Mcbay | | 18440 Dement Rd | | Athens | AL | 35611 |
| Casey Mcneil | | 3181 Oregon Rd | | Lapeer | MI | 48446 |
| Casey Oliver | | 311 Co Rd 178 | | Moulton | AL | 35650 |
| Casey Schulz | | 3402 St Rte 109 Lot 33 | | Delta | OH | 43515 |
| Casey Webster | | 1744 W Sycamore | | Kokomo | IN | 46901 |
| Casie Garza | | 11555 Dice Rd | | Freeland | MI | 48623 |
| Casie Smith | | 1255 Audubon Ln Apt 103 | | Athens | AL | 35611 |
| Cassandra Baranoski | | 4075 Rodesh Court | | Grand Rapids | MI | 49525 |
| Cassandra Boards | | 2209 Halford St | | Anderson | IN | 46016 |
| Cassandra Brooks | | 3123 N 54th St | | Milwaukee | WI | 53216 |
| Cassandra Burnett | | 3230 Stevenson St | | Flint | MI | 48504 |
| Cassandra Galloway | | 313 N 21st Ave | | Hattiesburg | MS | 39402 |
| Cassandra Herring | | 611 S Miller Ave | | Marion | IN | 46953 |
| Cassandra Ross | | 1798 Stilton Ave | | Columbus | OH | 43228 |
| Cassidy Short | | 501 W Wenger Rd | | Englewood | OH | 45322 |
| Cassie Olgine | | 725 Post St | | Saginaw | MI | 48602 |
| Cathaleena Deboe | | 181 Church St | | Lockport | NY | 14094 |
| Catherine Albaugh | | 4404 N 00 Ew | | Kokomo | IN | 46901 |
| Catherine Banty | | 6083 Smorrow Pt | | Homosassa | FL | 34446 |
| Catherine Bright | | 8367 Sherwood Dr | | Grand Blanc | MI | 48439 |
| Catherine Bugher | | 11254 Lakeview Dr | | Orient | OH | 43146 |
| Catherine Bujak | | 2560 S Five Mile Rd | | Midland | MI | 48640 |
| Catherine Burkhardt | | 1475 S 725 W | | Tipton | IN | 46072 |
| Catherine Coburn | | 3102 Lamplighter Ln | | Kokomo | IN | 46902 |
| Catherine Corbin | | 315 W Main St | | Addison | MI | 49220 |
| Catherine Davis | | 1123 Amber Ave | | Wichita Falls | TX | 76305 |
| Catherine Deprey | | 26606 Lilac Ln | | Wind Lake | WI | 53185 |
| Catherine Eads | | 4065 N 400 W | | Kokomo | IN | 46901 |
| Catherine Fields | | 3241 Southfield Dr | | Saginaw | MI | 48601 |
| Catherine Goodman | | 204 Moton Dr | | Saginaw | MI | 48601 |
| Catherine Guativa | | 431 Camp St | | Sandusky | OH | 44870 |
| Catherine Guevara | | 7185 W Freeland | | Freeland | MI | 48623 |
| Catherine Malone | | 17419 72nd Ave | | Coopersville | MI | 49404 |
| Catherine Marshall | | 3100 Church Rd | | Hamlin | NY | 14464 |
| Catherine Masters | | 3808 Stonegate Dr | | Wichita Falls | TX | 76310 |
| Catherine Mc Nulty | | 1344 Brookedge Dr | | Hamlin | NY | 14464 |
| Catherine Miller | | 143 E Pine Hollow Ln 8 | | Oak Creek | WI | 53154 |
| Catherine Moore | | 1493 Swancott Rd | | Madison | AL | 35756 |
| Catherine Mosley | | 1504 Marion St Sw | | Decatur | AL | 35601 |
| Catherine Nadolny | | 6830 Kathleen Ct 5 | | Franklin | WI | 53132 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Catherine Nau | | 2012 Branch Rd | | Flint | MI | 48506 |
| Catherine Parm | | 43 Willow Pond Dr E | | Saginaw | MI | 48603 |
| Catherine Rozek | | 9018 Morgan Court | | Franksville | WI | 53126 |
| Catherine Ryszkiewicz | | 101 Schlemmer Rd | | Lancaster | NY | 14086 |
| Catherine Shelton | | 5440 Seagull Dr Ne | | Belmont | MI | 49306 |
| Catherine Stipes | | 1515 George St | | Logansport | IN | 46947 |
| Catherine Sullivan | | PO Box 182 | | Grand Island | NY | 14072 |
| Catherine Terry | | 4360 County Rd 316 | | Trinity | AL | 35673 |
| Catherine Tolhurst | | 53 Garland Ave | | Rochester | NY | 14611 |
| Cathie Cantu | | 320 Danforth St | | Coopersville | MI | 49404 |
| Cathleen Bruce | | 2410 E Rahn Rd | | Kettering | OH | 45440 |
| Cathleen Rose | | 14365 Dempsey Rd | | St Charles | MI | 48655 |
| Cathleen Sontag | | 9274 Sharp Rd | | Clifford | MI | 48727 |
| Cathrine Miller | | 405 Gordon Dr Sw | | Decatur | AL | 35601 |
| Cathryn Fischer | | 977 Stonehenge Dr | | Florissant | CO | 80816 |
| Cathy Babcock | | 11179 Elms Rd | | Clio | MI | 48420 |
| Cathy Brenner | | 9803 N Cr 850 W | | Daleville | IN | 47334 |
| Cathy Conley | | 2721 Ontario Ave | | Dayton | OH | 45414 |
| Cathy Currie | | 48 Lakeview Pkwy | | Lockport | NY | 14094 |
| Cathy Dent | | 16461 E 196th St | | Noblesville | IN | 46060 |
| Cathy Diddle | | 984 Karlslyle Dr | | Columbus | OH | 43228 |
| Cathy Dougherty | | 17 Pond View Dr | | Saginaw | MI | 48609 |
| Cathy Fouch | | 539 W Jefferson | | Kokomo | IN | 46901 |
| Cathy Freeman | | 113 Jay Dr | | Madison | AL | 35758 |
| Cathy Fura | | 85 Sycamore St | | Lockport | NY | 14094 |
| Cathy Graves | | 2405 Phoenix St | | Saginaw | MI | 48601 |
| Cathy Johnson | | 115 Atkinson Heights | | Centerville | TN | 37033 |
| Cathy Palmer | | 138 Suzette Dr | | Cheektowaga | NY | 14227 |
| Cathy Stover | | 3122 Mathew Dr Apt C | | Kokomo | IN | 46902 |
| Cathy Troy | | 7437 Rochester Rd | | Lockport | NY | 14094 |
| Cathy Umber | | 431 Saddle Ln | | Grand Blanc | MI | 48439 |
| Cathy Wazbinski | | 1217 17th St | | Bay City | MI | 48708 |
| Cathy Worrell | | 4777 Niems Edge Dr | | Columbus | OH | 43232 |
| Cathy Worrock | | 1949 Latta Rd | | Rochester | NY | 14612 |
| Cato Mason Jr | | 4 Tudor Ln Apt 5 | | Lockport | NY | 14094 |
| Caulder Fields | | 4900 Whig Hwy | | Clayton | MI | 49235 |
| Cayetana Martinez | | 2576 Moonglow Dr | | Saginaw | MI | 48603 |
| Cecelia Gorhan | | PO Box 388 | | Ransomville | NY | 14131 |
| Cecelia Washington | | 1718 W Pierson Rd 19 Bld D | | Flint | MI | 48504 |
| Cecil Addison | | 2017 N 5th St | | Milwaukee | WI | 53212 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 82 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Cecil Barker | | 800 27th St Apt30 | | Tuscaloosa | AL | 35401 |
| Cecil Blankenship | | 921 E Noble St | | Lebannon | IN | 46052 |
| Cecil Clem Jr | | 24166 Shipley Hollow Rd | | Elkmont | AL | 35620 |
| Cecil Collier | | 89 Butler Ave | | Buffalo | NY | 14208 |
| Cecil Flowers | | 1823 Woodbine Dr | | Anderson | IN | 46011 |
| Cecil Fordham Iii | | PO Box 197 | | Putney | GA | 31782 |
| Cecil Granger | | 4235 E Broad St Apt 24 | | Columbus | OH | 43213 |
| Cecil Hadd | | 742 S Mackinaw Rd | | Linwood | MI | 48634 |
| Cecil Lewis | | 7814 Patten Tract Rd | | Sandusky | OH | 44870 |
| Cecil Myers Jr | | 5471 N Sycamore | | Burton | MI | 48509 |
| Cecilia Hufford | | 46 Spalding St Apt 1 | | Lockport | NY | 14094 |
| Cecilia Jordan | | PO Box 261 | | Fitzgerald | GA | 31750 |
| Cecilia Swessel | | 5716 W Cascade Dr | | Franklin | WI | 53132 |
| Cecylia Bielec | | 335 Norwood Ave | | Rochester | NY | 14606 |
| Cedreca Harris | | PO Box 1392 | | Fitzgerald | GA | 31750 |
| Cedric Baldwin | | 124 East End | | Cheektowaga | NY | 14225 |
| Cedric Freeman | | PO Box 681 | | Russellville | AL | 35653 |
| Cedric Howard | | 2426 Lynn Ave | | Dayton | OH | 45406 |
| Cedric Mansell | | 21164 Mrytlewood Dr | | Athens | AL | 35614 |
| Cedric Ryans | | 3910 Ryan Dr | | Decatur | AL | 35603 |
| Cedric Sanders | | 1277 Macedonia Rd | | Ardmore | AL | 35739 |
| Cedric Townsel | | 3215 Bertha Dr | | Saginaw | MI | 48601 |
| Cedrick Brown | | 1905 Sheridan | | Saginaw | MI | 48601 |
| Cedrick Medlock | | 3586 St Paul Blvd | | Rochester | NY | 14617 |
| Celeste Babcock | | 476 Harvest Dr | | Rochester | NY | 14626 |
| Celeste Battle | | 626 S 11th | | Saginaw | MI | 48601 |
| Celeste Cooper | | 51 Rockland Pk | | Rochester | NY | 14611 |
| Celeste Heiman | | 727 Walnut St | | Lockport | NY | 14094 |
| Celestino Garcia Jr | | 3415 N Bremen St | | Milwaukee | WI | 53212 |
| Celia Hill | | 302 Mosher | | Bay City | MI | 48706 |
| Celia Huckleberry | | PO Box 444 | | Centreville | AL | 35042 |
| Celia Huron | | 1613 Arthur Ave | | Racine | WI | 53405 |
| Cendy Hillen | | 2403 Lansing | | Wichita Falls | TX | 76309 |
| Cenella Hunter | | 66 Newcomb St | | Rochester | NY | 14609 |
| Centerria Frierson | | 11943 Tomahawk Ln | | Moundville | AL | 35474 |
| Ceola Scott | | 3179 Coralene Dr | | Flint | MI | 48504 |
| Cephas Welch | | 31 Wellington Ave | | Rochester | NY | 14611 |
| Cephus Brown | | PO Box 711 | | Northport | AL | 35476 |
| Cesar Cerna | | 354 E Plainfield Ave | | Milwaukee | WI | 53207 |
| Chad Alvesteffer | | 8211 North Maple Court | | Zeeland | MI | 49464 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 83 of 751

7/5/2007 11:09 AM

UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chad Clark | | 3123 Venice Rd | | Sandusky | OH | 44870 |
| Chad Daggett | | 413 Woodview Dr | | Greenville | MI | 48838 |
| Chad Dressander | | 733 Wild Pond Ct | | Middleville | MI | 49333 |
| Chad Driver | | 12066 W 550 N | | Flora | IN | 46929 |
| Chad Dzerve | | 1910 N Madison Ave | | Anderson | IN | 46011 |
| Chad Gumble | | 5483 Lincoln Rd | | Ontario | NY | 14519 |
| Chad Herrick | | 258 Lincoln Ave | | Mount Morris | MI | 48458 |
| Chad Higgins | | 8282 E Monroe Rd | | Britton | MI | 49229 |
| Chad Houghteling | | 709 Ash | | Essexville | MI | 48732 |
| Chad Hussle | | 6275 Greenview Pl | | Bay City | MI | 48706 |
| Chad Keyton | | 339 Shamrock Ave | | Greentown | IN | 46936 |
| Chad Kowalski | | 8151 N Langdon | | Gaston | IN | 47342 |
| Chad Kowalski | | 7190 Wadsworth Rd | | Saginaw | MI | 48601 |
| Chad Liberacki | | 6457 Brown St | | Unionville | MI | 48767 |
| Chad Livermore | | 192 Pine St Upper | | Lockport | NY | 14094 |
| Chad Long | | 3120 Isabella Rd | | Midland | MI | 48640 |
| Chad Louallen | | 630 Co Rd 120 | | Moulton | AL | 35650 |
| Chad Magoon | | 21140 Almy Rd | | Howard City | MI | 49329 |
| Chad Mccoy | | 862 N 600 E | | Logansport | IN | 46947 |
| Chad Mccullough | | 1119 Easst Willard Rd | | Clio | MI | 48420 |
| Chad Mugridge | | 3943 W Grange Rd | | Middleville | MI | 49333 |
| Chad Mullins | | 346 Princeton Ave | | Elyria | OH | 44035 |
| Chad Nelson | | 4516 Freeman Rd | | Middleport | NY | 14105 |
| Chad Owens | | 16266 Log Cabin Rd | | Athens | AL | 35611 |
| Chad Page | | 625 Camp St | | Sandusky | OH | 44870 |
| Chad Prezzato | | 306 W Hart | | Bay City | MI | 48706 |
| Chad Ramming | | 10 Porter Pkwy Apt 4 | | Gasport | NY | 14067 |
| Chad Ramon | | 506 Michigan Ave | | Sandusky | OH | 44870 |
| Chad Robison | | 5152 Berneda Dr | | Flint | MI | 48506 |
| Chad Robles | | 99 Parsons St Apt C | | Norwalk | OH | 44857 |
| Chad Ruff | | 3505 W Wilson Rd | | Clio | MI | 48420 |
| Chad Ryker | | 2109 Longmark Ct | | Kokomo | IN | 46902 |
| Chad Shepherd | | 9031 W 300 S | | Russiaville | IN | 46979 |
| Chad Siboda | | 488 Potter Rd | | Burlington | WI | 53105 |
| Chad Smythe | | 221 Rockview Terrace | | Rochester | NY | 14606 |
| Chad Southworth | | 5482 N Colony Dr | | Saginaw | MI | 48638 |
| Chad Spear | | 780 N River | | Sag | MI | 48609 |
| Chad Stevens | | 4695 Pontiac Sec Line Rd | | Monroeville | OH | 44847 |
| Chad Stevens | | 5028 S Webster St Apta | | Kokomo | IN | 46902 |
| Chad Stevens | | 5028 S Webster St Apta | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 84 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chad Strobel | | 11638 Maple Rd | | Birch Run | MI | 48415 |
| Chad Suppes | | 20280 Grabowski | | St Charles | MI | 48655 |
| Chad Vaculik | | 3431 Indian Oaks Ln | | Toledo | OH | 43617 |
| Chad Winters | | 2431 Douglas Dr | | Bay City | MI | 48706 |
| Chad Witt | | 19623 W Marion Rd | | Brant | MI | 48614 |
| Chad Wurtzel | | 634 Woodby Dr | | Beaverton | MI | 48612 |
| Chaddrick King | | 509 Briarwood Dr | | Tifton | GA | 31794 |
| Chadrick Taylor | | 558 Co Rd 205 | | Danville | AL | 35619 |
| Chadwick De Haven | | 4550 Sweden Walker Rd | | Brockport | NY | 14420 |
| Chadwick Dehaven Ii | | 4550 Sweden Walker Rpad | | Brockport | NY | 14420 |
| Chadwick Kline | | 1620 Evon Rd | | Saginaw | MI | 48601 |
| Chadwick Masterson | | 3039 Co Rd 136 | | Town Creek | AL | 35672 |
| Chako Tidwell | | 3329 Stonegate Dr | | Flint | MI | 48507 |
| Chaletha Bankhead | | 1195 County Rd 439 | | Hillsboro | AL | 35643 |
| Chance Miller | | 24 Camden St | | Rochester | NY | 14612 |
| Chanda Sherrod | | 4419 E 1st Ave | | Northport | AL | 35476 |
| Chandler Kimbrough | | 1609 Co Rd 448 | | Mt Hope | AL | 35651 |
| Chandler Lowery | | 45 Burlington Ave | | Buffalo | NY | 14215 |
| Chandra Black | | 203 Colgate Ave | | Buffalo | NY | 14220 |
| Chandra Harry | | 4191 Nature Trail Dr Se Apt 6 | | Kentwood | MI | 49512 |
| Chanel Kennedy | | 2526 Lynnwood Ave | | Saginaw | MI | 48601 |
| Chang Chong | | 31 Shadow Ln | | Rochester | NY | 14606 |
| Chanicia Tyler | | 5601 Castle Ct `102 | | Racine | WI | 53406 |
| Chantal Beaudette | | 210 W South St Apt B20 | | Davison | MI | 48423 |
| Chantell Richmond | | 5205 Dewey St | | Wichita Falls | TX | 76306 |
| Chantelle Brown | | 161 Hastings Ave | | Buffalo | NY | 14215 |
| Chanthone Seng | | 5219 Sunnybrook Ln | | Wichita Falls | TX | 76310 |
| Chareasa Mt Pleasant | | 2222 Mt Hope Rd | | Sanborn | NY | 14132 |
| Charisse Moore | | 2807 Stonegate | | Flint | MI | 48507 |
| Charity Bailey | | 401 6th Av Nw | | Decatur | AL | 35601 |
| Charity Hunter | | 5448 N 83rd St | | Milwaukee | WI | 53218 |
| Charla Ellis | | 1607 S Courtland Ave | | Kokomo | IN | 46902 |
| Charla Litten | | 2574 Saunders Settlement Rd | | Sanborn | NY | 14132 |
| Charlanne Mills | | 69 W 5th St | | Peru | IN | 46970 |
| Charlecia Burgess | | 166 Planet St | | Rochester | NY | 14606 |
| Charlene Artis | | PO Box 1083 | | Kokomo | IN | 46903 |
| Charlene Clements | | 7364 Crystal Lake Dr Apt 10 | | Swartz Creek | MI | 48473 |
| Charlene Dye | | 3073 Schaefer St | | Saginaw | MI | 48604 |
| Charlene Goode | | 1380e Packingham | | Lake City | MI | 49651 |
| Charlene Heise | | 3255 E Normandy Dr | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 85 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charlene Hutson | | 1319 Augmont Ave | | Columbus | OH | 43207 |
| Charlene Jackson | | 203 Dorington Rd | | Rochester | NY | 14609 |
| Charlene Martin | | 8120 Navona Ln | | Clay | NY | 13041 |
| Charlene Ontko | | 412 S Springcrest | | Lakeside | OH | 43440 |
| Charlene White | | 8501 Willow Pointe Pkwy | | Franklin | WI | 53132 |
| Charlene Wilber | | 15215 Hogan Rd | | Linden | MI | 48451 |
| Charles Adams Sr | | 12911 W County Rd 500 N | | Yorktown | IN | 47396 |
| Charles Adkins | | 4197 County Rd 4234 | | Dekalb | TX | 75559 |
| Charles Aikens Jr | | 4770 S Lewis Rd | | St Louis | MI | 48880 |
| Charles Alexander | | 3228 Retriever Rd | | Columbus | OH | 43232 |
| Charles Allison | | 1110 C St | | Sandusky | OH | 44870 |
| Charles Allison Jr | | PO Box 327 | | Georgetown | GA | 31754 |
| Charles Alsip | | 3018 Fairmont Ave | | Kettering | OH | 45429 |
| Charles Anderson | | 106 Foster Ln | | Wray | GA | 31798 |
| Charles Anderson | | 1403 5th Av Se | | Decatur | AL | 35601 |
| Charles Aquiline | | 94 Segsbury Rd | | Williamsville | NY | 14221 |
| Charles Avery | | 2825 S Pk Rd | | Kokomo | IN | 46902 |
| Charles Baker | | 3118 Battlement Rd Sw | | Decatur | AL | 35603 |
| Charles Banka | | 3232 Ipswich Dr Nw | | Grand Rapids | MI | 49544 |
| Charles Banning | | 411 N Colony Dr Apt 1 A | | Saginaw | MI | 48603 |
| Charles Barnes | | 7425 Matt Morrow Rd | | Joppa | AL | 35087 |
| Charles Barone | | 266 Glenalby Rd | | Tonawanda | NY | 14150 |
| Charles Barthel | | 4218 Vanderbilt Dr | | Albany | GA | 31721 |
| Charles Basdon | | 8242 Eagle Creek Rd | | Cincinnati | OH | 45247 |
| Charles Beals | | 824 S Washington | | Kokomo | IN | 46901 |
| Charles Beard Jr | | 641 Woodridge Dr | | Tuscaloosa | AL | 35406 |
| Charles Beardsley | | 130 Strawberry Hill Rd | | Rochester | NY | 14623 |
| Charles Beason | | 1102 Oakwood St Nw | | Hartselle | AL | 35640 |
| Charles Berry | | 1217 N 1100 E | | Greentown | IN | 46936 |
| Charles Beyer | | 380 Victory St | | Blissfield | MI | 49228 |
| Charles Black | | 1841 Warhawk | | Peru | IN | 46970 |
| Charles Blackburn | | 224 Ilene Ave | | South Lebanon | OH | 45065 |
| Charles Blalock | | 12407 Lapeer Rd | | Davison | MI | 48423 |
| Charles Blanton | | 3095 S 700 W | | Russiaville | IN | 46979 |
| Charles Bohinski | | 2400 Yosemite St | | Saginaw | MI | 48603 |
| Charles Bonaffine Jr | | 242 Mulberry Dr | | Farmington | NY | 14425 |
| Charles Booker Jr | | 1810 Kings Court | | Muskegon | MI | 49445 |
| Charles Bosch | | 50 Thornbury | | East Amherst | NY | 14051 |
| Charles Bowes | | 2512 Tausend | | Saginaw | MI | 48601 |
| Charles Bradshaw | | PO Box 452 | | Bridgeport | MI | 48722 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 86 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Breier | | 3921 Herrick St | | Flint | MI | 48532 |
| Charles Brooks | | 4324 N 91st St | | Milwaukee | WI | 53222 |
| Charles Browe | | 1136 Surratt Rd | | Denton | NC | 27239 |
| Charles Brown | | 2703 Friar Tuck Ct Sw | | Decatur | AL | 35603 |
| Charles Brown | | 216 Shannon St | | Muscle Shoals | AL | 35661 |
| Charles Brown | | 6127 Bermuda Ln | | Mt Morris | MI | 48458 |
| Charles Bryant | | 1131 Urban Dr | | Columbus | OH | 43229 |
| Charles Bullard | | 1532 Co Rd 156 | | Anderson | AL | 35610 |
| Charles Bunch | | 232 Brunswick Blvd | | Buffalo | NY | 14208 |
| Charles Burgan | | 26725 Lower Rd | | Arcadia | IN | 46030 |
| Charles Butler | | 2607 17th Ave | | Northport | AL | 35476 |
| Charles Carter | | 20728 Easter Ferry Rd | | Athens | AL | 35614 |
| Charles Carter | | 1402 Lyon St | | Saginaw | MI | 48602 |
| Charles Caruana | | 6513 N Centenary Rd | | Williamson | NY | 14589 |
| Charles Christie | | 2509 Burningtree Ln | | Kokomo | IN | 46902 |
| Charles Cletus | | 6495 Dysinger Rd | | Lockport | NY | 14094 |
| Charles Coburn | | 3102 Lamplighter Ln | | Kokomo | IN | 46902 |
| Charles Collier | | 2906 Leagacy Dr Sw | | Decatur | AL | 35603 |
| Charles Cook Jr | | 4124 Breckenridge Rd | | Kettering | OH | 45429 |
| Charles Courtney | | 1713 N Bell St | | Kokomo | IN | 46901 |
| Charles Cribb | | 120 Saint Marys Rd | | Fitzgerald | GA | 31750 |
| Charles Cronk | | 911 19th St South | | Wi Rapids | WI | 54494 |
| Charles Crook | | 595 S Meridian Lot 55 | | Hudson | MI | 49247 |
| Charles Crozier | | 4271 E Townline | | Birch Run | MI | 48415 |
| Charles Curless | | 1802 Crystal St | | Anderson | IN | 46012 |
| Charles Dagostino | | 239 Triangle Ave | | Oakwood | OH | 45419 |
| Charles Dailey | | 9374 Isabella Ln | | Davison | MI | 48423 |
| Charles Darnell | | 20515 Al Hwy 24 Lot 1 | | Trinity | AL | 35673 |
| Charles Davey | | 1922 Whitney Ave | | Niagara Falls | NY | 14301 |
| Charles Davis | | 39 S Sancher Rd | | Racine | WI | 53406 |
| Charles Dean | | 7389 Brookstone Dr | | Franklin | OH | 45005 |
| Charles Dembowski | | 2722 Vanderberg Ave | | Columbus | OH | 43204 |
| Charles Derrick | | 305 Estonia Dr | | New Lebanon | OH | 45345 |
| Charles Doren | | 1990 Post Rd | | Belmont | MI | 49306 |
| Charles Edge | | 1310 Ann St Nw | | Cullman | AL | 35055 |
| Charles Ehrhart | | 2642 E 150 S | | Anderson | IN | 46017 |
| Charles Ellis | | 4748 Thrall Rd | | Lockport | NY | 14094 |
| Charles Evans | | 835 Young Ave | | Muskegon | MI | 49441 |
| Charles Farrar | | 426 Dewey St | | Sandusky | OH | 44870 |
| Charles Farrell | | 7850 4 Mile Rd Ne | | Ada | MI | 49301 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 87 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Flippo | | 119 E Bailey Springs Dr | | Florence | AL | 35634 |
| Charles Floyd | | 126 Themla Ln | | Fitzgerald | GA | 31750 |
| Charles Frye | | 4486 Lapeer St | | Columbiaville | MI | 48421 |
| Charles Fuller | | 8706 High St | | Barker | NY | 14012 |
| Charles Gary | | 940 Palmetto Dr | | Saginaw | MI | 48604 |
| Charles Gaylord | | 4451 Ashlawn Dr | | Flint | MI | 48507 |
| Charles Ginevra | | 5 Tarwood Dr | | Rochester | NY | 14606 |
| Charles Givens | | 2180 Hanna Dr | | Columbus | OH | 43211 |
| Charles Goodwin | | 1813 Kathy Ln Ct Sw | | Decatur | AL | 35603 |
| Charles Gratsch | | 1514 Ironwood | | Adrian | MI | 49221 |
| Charles Grimmer | | 5100 Shattuck | | Saginaw | MI | 48603 |
| Charles Grodi | | 3804 Deerfield Rd | | Adrian | MI | 49221 |
| Charles Guiles | | 456 Blossom Rd | | Rochester | NY | 14610 |
| Charles Gurtzweiler | | 2223 Bailey Dr | | Adrian | MI | 49221 |
| Charles Hacker | | 115 Oxley Rd | | Columbus | OH | 43228 |
| Charles Haddix | | 5926 Rosalie Rd | | Huber Heights | OH | 45424 |
| Charles Hall | | 5324 Worchester Dr | | Swartz Creek | MI | 48473 |
| Charles Hammond | | 3909 Sugar Ln | | Kokomo | IN | 46902 |
| Charles Hanvey Jr | | 376 Pentecost Rd | | Eva | AL | 35621 |
| Charles Harden | | 2108 Nichol Ave | | Anderson | IN | 46016 |
| Charles Hardy | | 79 West Norman Apt B | | Dayton | OH | 45405 |
| Charles Hargrove | | 581 Church Of Christ Rd | | Minor Hill | TN | 38473 |
| Charles Hargrove | | PO Box 436 | | Danville | IL | 61832 |
| Charles Harris | | 7383 Ridge Rd | | Lockport | NY | 14094 |
| Charles Harris | | 54 Red Bud Rd | | Rochester | NY | 14624 |
| Charles Harvell | | 16841 Shaw Rd | | Athens | AL | 35611 |
| Charles Haynes | | 286 Magnolia St | | Rochester | NY | 14611 |
| Charles Hendrixon | | 3566 W Webster Rd | | Montague | MI | 49437 |
| Charles Henry | | 127 Colfax Ne | | Grand Rapids | MI | 49505 |
| Charles Hessler | | 230 East Ctr St | | Bellevue | OH | 44811 |
| Charles High Jr | | 5189 Fishburg Rd | | Huber Heights | OH | 45424 |
| Charles Hill | | 307 Durnan St | | Rochester | NY | 14621 |
| Charles Hiser | | 307 Walnut St | | Alexandria | IN | 46001 |
| Charles Holliman | | 2730 Alpha Way | | Flint | MI | 48506 |
| Charles Holloway | | 4123 N Montreal St | | Milwaukee | WI | 53216 |
| Charles Holmes Ii | | 614 S Wenona St | | Bay City | MI | 48706 |
| Charles Horne Jr | | 312 West Adams | | Green Springs | OH | 44836 |
| Charles Hoste | | 11464 Holmden Court Ne | | Rockford | MI | 49341 |
| Charles Humber | | 3960 Cypress St | | Northport | AL | 35475 |
| Charles Hunter | | 253 Cornwall Ave | | Tonawanda | NY | 14150 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 88 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Hutchison Ii | | 605 Deerborn St | | Albany | GA | 31707 |
| Charles Jacobs | | 16122 E Glenn Valley Dr | | Athens | AL | 35611 |
| Charles Jarvela Jr | | 1809 N Clinton | | Saginaw | MI | 48602 |
| Charles Jarvis | | 619 36th St | | Bay City | MI | 48708 |
| Charles Jones | | 1537 Crescent Heights | | Olcott | NY | 14126 |
| Charles Jones | | 701 S 28th St | | Elwood | IN | 46036 |
| Charles Jones | | 6005 Joanne Dr 202 | | Racine | WI | 53406 |
| Charles Jones Jr | | PO Box 371 | | Genesee | MI | 48437 |
| Charles Keirn | | 1195 Redman Rd | | Hamlin | NY | 14464 |
| Charles Kennedy | | 1904 Gentilly Ct | | Kokomo | IN | 46902 |
| Charles Kettler | | 4197 Firethorn Dr | | Saginaw | MI | 48603 |
| Charles Kirby | | 599 Colby St | | Spencerport | NY | 14559 |
| Charles Kirk | | 1331 Hamlin Pl | | Columbus | OH | 43227 |
| Charles Kodrick | | 2669 Nebraska | | Saginaw | MI | 48601 |
| Charles Kraatz | | 3045 Johnson Creek Rd | | Middleport | NY | 14105 |
| Charles Landow | | 6350 Wolcottsville Rd | | Akron | NY | 14001 |
| Charles Landry | | 4534 Sharon Dr | | Lockport | NY | 14094 |
| Charles Larose | | 6432 Rounds Rd | | Newfane | NY | 14108 |
| Charles Lash | | 1015 Hwy 101 | | Rogersville | AL | 35652 |
| Charles Laspada | | 26 Grove Ave | | Lockport | NY | 14094 |
| Charles Lawler | | 9770 Roberts Rd Se | | Galloway | OH | 43119 |
| Charles Lawmaster | | 5728 S Eleven Mile | | Freeland | MI | 48623 |
| Charles Lawson | | 639 Drake Rd | | Hamlin | NY | 14464 |
| Charles Lee | | 110 Rolling Lea Pl | | Madison | AL | 35758 |
| Charles Legue | | 5622 Hasco Rd | | Millington | MI | 48746 |
| Charles Leonard | | 19 Curtisdale Ln | | Hamlin | NY | 14464 |
| Charles Lewis | | 287 Mount Mariah Cir | | Vlhrmoso Spgs | AL | 35775 |
| Charles Lewis | | 1473 Grosvenor Hwy | | Palmyra | MI | 49268 |
| Charles Lima | | PO Box 252 | | Otsego | MI | 49078 |
| Charles Logan | | 863 Hwy 590 E | | Seminary | MS | 39479 |
| Charles Loudner | | 8100 Scarff Rd | | New Carlisle | OH | 45344 |
| Charles Mangrum Jr | | 523 Beason Rd | | Calhoun | GA | 30701 |
| Charles Manning | | 1804 28th St | | Bay City | MI | 48708 |
| Charles March | | 8257 N Genesee Rd | | Mount Morris | MI | 48458 |
| Charles Marsh Jr | | 3311 Fulton St | | Saginaw | MI | 48601 |
| Charles Maynard | | 5991 Pk Ln | | Olcott | NY | 14126 |
| Charles Mc Cann | | 300 Orange Dr | | Beverly | NJ | 08016 |
| Charles Mc Cann | | 12389 Lapeer Rd | | Davison | MI | 48423 |
| Charles Mcclain | | 55 Reed St | | Lockport | NY | 14094 |
| Charles Mcgee | | 2619 Owen St | | Saginaw | MI | 48601 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Mckernan | | 2725 Tomkins Ct | | Newfane | NY | 14108 |
| Charles Mcleod | | 6794 Dixie Hwy | | Bridgeport | MI | 48722 |
| Charles Mcmonigal | | 1033 Putnam St | | Sandusky | OH | 44870 |
| Charles Mcneice | | 5074 N 50th St | | Milwaukee | WI | 53218 |
| Charles Mcvay | | 2708 26th St | | Tuscaloosa | AL | 35401 |
| Charles Meeks | | 2624 Shawnee Dr | | Anderson | IN | 46012 |
| Charles Miles | | 4616 Cambria Wilson Rd | | Lockport | NY | 14094 |
| Charles Miller | | 520 Taylor Rd | | Sandusky | OH | 44870 |
| Charles Miller | | 827 N Leeds St | | Kokomo | IN | 46901 |
| Charles Miller | | 501 Fawn Dr | | Kokomo | IN | 46902 |
| Charles Miller | | 9030 Frost Rd | | Saginaw | MI | 48609 |
| Charles Minor | | 1502 Lavender Ave | | Flint | MI | 48504 |
| Charles Mitchell | | 1170 Hugh Ct St | | Reese | MI | 48757 |
| Charles Modzelewski | | 1930 Lake Rd | | Hamlin | NY | 14464 |
| Charles Monroe | | 9138 Potter | | Flushing | MI | 48433 |
| Charles Moore | | 15197 Tierce Lake Rd | | Northport | AL | 35475 |
| Charles Moore | | 17973 Wells Rd | | Athens | AL | 35613 |
| Charles Morgan | | 16 Bazely Cir | | Wichita Falls | TX | 76306 |
| Charles Morrison | | 421 Sandstone Dr | | Tuscaloosa | AL | 35405 |
| Charles Moten | | 5600 Wiess | | Saginaw | MI | 48603 |
| Charles Mulligan | | S77 W31462 Century Dr | | Mukwonago | WI | 53149 |
| Charles Mundi | | 1477 Sandpiper Ln | | Gulfshores | AL | 36542 |
| Charles Murray | | 282 Sycamore Ln | | Spring City | TN | 37381 |
| Charles Newsom | | 217 N Vickery Ln | | Marion | IN | 46952 |
| Charles Nocera | | 43 Valley View Dr | | Penfield | NY | 14526 |
| Charles Obrien | | 4793 Wilson Rd | | Lockport | NY | 14094 |
| Charles Oden | | 1414 Moss Chapel Rd | | Hartselle | AL | 35640 |
| Charles Oeder | | 606 Bryan Rd | | Milan | OH | 44846 |
| Charles Onufryk | | 3113 Edgemere Dr | | Rochester | NY | 14612 |
| Charles Owens | | 117 Cedar St | | Decatur | AL | 35603 |
| Charles Owsley | | 22248 Indian Trce | | Athens | AL | 35613 |
| Charles Palk | | 1050 Bayfield Dr | | Dayton | OH | 45430 |
| Charles Parks | | Rd 1 Sandhill Rd | | Bellevue | OH | 44811 |
| Charles Paschal | | 1211 Wreckenridge Rd | | Flint | MI | 48532 |
| Charles Patrick | | 2713 Capehart Dr | | Saginaw | MI | 48601 |
| Charles Perez | | 4380 Dixon Rd | | Caro | MI | 48723 |
| Charles Petty | | 4711 E 85 S | | Marion | IN | 46953 |
| Charles Phillabaum | | 7317 Weaver Rd | | Germantown | OH | 45327 |
| Charles Picklesimer | | 9757 W National Rd | | New Carlisle | OH | 45344 |
| Charles Poeppelmeier | | 1455 Taitwood Rd | | Centerville | OH | 45459 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 90 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Pointer | | 750 Co Rd 207 | | Danville | AL | 35619 |
| Charles Porter | | 7946 S North Cape Rd | | Franklin | WI | 53132 |
| Charles Poyer | | 7390 Bishop Rd | | Appleton | NY | 14008 |
| Charles Preston | | 7403 Brookstone Dr | | Carlisle | OH | 45005 |
| Charles Price | | 1035 Fairfield Dr | | Hudsonville | MI | 49426 |
| Charles Princinsky | | 1517 Chestnut St | | Saginaw | MI | 48602 |
| Charles Pruett | | 808 Arapaho Dr | | Burkburnett | TX | 76354 |
| Charles Pugh | | 1356 S Gaskin Ave | | Douglas | GA | 31533 |
| Charles Pugsley | | 8621 S 800 W | | Daleville | IN | 47334 |
| Charles Pullaro | | 236 Timrod Dr | | Rochester | NY | 14617 |
| Charles Pumphrey | | 3004 N Timber Ln | | Muncie | IN | 47304 |
| Charles Rabb | | 63 Ganson St | | N Tonawanda | NY | 14120 |
| Charles Reed | | 1420 Reisig Rd | | Saginaw | MI | 48604 |
| Charles Reed Jr | | 3606 Plum Brook Cir | | Sandusky | OH | 44870 |
| Charles Rees | | 3650 Maple Rd | | Frankenmuth | MI | 48734 |
| Charles Renwand | | 3319 Maple Ave | | Castalia | OH | 44824 |
| Charles Rignall | | 1635 Caravelle Dr | | Niagara Falls | NY | 14304 |
| Charles Riley | | 508 Mccosky | | Saginaw | MI | 48601 |
| Charles Roberts Jr | | 6469 Tonawanda Creek Rd N | | Lockport | NY | 14094 |
| Charles Robinson | | 380 Sawyer St | | Rochester | NY | 14619 |
| Charles Rodgers | | 1408 S Vassar | | Burton | MI | 48509 |
| Charles Roe | | 380 Irving Wick Dr E | | Heath | OH | 43056 |
| Charles Rohde | | 1143 Doerr St | | Saginaw | MI | 48601 |
| Charles Rose | | 14677 Elk River Mills Rd | | Athens | AL | 35614 |
| Charles Ruhl | | 411 South St | | Blissfield | MI | 49228 |
| Charles Rushlow Jr | | 4492 Atlas | | Davison | MI | 48423 |
| Charles Russell | | 4757 Refugee Rd | | Hebron | OH | 43025 |
| Charles Rutger | | 2710 Eastwood Dr | | Sandusky | OH | 44870 |
| Charles Sagarsee | | 3983 E 400 S | | Kokomo | IN | 46902 |
| Charles Sanfilippo | | 113 Macarthur Dr | | Williamsville | NY | 14221 |
| Charles Sarzyniak | | 557 Fairmont Ave | | N Tonawanda | NY | 14120 |
| Charles Schneider | | 961 Tucker Ln A | | Fremont | OH | 43420 |
| Charles Schoenmeyer | | 187 Strieter Dr | | Saginaw | MI | 48609 |
| Charles Schofield | | 9446 Bogey Ct | | Jonesboro | GA | 30238 |
| Charles Schuster | | 2615 Scheid Rd | | Huron | OH | 44839 |
| Charles Scott | | 432 Stillmeadow Rd | | Somerville | AL | 35670 |
| Charles Secord | | 7271 Tonawanda Crk Rd | | Lockport | NY | 14094 |
| Charles Shaw | | 134 Apollo Dr | | Rochester | NY | 14626 |
| Charles Shaw | | 4518 N 37th St | | Milwaukee | WI | 53209 |
| Charles Sheppard | | PO Box 416 | | Ocilla | GA | 31774 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 91 of 751

7/5/2007 11:09 AM

UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Shimer | | 1609 N Reese Rd | | Reese | MI | 48757 |
| Charles Siwy | | 33 Smallwood Dr | | West Seneca | NY | 14224 |
| Charles Skoog | | 3103 W Carter | | Kokomo | IN | 46901 |
| Charles Slovak | | 11140 W Pierson Rd | | Flushing | MI | 48433 |
| Charles Smith | | 244 Kyser Blvd Apt 2102 | | Madison | AL | 35758 |
| Charles Smith | | 10938 Sprucehill Dr | | Cincinnati | OH | 45240 |
| Charles Smith | | 1904 Ward St | | Essexville | MI | 48732 |
| Charles Smith | | 9366 N 51 St | | Brown Deer | WI | 53223 |
| Charles Smithers | | 2545 Hermansau | | Saginaw | MI | 48602 |
| Charles Snyder Jr | | 2303 Elms Rd | | Swartz Creek | MI | 48473 |
| Charles Southard | | Elrod PO Box 111 | | Tuscaloosa | AL | 35458 |
| Charles Spence | | PO Box 1063 | | Decatur | AL | 35602 |
| Charles Spencer | | 2783 Sandalwood Ct | | Grand Rapids | MI | 49525 |
| Charles Stanford | | 1305 Veto Rd | | Prospect | TN | 38477 |
| Charles States | | 101 Vine St | | Lockport | NY | 14094 |
| Charles Stenson | | PO Box 332 3450 Bacon Rd | | Perry | NY | 14530 |
| Charles Stinnett Jr | | 14515 Baptist Camp Rd | | Harvest | AL | 35749 |
| Charles Stodgell | | 3984 E 300 N | | Marion | IN | 46952 |
| Charles Stoll | | 22 Briarwood Dr | | Lockport | NY | 14094 |
| Charles Strahm Jr | | 9600 Downing Rd | | Birch Run | MI | 48415 |
| Charles Swain | | 5671 Fredericksburg Ct | | Cincinnati | OH | 45227 |
| Charles Talbert | | 1409 Woodmere | | Bay City | MI | 48708 |
| Charles Talison | | 6010 Roe St | | Cincinnati | OH | 45227 |
| Charles Taylor | | 2942 Arlington Dr | | Saginaw | MI | 48601 |
| Charles Taylor | | 1203 Cass Ave | | Bay City | MI | 48708 |
| Charles Teague | | 262 Autumn Wood Trl | | Decatur | AL | 35603 |
| Charles Terry | | 1824 Enolam Blvd Se | | Decatur | AL | 35601 |
| Charles Terry | | 8811 Bridge Lk | | Clarkston | MI | 48348 |
| Charles Thomas | | 6945 Rt 122 West | | Eaton | OH | 45320 |
| Charles Thompson | | 1816 Willow Ave | | Niagara Falls | NY | 14305 |
| Charles Thompson | | 945 Bryant Dr | | Vermilion | OH | 44089 |
| Charles Thweatt | | 647 Henry | | Huntington | IN | 46750 |
| Charles Tichacek | | 90 Blackwell Ln | | Henrietta | NY | 14467 |
| Charles Tolliver | | 1726 Roselawn Dr | | Flint | MI | 48504 |
| Charles Toney | | 164 Edna Rd | | Columbia | MS | 39429 |
| Charles Trappe Jr | | 2097 Turnbull Rd | | Beavercreek | OH | 45431 |
| Charles Tribunella | | 2393 Lkpt Olcott Rd | | Newfane | NY | 14108 |
| Charles Troupe Jr | | 6 N Main St | | Sims | IN | 46986 |
| Charles Truitt | | 243 Weldon St | | Rochester | NY | 14611 |
| Charles Turner | | 2111 Cedar Point Rd | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 92 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charles Tyler | | 15301 Shaner Ave | | Cedar Springs | MI | 49319 |
| Charles Ulle | | 359 S 00 Ew | | Kokomo | IN | 46902 |
| Charles Ulman | | 606 Joseph St | | Bay City | MI | 48706 |
| Charles Uridil | | 63171 40th St | | Paw Paw | MI | 49079 |
| Charles Van Marter | | 9855 Schomaker Rd | | Saginaw | MI | 48609 |
| Charles Vannatter | | 464 N 980 W | | Kokomo | IN | 46901 |
| Charles Wade | | 3448 N 41 St | | Milwaukee | WI | 53216 |
| Charles Walsh | | 9440 Graham Rd | | Middleport | NY | 14105 |
| Charles Walther | | 4035 Dream Acre Dr | | North Branch | MI | 48461 |
| Charles Warpup | | 703a N Roscommon Rd | | Roscommon | MI | 48653 |
| Charles Waterman | | 9 Birchwood Dr | | Scottsville | NY | 14546 |
| Charles Watson Jr | | 21742 Bean Rd | | Athens | AL | 35614 |
| Charles Webb | | 1371 Sentry Ln | | Fairborn | OH | 45324 |
| Charles Webber | | 7294 Swamp Creek Rd | | Lewisburg | OH | 45338 |
| Charles Whisman | | 2352 Richard Ave | | Saginaw | MI | 48603 |
| Charles White | | 68 Hillcrest Dr | | Lockport | NY | 14094 |
| Charles Wilbanks | | 31 West Wind Pvt Dr | | Hartselle | AL | 35640 |
| Charles Williams | | 358 Madison Dr S | | W Jefferson | OH | 43162 |
| Charles Williams | | PO Box 310706 | | Flint | MI | 48531 |
| Charles Williams | | 3720 York Dr | | Saginaw | MI | 48601 |
| Charles Wressell | | 3599 Canyon Dr | | Saginaw | MI | 48603 |
| Charles Wright | | 10451 W Eaton Hwy | | Grand Ledge | MI | 48837 |
| Charles Yeary | | 2972 S Shady Beach | | Bay City | MI | 48706 |
| Charles Yocum | | 103 W 550 N | | Kokomo | IN | 46901 |
| Charley Sivley | | 4303 County Rd 434 | | Moulton | AL | 35650 |
| Charlie Brunello | | 4714 Allegheny Ave | | Kettering | OH | 45432 |
| Charlie Burton | | 344 Ctr Springs Rd | | Somerville | AL | 35670 |
| Charlie Cunningham Jr | | 19 Morton St | | Rochester | NY | 14609 |
| Charlie Harris | | Pobox 2877 | | Anderson | IN | 46018 |
| Charlie Hill Jr | | 1646 County Rd 439 | | Hillsboro | AL | 35643 |
| Charlie Johnson Jr | | 1500 E Bogart Rd Apt 13a | | Sandusky | OH | 44870 |
| Charlie Jones | | 5291 Shannon Creek Rd | | Goodspring | TN | 38460 |
| Charlie Mitchell Jr | | 4117 Race St | | Flint | MI | 48504 |
| Charlie Paschal | | 120 W Oconee St | | Fitzgerald | GA | 31750 |
| Charlie Short | | 3544 Diamondale | | Saginaw | MI | 48603 |
| Charlie Smith | | 2335 Elkton Pike | | Pulaski | TN | 38478 |
| Charlie Timmons | | 2581 Hemmeter Rd | | Saginaw | MI | 48603 |
| Charlie Williams | | 116 W Pulaski Ave | | Flint | MI | 48505 |
| Charlie Zook | | 12092 Eagle Rd | | New Lebanon | OH | 45345 |
| Charline Brown | | 1131 River Forest Apt 1139 | | Flint | MI | 48532 |

In re Delphi Corporation, et al.
Case No. 05-44481                        Page 93 of 751                        7/5/2007 11:09 AM
                                                                 UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Charlise Williams | | 3183 Bridle Path | | Flint | MI | 48507 |
| Charlott Covey Ventura | | 6923 Northview Dr | | Lockport | NY | 14094 |
| Charlotta Howard | | 2272 Wildwood Rd | | Lupton | MI | 48635 |
| Charlotte Alcorn | | 4339 Kuerbitz Dr | | Bay City | MI | 48706 |
| Charlotte Cochrane | | 4825 Indian Hills Rd Se | | Decatur | AL | 35603 |
| Charlotte Crutcher | | 3000 Valerie Arms Dr Apt 3 | | Dayton | OH | 45405 |
| Charlotte Davis | | PO Box 503 | | Sandusky | OH | 44870 |
| Charlotte Edwards | | 9045 Bluebay Ln | | Pensacola | FL | 32506 |
| Charlotte Elzey | | 8 Elk River Rd | | W Henrietta | NY | 14586 |
| Charlotte Mccormick | | 6452 Wagner Ave | | Grand Blanc | MI | 48439 |
| Charlotte Mcfarlin | | 1107 Sunset Plaza Dr | | Sandusky | OH | 44870 |
| Charlotte Simons | | 5803 Sundrops Ave | | Galloway | OH | 43119 |
| Charlotte Stevenson | | 2116 Aspen Run Rd | | Sandusky | OH | 44870 |
| Charlotte Taylor | | 5496 W Farrand Rd | | Clio | MI | 48420 |
| Charlotte Thomas | | 1818 Roselawn Dr | | Flint | MI | 48504 |
| Charlotte Todd | | 4902 Nottingham Rd | | Vassar | MI | 48768 |
| Charlotte Walker | | 5310 Oaktree Dr | | Flint | MI | 48532 |
| Charmain Hoover | | 11464 Berkshire Dr | | Clio | MI | 48420 |
| Charmaine Ferguson | | 2230 October Ridge Dr | | Columbus | OH | 43223 |
| Charmaine Monson | | 4211 Stanley Rd | | Columbiaville | MI | 48421 |
| Charmaine Reiter | | 162 Kirkstone Pass | | Rochester | NY | 14626 |
| Charmaine Tucker | | 294 Wisconsin St | | Rochester | NY | 14609 |
| Charmaine Vaughn | | 4 Mac Arthur Dr | | Williamsville | NY | 14221 |
| Charmin Hart | | 2208 E Second St | | Flint | MI | 48503 |
| Charneka Helton | | 3290 Murray Hill | | Saginaw | MI | 48601 |
| Charolette Harl | | 3842 E 100 S | | Kokomo | IN | 46902 |
| Charstine Stephens | | 9016 W Fairmount Ave 202 | | Milwaukee | WI | 53225 |
| Charyol Cook | | 2411 Valley Dr | | Flint | MI | 48506 |
| Chasity Mitchell | | 1003 Dodd Dr Sw | | Decatur | AL | 35601 |
| Chasity Page | | PO Box 212 | | Sandusky | OH | 44870 |
| Chastity Mcguire | | 327 Pk Ln | | Springboro | OH | 45066 |
| Chatman Shelton | | 777 County Rd 369 | | Trinity | AL | 35673 |
| Chau Thi Lam | | 15 Townsend St | | Buffalo | NY | 14206 |
| Chau Tran | | 942 Niagara St | | Buffalo | NY | 14213 |
| Chauncey Ball | | 1810 N Ballenger Hwy | | Flint | MI | 48504 |
| Chauncey Blackford | | 1489 N 500 E | | Anderson | IN | 46012 |
| Chauncey Price | | 5259 Vanalleo Dr | | Saginaw | MI | 48638 |
| Chayce Watson | | 700 W Cornelia | | Iowa Pk | TX | 76367 |
| Chaz Owczarzak | | 1907 S Grant | | Bay City | MI | 48708 |
| Cheakate Ross | | 23 Yarker Ave | | Rochester | NY | 14612 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 94 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chedrick Reaves | | 2062 Cartier St | | Flint | MI | 48504 |
| Cheri Browning | | PO Box 7875 | | Flint | MI | 48507 |
| Cheri Mc Laughlin | | 13059 Linden Rd | | Clio | MI | 48420 |
| Cheri Winner | | 3284 E 600 N | | Windfall | IN | 46076 |
| Cheria Artis Sexton | | 1506 Mason Blvd | | Marion | IN | 46953 |
| Cherica Morrise | | 2225 N 36th St | | Milwaukee | WI | 53208 |
| Cherie Trevillian | | 5331 Seymour Rd | | Swartz Creek | MI | 48473 |
| Cherie Wallace | | 1508 Travis St | | Wichita Falls | TX | 76301 |
| Cherilyn Beitz | | 242 Albemarle St | | Rochester | NY | 14613 |
| Cherri Alexander | | 3679 St Rd 218 W | | Peru | IN | 46970 |
| Cherrie Beard | | 7346 Crystal Lake Dr Apt 10 | | Swartz Creek | MI | 48473 |
| Cherryl Kintner | | 1255 W Vassar Rd Hwy M 15 | | Reese | MI | 48757 |
| Cheryl Allard | | 2142 S 66th St | | West Allis | WI | 53219 |
| Cheryl Allen | | 2651 S 400 E | | Kokomo | IN | 46902 |
| Cheryl Amsden | | 6205 W Morgan Ave | | Milwaukee | WI | 53220 |
| Cheryl Andolora | | 8369 State Route 408 | | Nunda | NY | 14517 |
| Cheryl Atwell | | 1003 Waubesa Ct | | Kokomo | IN | 46902 |
| Cheryl Baez | | 49 Lone Oak Cir | | Penfield | NY | 14526 |
| Cheryl Baker | | 53 Wyndham Rd | | Rochester | NY | 14612 |
| Cheryl Barnes | | 3628 Wmf Hayes | | Hastings | MI | 49058 |
| Cheryl Barnett | | 19039 Amman | | Chesaning | MI | 48616 |
| Cheryl Berger | | 1431 Phoenix Dr | | Wichita Falls | TX | 76306 |
| Cheryl Bremer | | 2041 Indian Lake | | Kent City | MI | 49330 |
| Cheryl Carroll | | 3516 Prospect Rd | | New London | OH | 44851 |
| Cheryl Carver Wilder | | 3401 S Ctr Rd | | Burton | MI | 48519 |
| Cheryl Cave | | 560 Cheerful Ct | | Anderson | IN | 46013 |
| Cheryl Conley Owen | | 2231 Martin Rd | | Beaverton | MI | 48612 |
| Cheryl Cook | | 4384 Townline Rd | | Lockport | NY | 14094 |
| Cheryl Cox | | 1813 Gentilly Ct | | Kokomo | IN | 46902 |
| Cheryl Davis | | 3301 Loop Rd 1604 | | Tuscaloosa | AL | 35404 |
| Cheryl Del Rose | | 6147 S 13th St | | Milwaukee | WI | 53221 |
| Cheryl Garnett | | 2822 Tausend St | | Saginaw | MI | 48601 |
| Cheryl Geese | | 3008 Eddy St | | Saginaw | MI | 48604 |
| Cheryl Gorecki | | 29 Moreland St | | Buffalo | NY | 14206 |
| Cheryl Halbig | | 217 Ntransit St | | Lockport | NY | 14094 |
| Cheryl Harris | | 1445 Westerrace Dr | | Flint | MI | 48532 |
| Cheryl Hooten | | 1070 Ginghamsburg Frederick Rd | | Tipp City | OH | 45371 |
| Cheryl Hoover | | PO Box 28 | | Kokomo | IN | 46903 |
| Cheryl Huff | | 2280 S 7 Mile Rd | | Midland | MI | 48640 |
| Cheryl James | | 11411 Bellamy Rd | | Berlin Hts | OH | 44814 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Cheryl Jameson | | 470 N Liberty St | | Russiaville | IN | 46979 |
| Cheryl Johnson | | 3341 Shane Dr | | Bay City | MI | 48706 |
| Cheryl Jones | | 811 Mary Knoll Rd | | Alexandria | IN | 46001 |
| Cheryl Kennedy | | 2055 Shaw Ave | | Peru | IN | 46970 |
| Cheryl King | | 1126 W 300 S | | Tipton | IN | 46072 |
| Cheryl Maj | | 5350 Upper Mountain Rd | | Lockport | NY | 14094 |
| Cheryl Mc Mahan | | 3006 Honey Ct | | Kokomo | IN | 46902 |
| Cheryl Mchale | | 2247 Hazelnut Ln | | Kokomo | IN | 46902 |
| Cheryl Mckay | | 4873 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 |
| Cheryl Mckie | | Pobox 427 | | Gasport | NY | 14067 |
| Cheryl Medina | | 214 Libby St | | Pinconning | MI | 48650 |
| Cheryl Melendez | | 9363 S Nicholson Rd | | Oak Creek | WI | 53154 |
| Cheryl Morgan | | 602 E Piper Ave | | Flint | MI | 48505 |
| Cheryl Nunnari | | 181 Price St | | Lockport | NY | 14094 |
| Cheryl Perry | | 3551 Ruskview Dr | | Saginaw | MI | 48603 |
| Cheryl Pfefferle | | 3913 Bardshar Rd | | Castalia | OH | 44824 |
| Cheryl Pierce | | 1233 Thistleberry La | | Webster | NY | 14580 |
| Cheryl Pikey | | 3413 Ellis Pk Dr | | Burton | MI | 48519 |
| Cheryl Sander | | 809 N Chicago Ave | | South Milwaukee | WI | 53172 |
| Cheryl Schlotterer | | 310 Oak St | | Port Clinton | OH | 43452 |
| Cheryl Schluckebier | | 5757 Herzog Rd | | Bridgeport | MI | 48722 |
| Cheryl Shane | | PO Box 32 | | Swayzee | IN | 46986 |
| Cheryl Sharrard | | 405 Richards Rd | | Bay City | MI | 48706 |
| Cheryl Short | | 3544 Diamondale Dr E | | Saginaw | MI | 48601 |
| Cheryl St Onge | | 5900 Beattie Ave | | Lockport | NY | 14094 |
| Cheryl Sullivan | | 7616 Riva Ridge Rd | | Kokomo | IN | 46901 |
| Cheryl Sutton | | 614 Tumbleweed Ct | | Kokomo | IN | 46901 |
| Cheryl Truax | | 7193 White Oak Blvd | | Mt Morris | MI | 48458 |
| Cheryl Willis | | 218 Peer Ave | | Flint | MI | 48503 |
| Cheryl Wozniak | | 816 Natures Ridge Ln | | Bay City | MI | 48708 |
| Cheryle Pulley | | 4135 W Lancaster Ave | | Milwaukee | WI | 53209 |
| Cherlyn Betz | | 740 S Webster St | | Kokomo | IN | 46901 |
| Cherylyn Slay | | 2414 Glenwood | | Saginaw | MI | 48601 |
| Chester Ashford | | PO Box 34 | | Courtland | AL | 35618 |
| Chester Bango | | 7908 Smokey Rd | | Berlin Heights | OH | 44814 |
| Chester Benton | | 4885 S Chapin Rd | | Merrill | MI | 48637 |
| Chester Blair | | 5771 W 250 S | | Marion | IN | 46953 |
| Chester Brisbin | | 1360 W Wilson Rd | | Clio | MI | 48420 |
| Chester Campbell | | PO Box 237 | | Somerville | AL | 35670 |
| Chester Clancy | | 407 Verona Rd | | Dayton | OH | 45417 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 96 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chester Fisher | | 6570 S Steel Rd | | Saint Charles | MI | 48655 |
| Chester Fountain Jr | | 327 Platte Rd | | Fitzgerald | GA | 31750 |
| Chester Hart | | 174 Buena Vista | | Columbus | OH | 43228 |
| Chester Krasinski | | 705 Patterson Ave | | Bay City | MI | 48706 |
| Chester Matthewsjr | | 83 Braxton Court | | Decatur | AL | 35603 |
| Chester Netherton Jr | | 2927 S 200 E | | Tipton | IN | 46072 |
| Chester Olson | | 325 Orchard Cove Dr | | Otisville | MI | 48463 |
| Chester Rainwater Jr | | 1205 Clearview St Sw | | Decatur | AL | 35601 |
| Chester Rapp | | 4 Black Tern Terrace | | Hilton | NY | 14468 |
| Chester Slota | | 3875 Slusaric Rd | | N Tonawanda | NY | 14120 |
| Chester West | | 2678 Tylersville Rd | | Hamilton | OH | 45015 |
| Chevelle Baxter | | 152 Cromwell Pl 1 | | Dayton | OH | 45405 |
| Chevon Hammond | | 1826 Farwell St | | Saginaw | MI | 48601 |
| Cheyenne Kohler | | 1710 S Union | | Kokomo | IN | 46902 |
| Cheyrl Buckley | | 205 W Grant St | | Greentown | IN | 46936 |
| Chico Hayward | | 4709 Cypress Creek 216 | | Tuscaloosa | AL | 35401 |
| China Ewing | | 25 F Ctr Court | | Niagara Falls | NY | 14305 |
| China Fleming | | 9111 Dodge Rd | | Otisville | MI | 48463 |
| Chip Krueger | | 6265 Povalowski Rd | | Ruth | MI | 48470 |
| Chiquita Barrett | | 101 2nd Av PO Box 162 | | Hillsboro | AL | 35643 |
| Chirila Hamilton | | 2509 Marion St | | Saginaw | MI | 48601 |
| Chloe Boyd | | 4406 Callahan Rd | | South Vienna | OH | 45369 |
| Chon Mai | | 8855 Greenmeadow Ln | | Greendale | WI | 53129 |
| Choncha Nelson | | 18347 Cross Key Rd | | Athens | AL | 35614 |
| Chong An | | 3601 N Doncaster Ct Aptu12 | | Saginaw | MI | 48603 |
| Chong Carto | | 2477 Atlas Rd | | Davison | MI | 48423 |
| Chong No | | 9 French Creek Dr | | Rochester | NY | 14618 |
| Chong Simard | | 4509 Shadigee Rd | | Newfane | NY | 14108 |
| Choon Hoch | | 82 N Woodside Ln | | Williamsville | NY | 14221 |
| Choy Bland | | 1508 Spruce | | Saginaw | MI | 48601 |
| Chris Berry | | 2036 Boatfield | | Burton | MI | 48529 |
| Chris Black | | 3985 Cedar Lake Rd | | Howell | MI | 48843 |
| Chris Godsey | | 939 Co Rd 449 | | Town Creek | AL | 35672 |
| Chris Graves | | 3512 N Port Washington Rd | | Milwaukee | WI | 53212 |
| Chris Gregg | | 16995 Wire Rd | | Vance | AL | 35490 |
| Chris Harwell | | 537 Burroughs Ave | | Flint | MI | 48507 |
| Chris Hobbins | | 1235 Jay St | | Rochester | NY | 14611 |
| Chris Holzbaur | | 7128 Marigold Dr | | Wheatfield | NY | 14120 |
| Chris Houck | | 1511 S River Rd | | Yellow Spgs | OH | 45387 |
| Chris Ibarra | | 6215 Fox Glen Dr 300 | | Saginaw | MI | 48638 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 97 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Chris Mann | | 1305 Mckinley St 4b | | Sandusky | OH | 44870 |
| Chris Mccoy | | 1436 Carlton Ave Ne | | Grand Rapids | MI | 49505 |
| Chris Mcphee | | 1880 Central Villa Ct | | Essexville | MI | 48732 |
| Chris Morrow | | 116 Ontario St | | Lockport | NY | 14094 |
| Chris Oconnor | | 3799 Mack Rd | | Saginaw | MI | 48601 |
| Chris Patterson | | 5784 Pepperwood Ct | | Galloway | OH | 43119 |
| Chris Pegley | | 1481 Busch Rd | | Birch Run | MI | 48415 |
| Chris Rajewski | | 3460 Cramer | | Bay City | MI | 48706 |
| Chris Ray | | 1290 Lake Logan Rd | | Ardmore | TN | 38449 |
| Chris Raymond | | 674 Ridgefield Court | | Coopersville | MI | 49404 |
| Chris Shanabarger | | 1237 N Korby | | Kokomo | IN | 46901 |
| Chris Sloan | | 8024 Dove Ln | | Tuscaloosa | AL | 35405 |
| Chris Spohn | | 5303 Dunster Rd | | Grand Blanc | MI | 48439 |
| Chris Taylor | | 8549 Preble County Line Rd | | Germantown | OH | 45327 |
| Chris Timm | | 1215 Cass Ave | | Bay City | MI | 48708 |
| Chris Voydanoff | | 8694 Sheridan | | Millington | MI | 48746 |
| Chrissy Peters | | 685 Pinhook Rd | | Moulton | AL | 35650 |
| Christa Noyes | | 30 Fraser Dr | | Hilton | NY | 14468 |
| Christa Ray | | 7745 Akron Rd | | Lockport | NY | 14094 |
| Christeene Gilbert | | 2446 Poplar Dr | | Kawkawlin | MI | 48631 |
| Christel Anderson | | 2804 W 18 | | Anderson | IN | 46011 |
| Christel Watts | | 1751 West Creek Rd | | Burt | NY | 14028 |
| Christen Gross | | 196 Williams Ave | | Norwalk | OH | 44857 |
| Christene Dillard | | 4842 W Woods Edge Ln | | Muncie | IN | 47304 |
| Christi Peterman | | 3768 Homecomer Dr | | Grove City | OH | 43123 |
| Christian Corridore | | 1853 Fosters St | | Birch Run | MI | 48415 |
| Christian Raff | | 4311 E Linda Dr | | Port Clinton | OH | 43452 |
| Christian Raff | | 3083 Ne Catawba Rd | | Port Clinton | OH | 43452 |
| Christian Wiggins | | 110 Wood Ave | | Buffalo | NY | 14211 |
| Christie Boutwell | | 3913 Fall Bluff Dr | | Decatur | AL | 35603 |
| Christie Eckstein | | 20001 Carey Rd | | Athens | AL | 35614 |
| Christie Popejoy | | PO Box 195 | | Burlington | IN | 46915 |
| Christie Thomas | | 2184 Holman | | Burkburnett | TX | 76354 |
| Christie Vankuiken | | 128 Cntry Manr Way 10 | | Webster | NY | 14580 |
| Christie Vankuiken | | 128 Cntry Manr Way 10 | | Webster | NY | 14580 |
| Christie Vanness | | 245 Jones Rd | | Bay City | MI | 48708 |
| Christina Adams | | 18112 Charter Oaks Dr | | Davison | MI | 48423 |
| Christina Bowles | | 5398 Grover Dr | | Columbiaville | MI | 48421 |
| Christina Drummer | | 3480 Stonequarry Rd | | Vandalia | OH | 45414 |
| Christina Eckert | | 7214 Wahl Rd | | Vickery | OH | 43464 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 98 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christina Gutierrez | | 1361 Bay St | | Saginaw | MI | 48602 |
| Christina Hamilton | | 1614 Arthur | | Saginaw | MI | 48602 |
| Christina Hardter | | 6604 Dysinger Rd Apt7 | | Lockport | NY | 14094 |
| Christina Highley | | 2293 Lido Pl | | Dayton | OH | 45420 |
| Christina Latona | | 3335 S Ellen St | | Milwaukee | WI | 53207 |
| Christina Letts | | 9866 Birch Run Rd | | Birch Run | MI | 48415 |
| Christina Lippert | | 5511 Maple Ave | | Castalia | OH | 44824 |
| Christina Little | | 96 Fox St | | Rochester | NY | 14615 |
| Christina Perez | | 9300 N Saginaw St | | Mt Morris | MI | 48458 |
| Christina Richards | | 6318 Millington Rd | | Millington | MI | 48746 |
| Christina Riggs | | 231 Tabatha Trail | | Pulaski | TN | 38478 |
| Christina Salvatore | | 599 Clarkson Hamlin Tl Rd | | Hamlin | NY | 14464 |
| Christina Schroeder | | 4754 Westshire | | Comstock Pk | MI | 49321 |
| Christina Sozio | | 8524 Fox River Rd | | Waterford | WI | 53185 |
| Christina St Ledger | | 241 S Towne Dr E105 | | South Milwaukeeq | WI | 53172 |
| Christina Stamper | | 1534 King Richard Pkwy | | Miamisburg | OH | 45342 |
| Christina Tuzas | | 3615 Cora St | | Saginaw | MI | 48601 |
| Christine Bauer | | 500 Steeplechase Dr Apt H | | Bellevue | OH | 44811 |
| Christine Bishop | | 2201 48th St E 705 | | Tuscaloosa | AL | 35405 |
| Christine Bitterman | | 4637 S Teft St | | St Charles | MI | 48655 |
| Christine Brown | | 9417 Perry Rd | | Leroy | NY | 14482 |
| Christine Bucek | | 43789 Boot Jack Rd | | Lake Linden | MI | 49945 |
| Christine Burrell | | 408 E Genesee St | | Durand Mi | MI | 48429 |
| Christine Cain | | 3127 Johnson Creek Rd | | Middleport | NY | 14105 |
| Christine Chapman | | 3493 S Hemlock Rd | | Hemlock | MI | 48626 |
| Christine Duford | | 8145 Grand Blanc Rd | | Swartz Creek | MI | 48473 |
| Christine Dufresne | | 1110 S Henry St | | Bay City | MI | 48706 |
| Christine Emery | | 44 E Bobby Ave | | Marion | IN | 46953 |
| Christine Figgins | | 1309 Blanchard Ave | | Flint | MI | 48503 |
| Christine Finateri | | 721 Blanchard Ave | | Flint | MI | 48503 |
| Christine Gigowski | | 12280 Pennington | | Sparta | MI | 49345 |
| Christine Glovinsky | | 6020 Maple Ave | | Castalia | OH | 44824 |
| Christine Greenfield | | 215 W Walnut St | | Hastings | MI | 49058 |
| Christine Hart | | 10117 Fm2393 | | Wichita Falls | TX | 76305 |
| Christine Hayse | | 6387 Alkire Rd | | Galloway | OH | 43119 |
| Christine Joseph Stafford | | 7027 Safari Dr | | Huber Heights | OH | 45424 |
| Christine Keltner | | 12912 7 Mile Rd | | Caledonia | WI | 53108 |
| Christine Koerner | | 808 Milwaukee Ave | | South Milwaukee | WI | 53172 |
| Christine Koos | | 1207 E Frances Rd | | Mt Morris | MI | 48458 |
| Christine Lasage | | 338 East Union | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 99 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christine Lukowski | | 3063 Congress Ave | | Saginaw | MI | 48602 |
| Christine Murcko | | 6353 Queens Ct | | Flushing | MI | 48433 |
| Christine Musielak | | 208 South Meadow Dr | | North Tonawnda | NY | 14120 |
| Christine Narloch | | 2537 W Bolivar Ave | | Milwaukee | WI | 53221 |
| Christine Nemitz | | 2040 E Pkwood Ave | | Burton | MI | 48529 |
| Christine Olivarez | | 3107 Walters Dr | | Saginaw | MI | 48601 |
| Christine Ostrowski | | 3928 North 79th St | | Milwaukee | WI | 53222 |
| Christine Paschal | | 25523 W Loomis Rd | | Wind Lake | WI | 53185 |
| Christine Pittenger | | 4033 E Farrand Rd | | Clio | MI | 48420 |
| Christine Preston | | 205 Magee Ave | | Rochester | NY | 14613 |
| Christine Putnam | | 8231 S 43 St | | Franklin | WI | 53132 |
| Christine Pyke | | 2225 West Broadway | | Bunker Hill | IN | 46914 |
| Christine Ragan | | 10150 Sheridan Rd | | Burt | MI | 48417 |
| Christine Ribbeck | | 4256 Freeman Rd | | Middleport | NY | 14105 |
| Christine Salopek | | 15841 W Mark Dr | | New Berlin | WI | 53151 |
| Christine Savage | | 410 Fulton St | | St Charles | MI | 48655 |
| Christine Schwanda | | 2009 E Forest Hill | | Oak Creek | WI | 53154 |
| Christine Shuck | | 4105 Carmelita Blvd | | Kokomo | IN | 46902 |
| Christine Smith | | 107 Merrick St | | Rochester | NY | 14615 |
| Christine Sonker | | 2430 Fuller Rd | | Burt | NY | 14028 |
| Christine Sordyl | | 11463 Barnum Lake Rd | | Fenton | MI | 48430 |
| Christine Stanislawski | | 252 E Pine Howell Ave 3 | | Oak Creek | WI | 53154 |
| Christine Statzer | | 1130 Kra Nur Dr | | Burton | MI | 48509 |
| Christine Struthers | | 6175 S Azure Meadow Dr | | Taylorsville | UT | 84118 |
| Christine Sumlin | | 423 Riley St | | Buffalo | NY | 14208 |
| Christine Tann | | 201 Miami Pl | | Huron | OH | 44839 |
| Christine Tarasek | | 1129 S 56th St | | West Allis | WI | 53214 |
| Christine Thomas | | 11474 Marion Oaks | | Tuscaloosa | AL | 35405 |
| Christine Vail | | 6430 State St | | Saginaw | MI | 48603 |
| Christine Whitney | | 23 York St | | Peru | IN | 46970 |
| Christine Zobel | | 866 Reisinger Rd | | Twining | MI | 48766 |
| Christoper Close | | 165 Goethals Dr | | Rochester | NY | 14616 |
| Christoph Ecarius | | 4253 Rosewood | | Saginaw | MI | 48603 |
| Christophe Deshone | | 7240 Danny Dr | | Saginaw | MI | 48609 |
| Christophe Westmoreland | | 86 Forrest Kirby Rd | | Hartselle | AL | 35640 |
| Christopher Aplin | | 9354 Millwright Cir | | Clio | MI | 48420 |
| Christopher Atwater | | 1918 Pk Forest Dr | | Flint | MI | 48507 |
| Christopher Baldwin | | 3502 Fruit Ave | | Medina | NY | 14103 |
| Christopher Barnett | | 5494 Calkins Rd | | Flint | MI | 48532 |
| Christopher Benge | | 806 S Plate | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 100 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christopher Benham | | 3320 Williamson Rd | | Saginaw | MI | 48601 |
| Christopher Bielec | | 1247 Heather Ln | | Victor | NY | 14564 |
| Christopher Bishop | | 18040 Lincoln Rd | | New Lothrup | MI | 48460 |
| Christopher Boehler | | 2212 E Vaile Ave | | Kokomo | IN | 46901 |
| Christopher Borchart | | 107 N Trumbull Rd | | Bay City | MI | 48708 |
| Christopher Bouie | | 48 Westchester Ave | | Rochester | NY | 14609 |
| Christopher Bowe | | 2706 8th Ave N | | Bessemer | AL | 35020 |
| Christopher Brackett | | 1521 Kurtz | | Holly | MI | 48442 |
| Christopher Brancato | | 137 Ledgewood Dr | | Rochester | NY | 14615 |
| Christopher Brown | | 306 N Barclay St | | Bay City | MI | 48706 |
| Christopher Brownrigg | | 4275 S Henderson Rd | | Davison | MI | 48423 |
| Christopher Bruder | | 46 Andrews St | | Victor | NY | 14564 |
| Christopher Bryant | | Apt B 1207 Goldridge Dr Sw | | Decatur | AL | 35603 |
| Christopher Burgler | | 1109 Meadow Ln | | Grand Island | NY | 14072 |
| Christopher Burns | | 11942 Benson Rd | | Mt Morris | MI | 48458 |
| Christopher Calhoun | | 104 Sunset Dr | | Fitzgerald | GA | 31750 |
| Christopher Campbell | | 4761 Vanguard Ave | | Dayton | OH | 45418 |
| Christopher Castleberry | | 3518 Stonegate Dr | | Flint | MI | 48507 |
| Christopher Catri | | 312 Market St | | Castalia | OH | 44824 |
| Christopher Chapman | | 1317 Weihur Ln | | Sandusky | OH | 44870 |
| Christopher Clark | | 1103 Grafton Ave | | Dayton | OH | 45405 |
| Christopher Coffield | | 9210 Ray Rd | | Gaines | MI | 48436 |
| Christopher Conley | | 8706 Rogers Rd | | Castalia | OH | 44824 |
| Christopher Cottle | | 3284 Bales Rd | | Jamestown | OH | 45335 |
| Christopher Covetz | | 3410 Reese Rd | | Ortonville | MI | 48462 |
| Christopher Craft | | 1115 South Latson Rd Apt 13 | | Howell | MI | 48843 |
| Christopher Craig | | 423 Lindenwood | | Dayton | OH | 45416 |
| Christopher Crozier | | 2715 Withers St | | Saginaw | MI | 48602 |
| Christopher Darby | | 107 Heathrow Ct | | Florence | AL | 35633 |
| Christopher Deloney | | 10351 Stanley Rd | | Flushing | MI | 48433 |
| Christopher Doyle | | 3690 Wadsworth | | Saginaw | MI | 48601 |
| Christopher Dutton | | 10388 Al Hwy 33 | | Moulton | AL | 35650 |
| Christopher Dwyer | | 2728 Coomer Rd | | Newfane | NY | 14108 |
| Christopher Ecker | | 4085 Stello | | Saginaw | MI | 48609 |
| Christopher Enciso | | 705 N Graham Rd | | Saginaw | MI | 48609 |
| Christopher Erskine | | 1635 Kingston Dr | | Saginaw | MI | 48638 |
| Christopher Ferris | | 407 W Johnson St | | Saginaw | MI | 48604 |
| Christopher Foldie | | 2567 Midland Rd | | Bay City | MI | 48706 |
| Christopher Fournier | | 560 Walker St | | Mt Morris | MI | 48458 |
| Christopher Francetic | | 1660 S Fenmore | | Merrill | MI | 48637 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 101 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christopher Frasier | | 103 Carolina Ave | | Lockport | NY | 14094 |
| Christopher Fraterrigo | | 2072 Clinton St | | Attica | NY | 14011 |
| Christopher Fredericks | | 1716 Elmwood Circle | | Farmington | NY | 14425 |
| Christopher Fuqua | | 20004 Hwy 20 | | Trinity | AL | 35673 |
| Christopher Gaffield | | 10336 Reese Rd | | Birch Run | MI | 48415 |
| Christopher Gatti | | 9225 Old Lakeshore Rd | | Angola | NY | 14006 |
| Christopher Gibbs | | 1209 Smith Av Sw 1 | | Decatur | AL | 35603 |
| Christopher Gnage | | 5743 State Rt 21 | | Williamson | NY | 14589 |
| Christopher Goad | | 3411 W Judson | | Kokomo | IN | 46901 |
| Christopher Goldsberry | | 4738 S Cr 1075 E | | Walton | IN | 46994 |
| Christopher Grissett | | 445 Victoria Blvd | | Kenmore | NY | 14217 |
| Christopher Gunther | | 8487 N Vassar Rd | | Mt Morris | MI | 48458 |
| Christopher Hale | | 401 Devonshire Dr | | Kokomo | IN | 46901 |
| Christopher Hall | | 1025 Barlow | | Flint | MI | 48507 |
| Christopher Hampton Jr | | 3222 Lawndale | | Flint | MI | 48504 |
| Christopher Hart | | 605 W 11th St | | Jonesboro | IN | 46938 |
| Christopher Havens | | 314 Summit St | | Lockport | NY | 14094 |
| Christopher Howard | | PO Box 55 | | Sharpsville | IN | 46068 |
| Christopher Hughes | | 1117 N Williams | | Bay City | MI | 48706 |
| Christopher Ioannone | | 599 Clarkson Hamlin Tl Rd | | Hamlin | NY | 14464 |
| Christopher James | | 152 Fenton Rd | | Rochester | NY | 14624 |
| Christopher Johnson | | 29 Carolina Ave | | Lockport | NY | 14094 |
| Christopher Johnson | | 80 Pine St | | Decatur | AL | 35603 |
| Christopher Jones | | 730 Arlington Dr | | Vermilion | OH | 44089 |
| Christopher Jurik | | 6344 Thistle | | Saginaw | MI | 48638 |
| Christopher Kelble | | 9303 Mason Rd | | Castalia | OH | 44824 |
| Christopher Keyser | | 6462 Taylor Rd | | Hamburg | NY | 14075 |
| Christopher Klatt | | 1477 Creek Rd | | Burlington | WI | 53105 |
| Christopher Kline | | 1108 N Korby St | | Kokomo | IN | 46901 |
| Christopher Knepper | | 6124 S Barland Ave | | Cudahy | WI | 53110 |
| Christopher Knighten | | 1835 Scobee Av Sw | | Decatur | AL | 35603 |
| Christopher Knowlin | | 167 Cedarwood Terrace | | Rochester | NY | 14609 |
| Christopher Konkle | | 1015 N Gale Rd | | Davison | MI | 48423 |
| Christopher Kreh | | 128 W Chestnut | | Breckenridge | MI | 48615 |
| Christopher Lapratt | | 653 Hixon Pl Apt 14 | | Vassar | MI | 48768 |
| Christopher Launstein | | 7 Iota Pl | | Saginaw | MI | 48638 |
| Christopher Laursen | | 1491 Middle Rd | | Caledonia | NY | 14423 |
| Christopher Lawrence | | 3211 Prescott Ave | | Saginaw | MI | 48601 |
| Christopher Lewis | | W273 S8650 Lakeside Dr | | Mukwonago | WI | 53149 |
| Christopher Lopez | | 2478 S Fordney | | Hemlock | MI | 48626 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christopher Lown | | 2714 Apollo | | Saginaw | MI | 48601 |
| Christopher Lutz | | 4746 King Rd | | Saginaw | MI | 48601 |
| Christopher Maher | | 7272 Lake Rd | | Bergen | NY | 14416 |
| Christopher Masich | | 12459 Genesee Rd | | East Concord | NY | 14055 |
| Christopher Mason | | 501 11th Av Nw | | Decatur | AL | 35601 |
| Christopher Mc Call | | 4736 Birdsall Dr | | Saginaw | MI | 48601 |
| Christopher Mc Guire | | 997 Bennington Dr | | Rochester | NY | 14616 |
| Christopher Mcalindon | | 12208 Fairbanks Rd | | Linden | MI | 48451 |
| Christopher Mccarley | | 1003 Lansing St Lot 8 | | Adrian | MI | 49221 |
| Christopher Merrow | | 6101 22 Mile Rd | | Sand Lake | MI | 49343 |
| Christopher Miller | | 4151 S 580w | | Russiaville | IN | 46979 |
| Christopher Mills | | 3510 W Lake Rd | | Clio | MI | 48420 |
| Christopher Mincey | | 1105 Evergreen Ave | | Douglas | GA | 31533 |
| Christopher Molod | | 1025 S Washington | | Kokomo | IN | 46902 |
| Christopher Moore | | 2950 Arlington Dr | | Saginaw | MI | 48601 |
| Christopher Moyer | | 5491 Niagara St Ext | | Lockport | NY | 14094 |
| Christopher Mulders | | 1400 11th St | | Bay City | MI | 48708 |
| Christopher Newman | | 2373 Valley Wood Dr Se Apt Q12 | | Grand Rapids | MI | 49546 |
| Christopher Noce | | 65 Chiswick Dr | | Churchville | NY | 14428 |
| Christopher Parks | | 1857 Kaiser Tower | | Pinconning | MI | 48650 |
| Christopher Parrent | | 16 S Farley Rd | | Munger | MI | 48747 |
| Christopher Patton | | PO Box 306 | | Lexington | AL | 35648 |
| Christopher Pentland | | 13580 Clover Ct | | Kokomo | IN | 46901 |
| Christopher Peterson | | 2927 E Byron Ctr Ave | | Wyoming | MI | 49519 |
| Christopher Pfeiffer | | 1054 White Rd | | Brockport | NY | 14420 |
| Christopher Piccirillo | | 1904 Penfield Rd Apt E | | Penfield Nyr | NY | 14526 |
| Christopher Poles | | 173 Santee St | | Rochester | NY | 14606 |
| Christopher Powers | | 7825 Cannonsburg Rd Lot 27 | | Rockford | MI | 49341 |
| Christopher Powers | | 7825 Cannonsburg Rd Lot 27 | | Rockford | MI | 49341 |
| Christopher Qualiana | | 3183 Creek Rd | | Youngstown | NY | 14174 |
| Christopher Ramos | | 1311 North Third St | | Wichita Falls | TX | 76306 |
| Christopher Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 |
| Christopher Robinson | | 2150 Diamond Ave | | Flint | MI | 48532 |
| Christopher Rospert | | 428 St Rt 61 East | | Norwalk | OH | 44857 |
| Christopher Sawdey | | PO Box 37 | | Canaseraga | NY | 14822 |
| Christopher Schampers | | 4405 S Moorland Rd | | New Berlin | WI | 53151 |
| Christopher Schneider | | 4200 N Wayside | | Saginaw | MI | 48603 |
| Christopher Scott | | 205 Marine Dr Apt 2b | | Buffalo | NY | 14202 |
| Christopher Shaw | | 5907 Ambasador Dr 2 | | Saginaw | MI | 48603 |
| Christopher Sherk | | 345 Fillmore Ave | | Tonawanda | NY | 14150 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 103 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christopher Sims | | 4005 Columbus Ave | | Sandusky | OH | 44870 |
| Christopher Sloan | | PO Box 262 | | Sharpsville | IN | 46068 |
| Christopher Smith | | 10 Overton Court | | Lancaster | NY | 14086 |
| Christopher Smith | | 389 Davison Rd 2 | | Lockport | NY | 14094 |
| Christopher Smith | | 800 Co Rd 22 | | Mt Hope | AL | 35651 |
| Christopher Smith | | 7607 Stonecrest Dr | | Huber Heights | OH | 45424 |
| Christopher Staehli | | 508 Tamarac Dr | | Davison | MI | 48423 |
| Christopher Steeples | | 5432 Co Rd 87 | | Moulton | AL | 35650 |
| Christopher Szafranski | | 2294 Kansas Ave | | Saginaw | MI | 48601 |
| Christopher Tacey | | 923 Nebobish Rd | | Essexville | MI | 48732 |
| Christopher Tanner | | 9401 Block Rd | | Birch Run | MI | 48415 |
| Christopher Taylor | | 3959 Peppermill Ln | | Bay City | MI | 48706 |
| Christopher Tomassetti | | 8564 Krull Pkwy | | Niagara Falls | NY | 14304 |
| Christopher Trim | | 404 Whispering Pines | | Douglas | GA | 31533 |
| Christopher Wajer | | 2802 Schemm | | Saginaw | MI | 48602 |
| Christopher Walchak | | 706 Shepard St | | Saginaw | MI | 48604 |
| Christopher Walker | | 2462 Kansas Ave | | Saginaw | MI | 48601 |
| Christopher Walters | | 4368 Meadowbrook | | Freeland | MI | 48623 |
| Christopher Warwick | | 6176 Old Beattie Rd | | Lockport | NY | 14094 |
| Christopher Weisbarth | | 3394 Johann Dr | | Saginaw | MI | 48609 |
| Christopher Whelan | | 92 Isleta Dr | | Cherokee Village | AR | 72529 |
| Christopher Wieland | | 5869 Ide Rd | | Newfane | NY | 14108 |
| Christopher Williams | | 23 Palos Pl | | Buffalo | NY | 14215 |
| Christopher Willman | | 11548 N Barry Rd | | Wheeler | MI | 48662 |
| Christopher Wilson | | 1905 S Webster St | | Kokomo | IN | 46902 |
| Christopher Winton | | 2518 Greenhill Dr | | Huntsville | AL | 35810 |
| Christopher Wise | | 145 Hawthorn Dr | | Pendleton | IN | 46064 |
| Christopher Wittcop | | 8793 Ridge Rd | | Gasport | NY | 14067 |
| Christopher Wylucki | | 49 Tussing Ln Upper Apt | | Tonawanda | NY | 14150 |
| Christopher Young | | 17398 Co Rd 460 | | Moulton | AL | 35650 |
| Christopher Younger Walker | | 1850 Whittlesey St | | Flint | MI | 48503 |
| Christopher Zehnder | | 1015 Thurman St | | Saginaw | MI | 48602 |
| Christopher Ziehm | | 7101 Ridge Rd | | Lockport | NY | 14094 |
| Christos Elias | | 156 Fern Castle Dr | | Rochester | NY | 14622 |
| Christos Lianos | | 93 West Forest Dr | | Rochester | NY | 14624 |
| Christy Corbett Ixba | | 1306 Cadillac Dr W | | Kokomo | IN | 46902 |
| Christy Frazee | | 5632 Ross Creek Ln | | Wichita Falls | TX | 76310 |
| Christy Landstra | | 4260 Indian Springs Dr | | Grandville | MI | 49418 |
| Christy Lenon | | 1594 N County Rd 1400 E | | Kempton | IN | 46049 |
| Christy Vukovich | | 4568 N Camrose Ct | | Wyoming | MI | 49519 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 104 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Christy Widmer | | 1113 Leigninger Dr | | Tipton | IN | 46072 |
| Chryshenda Greer | | 320 South 10th St | | Saginaw | MI | 48601 |
| Chrystal Adkins | | PO Box 3012 | | Kokomo | IN | 46904 |
| Chrystal Elebesunu | | PO Box 26181 | | Trotwood | OH | 45426 |
| Chuck Lott | | 908 Francis Shores | | Sanford | MI | 48657 |
| Chuck Michael | | 7970 Irish Rd | | Millington | MI | 48746 |
| Chuntell Vauls | | 120 West Worley Ave | | Trotwood | OH | 45426 |
| Chyla Brown | | 3226 Lawndale Ave | | Flint | MI | 48504 |
| Chynia Melton | | 1717 Russet Pl | | Flint | MI | 48504 |
| Cija Case | | 5216 Perry Rd Apt 3 | | Grand Blanc | MI | 48439 |
| Cindy Armstrong | | 5695 King Rd | | Bridgeport | MI | 48722 |
| Cindy Burger | | 316 Irwinville Hwy | | Fitzgerald | GA | 31750 |
| Cindy Clapsaddle | | 2826 Clothier Rd | | Kingston | MI | 48741 |
| Cindy Domby | | 10382 Horton Rd | | Goodrich | MI | 48438 |
| Cindy Dycus | | 13855 S Merrill Rd | | Brant | MI | 48614 |
| Cindy Farmer | | 4885 W Main St Box 95 | | Millington | MI | 48746 |
| Cindy Gibson | | PO Box 1172 | | Kokomo | IN | 46903 |
| Cindy Greenwald | | 4613 Eastgate Ave | | Dayton | OH | 45420 |
| Cindy Herring | | 15234 Million Dollar Hwy | | Albion | NY | 14411 |
| Cindy Hull | | 2386 Westbury Dr | | Saginaw | MI | 48603 |
| Cindy Lutzke | | 11098 Armstrong Dr S | | Saginaw | MI | 48609 |
| Cindy Merritt | | 1013 E Richmond | | Kokomo | IN | 46901 |
| Cindy Nashwinter | | 107 Dorwood Pk | | Ransomville | NY | 14131 |
| Cindy Richmond | | 3888 Pear St | | Saginaw | MI | 48601 |
| Cindy Stewart | | 2502 Mud Tavern Rd Sw | | Decatur | AL | 35603 |
| Cindy Twork Hyatt | | 1012 N Wenona | | Bay City | MI | 48706 |
| Cindy Upshaw | | 69 Woodbine Ave | | Rochester | NY | 14619 |
| Cindy Williams | | 241 Terrace Pk | | Rochester | NY | 14619 |
| Cindy Wolf | | 6601 Ridge Rd | | Lockport | NY | 14094 |
| Cindy Wood | | 6a Durham Dr | | Amherst | NY | 14228 |
| Cindy Zachary | | 4440 Regency | | Swartz Creek | MI | 48473 |
| Cinseria Patterson | | 2722 W Carter St | | Kokomo | IN | 46901 |
| Cirilo Fernandez | | 955 Norwich Ave Sw | | Grand Rapids | MI | 49503 |
| Civie Crowther | | 1324 Sandflat Loop | | Meridian | MS | 39301 |
| Clair Holstege | | 7741 100th St | | Caledonia | MI | 49316 |
| Clair Johnson | | 3889 Stanley Rd | | Lapeer | MI | 48446 |
| Claire Fleming | | 7372 E Main St | | Lima | NY | 14485 |
| Claire Romanak | | 6508 Running Horse Trl | | Racine | WI | 53402 |
| Clara Black | | 4171 Spurwood | | Saginaw | MI | 48603 |
| Clara Bremer | | 3680 W Vassar Rd | | Reese | MI | 48757 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 105 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Clara Chase | | PO Box 45 | | Greentown | IN | 46936 |
| Clara Dobbins | | PO Box 71 | | Hemlock | IN | 46937 |
| Clara Homans | | 613 Wilson St | | Mount Morris | MI | 48458 |
| Clara Horton | | 15099 Fort Hampton Rd | | Elkmont | AL | 35620 |
| Clara Mayers | | PO Box 31021 | | Rochester | NY | 14603 |
| Clara Simon | | 4236 Century Dr | | Dorr | MI | 49323 |
| Clara Wiechowski | | 2376 S Williams St | | Milwaukee | WI | 53207 |
| Clare Decator | | 406 1st St | | Fenton | MI | 48430 |
| Clare Morton | | 3450 N Gale Rd | | Davison | MI | 48423 |
| Clarence Banks | | 3611 Rice Mine Rd | | Tuscaloosa | AL | 35406 |
| Clarence Barnes Jr | | 2840 Hampshire | | Saginaw | MI | 48601 |
| Clarence Baug | | 26 Downs Meadow Ct | | Hamlin | NY | 14464 |
| Clarence Beckler | | PO Box 602 | | Tanner | AL | 35671 |
| Clarence Beroney Iii | | 30 Alta Ln | | Kokomo | IN | 46902 |
| Clarence Boks | | 1703 S Monroe St | | Bay City | MI | 48708 |
| Clarence Bushey | | 303 West Ave | | Newark | NY | 14513 |
| Clarence Campbell Jr | | 7501 Silver Fox Run | | Swartz Creek | MI | 48473 |
| Clarence Coleman | | 2010 Begole St | | Flint | MI | 48504 |
| Clarence Council Jr | | 566 Doat St | | Buffalo | NY | 14211 |
| Clarence Courts | | 3196 Red Barn Rd | | Flint | MI | 48507 |
| Clarence Crayton | | 240 County Rd 425 | | Hillsboro | AL | 35643 |
| Clarence Crues | | 161 Grafton St | | Rochester | NY | 14621 |
| Clarence Donaldson Jr | | 1009 S Webster | | Saginaw | MI | 48602 |
| Clarence Fanning | | 905 Heritage Ln | | Anderson | IN | 46013 |
| Clarence Galloway | | 12730 Rd 450 | | Union | MS | 39365 |
| Clarence Giacoletti | | 1197 S Miller Rd | | Saginaw | MI | 48609 |
| Clarence Goode | | 610 9th St Sw | | Decatur | AL | 35601 |
| Clarence Hahn | | 322 E Price Rd | | Midland | MI | 48642 |
| Clarence Hopkins Jr | | 4818 Canterbury Ln | | Flint | MI | 48504 |
| Clarence Kozuch | | 10800 Carter Rd | | Freeland | MI | 48623 |
| Clarence Lackowski | | 953 Eastgate Ct | | Frankenmuth | MI | 48734 |
| Clarence Mcdonald | | 1100 Carter | | Flint | MI | 48532 |
| Clarence Nix | | 1761 Tennessee Ave | | Niagara Falls | NY | 14305 |
| Clarence Pearson | | 215 N Farragut | | Bay City | MI | 48708 |
| Clarence Reynolds | | 6966 Lancaster Dr | | Franklin | OH | 45005 |
| Clarence Ruffin | | 3143 N Stevenson St | | Flint | MI | 48504 |
| Clarence Rupp | | 8951 Davidgate Dr | | Huber Heights | OH | 45424 |
| Clarence Sandlin | | 125 Johnson Rd | | Pulaski | TN | 38478 |
| Clarence Standish Iii | | 3250 Walton Ave | | Flint | MI | 48504 |
| Clarence Stewart | | PO Box 311065 | | Flint | MI | 48531 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 106 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Clarence Stoddard | | 6003 Colony Ct | | Lockport | NY | 14094 |
| Clarence Stone | | 3611 Branch Rd | | Flint | MI | 48506 |
| Clarence Townsend | | 58 Hubbardston Pl | | Amherst | NY | 14228 |
| Clarence Turner | | 1423 Woodcroft | | Flint | MI | 48503 |
| Clarence White | | 5210 County Rd 387 | | Hillsboro | AL | 35643 |
| Clarence Williams | | 2740 Wexford | | Saginaw | MI | 48603 |
| Clarise Googer | | PO Box 71031 | | Tuscaloosa | AL | 35407 |
| Clarissa Richardson | | 1104 Burroughs Av | | Muscle Shoals | AL | 35661 |
| Clarissa White | | 6116 Detroit St | | Mount Morris | MI | 48458 |
| Clarita Sandage | | 5660 Locust St Ext | | Lockport | NY | 14094 |
| Claud Dawkins | | 1367 Hwy 18 | | Louin | MS | 39338 |
| Claude Burtron | | 25425 Eagletown Rd | | Sheridan | IN | 46069 |
| Claude Carson Jr | | 163 Lawrence Rd | | Brockport | NY | 14420 |
| Claude Macon | | 3262 Yauck St | | Saginaw | MI | 48601 |
| Claude Noble Iii | | 4017 W 550 N | | Peru | IN | 46970 |
| Claude Walter Jr | | 3204 Ipswich Dr Nw | | Grand Rapids | MI | 49544 |
| Claudell Postell | | 79 Snowberry Cres | | Rochester | NY | 14606 |
| Claudell Ruffin | | 2021 Shaw Ave | | Peru | IN | 46970 |
| Claudia Abner | | 3332 Lexington Dr | | Saginaw | MI | 48601 |
| Claudia Abrams | | 1330 S 90th St | | West Allis | WI | 53214 |
| Claudia Croom | | 6401 Fleming Rd | | Flint | MI | 48504 |
| Claudia Jewett | | 2110 Swishermill Rd | | Lewisburg | OH | 45338 |
| Claudine Banush | | 2309 Elva Dr | | Kokomo | IN | 46902 |
| Claudine Fife | | 2910 E Genesee Ave | | Saginaw | MI | 48601 |
| Claus Leyder | | 4619 Creek Rd | | Lewiston | NY | 14092 |
| Clay Jones | | PO Box 24 | | Sulphur Spgs | IN | 47388 |
| Clay Prater | | 742 S Mccann St | | Kokomo | IN | 46901 |
| Clayton Carter | | 1530 Oak Orchard Rd | | Waterport | NY | 14571 |
| Clayton Evans | | 24732 Plum Tree Dr | | Elkmont | AL | 35620 |
| Clayton Moehrle | | 2475 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Clayton Preisch | | 3904 Youngstown Rd | | Wilson | NY | 14172 |
| Clayton Terry | | 17906 Hwy 33 | | Moulton | AL | 35650 |
| Cleandrew Patterson | | 35 Niagara St | | Lockport | NY | 14094 |
| Clem Cruz | | 1882 Central Villa Ct | | Essexville | MI | 48732 |
| Clement Wolter | | 1004 S Birney St | | Bay City | MI | 48708 |
| Clementina Munoz | | 2304 Troy St | | Saginaw | MI | 48601 |
| Clementine Dye | | 2205 W Stoker Dr | | Saginaw | MI | 48604 |
| Clementine Forehand | | 170 Hinchey Rd | | Rochester | NY | 14624 |
| Clementine Knowles | | PO Box 1171 | | Lockport | NY | 14095 |
| Clementine Walker | | 114 Weldon St | | Rochester | NY | 14611 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 107 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Clemmie Baldwin | | 7048 Marsh Creek Dr | | Trotwood | OH | 45426 |
| Clenton Mcdaniel Iii | | 6041 Vanderbilt Dr | | Mt Morris | MI | 48458 |
| Cleo Clardy | | 22225 Cagle Rd | | Athens | AL | 35614 |
| Cleo Cummings Jr | | 1332 S Ohio | | Kokomo | IN | 46902 |
| Cleo Woodruff | | 2001 Maranatha Dr | | Frankfort | IN | 46041 |
| Cleo Yancer | | 1070 S Miller Rd | | Saginaw | MI | 48609 |
| Cleophas Brown | | 6302 Rustic Ridge Trl | | Grand Blanc | MI | 48439 |
| Cletus Davis | | PO Box 15412 | | Rochester | NY | 14615 |
| Cletus Goodman | | 1793 Oglesbee Rd | | Wilmington | OH | 45177 |
| Cletus Nichols | | 7782 Hospital Rd | | Freeland | MI | 48623 |
| Cleveland Brown | | 1922 Al20 PO Box 985 | | Towncreek | AL | 35672 |
| Cliff Pierce | | 17593 Oakdale Rd | | Athens | AL | 35613 |
| Cliffonda King | | 4213 30th St | | Tuscaloosa | AL | 35401 |
| Clifford Anderson | | 616 Lacey Rd | | Caledonia | NY | 14423 |
| Clifford Andrews | | 5321 Shawnee Rd | | Sanborn | NY | 14132 |
| Clifford Bateman | | 5448 Riverview Rd | | Gladwin | MI | 48624 |
| Clifford Blunt Sr | | 9188 W 500 S | | Russiaville | IN | 46979 |
| Clifford Cabble Jr | | 79 Pklane Circle | | Lockport | NY | 14094 |
| Clifford Carter | | 10508 Edgewater Trail | | Holly | MI | 48442 |
| Clifford Crouse Jr | | 729 E 31st St | | Anderson | IN | 46016 |
| Clifford Denter | | 12561 Raucholz | | Chesning | MI | 48616 |
| Clifford Grant | | 3251 Hosmer Rd | | Gasport | NY | 14067 |
| Clifford Harvey | | 867 Ironwood W Dr | | Brownsburg | IN | 46112 |
| Clifford Hayes | | 5000 W National Ave 13 | | Milwaukee | WI | 53214 |
| Clifford Johnson | | 118 Cedar Ln | | Fitzgerald | GA | 31750 |
| Clifford Jones | | 971 Co Rd 437 | | Hillsboro | AL | 35643 |
| Clifford Martin | | 2317 Aspen Ct | | Anderson | IN | 46011 |
| Clifford Mcdowell Jr | | 5312 Ernest Rd | | Lockport | NY | 14094 |
| Clifford Mckinnon | | 1376 W Anderson Rd | | Linwood | MI | 48634 |
| Clifford Mead | | 12792 Pk Dr | | Wayland | MI | 49348 |
| Clifford Merritt | | 1218 N 1150 W | | Kempton | IN | 46049 |
| Clifford Metzger | | 8651 W Crossfield Ave | | Milwaukee | WI | 53225 |
| Clifford Milbrandt Jr | | 3565 S Hemlock Rd | | Hemlock | MI | 48626 |
| Clifford Moore | | 320 Fair St | | Clyde | OH | 43410 |
| Clifford Roy | | 2161 County Line Rd | | Holley | NY | 14470 |
| Clifford Sadler | | 5936 S Linden | | Newaygo | MI | 49337 |
| Clifford Schirg | | 1500 East Bogart Rd 2b | | Sandusky | OH | 44870 |
| Clifford Scott | | 5759 W Fritchie Rd | | Port Clinton | OH | 43452 |
| Clifford Shaler | | 2830 Tatham Rd | | Saginaw | MI | 48601 |
| Clifford Sherwood Jr | | 815 Caton Ave | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 108 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Clifford Vanburen | | 5898 Avlon Rd | | Pinconning | MI | 48650 |
| Clifford Webster | | 14706 E Limestone Rd | | Harvest | AL | 35749 |
| Clifton Howe | | 70 Anglers Cove | | Hilton | NY | 14468 |
| Clifton Hunter | | 807 Halworth | | Trotwood | OH | 45426 |
| Clifton Mullinix | | 4715 Reginald Dr | | Wichita Falls | TX | 76308 |
| Clifton Smith | | 13458 Hargrove Rd | | Cottondale | AL | 35453 |
| Clifton Strother | | 3023 Ruckle St | | Saginaw | MI | 48601 |
| Clint Roberts | | 119 Poplar St | | Fitzgerald | GA | 31750 |
| Clinton Drummer | | 715 E Elmo St | | Laurel | MS | 39440 |
| Clinton Lawson | | 1804 W St Louis Dr | | Kokomo | IN | 46902 |
| Clinton Murell | | 1720 Lindsay Ln N | | Athens | AL | 35613 |
| Clinton Smith | | 2512 Garfield Ave | | Bay City | MI | 48708 |
| Clinton Weaver | | 4414 Lake Rd | | Clio | MI | 48420 |
| Clinton Yokley | | 5400 Woodgate Dr | | Huber Heights | OH | 45424 |
| Clisson Finney | | 1916 Gilmartin St | | Flint | MI | 48503 |
| Cloddie Johnson | | 1813 Eckley Ave | | Flint | MI | 48503 |
| Cloess Breuckman | | 30045 Beach Dr | | Burlington | WI | 53105 |
| Clothilde Gamble | | 144 Leicestershire Rd | | Rochester | NY | 14621 |
| Cloyd Haney | | 27649 Shelton Rd E | | Elkmont | AL | 35620 |
| Clyde Arrowood | | 1831 Robinhood Dr | | Miamisburg | OH | 45342 |
| Clyde Brewer | | 10476 Middletown Germantown | | Germantown | OH | 45327 |
| Clyde Brewer Jr | | 1121 Creighton Ave | | Dayton | OH | 45420 |
| Clyde Burkhart | | 447 N Sands Ave | | Monroe | OH | 45050 |
| Clyde Childress | | 8760 W Arbela Rd | | Millington | MI | 48746 |
| Clyde Davis Iii | | 3053 S 344 E | | Kokomo | IN | 46902 |
| Clyde Fithian | | 280 Placid Ct | | Anderson | IN | 46013 |
| Clyde Fraley | | 5529 Decker Rd | | Franklin | OH | 45005 |
| Clyde Greenard | | 3445 Brimfield Dr | | Flint | MI | 48503 |
| Clyde Howd | | 11344 Lewis | | Clio | MI | 48420 |
| Clyde Jackson | | 107 Hillside Rd Sw | | Decatur | AL | 35601 |
| Clyde Jones Sr | | 622 Electric Ave | | Rochester | NY | 14615 |
| Clyde Maxwell | | 826 Nichol Apt B | | Anderson | IN | 46016 |
| Clyde Neal | | 55 Leisure Ln | | Anderson | IN | 46013 |
| Clyde Strong Jr | | 2999 Lamb Ln | | Anderson | IN | 46011 |
| Clyde Swander | | 2214 Stahlwood Dr | | Sandusky | OH | 44870 |
| Clyde Vandyke | | 256 East Ave Upper | | Lockport | NY | 14094 |
| Clyde Wallace | | 105 S Hague Ave | | Columbus | OH | 43204 |
| Clyde Wheatley | | 438 Victor Dr | | Saginaw | MI | 48609 |
| Clyde Willis | | PO Box 2097 | | Sandusky | OH | 44871 |
| Clyde Wilson | | 2568 E National Rd | | Tipp City | OH | 45371 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 109 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Clydell Duncan Jr | | 4405 Greenbrook | | Flint | MI | 48507 |
| Coatis Anderson Jr | | 1388 Spring Ln | | Saginaw | MI | 48601 |
| Cody Dingman | | 3440 Mills Acres St | | Flint | MI | 48506 |
| Cody Jackson | | 108 W Maple St | | Stcharles | MI | 48655 |
| Cody Schenk | | 3624 W Saginaw Rd | | Vassar | MI | 48768 |
| Cody Slaton | | 4734 Co Rd 76 | | Rogersville | AL | 35652 |
| Cody Statzer | | PO Box 103 | | Denver | IN | 46926 |
| Cody Tiede | | 908 E Church St | | Adrian | MI | 49221 |
| Cole Spindler | | 1575 Fenmore Rd | | Merrill | MI | 48637 |
| Coleen Rygg | | 290 Loganberry Ridge | | Mt Morris | MI | 48458 |
| Coleman Marshall | | 2104 Wilbert St | | Sandusky | OH | 44870 |
| Colette Trapasso | | 3169 County Rd 40 | | Bloomfield | NY | 14469 |
| Coley Marshall | | PO Box 14446 | | Saginaw | MI | 48601 |
| Colin Campbell | | 3165 Hosmer Rd | | Gasport | NY | 14067 |
| Colin Robinson | | 3304 Nevada Dr | | Anderson | IN | 46012 |
| Colin Roe | | 10386 Hogan Rd | | Swartz Creek | MI | 48473 |
| Colin Woodworth | | 6435 E Main | | Stafford | NY | 14143 |
| Colleen Allee | | 7594 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Colleen Cumbie Irish | | 62 Monroe Ave | | Brockport | NY | 14420 |
| Colleen Dixon | | 3110 Wilber Ave | | Flushing | MI | 48433 |
| Colleen Forte | | 364 North Ave | | Hilton | NY | 14468 |
| Colleen Nolder | | 3131 Terrace Dr | | Kokomo | IN | 46902 |
| Colleen Ocker | | 4152 Flamingo Ave Sw | | Wyoming | MI | 49509 |
| Colleen Robinson | | 19 Grey Wolf Dr | | Spencerport | NY | 14559 |
| Colleen Schuiling | | 8 Camelot Court | | Canandaigua | NY | 14424 |
| Colleen Stroup | | 5039 N 700 W | | Sharpsville | IN | 46068 |
| Colleen Vallese | | 4200 Lake Ave | | Lockport | NY | 14094 |
| Colleen Volk | | 6881 Plaza Dr | | Niagara Falls | NY | 14304 |
| Collie Wyatt | | 24 Hamlet Crt Apt 1 | | Rochester | NY | 14624 |
| Collin Grabowski | | 6260 Judd Rd | | Birch Run | MI | 48415 |
| Collin Mcclaine | | 1905 Nathan Dr | | Kokomo | IN | 46901 |
| Collis Crayton | | 2607 County Rd 173 | | Moulton | AL | 35650 |
| Columbus Brock | | 413 Pamela Ave | | Dayton | OH | 45415 |
| Columbus Davis | | PO Box 1025 | | Madison | AL | 35758 |
| Conception Delgado | | 2010 Union Ave | | Saginaw | MI | 48602 |
| Concetta Melfi | | 346 Woodmill Dr | | Rochester | NY | 14626 |
| Conni Julius | | 607 Meadows Dr | | Greentown | IN | 46936 |
| Connie Atchley | | 506 3rd St Sw | | Pelican Rapids | MN | 56572 |
| Connie Blubaugh | | 2033 South Ridge Dr | | Frankfort | IN | 46041 |
| Connie Blunt | | 9188 W 500 S | | Russiaville | IN | 46979 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 110 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Connie Clemons | | 8395 Butternut Creek Dr | | Mount Morris | MI | 48458 |
| Connie Coffman | | 5309 Council Ring Blvd | | Kokomo | IN | 46902 |
| Connie Coleman | | 330 Pruden Dr | | Pickerington | OH | 43147 |
| Connie Crocker | | 39 St Marys Rd | | Buffalo | NY | 14211 |
| Connie Devol | | 8825 Cottonwood Dr | | Jenison | MI | 49428 |
| Connie Frey | | 108 S 450 E | | Kokomo | IN | 46902 |
| Connie Grismore | | 887 E 300 S | | Tipton | IN | 46072 |
| Connie Johnson | | 3233 E 100 N | | Kokomo | IN | 46901 |
| Connie Kelso | | 20096 Wallace Ln | | Athens | AL | 35614 |
| Connie Lyle | | 108 Ash | | Decatur | AL | 35601 |
| Connie Mainprize | | 493 Slinwood Bch Rd | | Linwood | MI | 48634 |
| Connie Mora | | 22980 W Harris Rd | | Brandt | MI | 48614 |
| Connie Mutton | | 401 Main St | | Essexville | MI | 48732 |
| Connie Neal | | 4887 E 500 S | | Middletown | IN | 47356 |
| Connie Nickens | | 4888 County Rd 221 | | Moulton | AL | 35650 |
| Connie Palmer | | 435 Jameson St | | Saginaw | MI | 48602 |
| Connie Pearce | | 6526 E 50 N | | Greentown | IN | 46936 |
| Connie Pinson | | 14711 East Lee Rd | | Albion | NY | 14411 |
| Connie Porter | | 907 Walt Lake Trl | | Sandusky | OH | 44870 |
| Connie Ramsey | | 2364 W North St | | Kokomo | IN | 46901 |
| Connie Rodgers | | 544 Rathmell Rd | | Lockbourne | OH | 43137 |
| Connie Root | | 11989 Baumgartner Rd | | St Charles | MI | 48655 |
| Connie Steele | | 18 Kevin Ln | | Trinity | AL | 35673 |
| Connie Stratton | | 7106 W Vienna Rd | | Clio | MI | 48420 |
| Connie Torivo | | 6089 E 50 N | | Greentown | IN | 46936 |
| Connie Walter | | 1884 Transit Rd | | Burt | NY | 14028 |
| Connie Zins | | 317 5th Ave | | Columbia | TN | 38401 |
| Conrad Crawford | | 27 Cherry St | | Lockport | NY | 14094 |
| Conrad Koehler Jr | | 312 Mcewan St | | Bay City | MI | 48708 |
| Conrad Warder Jr | | 2029 N Country Club Rd | | Peru | IN | 46970 |
| Consiglia Miller | | 3380 E 150 N | | Kokomo | IN | 46901 |
| Constance Adams | | 202 Green St | | Flint | MI | 48503 |
| Constance Becoats | | 5810 Oxley Dr | | Flint | MI | 48504 |
| Constance Collingsworth | | 8080 W 180 S | | Russiaville | IN | 46979 |
| Constance Flugmacher | | 1011 Co Rd 19 | | Haleyville | AL | 35565 |
| Constance Gregory | | 1025 King St | | Sandusky | OH | 44870 |
| Constance Hunter | | 3408 Weiss St 4 | | Saginaw | MI | 48602 |
| Constance Jagow | | 7095 Witmer Rd | | N Tonawanda | NY | 14120 |
| Constance Latty | | 1915 Lone Rd | | Freeland | MI | 48623 |
| Constance Martin | | 2417 Shattuck Rd | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 111 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Constance Masters | | 411 S Porter St | | Saginaw | MI | 48602 |
| Constance Nunn | | 212 Badger Dr | | Harvest | AL | 35749 |
| Constance Pugh | | 1749 Elm Ave | | South Milwaukee | WI | 53172 |
| Constance Rodammer | | 9077 Van Cleve | | Vassar | MI | 48768 |
| Constance Sharp | | 1611 E 17th St | | Anderson | IN | 46016 |
| Constance Ward | | 3174 Roland Dr | | Newfane | NY | 14108 |
| Constance Washington | | 3191 W Myrtle Ave | | Flint | MI | 48504 |
| Constance Wellman | | 1352 Van Vleet Rd | | Flushing | MI | 48433 |
| Constance Worthington | | 1059 Nash Rd | | North Tonawanda | NY | 14120 |
| Constance Zietz | | 11508 Armstrong Dr South | | Saginaw | MI | 48609 |
| Constantine Skentzos | | 2588 Grace Ct | | Saginaw | MI | 48603 |
| Consuello Anderson | | 118 Tumbleweed Dr | | Sharpsville | IN | 46068 |
| Consula Atwater | | 201 N Gaskin St | | Douglas | GA | 31533 |
| Cora Brown | | PO Box 28765 | | Columbus | OH | 43228 |
| Cora Layer | | 1895 Prospect | | Saginaw | MI | 48601 |
| Cora Lee Seger | | 179 Monroe Dr | | Davison | MI | 48423 |
| Cora Mcpharison | | 2880 S Us 23 | | Tawas City | MI | 48736 |
| Cora Palmer | | 318 Wilson Ave | | Mt Morris | MI | 48458 |
| Cora Thomas | | 5856 Half Moon Ln | | Galloway | OH | 43119 |
| Cora Williams | | 3900 37th St E | | Tuscaloosa | AL | 35405 |
| Cordell Matheney Jr | | 74 Vandergrift Dr | | Dayton | OH | 45431 |
| Cordrell Brown | | 2506 Prospect | | Flint | MI | 48504 |
| Corene Horton | | 2316 Hosmer | | Saginaw | MI | 48601 |
| Corey Anderson | | 738 Marcia St | | Wyoming | MI | 49509 |
| Corey Clay | | 1316 2nd Av Sw | | Decatur | AL | 35601 |
| Corey Diehl | | 2396 N Dickinson | | Coleman | MI | 48618 |
| Corey Duro | | 960 Edison | | Saginaw | MI | 48604 |
| Corey Haus | | 817 Maumee Dr | | Kokomo | IN | 46902 |
| Corey Horton | | 2220 Windscape Dr 29 | | Athens | AL | 35611 |
| Corey Schaefer | | 302 Pine St Apt 3 | | Clio | MI | 48420 |
| Corey Shadewald | | 1401 Argyle Dr 3 | | Adrian | MI | 49221 |
| Corey Wilson | | 7445 Timberlea Ct | | Flint | MI | 48532 |
| Corey Yonke | | 3757 E Bay Arenac Line Rd | | Pinconning | MI | 48650 |
| Corianne Martin | | 2751 Cass St | | Unionville | MI | 48767 |
| Corinna Phinney | | 1600 Lee St | | Midland | MI | 48642 |
| Corinne Smith | | 3942 N West River Rd | | Sanford | MI | 48657 |
| Corinne Spray | | 112 N Meridan St | | Goldsmith | IN | 46045 |
| Corinthians Wells | | 4204 23rd St | | Northport | AL | 35476 |
| Corlis Cistrunk | | 5051 Lodge St | | Saginaw | MI | 48601 |
| Cornelia Troublefield | | 1371 Lamont | | Saginaw | MI | 48607 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 112 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Cornelis Dejong | | 1810 3 Mile Rd | | Grand Rapids | MI | 49505 |
| Cornelius Carter Jr | | 5110 Biscayne Ave 3 | | Racine | WI | 53406 |
| Cornelius King | | PO Box 314 | | Coutland | AL | 35618 |
| Cornelius Rauls | | 3225 Proctor Ave | | Flint | MI | 48504 |
| Cornelius Sturdivant | | 6006 Fountain Pointe Apt 4 | | Grand Blanc | MI | 48439 |
| Correy Fields | | 1317 Tuscola | | Saginaw | MI | 48601 |
| Corrie Martinez | | 63 Sherman St | | Rochester | NY | 14606 |
| Corrin Karkoski | | 12160 Benson Rd | | Mt Morris | MI | 48458 |
| Corrin Lane | | 6596 Dysinger Rd | | Lockport | NY | 14094 |
| Corrine Hughes | | 61 Kerns Ave | | Buffalo | NY | 14211 |
| Corrine Irland | | 3671 Tower Beach Rd | | Pinconning | MI | 48650 |
| Corrinna Yeager | | 12404 St Andrews Way | | Fenton | MI | 48430 |
| Corry Thurston | | PO Box 1518 | | Lockport | NY | 14095 |
| Cortney Spencer | | 5401 West Rosebud Ct | | Kentwood | MI | 49512 |
| Corval Zeabart | | 5532 Idella St | | Anderson | IN | 46013 |
| Corwin Clem | | 26745 1st St | | Ardmore | AL | 35739 |
| Cory Collins | | 4587 S 200 E | | Kokomo | IN | 46902 |
| Cory Cripps | | 4512 N Saginaw | | Midland | MI | 48640 |
| Cory English | | 24 Cherry St | | Lockport | NY | 14094 |
| Cory Jones | | 415 N Indiana Ave | | Kokomo | IN | 46901 |
| Cory Jones | | 2312 Perkins | | Saginaw | MI | 48601 |
| Cory Monroe | | 3728 W 80 N | | Kokomo | IN | 46901 |
| Cory Neff | | 8486 N 425 E | | Alexandria | IN | 46001 |
| Cory Ramirez | | 810 Sidney St | | Bay City | MI | 48706 |
| Cory Rath | | 41 Highview Dr | | Hamlin | NY | 14464 |
| Cory Rosengard | | 2931 N Euclid Ave | | Bay City | MI | 48706 |
| Cory Swikert | | 1653 S 34th St | | Milwaukee | WI | 53215 |
| Courtaney Harper | | 6552 Matthew Dr | | Lockport | NY | 14094 |
| Courtney Bracey | | 1223 Morris | | Saginaw | MI | 48601 |
| Courtney Brandimore | | 261 W Lynn St | | Saginaw | MI | 48604 |
| Courtney Bryant | | 360 W Stewart St | | Dayton | OH | 45408 |
| Courtney Condon | | 1701 W Thomas St | | Bay City | MI | 48706 |
| Courtney Fulton | | 2000 Sibley Dr | | Kokomo | IN | 46902 |
| Courtney Hairston | | 2855 Prospect St | | Flint | MI | 48504 |
| Courtney Hiller | | 8017 Mill Rd | | Gasport | NY | 14067 |
| Courtney Reese | | 813 Bradfield Dr | | Trotwood | OH | 45426 |
| Courtney Smith | | 2220 Walton St | | Anderson | IN | 46016 |
| Cova Wilkerson | | 4014 Hoosier Wood Ct | | Anderson | IN | 46013 |
| Coy Browning | | 310 Cliff Overlook | | Noblesville | IN | 46060 |
| Coy Fee | | 4904 Columbus Ave | | Anderson | IN | 46013 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 113 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Coy Riley | | 7408 E 625 S | | Walton | IN | 46994 |
| Cozie Maxwell | | 1309 12th St | | Athens | AL | 35611 |
| Craig Addington | | 74962 28th St | | Lawton | MI | 49065 |
| Craig Allison | | 14 Misty Meadow Way | | Fairport | NY | 14450 |
| Craig Anderson | | 1274 N Finn Rd | | Essexville | MI | 48732 |
| Craig Androl | | 3105 Phelps St | | Unionville | MI | 48767 |
| Craig Antrup | | 5107 Gardenia Court | | West Lafayette | IN | 47906 |
| Craig Bauer | | 3386 State St Rd | | Bay City | MI | 48706 |
| Craig Baun | | 14 Harkness St | | Norwalk | OH | 44857 |
| Craig Beardslee | | 2212 W German Rd | | Bay City | MI | 48708 |
| Craig Burghardt | | 5236 N Vassar Rd | | Flint | MI | 48506 |
| Craig Burnett | | 1889 Hosmer Rd | | Appleton | NY | 14008 |
| Craig Chadderdon | | 287 Callan Rd | | Le Roy | NY | 14482 |
| Craig Chapin | | 1477 Murphy Lake Rd | | Fostoria | MI | 48435 |
| Craig Chatman | | 11045 Keystone Dr | | Lowell | MI | 49331 |
| Craig Corcoran | | 1887 Norway Rd | | Kendall | NY | 14476 |
| Craig Cummings | | 2674 Longview Ave | | Saginaw | MI | 48601 |
| Craig Cusano | | 11503 Darrow Rd | | Vermilion | OH | 44089 |
| Craig Damon | | 1010 Beard St | | Flint | MI | 48503 |
| Craig Davis | | 6935 Northview Dr | | Lockport | NY | 14094 |
| Craig Davis | | 114 Cedar Rd | | Cheektowaga | NY | 14215 |
| Craig Edwards | | 409 Kingston Rd | | Kokomo | IN | 46901 |
| Craig Elliott | | 974 County Line Rd | | Hamlin | NY | 14464 |
| Craig Everett | | 2397 Anderson Rd | | Saginaw | MI | 48603 |
| Craig Faulstich | | 318 South 13th St | | Elwood | IN | 46036 |
| Craig Fish | | 1114 Bardshar Rd | | Sandusky | OH | 44870 |
| Craig Fobear | | 10345 Block Rd | | Birch Run | MI | 48415 |
| Craig Heidebrink | | 644 Shattuck Rd | | Saginaw | MI | 48604 |
| Craig Helsel | | 16760 32nd Ave | | Coopersville | MI | 49404 |
| Craig Hunter | | 2538 N Oakley St | | Saginaw | MI | 48602 |
| Craig Hutton | | 63 Clearview Dr | | Spencerport | NY | 14559 |
| Craig Jablonski | | 2032 Port Gibson Rd | | Palmyra | NY | 14522 |
| Craig Johnson | | 34 N Elma St | | Anderson | IN | 46012 |
| Craig Kesten | | 4269 Newark Circle | | Grand Blanc | MI | 48439 |
| Craig Kinsley | | 139 1/2 Harris St | | Amherst | OH | 44001 |
| Craig Kloska | | 606 Patterson Ave | | Bay City | MI | 48706 |
| Craig Lawler | | 2304 16th Pl | | Kenosha | WI | 53140 |
| Craig Licquia | | 6195 Springdale Blvd | | Grand Blanc | MI | 48439 |
| Craig Millar | | 1934 Dayton Germantown Pike | | Germantown | OH | 45327 |
| Craig Neitzel | | 5115 3 Mile Rd | | Bay City | MI | 48706 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Craig Nemitz | | 1511 Sunset Plz | | Sandusky | OH | 44870 |
| Craig Pemberton | | 435 Buena Vista Ave | | Columbus | OH | 43228 |
| Craig Ray | | 52104 Pheasant Run Dr | | Saginaw | MI | 48603 |
| Craig Reber | | 602 Kimberton Dr | | Ft Wayne | IN | 46816 |
| Craig Schattilly | | 1206 Sauk | | Saginaw | MI | 48638 |
| Craig Schofield | | 1004 N Henry St | | Bay City | MI | 48706 |
| Craig Schrader | | PO Box 101 | | Wilson | NY | 14172 |
| Craig Sebald | | 8330 S Dehmel | | Birch Run | MI | 48415 |
| Craig Simpson | | 1421 Westbury Dr | | Davison | MI | 48423 |
| Craig Smith | | 171 Hedgegarth Dr | | Rochester | NY | 14617 |
| Craig Smith | | 704 N North St | | Sharpsville | IN | 46068 |
| Craig Smith | | 1151 S Lewis St | | Kokomo | IN | 46902 |
| Craig Tyson | | 706 Summerford Rd | | Danville | AL | 35619 |
| Craig Wackerle | | 1560 E Wheeler | | Bay City | MI | 48706 |
| Craig Walker | | 1860 Eckley Ave | | Flint | MI | 48503 |
| Craig White | | 224 Delaware Se | | Grand Rapids | MI | 49507 |
| Craig Wietfeldt | | 3416 S Orr Rd | | Hemlock | MI | 48626 |
| Craig Williams | | 1935 East 36th St | | Lorain | OH | 44055 |
| Craig Wolf | | 16877 Dixon Rd | | Petersburg | MI | 49270 |
| Craig Zimmer | | 208 Albemarle St | | Rochester | NY | 14613 |
| Crawford Mormino | | 1123 E Hunt St | | Adrian | MI | 49221 |
| Crayton Acker | | 2829 Wolcott St | | Flint | MI | 48504 |
| Cresencio Garcia | | 10499 Davison Rd | | Davison | MI | 48423 |
| Cris Miller | | 3718 Sheridan Rd | | Saginaw | MI | 48601 |
| Crissy Coleman | | 20 Date St | | Lackawanna | NY | 14218 |
| Cristal Ray | | 2545 Mershon | | Saginaw | MI | 48602 |
| Cristian Riquelme | | 3009 S Goyer Rd | | Kokomo | IN | 46902 |
| Cristina Coon | | 3245 S Airport Rd | | Bridgeport | MI | 48722 |
| Cristina Jones | | 7187 Hawthorne Circle | | Goodrich | MI | 48438 |
| Cristopher Reger | | 510 E B St | | Coleman | MI | 48618 |
| Crusita Sanford | | 2729 Erna Dr | | Saginaw | MI | 48603 |
| Crysta Hill Baker | | 4149 Free Pike | | Dayton | OH | 45416 |
| Crystal Alaniz | | 154 Salt River Dr | | Adrian | MI | 49221 |
| Crystal Bednarz | | 2105 Pawhuslha Dr | | Wichita Falls | TX | 76309 |
| Crystal Brunner | | 5781 S Packard Ave | | Cudahy | WI | 53110 |
| Crystal Chandler | | 1743 Ashland Ave | | Niagara Falls | NY | 14301 |
| Crystal Courtney Wade | | 105 Cummings St | | Rochester | NY | 14609 |
| Crystal Cowley | | 304 16th Av Nw | | Decatur | AL | 35601 |
| Crystal Davenport | | PO Box 44610 | | Indianapolis | IN | 46244 |
| Crystal Drake | | 1716 Burt St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 115 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Crystal Grieshop | | 3 William St | | West Carrolton | OH | 45449 |
| Crystal Hancock | | 3611 Maplewood Ave Apt 166 | | Wichita Falls | TX | 76308 |
| Crystal Kagle | | 6189 N Genesee Rd | | Flint | MI | 48506 |
| Crystal Miller | | 215 S Water St | | Waterford | WI | 53185 |
| Crystal Montgomery | | 2848 N Sherman Blvd | | Milwaukee | WI | 53210 |
| Crystal Moore | | 613 W Pierson Rd | | Flint | MI | 48505 |
| Crystal Page | | 11488 Haven St | | Clio | MI | 48420 |
| Crystal Sharp | | 321 E Newall St | | Flint | MI | 48505 |
| Crystal Young | | 3928 N 14th St | | Milwaukee | WI | 53206 |
| Cucecil Banks | | 241 S Airport Rd | | Saginaw | MI | 48601 |
| Currie Person | | 4433 St Jame Ct Apt 6 | | Flint | MI | 48532 |
| Currie Samuel | | 1401 58th St E | | Tuscaloosa | AL | 35405 |
| Curt Agacki | | 1825 S 9th St | | Milwaukee | WI | 53204 |
| Curt Cleri | | 457 Davison Rd Apt C13 | | Lockport | NY | 14094 |
| Curtis Andrews | | 5474 Threasa | | Saginaw | MI | 48603 |
| Curtis Armstrong Sr | | 1128 N Dye Rd | | Flint | MI | 48532 |
| Curtis Austin | | 4328 Culver Rd | | Tuscaloosa | AL | 35401 |
| Curtis Baker | | 16123 W Glenn Valley Dr | | Athens | AL | 35611 |
| Curtis Beardsley | | 3035 Jackson St | | Saginaw | MI | 48604 |
| Curtis Campbell | | 421 Southlawn Dr | | Auburn | MI | 48611 |
| Curtis Caplinger | | 2805 Brown St | | Anderson | IN | 46016 |
| Curtis Carpenter | | 595 24th Ave | | Hudsonville | MI | 49426 |
| Curtis Catri | | 312 Market St | | Castalia | OH | 44824 |
| Curtis Cliff Jr | | 1363 Renata St | | Saginaw | MI | 48601 |
| Curtis Conner | | 14243 Deb Dr | | Athens | AL | 35611 |
| Curtis Dean | | 28430 Johnson Cemetery Rd | | Elkmont | AL | 35620 |
| Curtis Goins | | 1920 S Armstrong St | | Kokomo | IN | 46902 |
| Curtis Groll | | 6795 Wilshire Rd | | Saginaw | MI | 48601 |
| Curtis Haag | | 220 E Sharpsteen St | | Sebewaing | MI | 48759 |
| Curtis Hackett | | 1307 Calvin Ave Se | | Grand Rapids | MI | 49506 |
| Curtis Holmes | | 214 Clinton St | | Buffalo | NY | 14204 |
| Curtis Horanburg | | 2061 Phillips Rd | | Burt | NY | 14028 |
| Curtis Hunter Jr | | 320 W Genesee St | | Flint | MI | 48505 |
| Curtis Jones | | 104 Village Ln Apt A | | Madison | AL | 35758 |
| Curtis Kelley | | 1455 Evencrest Dr | | Cincinnati | OH | 45231 |
| Curtis Mcclung | | 3012 S Nebraska St | | Marion | IN | 46953 |
| Curtis Mosley | | 12716 Hwy 207 | | Anderson | AL | 35610 |
| Curtis Pryor | | 5611 4th Court East | | Tuscaloosa | AL | 35405 |
| Curtis Ridgeway | | 11164 Evergreen St | | Gowen | MI | 49326 |
| Curtis Roberts | | 12296 Bob White Ln | | Athens | AL | 35611 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 116 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Curtis Roe | | 517 Westmount St | | Rochester | NY | 14615 |
| Curtis Rogers | | 1709 Short Rd | | Saginaw | MI | 48609 |
| Curtis Royster | | 12715 Rainbow Way | | Elkmont | AL | 35620 |
| Curtis Schofield | | 85 North Glen Oak Dr | | Springboro | OH | 45066 |
| Curtis Simpson | | 612 Pk St | | Burkburnett | TX | 76354 |
| Curtis Smith | | Rt 1 Box 234 | | Given | WV | 25245 |
| Curtis Smith | | 21511 Myers Rd | | Athens | AL | 35614 |
| Curtis Strickland | | 2462 Kenyonville Rd | | Albion | NY | 14411 |
| Curtis Thompson | | 8776 Elmwood Rd | | Fairgrove | MI | 48733 |
| Curtis Wilks | | 3228 Aspen | | Adrian | MI | 49221 |
| Curtis Yeater | | 471 W 1050 S | | Fairmount | IN | 46928 |
| Cymantha Hernandez | | 3108 Byron Ctr Sw 9 | | Wyoming | MI | 49519 |
| Cynthia Avink | | 5356 Stanton St | | Hudsonville | MI | 49426 |
| Cynthia Banks | | 3345 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Cynthia Beavers | | 1832 Kensington Dr | | Dayton | OH | 45406 |
| Cynthia Bennett | | 4784 S 400 W | | Anderson | IN | 46011 |
| Cynthia Bennett | | 7680 N Carter | | Bentley | MI | 48613 |
| Cynthia Biamonte | | 6951 Plaza Dr Apt 4 | | Niagara Falls | NY | 14304 |
| Cynthia Brunson | | PO Box 545 | | Fitzgerald | GA | 31750 |
| Cynthia Bryant | | 139 Leicestershire Rd | | Rochester | NY | 14621 |
| Cynthia Cefalu | | 9273 S Sherwood Dr | | Franklin | WI | 53132 |
| Cynthia Chapman | | 1317 Weihur Dr | | Sandusky | OH | 44870 |
| Cynthia Charbonneau | | 119 Niagara St | | Lockport | NY | 14094 |
| Cynthia Chester | | 38 D Strathmore Cir | | Rochester | NY | 14609 |
| Cynthia Clark | | 2781 Snyder Rd | | Willard | OH | 44890 |
| Cynthia Cooper | | 2818 Wisner | | Flint | MI | 48504 |
| Cynthia Cutts | | PO Box 117 | | Akron | AL | 35441 |
| Cynthia Davis | | 3901 Hammerberg Apt D5 | | Flint | MI | 48507 |
| Cynthia Demps | | 88 Kentucky Ave | | Rochester | NY | 14606 |
| Cynthia Downs | | PO Box 17 | | Greentown | IN | 46936 |
| Cynthia Durham | | 127 W Jackson PO Box 131 | | Galveston | IN | 46932 |
| Cynthia Eady | | 1146 Jacksonville Hwy | | Fitzgerald | GA | 31750 |
| Cynthia Esposito | | 413 Indiana Ave | | Sandusky | OH | 44870 |
| Cynthia Fall | | 12460 Lincoln Rd | | Burt | MI | 48417 |
| Cynthia Farsee | | 2468 W Galena St | | Milwaukee | WI | 53205 |
| Cynthia Ferguson | | 6501 Germantown Rd Lot 96 | | Middletown | OH | 45042 |
| Cynthia Fisher Sera | | 1515 S 17th St | | Kokomo | IN | 46902 |
| Cynthia Gain | | 1849 S Calhoun Rd | | New Berlin | WI | 53151 |
| Cynthia Gallagher | | 2216 Westwind Dr | | Sandusky | OH | 44870 |
| Cynthia Gromaski | | 306 Burgess St | | Auburn | MI | 48611 |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 117 of 751                        7/5/2007 11:09 AM
                                                                                        UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Cynthia Hackl | | 7733 Imperial Dr | | Franklin | WI | 53132 |
| Cynthia Hardy | | 5715 32nd St | | Tuscaloosa | AL | 35401 |
| Cynthia Hayden | | 2117 Kansas Ave | | Flint | MI | 48506 |
| Cynthia Heary | | 2215 Weiss St Apt 4 | | Saginaw | MI | 48602 |
| Cynthia Hill | | 151 Hazelwood Ave | | Buffalo | NY | 14215 |
| Cynthia Hill | | 8145 N Linden Rd | | Mt Morris | MI | 48458 |
| Cynthia Hoffman | | 3590 W Lakeshore Dr | | Port Clinton | OH | 43452 |
| Cynthia Holmes | | 2302 Rosenfield Dr | | Flint | MI | 48505 |
| Cynthia Homyak | | 203 Marion Ave | | Huron | OH | 44839 |
| Cynthia Hopkins | | 133 Washington Ave | | Kenmore | NY | 14217 |
| Cynthia Houghton | | 6594 Charlotteville Rd | | Newfane | NY | 14108 |
| Cynthia Jackson | | 3514 Spann St | | Huntsville | AL | 35810 |
| Cynthia Johnson | | 2143 Allenton Rd | | Pine Apple | AL | 36768 |
| Cynthia Johnson | | 300 Cypress Ct | | Kokomo | IN | 46902 |
| Cynthia Juarez | | 4230 Hasting Dr | | Grand Blanc | MI | 48439 |
| Cynthia Kinard | | 140 Pkside Ave | | Rochester | NY | 14609 |
| Cynthia Langkamp | | W269 S9155 Karlstad Dr | | Mukwonago | WI | 53149 |
| Cynthia Laport | | 465 Church St | | Youngstown | NY | 14174 |
| Cynthia Lentz | | 503 Oakland Ave | | Sandusky | OH | 44870 |
| Cynthia Magee | | 6617 Colonial Dr | | Flint | MI | 48505 |
| Cynthia Mcclain | | 2758 Caledonia St | | Newfane | NY | 14108 |
| Cynthia Miller | | 456 N Chapin Rd | | Merrill | MI | 48637 |
| Cynthia Napier | | 2143 Springmill Rd | | Kettering | OH | 45440 |
| Cynthia Oleary | | 3100 S Winter St E 20 | | Adrian | MI | 49221 |
| Cynthia Perry | | 3096 Hartley Dr | | Adrian | MI | 49221 |
| Cynthia Pledger | | 8917 Roebuck Blvd Apt 12 | | Birmingham | AL | 35206 |
| Cynthia Plotar | | 54 Roswell | | Buffalo | NY | 14207 |
| Cynthia Porter | | 508 W Strub Rd | | Sandusky | OH | 44870 |
| Cynthia Randleman | | 1465 Dixon Dr | | Sandusky | OH | 44870 |
| Cynthia Robinson | | 182 Lamon Dr | | Decatur | AL | 35603 |
| Cynthia Roman | | 265 Lincoln Ave | | Mt Morris | MI | 48458 |
| Cynthia Russell | | PO Box 205 | | Standish | MI | 48658 |
| Cynthia Sanders | | 2404 Stobbe | | Saginaw | MI | 48602 |
| Cynthia Seals | | 3432 W 1400 S | | Kokomo | IN | 46901 |
| Cynthia Simpson | | 6626 Harshmanville Rd | | Huber Heights | OH | 45424 |
| Cynthia Simpson | | 7667 Bray Rd | | Vassar | MI | 48768 |
| Cynthia Stahl | | 6556 Wolcottsville Rd | | Akron | NY | 14001 |
| Cynthia Stitt Ripberger | | 719 Honey Tree Ct | | Kokomo | IN | 46901 |
| Cynthia Suvaka | | 3175 S 23rd St | | Milwaukee | WI | 53215 |
| Cynthia Thomas | | 25606 Fairmont Dr | | Athens | AL | 35613 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 118 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Cynthia Thompson | | 131 Spring St | | Pendleton | IN | 46064 |
| Cynthia Tyson | | 706 Summerford Rd | | Danville | AL | 35619 |
| Cynthia Ureda | | N8905 Hwy 141 | | Crivitz | WI | 54114 |
| Cynthia Walker | | 509 Worth St | | Blissfield | MI | 49228 |
| Cynthia White | | 4248 Royalton Ctr Rd | | Gasport | NY | 14067 |
| Cynthia White | | 1244 Maginn Ct | | Mt Morris | MI | 48458 |
| Cynthia Whitley | | 922 N Courtland Ave | | Kokomo | IN | 46901 |
| Cynthia Williams | | 607 W Altamaha St | | Fitzgerald | GA | 31750 |
| Cynthia Zawada | | W333 N4294 Parc Way | | Nashota | WI | 53058 |
| Cyntoria Lucas | | 2044 Lublin Rd C | | Reynoldsburg | OH | 43068 |
| D Artagnan Williams | | 912 Philadelphia Dr | | Kokomo | IN | 46902 |
| D Birdyshaw Sr | | 39 Prentiss Dr Sw | | Decatur | AL | 35603 |
| D Craib | | 1572 E 1300 N | | Alexandria | IN | 46001 |
| D Erwin | | 455 W 600 N | | Alexandria | IN | 46001 |
| D Ravina Murphy | | 1415 Lathrop Ave | | Racine | WI | 53405 |
| Dabora Smith | | 6132 Lancaster Dr | | Flint | MI | 48532 |
| Dacquiri Poplar | | 3921 Winona St | | Flint | MI | 48504 |
| Daffney Rice | | 2617 Little John St Sw | | Decatur | AL | 35603 |
| Daina Westfall | | 1121 Kirkley Hall Dr | | Miamisburg | OH | 45342 |
| Daisey Rodriguez Mata | | 4389 S Iowa Ave | | Saint Francis | WI | 53235 |
| Daisy Bonnafon | | 500 N Calumet St | | Kokomo | IN | 46901 |
| Daisy Flora | | 2222 Prospect St | | Racine | WI | 53403 |
| Daisy Russell | | 1465 Yorktown Rd | | Columbus | OH | 43232 |
| Dakenyatta Taylor | | 3200 3rd Ave | | Tuscaloosa | AL | 35405 |
| Dale Anderson | | 15597 Pine Ridge Dr | | Linden | MI | 48451 |
| Dale Aymer | | 92 South Farley Rd | | Munger | MI | 48747 |
| Dale Barrow | | 7566 Hwy 101 | | Lexington | AL | 35648 |
| Dale Bartlett | | 346 Frank Rd | | Frankenmuth | MI | 48734 |
| Dale Beckwith | | 6885 14 Mile | | Cedar Springs | MI | 49319 |
| Dale Bickel | | 129 Silver Lake Dr | | Lake | MI | 48632 |
| Dale Borske | | 2834 E Booth Rd | | Au Gres | MI | 48703 |
| Dale Bosworth | | 1079 W Cass Ave | | Flint | MI | 48505 |
| Dale Boudreau | | 2914 Easy St | | Bay City | MI | 48706 |
| Dale Bozich | | 708 1/2 Marquette Ave | | So Milwaukee | WI | 53172 |
| Dale Brandimore | | 4880 N Graham Rd | | Freeland | MI | 48623 |
| Dale Bristley | | 4548 Roblar Hills Dr | | Englewood | OH | 45322 |
| Dale Buzzard | | 1594 Media Dr | | East Tawas | MI | 48730 |
| Dale Carmel | | 4807 Knight Rd | | Huron | OH | 44839 |
| Dale Cavanaugh | | 21593 Stanton Rd | | Pierson | MI | 49339 |
| Dale Chinevere | | 6418 Belmont Pl | | Saginaw | MI | 48603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dale Chrysler | | 4800 W Burt Rd | | Montrose | MI | 48457 |
| Dale Churchill | | 1640 Crawford Rd | | Deford | MI | 48729 |
| Dale Collingham | | 9502 Meadow Ln | | Pinckney | MI | 48169 |
| Dale Day | | 11220 E Co Rd 466 | | New Berry | MI | 49868 |
| Dale Deneve | | 6 Whipporwill Dr | | Peru | IN | 46970 |
| Dale Doggett | | 542 E Pearl St | | Miamisburg | OH | 45342 |
| Dale Donelson | | 10140 Brooks Rd | | Lennon | MI | 48449 |
| Dale Dreffs | | 5874 Cherry Blossom Dr | | Traverse City | MI | 49684 |
| Dale Foster Carrington | | 212 Dr Samuel Mcree Way | | Rochester | NY | 14611 |
| Dale Foutch | | PO Box 273 | | Sharpsville | IN | 46068 |
| Dale Fox | | 6270 Burningtree Dr | | Burton | MI | 48509 |
| Dale Galinski | | 616 S Bond St | | Saginaw | MI | 48602 |
| Dale Gaudreau | | 485 N Fraser Rd | | Linwood | MI | 48634 |
| Dale Gerst | | 2303 W Burt Rd | | Burt | MI | 48417 |
| Dale Gnage | | 1764 South Rd | | Scottsville | NY | 14546 |
| Dale Graham | | 6333 Hatter Rd | | Newfane | NY | 14108 |
| Dale Hansen | | 2240 W 500 S | | Kokomo | IN | 46902 |
| Dale Harrison | | 810 Front St | | Belding | MI | 48809 |
| Dale Hasse | | 1389 Passolt St | | Saginaw | MI | 48638 |
| Dale Hight | | 122 S Mccann St | | Kokomo | IN | 46901 |
| Dale Hokanson | | 101 Gary St | | Bay City | MI | 48706 |
| Dale Honold | | 4157 S Badour Rd | | Merrill | MI | 48637 |
| Dale Huber | | 1438 Edgewater | | Fenton | MI | 48430 |
| Dale Huber | | 6255 M 55 | | Whittemore | MI | 48770 |
| Dale Huey | | 2105 S Patterson Rd | | Midland | MI | 48640 |
| Dale Hunt | | 385 East Beaver Rd | | Kawkawlin | MI | 48631 |
| Dale Jenrich | | 3169 S 24th St | | Milwaukee | WI | 53215 |
| Dale Kelly | | 742 Whisperwood Trl | | Fenton | MI | 48430 |
| Dale Kennicott | | 1918 Peach Lake Rd | | West Branch | MI | 48661 |
| Dale King | | 1018 Chatwell Dr | | Davison | MI | 48423 |
| Dale Kitts | | 8620 N River Rd | | Freeland | MI | 48623 |
| Dale Korb | | PO Box 1084 | | Lockport | NY | 14095 |
| Dale Kremsreiter | | 8328 Church St PO Box 379 | | Palo | MI | 48870 |
| Dale Lahar | | 2511 Hupter Rd | | Pinconning | MI | 48650 |
| Dale Lasiewicki | | 1875 S Murray Rd | | Caro | MI | 48723 |
| Dale Loving | | 4921 S 67th St | | Greenfield | WI | 53220 |
| Dale Massengill | | 2811 W Blvd | | Kokomo | IN | 46902 |
| Dale Mc Mullen | | 3908 N Lapeer Rd | | Lapeer | MI | 48446 |
| Dale Mcghee | | 1529 Bradley Ave | | Flint | MI | 48503 |
| Dale Michels Jr | | 255 Brookside Terr | | Tonawanda | NY | 14150 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 120 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dale Miller | | 809 Twyckingham Ln | | Kokomo | IN | 46901 |
| Dale Miller Jr | | 249 Fairfield Ave | | Tonawanda | NY | 14223 |
| Dale Mize | | 2335 Sloan Rd | | Birch Run | MI | 48415 |
| Dale Morehouse | | 123 Highland Ave | | Tonawanda | NY | 14150 |
| Dale Nagel | | 2133 Wheeler Rd | | Bay City | MI | 48706 |
| Dale Nelson | | PO Box 13 | | Au Gres | MI | 48703 |
| Dale Nimphie | | 10941 Garrison Rd | | Durand | MI | 48429 |
| Dale Nixon | | 11320 Tipsico Lake Rd | | Fenton | MI | 48430 |
| Dale Palmer | | 6321 E Pierson Rd | | Flint | MI | 48506 |
| Dale Rizzo | | 86 Crestfield Dr | | Rochester | NY | 14617 |
| Dale Ross | | 4094 N State Rd | | Davison | MI | 48423 |
| Dale Rossi | | 2084 Langdon Rd | | Ransomville | NY | 14131 |
| Dale Rouse | | 8333 E Court St | | Davison | MI | 48423 |
| Dale Ruehs | | 2457 E Us 223 Apt 6 | | Adrian | MI | 49221 |
| Dale Russell | | 8474 Tipsico Trail | | Holly | MI | 48442 |
| Dale Sawer | | 3799 E Braden Rd | | Byron | MI | 48418 |
| Dale Schmaltz | | 232 Norris Dr | | Anderson | IN | 46013 |
| Dale Schultz | | 3652 Ewings Rd | | Lockport | NY | 14094 |
| Dale Smith | | PO Box 552 | | Olcott | NY | 14126 |
| Dale Smith | | 73 Cary St | | Buffalo | NY | 14201 |
| Dale Springer | | 5901 N 100 W | | Kokomo | IN | 46901 |
| Dale Stys | | 1009 S 74th St | | West Allis | WI | 53214 |
| Dale Thompson | | 2209 S Patterson Rd | | Midland | MI | 48640 |
| Dale Timmons | | 5423 N Main St | | Cayuga | IN | 47928 |
| Dale Trautman | | 44 Central Blvd | | Norwalk | OH | 44857 |
| Dale Underwood | | 2093 Old Hickory Blvd | | Davison | MI | 48423 |
| Dale Unroe | | 77 Baltimore St | | Dayton | OH | 45404 |
| Dale Urschel | | 333 Lakeshore Dr | | Hilton | NY | 14468 |
| Dale Vanoverloop | | 7239 Ketchel Dr | | Comstock Pk | MI | 49321 |
| Dale Wallace | | 10346 Arnold Lake Rd | | Gladwin | MI | 48624 |
| Dale Wilson | | 5003 Chesaning Rd | | Chesaning | MI | 48616 |
| Dale Yealey Jr | | 3603 E City Limits | | Standish | MI | 48658 |
| Dale Yokum | | 3811 Neff Rd | | Grove City | OH | 43123 |
| Dallas Birden | | 2587 S 400 E | | Kokomo | IN | 46902 |
| Dallas Eichman | | 5322 S Pine St | | Beaverton | MI | 48612 |
| Dallas Fagan | | 5410 Baldwin Blvd | | Flint | MI | 48505 |
| Dallas Fields | | 3283 W 250 N | | Anderson | IN | 46011 |
| Dallas Jones Ii | | 1800 Beacon Dr Apt 11 | | Saginaw | MI | 48602 |
| Dallas Pointer | | 1112 County Rd 173 | | Moulton | AL | 35650 |
| Dalon Liggon | | 720 E Dixon St | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 121 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daloni Robran | | 511 W College Ave | | Waukesha | WI | 53186 |
| Dalphney Moss | | 17840 Clearview St | | Athens | AL | 35611 |
| Dalton Burnett | | 35 Cottontown Sq | | Leighton | AL | 35646 |
| Dalton Steele | | 216 Guy Roberts Rd | | Hartselle | AL | 35640 |
| Dalvaccia Green | | 3146 Mysylvia Dr | | Saginaw | MI | 48601 |
| Damar Pentorn | | 808 Huntersways | | Sandusky | OH | 44870 |
| Dameka Jackson | | 1310 Camp St | | Sandusky | OH | 44870 |
| Dameon Campbell | | 437 S 11th | | Saginaw | MI | 48601 |
| Dameron Spain | | 1900 Prospect St | | Saginaw | MI | 48601 |
| Damian Clinesmith | | 4605 South Plain Rd | | Silverwood | MI | 48760 |
| Damien Simons | | 8583 Seymour Rd | | Flushing | MI | 48433 |
| Damita Smith | | 923 E Elm St | | Kokomo | IN | 46901 |
| Damon Bellmon | | 515 Lisa Ln | | Huntsville | AL | 35811 |
| Damon Bradford | | 324 W Jackson | | Flint | MI | 48504 |
| Damon Dolata | | 1520 E Morgan Ave | | Milwaukee | WI | 53207 |
| Damon Mitchell | | 1003 Dodd Dr Sw | | Decatur | AL | 35601 |
| Damon Pitts | | 3614 Courtwood Ave | | Dayton | OH | 45407 |
| Damon Willis | | 2008 Morningside Dr | | Hartselle | AL | 35640 |
| Damone Anthony | | 129 Woodgate Dr | | Cheektowaga | NY | 14227 |
| Dan Beckwith | | 1413 Amherst St | | Burkburnett | TX | 76354 |
| Dan Bush | | 1861 N Norris Rd | | Middleville | MI | 49333 |
| Dan Covieo | | 160 State Pk Dr | | Bay City | MI | 48706 |
| Dan Ferguson | | 730 Co Rd 117 | | Rogersville | AL | 35652 |
| Dan Frank | | 3767 Two Mile Rd Apt D | | Bay City | MI | 48706 |
| Dan Gill | | 719 Dell Ave | | Flint | MI | 48507 |
| Dan Knake | | 12830 Marshall Rd | | Birch Run | MI | 48415 |
| Dan Leonard | | 25860 Us Hwy 72 E | | Athens | AL | 35613 |
| Dan Letson | | 14882 Market St | | Moulton | AL | 35650 |
| Dan Maclam | | 1013 Arlington | | Grand Rapids | MI | 49505 |
| Dan Martin | | 3135 Webber St | | Saginaw | MI | 48601 |
| Dan Matteson | | 231 Red Oak Dr | | Coopersville | MI | 49404 |
| Dan Mcgowen | | 5217 King Richards Court | | Gladwin | MI | 48624 |
| Dan Riccelli | | 2711 Sweetbriar Dr | | Sandusky | OH | 44870 |
| Dan Sisulak | | 1704 Bark River Dr | | Hartland | WI | 53029 |
| Dan Weigandt | | 2006 N Clinton | | Saginaw | MI | 48602 |
| Dan Wiedyk | | 1340 Cedar Ln | | Adrian | MI | 49221 |
| Dan Williams | | 1919 Levern St | | Flint | MI | 48506 |
| Dana Apperson | | 147 Arbor Cemetary Rd | | Fitzgerald | GA | 31750 |
| Dana Bigelow | | 200 Ward Rd | | N Tonawanda | NY | 14120 |
| Dana Binion | | 1608 Orchard Ave | | Wichita Falls | TX | 76301 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 122 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dana Blake | | 620 Storie Ave | | Crossville | TN | 38555 |
| Dana Bremer | | 3865 S Washington Rd | | Saginaw | MI | 48601 |
| Dana Hargrove | | 170 Chase Dr | | Decatur | AL | 35603 |
| Dana Jeske | | 1115 5th St | | Bay City | MI | 48708 |
| Dana Lopez | | 4640 Hospital Rd | | Saginaw | MI | 48603 |
| Dana Mastrogianakis | | 3049 Louise Ave | | Grove City | OH | 43123 |
| Dana Munday Smith | | 5110 W Carpenter Rd | | Flint | MI | 48504 |
| Dana Oliver | | 10632 W 00 Ns | | Kokomo | IN | 46901 |
| Dana Perkins | | 918 30th | | Bay City | MI | 48708 |
| Dana Phillips | | 2795 Main St | | Newfane | NY | 14108 |
| Dana Roberts | | 24646 Al Hwy 99 | | Elkmont | AL | 35620 |
| Dana Stricker Close | | 239 Kinney Rd | | Munger | MI | 48747 |
| Dana Vanlanen | | 3121a S 9th St | | Milwaukee | WI | 53215 |
| Dana White | | 1208 Hanging Moss | | Decatur | AL | 35603 |
| Dana Williamson | | 4419 Great Oaks Dr | | Grand Blanc | MI | 48439 |
| Danalyn Lee | | PO Box 2885 | | Kokomo | IN | 46904 |
| Danaouse Turnbore | | PO Box 102 | | Hillsboro | AL | 35643 |
| Dane Baldwin | | PO Box 18152 | | Rochester | NY | 14618 |
| Dane Baldwin Jr | | 419 Bromley Rd | | Churchville | NY | 14428 |
| Dane Yntema | | 13957 Trawick Rd | | Stapleton | AL | 36578 |
| Daneen Simpkins | | PO Box 5308 | | Flint | MI | 48505 |
| Danelle Maude | | 5432 Harvest Ct | | Bay City | MI | 48706 |
| Danelle Mccanna | | 24 Regent St | | Lockport | NY | 14094 |
| Danelle Williams | | 625 E Third St Apt 2 | | Flint | MI | 48503 |
| Dani Bowen | | 5648 Lent Hill Rd | | Cohocton | NY | 14826 |
| Dani Malone | | 119 E 9th St Apt 108 | | Anderson | IN | 46016 |
| Danial Ritz | | 515 Drake Rd | | Galveston | IN | 46932 |
| Danica Tuler | | 361 E Oak Ln | | Oak Creek | WI | 53154 |
| Daniel Adams | | 321 Widgedon Landing | | Hilton | NY | 14468 |
| Daniel Adams | | 339 High St | | Bellevue | OH | 44811 |
| Daniel Adams | | 4612 Vanburen | | Hudsonville | MI | 49426 |
| Daniel Aguirre | | 3986 7 Yorkland Dr Nw | | Comstock Pk | MI | 49321 |
| Daniel Ahearn | | 514 N Se Boutell Rd | | Bay City | MI | 48708 |
| Daniel Aistrop | | 2320 Covert Rd | | Burton | MI | 48509 |
| Daniel Anderson | | 4089 Mitchell Dr | | Flint | MI | 48506 |
| Daniel Anderson | | 3661 Bradford Rd | | Fairgrove | MI | 48733 |
| Daniel Andres | | 3838 Lake Lapeer Dr | | Metamora | MI | 48455 |
| Daniel Andrews | | 10443 E Lippincott Blvd | | Davison | MI | 48423 |
| Daniel Aponte | | 40 Lynnwood Dr | | Brockport | NY | 14420 |
| Daniel Arsenault | | 12674 S Beyer Rd | | Birch Run | MI | 48415 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 123 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Baker | | 1368 Wilson Rd | | Macedon | NY | 14502 |
| Daniel Baranek | | 1904 5th St | | Bay City | MI | 48708 |
| Daniel Bartkowiak | | 4019 Birch Run Rd | | Millington | MI | 48746 |
| Daniel Bartlett | | 1771 Lake Rd | | Webster | NY | 14580 |
| Daniel Bavaro | | 393 Evergreen Dr | | Tonawanda | NY | 14150 |
| Daniel Baxter | | 8916 Van Cleve | | Vassar | MI | 48769 |
| Daniel Berger | | 21157 Abrahm | | Clinton Twp | MI | 48035 |
| Daniel Binting | | 3806 Scottley Dr | | Sandusky | OH | 44870 |
| Daniel Bissell | | 1922 Upper Mountain Rd | | Lewiston | NY | 14092 |
| Daniel Blue | | 3006 Ave K Apt A | | Wichita Falls | TX | 76307 |
| Daniel Boocher | | 731 Hawthorne Ln | | Logansport | IN | 46947 |
| Daniel Bork | | 7620 Greenbush Rd | | Akron | NY | 14001 |
| Daniel Bowerman | | 2316 County Line | | Barker | NY | 14012 |
| Daniel Branigan | | 4801 E Co Rd 67 Lot 269 | | Anderson | IN | 46017 |
| Daniel Breasbois | | 3644 South 7 Mile | | Wheeler | MI | 48662 |
| Daniel Brighton | | 2447 Ontario Ave | | Niagara Falls | NY | 14305 |
| Daniel Bryant | | 14241 Rockwood Ln | | Grand Haven | MI | 49417 |
| Daniel Buckler | | 207 E Stewart St | | Swayzee | IN | 46986 |
| Daniel Caldwell | | 49 Dekalb St | | Tonawanda | NY | 14150 |
| Daniel Callahan | | 49 Tearose Meadow Ln | | Brockport | NY | 14420 |
| Daniel Capyak | | 3827 N Perrine Rd | | Midland | MI | 48642 |
| Daniel Carney | | 6446 Charlotteville Rd | | Newfane | NY | 14108 |
| Daniel Carr | | PO Box 532 | | Geneseo | NY | 14454 |
| Daniel Carroll | | 223 Salem Church Rd | | Fitzgerald | GA | 31750 |
| Daniel Carroll | | 4745 45th St E | | Tuscaloosa | AL | 35405 |
| Daniel Carroll | | 14525 Brookhurst Dr | | Cement City | MI | 49233 |
| Daniel Carver | | 118 Bulldog Dr | | Fitzgerald | GA | 31750 |
| Daniel Caudill | | 441 Elverne Ave | | Riverside | OH | 45404 |
| Daniel Cecil | | 4 Five Oaks Dr | | Saginaw | MI | 48603 |
| Daniel Chenault | | 2208 Apollo Ln Se | | Decatur | AL | 35601 |
| Daniel Chernow | | 15760 Stuart Rd | | Chesaning | MI | 48616 |
| Daniel Claycomb | | 2493 Carmen Rd | | Middleport | NY | 14105 |
| Daniel Clinch | | 7450 Rt 98 N | | Arcade | NY | 14009 |
| Daniel Coakley | | 4201 Arbor Dr | | Lockport | NY | 14094 |
| Daniel Coble | | 14 Hollylake Dr | | Ellisville | MS | 39437 |
| Daniel Cole | | 18 Bristol Ave | | Lockport | NY | 14094 |
| Daniel Collopy | | 5474 Niagara St Ext | | Lockport | NY | 14094 |
| Daniel Colpoys | | 2445 Lake Mead Rd | | Wheatfield | NY | 14304 |
| Daniel Cook | | 871 E Ctr Rd | | Kokomo | IN | 46902 |
| Daniel Cook | | 905 Taylor St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 124 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Cook Jr | | 8375 Waxwing | | Freeland | MI | 48623 |
| Daniel Cooke | | 60 West St | | Coopersville | MI | 49404 |
| Daniel Cramer | | 14441 Roosevelt Highwy | | Kent | NY | 14477 |
| Daniel Csapos | | 2788 N Ovid Rd | | Ovid | MI | 48866 |
| Daniel Cummings | | 7621 Merganser Pl | | Tuscaloosa | AL | 35405 |
| Daniel Darr | | 222 Sunnyside Dr | | Toledo | OH | 43612 |
| Daniel Deephouse | | 4186 Bexley | | Muskegon | MI | 49444 |
| Daniel Dekett | | 2134 E Wenonah Dr | | Standish | MI | 48658 |
| Daniel Delling | | 4436 Esta Dr | | Flint | MI | 48506 |
| Daniel Demarest | | 951 Britton Rd | | Rochester | NY | 14616 |
| Daniel Denardo | | 165 Corinthia St | | Lockport | NY | 14094 |
| Daniel Derosia | | 90 Mcgregor | | St Louis | MI | 48880 |
| Daniel Diener | | 6179 W Sanilac Rd | | Vassar | MI | 48768 |
| Daniel Dimora | | 14 Brandybrook Ln | | Rochester | NY | 14612 |
| Daniel Diocedo | | 226 Vicksburg Ave | | Tonawanda | NY | 14150 |
| Daniel Dobler | | 2277 Ray Rd | | Fenton | MI | 48430 |
| Daniel Doyle | | 7362 E M71 | | Durand | MI | 48429 |
| Daniel Drabek | | 349 Prospect St | | Lockport | NY | 14094 |
| Daniel Ducham | | 2988 New Lothrop Rd | | Lennon | MI | 48449 |
| Daniel Eads | | 4700 Highgate Dr | | Kettering | OH | 45429 |
| Daniel Elizondo | | 200 Lariat Dr | | Lapeer | MI | 48446 |
| Daniel Elkins | | PO Box 31 | | Twelve Mile | IN | 46988 |
| Daniel Erdman | | 5700 Northwood Lake Dr E | | Northport | AL | 35473 |
| Daniel Estep | | 3306 Fox Rd | | Sandusky | OH | 44870 |
| Daniel Eurich | | 1706 S Johnson St | | Bay City | MI | 48708 |
| Daniel Evans | | 90 Meadow Farn N | | N Chili | NY | 14615 |
| Daniel Fetters | | 6314 N Co Rd 625 E | | Mooreland | IN | 47360 |
| Daniel Ficeli | | 4502 Hyde Pk Sw | | Wyoming | MI | 49548 |
| Daniel Fisher | | 3525 Co Rd 93 | | Anderson | AL | 35610 |
| Daniel Fiske | | 3132 Mckee Ave Sw | | Wyoming | MI | 49509 |
| Daniel Foreman | | 4190 Pioneer Rd | | Osseo | MI | 49266 |
| Daniel Freeman | | 13275 Lakeview Dr | | Waterport | NY | 14571 |
| Daniel Fuller | | 4484 Bradford Dr | | Saginaw | MI | 48603 |
| Daniel Furey | | 2726 Pierce Ave | | Niagara Falls | NY | 14301 |
| Daniel Garcia | | 1185 7 Mile Rd | | Kawkawlin | MI | 48631 |
| Daniel George | | 28059 Lambert Rd | | Ardmore | AL | 35739 |
| Daniel Gersley | | 18 Montcalm Dr | | Rochester | NY | 14617 |
| Daniel Gibbs | | 8009 Arbela Rd | | Millington | MI | 48746 |
| Daniel Gibson | | 6441 Anderson Rd | | Athens | AL | 35614 |
| Daniel Giltrop | | PO Box 127 | | Birch Run | MI | 48415 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 125 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Girard | | 858 Commonwealth | | Zilwaukee | MI | 48604 |
| Daniel Golarz | | 534 Windswood Way | | Sandusky | OH | 44870 |
| Daniel Gonder | | 2024 Liberty St | | Fairgrove | MI | 48733 |
| Daniel Gosen | | 3733 Mackinaw Rd | | Bay City | MI | 48706 |
| Daniel Gossel | | 13111 Genesee Rd | | Clio | MI | 48420 |
| Daniel Griggs | | 12746 Birch Run Rd | | Birch Run | MI | 48415 |
| Daniel Guindon | | 681 Bay Rd | | Bay City | MI | 48706 |
| Daniel Hager | | 266 Sunshine Dr Left | | Amherst | NY | 14228 |
| Daniel Hark | | 54 Benefield Pl | | Tonawanda | NY | 14150 |
| Daniel Harris | | 2980 Drum Rd | | Middleport | NY | 14105 |
| Daniel Harris Jr | | 208 S Longstreet St | | Fitzgerald | GA | 31750 |
| Daniel Hathaway | | 7609 Ridge Rd | | Gasport | NY | 14067 |
| Daniel Heath | | 4745 E 600 N | | Alexandria | IN | 46001 |
| Daniel Heidel | | PO Box 255 | | New Carlisle | OH | 45344 |
| Daniel Hendricks | | 3474 Lenters | | Hudsonville | MI | 49426 |
| Daniel Herek | | 2310 S Lincoln St | | Bay City | MI | 48708 |
| Daniel Heschke | | 1906 Hess Rd | | Appleton | NY | 14008 |
| Daniel Hiatt | | 1507 Ginny Dr | | Kokomo | IN | 46902 |
| Daniel Higgins | | 2907 Pease Ln | | Sandusky | OH | 44870 |
| Daniel Hinkle | | 6652 W 90 S | | Kokomo | IN | 46902 |
| Daniel Hnyluk | | 1855 4th St Nw | | Grand Rapids | MI | 49504 |
| Daniel Hoelzer | | 3813 Matthes Ave | | Sandusky | OH | 44870 |
| Daniel Holahan | | 212 N Creek Xing | | Rochester | NY | 14612 |
| Daniel Holland | | 944 Wauregan | | Hope | MI | 48628 |
| Daniel Howard | | 1132 Loop Rd | | Arcanum | OH | 45304 |
| Daniel Howell | | PO Box 1214 | | Kokomo | IN | 46903 |
| Daniel Hubbard | | 74 Lorraine Ct Lot 309 | | Essexville | MI | 48732 |
| Daniel Hudak | | 11133 Mcenrue Rd | | Swartz Creek | MI | 48473 |
| Daniel Huerta | | 2323 Stark St | | Saginaw | MI | 48602 |
| Daniel Inman | | 640 Helme Ave | | Adrian | MI | 49221 |
| Daniel Ishmel | | 414 W Ridgeway Ave | | Flint | MI | 48505 |
| Daniel Jacobs | | 2440 Dewyse Rd | | Bay City | MI | 48708 |
| Daniel Jaksa | | 62 W River Rd | | Kawkawlin | MI | 48631 |
| Daniel Johnson | | 146 Woodland Av | | Trinity | AL | 35673 |
| Daniel Jones | | 17751 Jeffery St | | Athens | AL | 35611 |
| Daniel Jones | | 1658 N Boutell Rd | | Linwood | MI | 48634 |
| Daniel Judd | | 6285 Canada Rd | | Birch Run | MI | 48415 |
| Daniel Kennedy | | 1238 Latta Rd Apt D | | Rochester | NY | 14612 |
| Daniel Kenny | | 3499 W Burt Rd | | Burt | MI | 48417 |
| Daniel Kidd | | 4601 Mount Morris Rd | | Columbiaville | MI | 48421 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 126 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Kintner | | 2903 Port Sheldon St | | Hudsonville | MI | 49426 |
| Daniel Kitchen | | 6160 Woodfield | | Kentwood | MI | 49548 |
| Daniel Kleis | | 343 Lincoln | | Coopersville | MI | 49404 |
| Daniel Kleis | | 343 Lincoln | | Coopersville | MI | 49404 |
| Daniel Kline | | 4504 Quincy Dr | | Midland | MI | 48642 |
| Daniel Kostrzewa | | 5775 S Graham Rd | | Saint Charles | MI | 48655 |
| Daniel Kosztak | | 6702 Brown Rd | | Oregon | OH | 43618 |
| Daniel Krakowski | | 84 Reserve Rd | | West Seneca | NY | 14224 |
| Daniel La Bonte | | 4830 Carter Rd | | Auburn | MI | 48640 |
| Daniel La Grange | | 1513 Broadway | | Flint | MI | 48506 |
| Daniel Lamb | | 107 Ashland Trail | | Farmersville | OH | 45325 |
| Daniel Lambert | | 6215 Fox Glen Dr Apt 303 | | Saginaw | MI | 48603 |
| Daniel Lansberry | | 158 Strathmore Dr | | Rochester | NY | 14616 |
| Daniel Lee | | 849 N 600 W | | Anderson | IN | 46011 |
| Daniel Leffler | | 6960 Block Church Rd | | Lockport | NY | 14094 |
| Daniel Lewis | | 21 Villa Moraine Dr | | Cheektowaga | NY | 14225 |
| Daniel Lockett | | 601 E 8th St | | Ocilla | GA | 31774 |
| Daniel Lynch | | 1260 Greenbriar Ln | | N Tonawanda | NY | 14120 |
| Daniel Maher | | 2 Ambush Ln | | Churchville | NY | 14428 |
| Daniel Makielski | | 17 Connies Ln | | Spencerport | NY | 14559 |
| Daniel Maloney | | 776 Stone Rd | | Rochester | NY | 14616 |
| Daniel Malusi | | 2902 S Jefferson St | | Bay City | MI | 48708 |
| Daniel Martin | | 412 Spruce St | | Mt Morris | MI | 48458 |
| Daniel Mccarthy | | 3 Slate Stone | | Saginaw | MI | 48603 |
| Daniel Mckie | | 3909 Lockport Rd | | Sanborn | NY | 14132 |
| Daniel Mckie Jr | | 6761 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Daniel Mclaren | | 11386 Alvord Dr | | Fenton | MI | 48430 |
| Daniel Mcmasters | | 929 Salem Rd | | Minor Hill | TN | 38473 |
| Daniel Meehan | | 6536 Sheetram Rd | | Lockport | NY | 14094 |
| Daniel Mercer | | 9397 Vassar Rd | | Millington | MI | 48746 |
| Daniel Meyer | | 7180 Mackinaw Rd | | Bay City | MI | 48706 |
| Daniel Middleton | | 4850 S Bill Rd | | Durand | MI | 48429 |
| Daniel Miles | | 13956 Quitman Meridian Hwy | | Meridian | MS | 39301 |
| Daniel Miller | | 34 Pkhurst Dr | | Spencerport | NY | 14559 |
| Daniel Momber | | 2728 13 Mile Rd Nw | | Sparta | MI | 49345 |
| Daniel Money | | 3526 Chambers Rd | | Vassar | MI | 48768 |
| Daniel Montney | | 8425 Rondale Dr | | Grand Blanc | MI | 48439 |
| Daniel Morgan | | 20 Fosnot Dr | | Anderson | IN | 46012 |
| Daniel Mullane | | 93 Lindhurst Dr | | Lockport | NY | 14094 |
| Daniel Murgas | | 3702 Klein St | | Flint | MI | 48506 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 127 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Myrick | | 2229 County Rd 25 | | Killen | AL | 35645 |
| Daniel Nadwodnik | | 1795 Kinney Ave | | Grand Rapids | MI | 49544 |
| Daniel Newcomb | | 3412 S E Woodland Dr | | Bay City | MI | 48706 |
| Daniel Neyman | | 4607 Nowak Ave | | Huber Heights | OH | 45424 |
| Daniel Nichols | | 3549 Camp Run Dr | | Lakeville | NY | 14480 |
| Daniel Oberson | | 3538 Adams Ave | | Saginaw | MI | 48602 |
| Daniel Oconnell | | 5870 Reimer | | Bridgeport | MI | 48722 |
| Daniel Oehman | | 5665 Salt Rd | | Clarence | NY | 14031 |
| Daniel Olson | | 6374 Mann Rd | | Akron | NY | 14001 |
| Daniel Orr | | PO Box 335 | | Byron | MI | 48418 |
| Daniel Palmer | | 4029 N Water Rd | | Sanford | MI | 48657 |
| Daniel Panter | | 6444 Elms Rd | | Swartz Creek | MI | 48473 |
| Daniel Pawlick | | PO Box 362 | | Chesaning | MI | 48616 |
| Daniel Pecanac | | S78 W20297 Monterey Dr | | Muskego | WI | 53150 |
| Daniel Penkalski | | 601 Milwaukee Ave Apt 303 | | So Milwaukee | WI | 53172 |
| Daniel Peterman | | 97 Continental Dr | | Lockport | NY | 14094 |
| Daniel Peterson | | 130 Clarmarc Dr | | Frankenmuth | MI | 48734 |
| Daniel Pheilshifter | | 160 Brandy Brook Ln | | Rochester | NY | 14612 |
| Daniel Premo | | 718 Alvord | | Flint | MI | 48507 |
| Daniel Price | | 132 Gooding St Apt 3 | | Lockport | NY | 14094 |
| Daniel Pritchard | | 323 East Grandville Rd | | Worthington | OH | 43085 |
| Daniel Purman | | 3190 Julie Dr | | Reese | MI | 48757 |
| Daniel Quinones | | 67 Windermere Rd | | Lockport | NY | 14094 |
| Daniel Retlewski | | 1058 Midland Rd | | Bay City | MI | 48706 |
| Daniel Riley | | 6681 S Whitnall Edge Rd | | Franklin | WI | 53132 |
| Daniel Ritter Sr | | 16327 County Rd 7 | | Metamora | OH | 43540 |
| Daniel Robakowski | | 10528 W Cortez Circle 25 | | Franklin | WI | 53132 |
| Daniel Rogalski | | 5712 Jamestown Ct Se | | Kentwood | MI | 49508 |
| Daniel Rooks | | 2382 Van Dyke St | | Conklin | MI | 49403 |
| Daniel Rushlow | | 718 Fitzner Dr | | Davison | MI | 48423 |
| Daniel Sagneri | | 42 Torrey Pine Dr | | Rochester | NY | 14612 |
| Daniel Sanak | | 2350 Sanak Dr | | Pinconning | MI | 48650 |
| Daniel Satkowiak | | 6645 Mackinaw Rd | | Saginaw | MI | 48604 |
| Daniel Sattelberg | | 3808 Ewings Rd | | Lockport | NY | 14094 |
| Daniel Sauter | | 6403 Deerfield Rd | | Palmyra | MI | 49268 |
| Daniel Savino | | 911 91st St | | Niagara Falls | NY | 14304 |
| Daniel Scharett | | 3360 Cambier Rd | | Marion | NY | 14505 |
| Daniel Schiefer | | 315 Beyerlein St | | Frankenmuth | MI | 48734 |
| Daniel Schoeps | | 1354 Paul Rd | | Churchville | NY | 14428 |
| Daniel Schrader | | 119 Roosevelt Dr | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 128 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Sebald | | 1116 W Holland Ave | | Saginaw | MI | 48602 |
| Daniel Shaffer | | 19 Green Thumb Rd | | Cave City | AR | 72521 |
| Daniel Sharp | | 1415 Lyle St | | Burton | MI | 48509 |
| Daniel Shipp | | 8516 W 500 S | | Russiaville | IN | 46979 |
| Daniel Simpson | | 160 26th | | Allegan | MI | 49010 |
| Daniel Skivington | | 2193 Reed Rd | | Bergen | NY | 14416 |
| Daniel Skorupinski | | 4810 Squire Dr | | Greendale | WI | 53129 |
| Daniel Slomba | | 7219 Graydon Dr | | North Tonawanda | NY | 14120 |
| Daniel Smalley | | 317 E Pkwy Ave | | Flint | MI | 48505 |
| Daniel Smith | | 12200 Linden Rd | | Linden | MI | 48451 |
| Daniel Smith | | 7928 W Beaubien Dr | | Peoria | AZ | 85382 |
| Daniel Smithingell | | 1408 Walnut Square | | Flint | MI | 48504 |
| Daniel Snyder | | 2460 Schmidt Rd | | Kawkawlin | MI | 48631 |
| Daniel Socha | | 11940 North Leavitt Rd | | Oberlin | OH | 44074 |
| Daniel Solis | | 4018 E 53rd St | | Mt Morris | MI | 48458 |
| Daniel Spencer | | 28 Charlotte St | | Lockport | NY | 14094 |
| Daniel Storey | | 3555 S 12th St | | Milwaukee | WI | 53221 |
| Daniel Sung | | 3018 Orchard Circle | | Tifton | GA | 31794 |
| Daniel Tartick | | 7166 Campbell Rd | | N Tonawanda | NY | 14120 |
| Daniel Taylor | | 506 E Taylor St | | Kokomo | IN | 46901 |
| Daniel Taylor | | 13352 N Jennings Rd | | Clio | MI | 48420 |
| Daniel Tigner | | 5410 Ripplemead Ct | | Galloway | OH | 43119 |
| Daniel Tower | | 1910 Briarwood Dr | | Flint | MI | 48507 |
| Daniel Tyler | | 2666 Reynolds Cir | | Columbiaville | MI | 48421 |
| Daniel Vanslambrouck | | 4911 Delta Dr | | Flint | MI | 48506 |
| Daniel Vargas | | 1431 Perwood | | Saginaw | MI | 48603 |
| Daniel Vela | | 2417 Brunkow Ct | | Saginaw | MI | 48601 |
| Daniel Walend | | 11456 Robson Rd | | Grafton | OH | 44044 |
| Daniel Walter | | 606 Pavement Rd | | Lancaster | NY | 14086 |
| Daniel Weaver Jr | | 3890 Peach St | | Saginaw | MI | 48601 |
| Daniel Wetenhall | | 3513 Huggins | | Flint | MI | 48506 |
| Daniel White | | 6289 Clovis Ave | | Flushing | MI | 48433 |
| Daniel Wilczynski | | 13459 Neff Rd | | Clio | MI | 48420 |
| Daniel Williams | | 13 Girard Pl | | Buffalo | NY | 14211 |
| Daniel Willis | | 313 S Cooper | | Kokomo | IN | 46901 |
| Daniel Wilson | | 1946 Church Rd | | Hamlin | NY | 14464 |
| Daniel Wise | | 8000 Colonial Dr | | Niagara Falls | NY | 14304 |
| Daniel Wojewoda | | 812 Genesee St | | Corfu | NY | 14036 |
| Daniel Wojtowicz | | 2407 Monikin Ct | | Saginaw | MI | 48603 |
| Daniel Wreggelsworth | | 2749 Brandon | | Saginaw | MI | 48603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daniel Wright | | 2327 Majestic Ct | | Columbus | OH | 43232 |
| Daniel Yochem | | 1014 Central Ave | | Sandusky | OH | 44870 |
| Daniel Young | | 4107 Cheyenne Dr | | Lafayette | IN | 47909 |
| Daniel Zamora | | 2633 Gorham Pl | | Saginaw | MI | 48601 |
| Daniel Zuzga | | 9518 Old State Rd | | Fairgrove | MI | 48733 |
| Daniella Graves | | 1821 East Shoreway Dr | | Sandusky | OH | 44870 |
| Danielle Adams | | 6355 Robinson Apt7 | | Lockport | NY | 14094 |
| Danielle Anderson | | 4121 Lenore Dr | | Wichita Falls | TX | 76306 |
| Danielle Ek | | 10841 Lovers Ln | | Grand Rapids | MI | 49534 |
| Danielle Hernandez | | 7381 Genesee Apt 3 | | Genesee | MI | 48437 |
| Danielle Hinton | | 2551 Bonbright St | | Flint | MI | 48505 |
| Danielle Johnson | | 5250 Vanalleo Dr | | Saginaw | MI | 48638 |
| Danielle Mcdougald | | 125 Haller Ave | | Cheektowaga | NY | 14211 |
| Danielle North | | 1785 Golfview Dr Apt 9 | | Essexville | MI | 48732 |
| Danielle Sedlar | | 760 N Garfield Rd | | Linwood | MI | 48634 |
| Danielle Skinner | | 410 E Witherbee St | | Flint | MI | 48505 |
| Danielle Tacey | | 715 Village East Apt E | | Midland | MI | 48642 |
| Danielle Tong | | 5327 Ridgebend Dr | | Flint | MI | 48507 |
| Danielle Travis | | 128 Bright Autumn Lanr | | Rochester | NY | 14626 |
| Danielle White | | 3144 Rapids Dr | | Racine | WI | 53404 |
| Danisha Brown | | 1270 Genei Ct W | | Saginaw | MI | 48601 |
| Danita Hall | | 1179 N 400 W | | Kokomo | IN | 46901 |
| Dann Townsend | | 7348 Hoffman Rd | | Appleton | NY | 14008 |
| Danney Smith | | 1039 N 600 E | | Elwood | IN | 46036 |
| Dannie Moore | | 26714 W L School Rd | | Lester | AL | 35647 |
| Dannie Robinson | | 4106 S Chapel Hill Rd Sw | | Decatur | AL | 35603 |
| Dannie Walden | | 6901 South Coral Gable Dr | | Chandler | AZ | 85249 |
| Danny Anderson | | 2513 Swallow Ln | | Northport | AL | 35476 |
| Danny Barrett | | 230 Jane St | | Taylorsville | MS | 39168 |
| Danny Begley | | Belvo Rd Gaslight Apt 1 | | Miamisburg | OH | 45342 |
| Danny Berryman | | 805 Co Rd 141 | | Town Creek | AL | 35672 |
| Danny Bodenstein Jr | | 1233 95th St | | Niagara Falls | NY | 14304 |
| Danny Bradley | | 4311 Trumbull Ave | | Flint | MI | 48504 |
| Danny Butler | | 3617 Hoyt Ave | | Muncie | IN | 47302 |
| Danny Canter | | 303 Drake Ave | | New Carlisle | OH | 45344 |
| Danny Carter | | 22675 Al Hwy 99 | | Elkmont | AL | 35620 |
| Danny Chenault | | 1185 Northwood Circle | | New Albany | OH | 43054 |
| Danny Conn | | 18132 Edgewood Rd | | Athens | AL | 35614 |
| Danny Corbett | | 176 Tishman St | | Columbus | OH | 43228 |
| Danny Davidson | | 10120 Ray Rd | | Gaines | MI | 48436 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 130 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Danny Davis | | 2418 E Rahn Rd | | Kettering | OH | 45440 |
| Danny England | | 1512 County Rd 70 | | Moulton | AL | 35650 |
| Danny Flowers | | 7300 Windy Way | | Brooksville | FL | 34601 |
| Danny Fowler | | 2001 Pontiac Ct | | Kokomo | IN | 46902 |
| Danny Gatlin | | 14071 Blackburn Rd | | Athens | AL | 35611 |
| Danny Gray | | 213 Brookside Dr | | Flushing | MI | 48433 |
| Danny Green | | 285 Westgate Dr | | Mansfield | OH | 44906 |
| Danny Hair | | 148 N Pine St Rd | | Bay City | MI | 48708 |
| Danny Hamblin | | 301 Lawson Ave | | New Lebanon | OH | 45345 |
| Danny Haner | | 835 Church St | | Freeland | MI | 48623 |
| Danny Hardiman | | 19744 Sherry Conn Ln | | Tanner | AL | 35671 |
| Danny Harris | | 11101 Main Rd | | Fenton | MI | 48430 |
| Danny Hogan | | 438 Freeman Rd | | Danville | AL | 35619 |
| Danny Holland | | 422 Co Rd 185 | | Danville | AL | 35619 |
| Danny Hoople | | 1831 Michigan Ave | | South Milwaukee | WI | 53172 |
| Danny Hudson | | 157 Perry House Rd A 8 | | Fitzgerald | GA | 31750 |
| Danny Johnson | | 18569 Easterferry Rd | | Athens | AL | 35614 |
| Danny Joyce | | 1708 Widdicomb Ave | | Grand Rapids | MI | 49504 |
| Danny Key | | 9149 W Swimming Hole Ln | | Pendleton | IN | 46064 |
| Danny Killbreath | | 7031 Gillette Rd | | Flushing | MI | 48433 |
| Danny Kingery | | 6572 N State Rd 29 | | Michigantown | IN | 46057 |
| Danny Lahde | | PO Box 83 | | Olcott | NY | 14126 |
| Danny Maines | | 7425 Hoffman Rd | | Appleton | NY | 14008 |
| Danny Malkowski | | 5994 Pattison Rd | | Mayville | MI | 48744 |
| Danny Mccravy | | 1274 Co Rd 1101 | | Vinemont | AL | 35179 |
| Danny Mcpherson | | 7577 Fredrick Garland Rd | | Union | OH | 45322 |
| Danny Mead | | 3909 Higgins Rd | | Vassar | MI | 48768 |
| Danny Morse | | 4491 Mackinaw Rd | | Saginaw | MI | 48603 |
| Danny Nelson | | 6570 E 50 N | | Greentown | IN | 46936 |
| Danny Nguyen | | 5145 Clydesdale Ln | | Saginaw | MI | 48603 |
| Danny Poteet | | 319 Woodmont Dr | | Englewood | OH | 45322 |
| Danny Rains | | 2112 Cathedral Apt 1 | | Norwood | OH | 45212 |
| Danny Rex | | 3243 Morrish | | Swartz Creek | MI | 48473 |
| Danny Roberson | | 1521 Cranbrook Dr | | Saginaw | MI | 48603 |
| Danny Robinson | | 5214 Tiffin Ave | | Castalia | OH | 44824 |
| Danny Seaton | | 1355 Fox Hollow Loop | | Savannah | TN | 38372 |
| Danny Shaker | | 12081 Torrey Rd | | Fenton | MI | 48430 |
| Danny Smith | | 13 Adam St Apt 1 | | Lockport | NY | 14094 |
| Danny Sprague | | 245 W Larch Rd Rt 3 | | Harrison | MI | 48625 |
| Danny Stigdon | | 1711 S Goyer Rd | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 131 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Danny Thetford | | 2835 Airport Rd | | Kalispell | MT | 59901 |
| Danny Traylor | | 3403 W 100 N | | Kokomo | IN | 46901 |
| Danny Tremble | | 317 N 3rd St | | Oscoda | MI | 48750 |
| Danny Twentymon | | 1349 Hilton Parma Corners Rd | | Hilton | NY | 14468 |
| Danny Vandiver | | PO Box 104 | | Sharpsville | IN | 46068 |
| Danny Vanhorn | | 7348 Ponderosa Dr | | Swartz Creek | MI | 48473 |
| Danny Warren | | 6152 Sugarloaf Dr | | Grand Blanc | MI | 48439 |
| Danny White | | 4822 E 1300 N | | Alexandria | IN | 46001 |
| Danny Wilson | | 2424 Benjamin St | | Saginaw | MI | 48602 |
| Danny Wolinski | | 1325 S Miller Rd | | Saginaw | MI | 48609 |
| Danny Zachary | | 912 Walnut St | | Anderson | IN | 46012 |
| Dante Durrough | | 4322 Steinway Ct | | Dayton | OH | 45416 |
| Dante Morrison | | 16 Raven Way | | Rochester | NY | 14624 |
| Dante Pearson | | 2045 Rockdell Dr | | Fairborn | OH | 45324 |
| Dante Pinkard | | 1346 Philadelphia Dr | | Dayton | OH | 45406 |
| Danyelle Winston | | 1415 Edward St Se | | Grand Rapids | MI | 49507 |
| Daphne Smith | | 1624 N Courtland Ave | | Kokomo | IN | 46901 |
| Daphne Traylor | | 48 Meadowlark Dr | | Hartselle | AL | 35640 |
| Daphne Williams | | 138 Creekside Court | | Fitzgerald | GA | 31750 |
| Darby Christensen | | 12970 Budd Rd | | Burt | MI | 48417 |
| Darci Garcia | | 200 North Adam St | | Lockport | NY | 14094 |
| Darcy Baker | | 6531 S 750 W | | Russiaville | IN | 46979 |
| Darcy Lenczewski | | 9265 Pearson Rd | | Middleport | NY | 14105 |
| Darcy Stone | | 3813 Shawnee | | Flint | MI | 48507 |
| Darek Bator | | 154 Homestead Dr | | North Tonawanda | NY | 14120 |
| Darell Taylor | | 234 Rosedale | | Amherst | NY | 14226 |
| Daren Humes | | 2382 Alpine Dr | | Saginaw | MI | 48601 |
| Darian Brooks | | 510 Ohoopee St | | Fitzgerald | GA | 31750 |
| Daric Gross | | 6254 New Lothrop Rd | | New Lothrop | MI | 48460 |
| Dariell Heard | | 2433 Main Ave Apt D 1 | | Northport | AL | 35746 |
| Darin Craine | | 5535 Piersonville Rd | | Columbiaville | MI | 48421 |
| Darin Edwards | | 3090 E Wilson Rd | | Clio | MI | 48420 |
| Darin Gray | | 6331 Browns Run | | Middletown | OH | 45042 |
| Darin Hatfield | | 3009 Sunset Ln | | Sandusky | OH | 44870 |
| Darin Peterson | | 5225 W Dodge | | Clio | MI | 48420 |
| Daris Bracey | | 2834 Kensington | | Saginaw | MI | 48601 |
| Darius Suggs | | 480 Co Rd111 | | Moulton | AL | 35650 |
| Darko Juresic | | 4550 Forest Lake Ct | | Grand Rapids | MI | 49546 |
| Darla Arnett | | 4302 S 500 E | | Cutler | IN | 46920 |
| Darla Greene | | 907 Warren St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 132 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Darla Karwat | | 5485 Janes Rd | | Saginaw | MI | 48601 |
| Darla Kelsoe | | 1217 Brookline Av Sw B | | Decatur | AL | 35603 |
| Darla Malone | | 20844 Harris Rd | | Elkmont | AL | 35620 |
| Darla Waite | | 7912 W 700 S | | Russiaville | IN | 46979 |
| Darla Wechter | | 5009 Memphis Ave | | Sandusky | OH | 44870 |
| Darle Azbell | | 1206 W Blair Pike Rd | | Peru | IN | 46970 |
| Darleen Reese | | 1750 Adams St Se | | Grand Rapids | MI | 49506 |
| Darlene Bennett | | 694 Holmes Dr | | Bay City | MI | 48708 |
| Darlene Carson | | 3080 Cadmus Rd | | Adrian | MI | 49221 |
| Darlene Chase | | 49 Hyde Pk | | Lockport | NY | 14094 |
| Darlene Griffith | | 1824 Brookline Av Sw | | Decatur | AL | 35603 |
| Darlene Hayes | | 68 Burlington Ave | | Rochester | NY | 14619 |
| Darlene Hodge | | 2615 Kellar Ave | | Flint | MI | 48504 |
| Darlene Janes | | PO Box 203 | | Russiaville | IN | 46979 |
| Darlene Johnson | | 3421 Mackin Rd | | Flint | MI | 48504 |
| Darlene Kaczynski | | 6352 Rounds Rd | | Newfane | NY | 14108 |
| Darlene Laney | | 2947 Douglas Dr | | Bay City | MI | 48706 |
| Darlene Laport | | 5306 Upper Mt Rd | | Lockport | NY | 14094 |
| Darlene Mallory | | 8835 E Holland Rd | | Saginaw | MI | 48601 |
| Darlene Martinez | | 998 Elliott Dr | | Lewiston | NY | 14092 |
| Darlene Nelson | | 310 Meadow Ln | | Hastings | MI | 49058 |
| Darlene Oudette | | 136 Lock St | | Lockport | NY | 14094 |
| Darlene Schroeter | | 1220 W Monroe St | | Kokomo | IN | 46901 |
| Darlene Secrist | | 237 Church St | | Lockport | NY | 14094 |
| Darlene Smith | | 454 South St Apt B | | Lockport | NY | 14094 |
| Darlene Tarver | | PO Box 217 | | Hemlock | NY | 14466 |
| Darlene Van Norman | | 7429 Grandwood Dr | | Swartz Creek | MI | 48473 |
| Darlene Wake | | 1701 Cadillac Dr W | | Kokomo | IN | 46902 |
| Darlene Yuill | | 1445 E Broad St 104a | | Columbus | OH | 43205 |
| Darlene Zastrow | | 4474 Lower Mountain Rd | | Lockport | NY | 14094 |
| Darline Miller | | 2287 Macscott Rd | | Swartz Creek | MI | 48473 |
| Darliree Grayson | | 738 Jay St | | Rochester | NY | 14611 |
| Darnell Hill | | 4420a N 63rd St | | Mlwaukee | WI | 53218 |
| Darnell Hooks | | 856 Jamestown St | | Elyria | OH | 44035 |
| Darnell Love | | 6261 W Port Ave | | Milwaukee | WI | 53223 |
| Darnell Shackelford | | 1518 Marion St Sw | | Decatur | AL | 35601 |
| Darnysha Jackson | | 178b Kenville Rd | | Buffalo | NY | 14215 |
| Darold Ward | | 6532 3rd St | | Cass City | MI | 48726 |
| Darrel Crossen | | 9488 Worth Rd | | Davison | MI | 48423 |
| Darrel Moss | | 5632 Ross Creek Ln | | Wichita Falls | TX | 76310 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 133 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Darrel Taylor | | 643 Emerson St | | Rochester | NY | 14613 |
| Darrell Barron | | 401 Charles St | | Alapaha | GA | 31622 |
| Darrell Brownlee | | 3434 Church St | | Saginaw | MI | 48604 |
| Darrell Chambers | | 95 Bindon Dr | | North Branch | MI | 48461 |
| Darrell Cowan | | 7227 Gale Rd | | Grand Blanc | MI | 48439 |
| Darrell Davis | | 3921 Ranch Dr | | Bay City | MI | 48706 |
| Darrell Grantham | | 1360 N 250 E | | Kokomo | IN | 46901 |
| Darrell Henson | | 401 S Deer Creek 14 | | Galveston | IN | 46932 |
| Darrell John | | 4626 W Tripoli Ave | | Milwaukee | WI | 53220 |
| Darrell Johnston | | 2081 Anoka | | Flint | MI | 48532 |
| Darrell Keil | | 8558 County Rd 434 | | Trinity | AL | 35673 |
| Darrell Maine | | 511 Cherry Ln | | Gas City | IN | 46933 |
| Darrell Mcdaniel | | 518 Thompson St 409 | | Saginaw | MI | 48607 |
| Darrell Mckillips | | 1615 Seneca St | | Sandusky | OH | 44870 |
| Darrell Pepa | | 1970 S Marblewood Dr | | Marblehead | OH | 43440 |
| Darrell Pruett | | 6760 Leggett Rd | | Whittemore | MI | 48770 |
| Darrell Smith | | 1901 S Pk Rd Apt A117 | | Kokomo | IN | 46902 |
| Darrell Snell Jr | | 2299 Bates Rd | | Mount Morris | MI | 48458 |
| Darrell Stiner | | 3498 E 50 N | | Kokomo | IN | 46901 |
| Darrell Ward | | 6125 Sandy Ln | | Burton | MI | 48519 |
| Darrell Wiergowski | | 5317 Vassar Rd | | Akron | MI | 48701 |
| Darren Alford | | 409 Broadway | | Bay City | MI | 48708 |
| Darren Clay | | 2139 W 18th St | | Anderson | IN | 46016 |
| Darren George | | PO Box 103 | | Galloway | OH | 43119 |
| Darren Helman | | 5848 Lewisburg Rd | | Lewisburg | OH | 45338 |
| Darren Kraybill | | 2800 Mcfarland Blvd Apt 706 | | Tuscaloosa | AL | 35405 |
| Darren Ray | | 2401 Gold Ave | | Flint | MI | 48503 |
| Darren Roberts | | 350 River Dr | | Bay City | MI | 48706 |
| Darren Smith | | 112 Ivanhoe Dr | | Saginaw | MI | 48602 |
| Darrick Fisher | | 6752 E 100 S | | Flora | IN | 46929 |
| Darrick Kage | | 4679 Monitor Rd | | Bay City | MI | 48706 |
| Darrick Miller | | 3775 E Denton Ave 92 | | St Francis | WI | 53235 |
| Darrin Garcia | | 1201 Maplewood Dr | | Kokomo | IN | 46902 |
| Darrin Kwoka | | 23 Coventry Rd | | Tonawanda | NY | 14217 |
| Darrin Smith | | 4278 Tree Line Dr | | North Branch | MI | 48461 |
| Darrin Waldie | | 1248 Wheeler Rd | | Auburn | MI | 48611 |
| Darris Jones Jr | | 6038 Westknoll Dr Apt 566 | | Grand Blanc | MI | 48439 |
| Darry Parks | | 58 North 20th St | | Columbus | OH | 43203 |
| Darryel Erdman | | 5860 Willowbrook Dr | | Saginaw | MI | 48603 |
| Darryel Williams | | 3409 N Richards St | | Milwaukee | WI | 53212 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 134 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Darryl Adams | | 4606 Billings St | | Flint | MI | 48505 |
| Darryl Barnhart | | 6014 Morrish Rd | | Swartz Creek | MI | 48473 |
| Darryl Bell | | 1594 Chancellor | | Clermont | FL | 34711 |
| Darryl Berry | | 819 Scott Woods Dr Ne | | Comstock Pk | MI | 49321 |
| Darryl Brock | | PO Box 296 | | Elkmont | AL | 35620 |
| Darryl Brooks | | 321 Edgewood Ave | | Dayton | OH | 45407 |
| Darryl Byrd | | 5035 Mount Morris Rd | | Columbiaville | MI | 48421 |
| Darryl Chapman | | 1310 Cadillac Dr East | | Kokomo | IN | 46901 |
| Darryl Childers | | 3051 Snover Rd | | Carsonville | MI | 48419 |
| Darryl Crane | | 39 Fairbanks Rd | | Churchville | NY | 14428 |
| Darryl Davis | | 2176 Fox Hill Dr Apt 10 | | Grand Blanc | MI | 48439 |
| Darryl Duhow | | 7966 Ridge Rd | | Gasport | NY | 14067 |
| Darryl Evans | | 3707 S Nebraska St | | Marion | IN | 46953 |
| Darryl Fleming | | 3912 Co Rd 92 | | Moulton | AL | 35650 |
| Darryl Fulmer | | 2008 Nethery Rd | | Hartselle | AL | 35640 |
| Darryl Hall | | 56 Clifton St | | Rochester | NY | 14608 |
| Darryl Hogan | | 425 Freeman Rd | | Danville | AL | 35619 |
| Darryl Houston | | 161 Pointe Vintage Dr | | Rochester | NY | 14626 |
| Darryl Lewis | | 8419 Townline Rd | | Appleton | NY | 14008 |
| Darryl Miles | | 4774 Upper Mountain Rd | | Lockport | NY | 14094 |
| Darryl Quince | | 3408 Brimfield Dr | | Flint | MI | 48503 |
| Darryl Scott | | 5052 N 27th St | | Milwaukee | WI | 53209 |
| Darryl Sharp | | 146 S James Rd | | Columbus | OH | 43213 |
| Darryl Smith | | 10 Polaris St | | Rochester | NY | 14606 |
| Darryl Smith | | 8721 Pkhaven Point | | Centerville | OH | 45458 |
| Darryl Stuckey | | 204 Johnson St | | Buffalo | NY | 14211 |
| Darryl Tracy | | 200 S Elms Rd | | Flushing | MI | 48433 |
| Darryle Harris | | 5325 Great Oak Dr Apt D | | Columbus | OH | 43213 |
| Dartanyon Woodard | | 1901 S Pk Rd A204 | | Kokomo | IN | 46902 |
| Dartha Woods | | 1701 32nd St Se | | Grand Rapids | MI | 49508 |
| Darwin Dujik | | 2367 S Belsay Rd | | Burton | MI | 48519 |
| Darwin Groh | | 3669 Meyette Rd | | Pinconning | MI | 48650 |
| Darwin Morton | | 3981 Dutcher Rd | | Akron | MI | 48701 |
| Darya Vaillancourt | | 5019 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 |
| Daryl Bailey | | 34 Bloomfield Pl | | Rochester | NY | 14620 |
| Daryl Brooks | | 22926 Horseshoe Bnd | | Athens | AL | 35613 |
| Daryl Brown | | 2137 N Shore Dr W | | Prescott | MI | 48756 |
| Daryl Chambers | | 7359 Wheeler Rd | | Lockport | NY | 14094 |
| Daryl Danylak | | 2271 W Creek Rd | | Newfane | NY | 14108 |
| Daryl Grisham | | 1313 Castleman Av Sw | | Decatur | AL | 35601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 135 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Daryl Guthrie | | 107 Rustic Ridge Rd | | Huntsville | AL | 35806 |
| Daryl Harbin | | 11425 Friend Rd | | Athens | AL | 35611 |
| Daryl Kilgore | | 1929 Rockcreek Ln | | Flint | MI | 48507 |
| Daryl Puckett | | 2275 Beauview Ln | | Miamisburg | OH | 45342 |
| Daryl Schiefer | | 8558 Belsay Rd | | Millington | MI | 48746 |
| Daryl Schomaker | | 3600 S Airport Rd | | Bridgeport | MI | 48722 |
| Daryl Taulbee | | 2007 Henry Ave | | Middletown | OH | 45042 |
| Daryl Vanderwel | | 450 Second St Nw | | Grand Rapids | MI | 49504 |
| Daryl Watkins | | 1301 Stuart Ave Sw | | Decatur | AL | 35601 |
| Daryl Wery | | 623 Birchwood Dr | | Lockport | NY | 14094 |
| Daryl Wright | | 22 Academy Rd | | Buffalo | NY | 14211 |
| Dashannon Howell | | 4223 N 48th St | | Milwaukee | WI | 53216 |
| Datruse Cornell | | 602 Hughson Ct Apt 1 | | Gobles | MI | 49055 |
| Daud Sheikh Omer | | 185 Rother Ave Apt 25n | | Buffalo | NY | 14212 |
| Dave Calloway | | 2313 S 410 W | | Russiaville | IN | 46979 |
| Dave Corra | | 8676 Dewhirst Rd | | Gasport | NY | 14067 |
| Dave Cushman | | 254 Goetz | | Saginaw | MI | 48602 |
| Dave Davis | | PO Box 503 | | Sandusky | OH | 44870 |
| Dave Hollis | | 9207 N Elms Rd | | Clio | MI | 48420 |
| Dave Knutson | | W264 S8420 Oakdale Dr | | Mukwonago | WI | 53149 |
| Dave Lauritzen | | 876 Amber View Dr Sw | | Byron Ctr | MI | 49315 |
| Dave Waymire | | 10406 N State Rd 13 | | Elwood | IN | 46036 |
| Dave Wilson | | 228 Gratiot Ct | | Saginaw | MI | 48602 |
| David Adamczak | | 22 Pkview Lower | | Akron | NY | 14001 |
| David Adams | | 13715 S Barnes Rd | | Byron | MI | 48418 |
| David Adkins | | 5323 Rampart Rd | | Columbus | OH | 43207 |
| David Ainsworth | | 27 River Forest St | | Anderson | IN | 46011 |
| David Alexander | | 2394 Antioch Rd | | Somerville | AL | 35670 |
| David Alexander | | 9191 Chunky Duffee Rd | | Little Rock | MS | 39337 |
| David Alfano | | 1459 Vancouver | | Saginaw | MI | 48603 |
| David Allen | | 2275 Spahr Rd | | Xenia | OH | 45385 |
| David Allen | | 3326 W 700 N | | Anderson | IN | 46011 |
| David Allen | | 5149 Wyndemere Sq | | Swartz Creek | MI | 48473 |
| David Altman | | 1746 N River Rd | | Saginaw | MI | 48609 |
| David Anaman | | PO Box 115 | | Hemlock | MI | 48626 |
| David Anderson | | 16553 Glaze Rd | | Athens | AL | 35611 |
| David Anderson | | 2304 26th St | | Bay City | MI | 48708 |
| David Andrus | | 2016 Newberry St | | Saginaw | MI | 48602 |
| David Andrzejewski | | 6909 Maple Dr | | North Tonawanda | NY | 14120 |
| David Appleby | | 512 14th St | | Bay City | MI | 48708 |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Arheit | | 1418 Shelby St | | Sandusky | OH | 44870 |
| David Armstrong | | 8 Town Ct | | Bay City | MI | 48706 |
| David Armstrong | | 5695 King Rd | | Bridgeport | MI | 48722 |
| David Arndt | | 6419 Ruttman Ct | | Saginaw | MI | 48603 |
| David Arnold | | 700 S Jay St | | Kokomo | IN | 46901 |
| David Atkisson | | 2745 Citrus Lake Dr | | Kokomo | IN | 46902 |
| David Augustyniak | | Po B0x 148 | | Pinconning | MI | 48650 |
| David Austin | | 5458 Comstock Rd | | Lockport | NY | 14094 |
| David Avink | | 5356 Stanton St | | Hudsonville | MI | 49426 |
| David Babcock | | 15 North Peterson Rd | | North Muskegon | MI | 49445 |
| David Bacak | | 1391 N Tettau Rd | | Port Clinton | OH | 43452 |
| David Bailey | | 2723 Transit Rd Lower | | Newfane | NY | 14108 |
| David Baker | | 612 Westbrook Dr Sw | | Decatur | AL | 35603 |
| David Baker | | 5208 S State Rd 67 | | Anderson | IN | 46013 |
| David Baldassarre | | 444 South Transit St | | Lockport | NY | 14094 |
| David Baldwin | | 703 Bromley Rd | | Churchville | NY | 14428 |
| David Baldwin | | 11655 Swan Creek Rd | | Saginaw | MI | 48609 |
| David Ball | | 303 Smith St Apt 216 | | Clio | MI | 48420 |
| David Balley | | 2909 State | | Saginaw | MI | 48603 |
| David Banazwski | | 11080 Furness Pkwy | | Medina | NY | 14103 |
| David Barnard | | 3514 Checkered Tavern Rd | | Lockport | NY | 14094 |
| David Barnes | | 2301 E Stewart Rd | | Midland | MI | 48640 |
| David Barr | | 3034 Merle Dr | | Columbiaville | MI | 48421 |
| David Barr Jr | | PO Box 13262 | | Flint | MI | 48501 |
| David Barrett | | 3072 W Newark Rd | | Lapeer | MI | 48446 |
| David Barrickman | | 4217 W 8th St Rd | | Anderson | IN | 46011 |
| David Bartlett | | 69 Barry St | | Brockport | NY | 14420 |
| David Barttrum | | 517 Milton Ave | | Anderson | IN | 46012 |
| David Bass | | PO Box 2315 | | Decatur | AL | 35602 |
| David Bastion | | 7201 Northfield Cir | | Flushing | MI | 48433 |
| David Bates | | 221 Longview Ave Apt 102 | | Celebration | FL | 34747 |
| David Baug | | 140 Dean Rd | | Spencerport | NY | 14559 |
| David Baumbarger | | 940 Ridgeway Ave | | Rochester | NY | 14615 |
| David Baxter | | 4307 Calkins Rd | | Flint | MI | 48532 |
| David Beane | | 4325 Elmhurst | | Saginaw | MI | 48603 |
| David Beckmann | | 5564 Lessandro | | Saginaw | MI | 48603 |
| David Beechler | | 1812 Morin Dr | | Bay City | MI | 48708 |
| David Bell | | 7290 Highview Trail | | Victor | NY | 14564 |
| David Bell | | 4554 Bradington St | | Saginaw | MI | 48604 |
| David Bendt | | 506 West Madison | | Alexandria | IN | 46001 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Benkert | | 1350 W Curtis Rd | | Saginaw | MI | 48601 |
| David Bennett | | 905 E 27th St | | Anderson | IN | 46013 |
| David Bennett | | 694 Holmes Dr | | Bay City | MI | 48708 |
| David Bentley | | 1926 Marshal Rd | | Lyndonville | NY | 14098 |
| David Berent | | 5708 Corydalis | | Saginaw | MI | 48603 |
| David Berry | | 11521 Kemple Rd | | Brookville | OH | 45309 |
| David Berry | | 2926 Arizona Ave | | Flint | MI | 48506 |
| David Bertasso | | 6405 Lucas | | Flint | MI | 48506 |
| David Besig | | 2643 Hosmer Rd | | Appleton | NY | 14008 |
| David Bianchi | | 175 Laura Dr | | Rochester | NY | 14626 |
| David Bickley | | 8780 Hartshorn Rd | | Marblehead | OH | 43440 |
| David Bielefeldt | | 2300 Mitchell St | | Racine | WI | 53403 |
| David Bieser | | 7955 S Wayland Dr | | Oak Creek | WI | 53154 |
| David Binting | | 55 Central Blvd | | Norwalk | OH | 44857 |
| David Birden | | 918 Sunflower Ln | | Rochester | IN | 46975 |
| David Birdsley | | 1985 S Bean Hill Rd | | Mikado | MI | 48745 |
| David Bitely | | 13100 Longlake Dr | | Sparta | MI | 49345 |
| David Bitner | | 2014 N Charles | | Saginaw | MI | 48602 |
| David Blanchard | | 8300 W Point Dr | | East Amherst | NY | 14051 |
| David Bland | | 6847 Apt 2a Marshwood Dr | | Byron Ctr | MI | 49315 |
| David Blarr | | PO Box 1346 | | Lockport | NY | 14095 |
| David Blaschke | | 4212 S Sheridan Rd | | Muskegon | MI | 49444 |
| David Blazina | | 1561 Calgary Dr | | Columbus | OH | 43229 |
| David Bledsoe | | PO Box 235 | | Galveston | IN | 46932 |
| David Bluhm | | 851 S Lanyard Dr | | Cicero | IN | 46034 |
| David Boci | | 4289 Purdy Rd | | Lockport | NY | 14094 |
| David Boensch | | 6355 N Ctr Rd | | Saginaw | MI | 48604 |
| David Bohnen | | 6711 S 18th St | | Milwaukee | WI | 53221 |
| David Bolton | | 5674 Hinman Rd | | Lockport | NY | 14094 |
| David Bouschor | | 13301 N Saginaw Rd | | Clio | MI | 48420 |
| David Bowen | | 59 N Main PO Box 342 | | Waynesville | OH | 45068 |
| David Bracey | | 1523 Bagley | | Saginaw | MI | 48601 |
| David Brammer | | 6102 N 1200 E | | Shirley | IN | 47384 |
| David Branch | | 2688 Coomer Rd | | Newfane | NY | 14108 |
| David Brant | | 46 Meigs St Apt 35 | | Rochester | NY | 14607 |
| David Breasbois | | 4595 S 9 Mile Rd | | Breckenridge | MI | 48615 |
| David Bridger | | PO Box 706 | | Wilson | NY | 14172 |
| David Brooks | | 6198 Alleghany Rd | | Alabama | NY | 14003 |
| David Broussard | | 4058 Burch Rd | | Ransomville | NY | 14131 |
| David Brown | | 222 Morningstar Dr | | Huntsville | AL | 35811 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 138 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Brown | | 424 Pleasant St Sw | | Grand Rapids | MI | 49503 |
| David Brugger | | 6907 Tomer Rd | | Clayton | MI | 49235 |
| David Bundy Jr | | 1025 Saunders Settlement Rd | | Niagara Falls | NY | 14305 |
| David Burkett | | 4438 Maple Creek Dr | | Grand Blanc | MI | 48439 |
| David Burris | | 545 E 400 S | | Kokomo | IN | 46902 |
| David Bush | | 93 N Maple St | | Germantown | OH | 45327 |
| David Call | | 2219 E Tittabawassee Rd | | Hemlock | MI | 48626 |
| David Calvert | | 4708 W 850 N | | Middletown | IN | 47356 |
| David Cantu Sr | | 2770 S Brennan Rd | | Hemlock | MI | 48626 |
| David Carroll | | 82 Andover St | | Rochester | NY | 14615 |
| David Carter | | 3350 Sycamore Knolls Dr | | Columbus | OH | 43219 |
| David Caton | | 6035 S Transit Rd Lot 45 | | Lockport | NY | 14094 |
| David Cessna | | 712 E Morgan St | | Kokomo | IN | 46901 |
| David Chaltraw | | 3555 Hackett Rd | | Saginaw | MI | 48603 |
| David Chambers | | 29 Tallwood Dr | | Hilton | NY | 14468 |
| David Charbonneau | | 3600 Ararahoe Tr | | Beaverton | MI | 48612 |
| David Chatman | | PO Box 70414 | | Albany | GA | 31708 |
| David Childs | | 5937 Sand Wedge Ln 1502 10 | | Naples | FL | 34110 |
| David Chittick | | PO Box 152 | | Byron | MI | 48418 |
| David Christie | | 1608 Michigan Ave | | Bay City | MI | 48708 |
| David Claffey | | 91 Dewberry Dr | | Rochester | NY | 14622 |
| David Clark | | 249 Stonewood Ave | | Rochester | NY | 14616 |
| David Clark | | 857 Catterlin St | | Frankfort | IN | 46041 |
| David Clark | | 10130 Shadyhill Ln | | Grand Blanc | MI | 48439 |
| David Clark | | 7080 Rook Rd | | Bridgeport | MI | 48722 |
| David Clarkstone | | 2016 Walnut St | | Anderson | IN | 46016 |
| David Coffin | | 638 N Jones Rd | | Essexville | MI | 48732 |
| David Colbert | | 6128 Kennedy Ave | | Cincinnati | OH | 45213 |
| David Colbert | | 4624 S Harmon St | | Marion | IN | 46953 |
| David Collins | | 115 East Lucas St | | Castalia | OH | 44824 |
| David Contangelo | | 8210 Hickory Ln | | Niagara Falls | NY | 14304 |
| David Cook | | 9494 East Township Rd 122 | | Republic | OH | 44867 |
| David Cook | | 10100 E 700 S | | Selma | IN | 47383 |
| David Coon | | 9416 Chidsey Rd | | Nunda | NY | 14517 |
| David Coon | | 3357 Johnson Rd | | Hesperia | MI | 49421 |
| David Cooper | | 8885 Haseley Rd | | Gasport | NY | 14067 |
| David Cooper | | 6660 Riddle Rd | | Lockport | NY | 14094 |
| David Cordial | | PO Box 706 | | Cottondale | AL | 35453 |
| David Corry | | 330 Woodcrest Blvd | | Buffalo | NY | 14223 |
| David Cox | | 12980 E 500 S | | Greentown | IN | 46936 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 139 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Crabtree | | 327 Gaywood Dr | | Chesterfield | IN | 46017 |
| David Craig | | 4245 W Old National Rd | | Knightstown | IN | 46148 |
| David Crandall | | 11658 Plaza Dr 6 | | Clio | MI | 48420 |
| David Crimi | | 591 East Ave | | Lockport | NY | 14094 |
| David Cronkright | | 5121 Indian Hills Trl | | Flint | MI | 48506 |
| David Culbertson | | 887 East Maple St | | Clyde | OH | 43410 |
| David Culver | | Fletcher Chapel Rd | | Medina | NY | 14103 |
| David Dabrowski | | 2964 Bangor Rd | | Bay City | MI | 48706 |
| David Dabrowski | | 2808 Sussex Ln | | Waukesha | WI | 53188 |
| David Dahm | | 6112 Cr 175 | | Bellevue | OH | 44811 |
| David Dake | | 3015 Lockport Olcott Rd | | Newfane | NY | 14108 |
| David Daniel | | 5172 Washtenaw St | | Burton | MI | 48509 |
| David Dashnaw | | 246 Ward Rd | | North Tonawanda | NY | 14120 |
| David Davis | | 1264 95th St | | Niagara Falls | NY | 14304 |
| David Davis | | 13149 Hemlock Ridge Rd | | Albion | NY | 14411 |
| David Day | | 1063 N Mckinley Rd | | Flushing | MI | 48433 |
| David Debruine | | 4295 Del Mar Dr | | Grandville | MI | 49418 |
| David Delelio | | 748 E 550 N | | Kokomo | IN | 46901 |
| David Deskalo | | 2415 W Suelane Rd | | Glendale | WI | 53209 |
| David Devereaux | | 6679 N Canal Rd | | Lockport | NY | 14094 |
| David Diaz | | 59 Marlene Dr | | Cheektowaga | NY | 14225 |
| David Dickens | | 1691 Stratford Ave | | Dorr | MI | 49323 |
| David Dicosola | | 10252 W Stanley Rd | | Flushing | MI | 48433 |
| David Didion | | 415 Scott St | | Sandusky | OH | 44870 |
| David Diedrich | | 243 Burritt Rd | | Hilton | NY | 14468 |
| David Dietzel | | 2060 S Thomas | | Saginaw | MI | 48609 |
| David Dilts | | 12539 W Arrowhead Dr | | Daleville | IN | 47334 |
| David Disalvo | | 22 Farwell Dr | | Batavia | NY | 14020 |
| David Divirgilio | | 235 Long Pk Dr | | Rochester | NY | 14612 |
| David Dobson | | 214 Southwest St | | Bellevue | OH | 44811 |
| David Dodge | | 7816 W Somerset Rd | | Appleton | NY | 14008 |
| David Donaghue | | 550 Ballantyne Rd | | Rochester | NY | 14623 |
| David Donath | | 678 E Brown Rd | | Mayville | MI | 48744 |
| David Donnerwerth | | 8128 Summerfeldt | | Saginaw | MI | 48609 |
| David Dorgan | | 3666 Culpepper Dr | | North Tonawanda | NY | 14120 |
| David Dowden | | 865 Breezy Woods Dr | | Russiaville | IN | 46979 |
| David Drachenberg | | 69 Minard St | | Lockport | NY | 14094 |
| David Drexler | | 1874 Thomas Dr | | East Troy | WI | 53120 |
| David Dubbert | | 3814 Donair Dr | | Sandusky | OH | 44870 |
| David Duck | | 8521 Porter Rd Apt 48 | | Niagara Falls | NY | 14304 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 140 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Dugos | | 126 East Hazeltine Ave | | Kenmore | NY | 14217 |
| David Duperon | | 6150 Becker Rd | | Saginaw | MI | 48601 |
| David Dupuis | | 2402 N Seymour Rd | | Flushing | MI | 48433 |
| David Durfey | | 1868 Valley View Dr | | Kokomo | IN | 46902 |
| David Dursch | | 1110 Dayton Germantown Pike | | Germantown | OH | 45327 |
| David Dysinger | | 384 Green St | | Perry | MI | 48872 |
| David Edwards | | 3998 East River Rd | | Grand Island | NY | 14072 |
| David Edwards | | 3650 Demler Dr | | N Tonawanda | NY | 14120 |
| David Edwards | | 2523 Buckingham Ct | | Middletown | OH | 45044 |
| David Engle | | 6101 Tower Hill Rd | | Byron | NY | 14422 |
| David Erbisch | | 979 King James Court | | Vassar | MI | 48768 |
| David Erway | | 12633 Eagle Harbor Knowlsvill | | Albion | NY | 14411 |
| David Erway | | 4945 Birch Run Rd | | Birch Run | MI | 48415 |
| David Etherington | | 1519 E 44th St | | Anderson | IN | 46013 |
| David Evans | | 1806 Central Ave | | Anderson | IN | 46016 |
| David Evans | | 3591 W 200 S | | Russiaville | IN | 46979 |
| David Everts | | 4333 Bennett Dr | | Burton | MI | 48519 |
| David Faccini | | 4530 Creekside Pkwy | | Niagara Falls | NY | 14305 |
| David Fanning | | 28 Church St | | Middleport | NY | 14105 |
| David Feller | | 7259 E Coldwater Rd | | Davison | MI | 48423 |
| David Fenn | | 6301/2 South 9th | | Saginaw | MI | 48601 |
| David Filipiak | | 2945 S 6th St | | Milwaukee | WI | 53215 |
| David Firsdon | | 1180 County Rd 7 | | Delta | OH | 43515 |
| David Fischer | | 4448 Hamilton Way | | Gladwin | MI | 48624 |
| David Fitelson | | 150 Oneta Rd | | Rochester | NY | 14617 |
| David Fitzpatrick | | 5093 Olive Branch | | Plain City | OH | 43064 |
| David Forness | | 7745 Wheeler Rd | | Gasport | NY | 14067 |
| David Forydce | | 100 Roger Dr | | Trenton | OH | 45067 |
| David Foss | | 408 Wisler St | | Davison | MI | 48423 |
| David Fouts | | 2050 Harbor Inn | | Holland | MI | 49424 |
| David Freeman | | 3179 W Farrand Rd | | Clio | MI | 48420 |
| David Fresch | | 2607 Merriweather Rd | | Sandusky | OH | 44870 |
| David Fronczak | | 160 12th Ave | | North Tonawanda | NY | 14120 |
| David Fryzel | | 587 E Townline 16 Rd | | Pinconning | MI | 48650 |
| David Furman | | 2084 Lambden Rd | | Flint | MI | 48532 |
| David Gadberry | | 8806 W 550 N | | Middletown | IN | 47356 |
| David Gagliardi Ii | | 6485 Dysinger Rd | | Lockport | NY | 14094 |
| David Gailey | | 10551 E Bramble Ave | | Mesa | AZ | 85208 |
| David Gaines | | 3316 Jacque St | | Flint | MI | 48532 |
| David Gamet | | 5155 W Sanilac Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 141 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Garcia Jr | | 964 West Genesee | | Frankenmuth | MI | 48734 |
| David Gately | | 318 Continental Dr | | Lockport | NY | 14094 |
| David Gault | | 3914 Orleans Dr | | Kokomo | IN | 46902 |
| David Geese | | 1329 Rubyann Dr | | Saginaw | MI | 48601 |
| David Geiersbach | | 11245 E Adams Rd | | Wheeler | MI | 48662 |
| David George | | 1145 N Pawpaw Pike | | Peru | IN | 46970 |
| David Germain | | 808 E Ludington Ave | | Ludington | MI | 49431 |
| David Gibbs | | 6806 Kilroy Rd | | Castalia | OH | 44824 |
| David Gibbs | | 3688 Connie Dr | | Franklin | OH | 45005 |
| David Gibson | | 2101 Woodmont Dr Se | | Decatur | AL | 35601 |
| David Gilbert | | 5294 George St | | Flint | MI | 48505 |
| David Gilbert | | 3677 S Airport Rd | | Bridgeport | MI | 48722 |
| David Gilbert | | 14123 Oak St | | Brethren | MI | 49619 |
| David Gillerson | | 338 Homestead Ln | | Saginaw | MI | 48601 |
| David Gillis | | 309 Hackney Trail | | Auburn | MI | 48611 |
| David Gillis | | 2271 Douglas Dr | | Tawas City | MI | 48763 |
| David Goff | | 61916 Camel Bay | | Sturgis | MI | 49091 |
| David Golonka | | 221 La Patos Dr | | Myrtle Beach | SC | 29588 |
| David Gombar | | 1836 Burnham | | Saginaw | MI | 48602 |
| David Gonsowski | | PO Box 353 | | Akron | NY | 14001 |
| David Gonzales | | 1121 Howard St | | Saginaw | MI | 48601 |
| David Good | | 1591 Laraway Lake Dr | | Grand Rapids | MI | 49546 |
| David Goodfellow | | 1596 Arrowhead Tr | | West Branch | MI | 48661 |
| David Gorsegner | | 2819 Arlington Ave | | Racine | WI | 53403 |
| David Gourd | | 2440 4 Mile Rd | | Kawkawlin | MI | 48631 |
| David Grant | | 2409 Durand St | | Saginaw | MI | 48602 |
| David Green | | 7166 Mccandlish Rd | | Grand Blanc | MI | 48439 |
| David Grew | | 204 W Nebobish Rd | | Essexville | MI | 48732 |
| David Griffis | | 305 Bobwhite Dr | | Decatur | AL | 35601 |
| David Groleau | | 132 Powell Ln | | Speedwell | TN | 37870 |
| David Gunlock | | 3638 Elmwood Ct | | Vassar | MI | 48768 |
| David Haas | | 5385 Orshal Rd | | Whitehall | MI | 49461 |
| David Hale | | 6620 County Rd 87 | | Moulton | AL | 35650 |
| David Hall | | 3903 Laurel Ln | | Anderson | IN | 46011 |
| David Hall | | 3112 Begole St | | Flint | MI | 48504 |
| David Halm | | 3230 Midland Rd | | Saginaw | MI | 48603 |
| David Hamilton | | 408 E 38th St | | Anderson | IN | 46013 |
| David Hanson | | 65 Westerleigh Rd | | Rochester | NY | 14606 |
| David Hargrove | | 170 Chase Dr | | Decatur | AL | 35603 |
| David Harloff | | 6204 Spiegel Pkwy | | N Rose | NY | 14516 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Harrell | | 1513 Tedlee Dr | | Kokomo | IN | 46901 |
| David Harris | | 2940 Galaxy Dr Apt 7 | | Saginaw | MI | 48601 |
| David Harris | | 840 Timberwood Ln | | Saginaw | MI | 48609 |
| David Harris | | 6620 Skuse Rd | | Osseo | MI | 49266 |
| David Hartigan | | 3805 Robson Rd | | Middleport | NY | 14105 |
| David Harwood | | PO Box 126 | | Prospect | TN | 38477 |
| David Haske | | 9885 Garfield Rd | | Freeland | MI | 48623 |
| David Haskin | | 419 Sycamore Ct | | Galveston | IN | 46932 |
| David Hatfield | | 221 Washington St | | Port Clinton | OH | 43452 |
| David Hauck | | 8421 Lakeview Dr | | Hale | MI | 48739 |
| David Hawkins | | 79 Plunkett Dr | | Horton | AL | 35980 |
| David Hayden | | 1255 S Packard Ave | | Burton | MI | 48509 |
| David Hayner | | 11604 N County Line Rd | | Wheeler | MI | 48662 |
| David Heemstra | | 719 Colrain St Sw | | Wyoming | MI | 49509 |
| David Helfer | | 808 Yellow Mills Rd | | Palmyra | NY | 14522 |
| David Helfrecht | | 4225 Brookstone | | Saginaw | MI | 48603 |
| David Herbolsheimer | | 1225 M 15 | | Reese | MI | 48757 |
| David Hicks | | 4508 E 200 S Trlr 175 | | Kokomo | IN | 46902 |
| David Hilden | | 8260 E Potter Rd | | Davison | MI | 48423 |
| David Hobbs Jr | | 1827 Woodhaven Ave | | Dayton | OH | 45414 |
| David Hobson | | 9123 Allan Rd | | New Lothrop | MI | 48460 |
| David Hodges | | 22571 W Wickie Rd | | Bannister | MI | 48807 |
| David Hoefler | | 603 Franklin Ave | | Union | OH | 45322 |
| David Hoffer | | 1803 E Waterberry Dr | | Huron | OH | 44839 |
| David Holsinger | | 2960 Apollo Dr | | Saginaw | MI | 48601 |
| David Hooker Jr | | 2214 North St | | Logansport | IN | 46947 |
| David Hoover | | 1239 N Indiana Ave | | Kokomo | IN | 46901 |
| David Howard | | 2117 E 150 S Lot 5 | | Anderson | IN | 46017 |
| David Howell | | 334 County Rd 402 | | Scottsboro | AL | 35768 |
| David Hoy | | 6623 Charlotteville Rd | | Newfane | NY | 14108 |
| David Huber | | 7790 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| David Hughes | | 307 E Corunna Ave | | Corunna | MI | 48817 |
| David Idell | | 9186 W Waterford Square South | | Greenfield | WI | 53228 |
| David Inman | | 217 Fisher | | Saginaw | MI | 48604 |
| David Insalaco | | 3750 Brckport Spencerport Rd | | Spencerport | NY | 14559 |
| David Jager | | 3495 Olderidge Dr Ne | | Grand Rapids | MI | 49525 |
| David Jelsema | | 1496 140th Ave | | Wayland | MI | 49348 |
| David Jenco | | 8 Canalside Dr | | Spencerport | NY | 14559 |
| David Jenkins | | 9620 Greenwald Ave | | Niagara Falls | NY | 14304 |
| David Johnson | | 65 Crosby Ave | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 143 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Johnson | | 3030 Tyler Rd | | Sanborn | NY | 14132 |
| David Johnson | | 10 Wedgewood Dr | | Rochester | NY | 14624 |
| David Johnson | | 98 Foxwood Circle | | St Marys | GA | 31558 |
| David Johnson | | 2206 Kitchen Dr | | Anderson | IN | 46017 |
| David Johnson | | 37 N 975 W | | Kokomo | IN | 46901 |
| David Johnson | | 101 W Blvd | | Kokomo | IN | 46902 |
| David Johnson | | 305 Nadeau Rd | | Monroe | MI | 48162 |
| David Johnson | | 4255 E Soliere Ave 181 Bldg 12 | | Flagstaff | AZ | 86004 |
| David Joldersma | | 4039 Flamingo | | Wyoming | MI | 49509 |
| David Jones | | 5318 Beth Dr | | Anderson | IN | 46017 |
| David Jones | | 10902 W 500 N | | Kokomo | IN | 46901 |
| David Jordan | | 21 Mcintosh Dr | | Lockport | NY | 14094 |
| David Joris | | 1253 Stone Rd | | Rochester | NY | 14616 |
| David Jr Hill | | 1831 Whittlesey St | | Flint | MI | 48503 |
| David Jr Vasquez | | 5200 Eldorado Rd | | Bridgeport | MI | 48722 |
| David Kade | | 3255 Tittabawassee | | Hemlock | MI | 48626 |
| David Kalinowski | | 3473 E Van Norman Ave | | Cudahy | WI | 53110 |
| David Kappel | | 7218 Kinne Rd | | Lockport | NY | 14094 |
| David Keith | | 10720 S 400 W | | Bunker Hill | IN | 46914 |
| David Keleher | | 1664 Fillner Ave | | N Tonawanda | NY | 14120 |
| David Keller | | 14 Cherry Blossom Cir | | N Chili | NY | 14514 |
| David Kendrick | | 310 Bleaker Rd | | Rochester | NY | 14609 |
| David Kepler | | 48 Spencer Rd | | Hilton | NY | 14468 |
| David Kerr | | 4360 Ashlawn Dr | | Flint | MI | 48507 |
| David Kerr | | 6043 University Ave | | Saginaw | MI | 48604 |
| David Kerridge | | 23113 Ball Trail | | Atlanta | MI | 49709 |
| David Kershaw | | 6370 Locust St Ext | | Lockport | NY | 14094 |
| David Kettler | | PO Box 414 | | Chesaning | MI | 48616 |
| David Key | | 9043 Hwy 101 | | Lexington | AL | 35648 |
| David Kirkpatrick | | 318 Washburn St | | Lockport | NY | 14094 |
| David Kirkpatrick | | 6105 Reger Dr | | Lockport | NY | 14094 |
| David Kirkpatrick | | 4345 W Tesch Ave | | Greenfield | WI | 53220 |
| David Kirst | | 848 Riverview Blvd | | Tonawanda | NY | 14150 |
| David Kittle | | 4 Le Manz Dr | | Rochester | NY | 14606 |
| David Kitzmiller | | PO Box 81 | | Kawkawlin | MI | 48631 |
| David Klee | | 3635 Riley Rd | | Caro | MI | 48723 |
| David Klein | | 6588 Royal Pkwy S | | Lockport | NY | 14094 |
| David Klein | | 9658 South Fordney | | Saint Charles | MI | 48655 |
| David Klemish | | 3819 Salem | | Midland | MI | 48642 |
| David Kluding | | 1222 West Monroe St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 144 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Knight Sr | | 51 Nona Dr | | Trotwood | OH | 45426 |
| David Knowlton | | 1221 S Raucholz Rd | | Hemlock | MI | 48626 |
| David Koch | | 2075 Vickory Rd | | Caro | MI | 48723 |
| David Koch | | 3123 Sahr Rd | | Reese | MI | 48757 |
| David Koenigsknecht | | PO Box 86 | | Wilson | NY | 14172 |
| David Koepcke | | 954 Escarpment Dr | | Lewiston | NY | 14092 |
| David Koller | | W54 S7363 Bay Ln Dr | | Muskego | WI | 53150 |
| David Konsek | | 247b Miller St | | Depew | NY | 14043 |
| David Korber | | 922 Burritt Rd | | Hilton | NY | 14468 |
| David Kostick | | 1270 Kochville | | Saginaw | MI | 48604 |
| David Koteles | | 3826 Holly Ave | | Flint | MI | 48506 |
| David Kowalski Jr | | 5245 Wadsworth Rd | | Saginaw | MI | 48601 |
| David Kraning | | 5210 Tower Dr Apt 195 | | Wichita Falls | TX | 76310 |
| David Krawcruk | | 7471 Linden Rd | | Swartz Creek | MI | 48473 |
| David Krick | | 7412 W Greenleaf Ct | | Frankenmuth | MI | 48734 |
| David Krieg | | 1160 Romine Rd | | Anderson | IN | 46011 |
| David Kruger | | 4941 Raisin Ctr Hwy | | Tecumseh | MI | 49286 |
| David Krzeszewski | | 3785 Trimm Rd | | Saginaw | MI | 48609 |
| David Krzewinski | | 210 W North Union St | | Bay City | MI | 48706 |
| David Kuch | | 131 Delaina Rose Circle | | Brockport | NY | 14420 |
| David Kusmierczak | | 413 E Oak Orchard St | | Medina | NY | 14103 |
| David Kuzmik | | 1352 Shoecraft Rd | | Webster | NY | 14580 |
| David Labeau | | 5813 Groszek Rd | | Sterling | MI | 48659 |
| David Labenne | | 124 S Cass St | | Standish | MI | 48658 |
| David Lambert | | 615 S Cicott St | | Logansport | IN | 46947 |
| David Lang | | 1207 Shettler | | Muskegon | MI | 49444 |
| David Lashure Jr | | 510 Howard Court | | Faimount | IN | 46928 |
| David Laskowski | | 303 N Woodbridge | | Bay City | MI | 48706 |
| David Laskowski | | 4165 S Taylor Ave | | Milwaukee | WI | 53207 |
| David Lasley | | 521 W Vienna | | Clio | MI | 48420 |
| David Laviolette | | 12340 Reid Rd | | Durand | MI | 48429 |
| David Lawrence | | 1674 N Bard Rd | | Gladwin | MI | 48624 |
| David Layer | | 4236 Joslin St | | Saginaw | MI | 48603 |
| David Learman | | 3193 Woodland Ct | | N Tonawanda | NY | 14120 |
| David Lebron | | 377 Colebourne Rd | | Rochester | NY | 14609 |
| David Lee | | 2410 W Alberson Dr | | Albany | GA | 31721 |
| David Legg | | 400 Hoffman St | | Athens | AL | 35611 |
| David Lehner | | 627 Birkdale Ct | | Coopersville | MI | 49404 |
| David Leik | | 2286 Shepherd Rd | | Adrian | MI | 49221 |
| David Lenear | | 7490 W Vienna | | Clio | MI | 48420 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 145 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Lennox | | 7576 Lincoln Ave Ext | | Lockport | NY | 14094 |
| David Lenz | | 3811 W Bridge St | | Greenfield | WI | 53221 |
| David Leser | | 3443 Ada Dr | | Bay City | MI | 48706 |
| David Lesinski | | 1007 Floyd Ct | | Kokomo | IN | 46902 |
| David Letson | | PO Box 163 | | Hillsboro | AL | 35643 |
| David Levandowski | | 1022 Eastward | | Alma | MI | 48801 |
| David Lewis | | 500 Ardussi Ave | | Saginaw | MI | 48602 |
| David Liddell | | 1316 S Farragut | | Bay City | MI | 48708 |
| David Lieber | | 6904 Chambers Rd | | Millington | MI | 48746 |
| David Light | | 538 Elmtree Box 12 | | Lennon | MI | 48449 |
| David Lighthouse | | 12b Beaman Rd | | Rochester | NY | 14624 |
| David Limberg | | PO Box 6416 | | Huntsville | AL | 35824 |
| David Limmer | | 7246 E Dodge Rd | | Mount Morris | MI | 48458 |
| David Lindenberger | | 1252 Lovers Ln Rd | | Norwalk | OH | 44857 |
| David Lindsey | | 265 W Columbus St | | Pickerington | OH | 43147 |
| David Linkenhoker | | PO Box 95 | | New Waverly | IN | 46961 |
| David Little | | 12330 Co Rd 460 | | Moulton | AL | 35650 |
| David Lockwood | | 650 East St | | Coopersville | MI | 49404 |
| David Loessel | | Pobox 6601 | | Saginaw | MI | 48608 |
| David Lombardo | | 9314 River Rd Apt A | | Huron | OH | 44839 |
| David Luchey | | 154 Fairgreen Right Apt | | Amherst | NY | 14228 |
| David Luck | | 6717 Branch Rd | | Flint | MI | 48506 |
| David Luckey | | 1135 N 700 W | | Kokomo | IN | 46901 |
| David Ludwig | | 12396 St Andrews Way | | Fenton | MI | 48430 |
| David Lupton | | 4177 Sugar Creek Dr | | Bellbrook | OH | 45305 |
| David Luther | | 25 King Anthony Way | | Getzville | NY | 14068 |
| David Luu | | 1790 Steam Engine | | Kentwood | MI | 49508 |
| David Lynch | | 1001 Fieldcrest Ln | | Anderson | IN | 46016 |
| David Maclam | | 3221 Roland Dr | | Newfane | NY | 14108 |
| David Macleod | | PO Box 105 | | Russiaville | IN | 46979 |
| David Madrigal | | 1310 North 9th St | | Wichita Falls | TX | 76306 |
| David Mahl | | 1306 E Townline 14 Rd | | Kawkawlin | MI | 48631 |
| David Malecke | | 1621 Mackinaw St | | Saginaw | MI | 48602 |
| David Mallory | | 2845 S Brennan Rd | | Hemlock | MI | 48626 |
| David Mandrik | | 11219 Patten Tract Rd | | Monroeville | OH | 44847 |
| David Maniace | | 5 Pickthorn Dr | | Batavia | NY | 14020 |
| David March | | 45 Bobtail Pike | | Peru | IN | 46970 |
| David Markle | | 3910 Union St | | North Chili | NY | 14514 |
| David Marsh | | 6039 W Vienna Rd | | Clio | MI | 48420 |
| David Martin | | 1724 Co Rd 436 | | Hillsboro | AL | 35643 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 146 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Martin | | 6279 Tanbark Ct | | Galloway | OH | 43119 |
| David Martino | | 1782 Huth Rd | | Grand Island | NY | 14072 |
| David Mattarella | | 7297 Ctr Rd | | Mayville | MI | 48744 |
| David Matte | | PO Box 308 | | Clio | MI | 48420 |
| David Mayes Jr | | 4129 Race St | | Flint | MI | 48504 |
| David Mays | | 235 Windswood Way | | Sandusky | OH | 44870 |
| David Mc Connell | | 232 Falconer St | | North Tonawanda | NY | 14120 |
| David Mc Laughlin | | 6875 Wolcottsville Rd | | Akron | NY | 14001 |
| David Mccarnan | | 6176 Main St | | Oxford | OH | 45056 |
| David Mcchesney | | 1430 Beech St | | Saginaw | MI | 48602 |
| David Mccollum | | 2711 Hampshire St | | Saginaw | MI | 48601 |
| David Mccord | | 13236 N St Rd 13 | | Elwood | IN | 46036 |
| David Mcghee | | 2524 Wesley Dr | | Saginaw | MI | 48601 |
| David Mcgregor | | 1434 Svernon Rd | | Corunna | MI | 48817 |
| David Mckinney | | 4614 Warrington | | Flint | MI | 48504 |
| David Mcknight | | 5082 Harbor Oaks Dr | | Waterford | MI | 48329 |
| David Mclaughlin | | 5912 Wynkoop Rd | | Lockport | NY | 14094 |
| David Mcmurtry | | 9571 Wilkinson Rd | | Lennon | MI | 48449 |
| David Mcqueen | | 1414 Mulberry Ln | | Flint | MI | 48507 |
| David Meincke | | 3491 Murphy Rd | | Newfane | NY | 14108 |
| David Meyer | | 4201 Meadowbrook Dr | | Freeland | MI | 48623 |
| David Michael | | PO Box 105 | | Forest | IN | 46039 |
| David Michalak | | 8851 Ridge Rd | | Gasport | NY | 14067 |
| David Milko | | 3897 07 Yorkland Dr | | Comstock Pk | MI | 49321 |
| David Miller | | 4115 Bennetts Corners Rd | | Holley | NY | 14470 |
| David Miller | | 17745 Sweetbriar Dr | | Athens | AL | 35613 |
| David Miller | | 6284 S 550 E | | Peru | IN | 46970 |
| David Miller | | 6067 Fountain Pointe Apt 2 | | Grand Blanc | MI | 48439 |
| David Miller | | 1632 Stanley St | | Saginaw | MI | 48602 |
| David Miller | | PO Box 331 | | Manitou Beach | MI | 49253 |
| David Mongielo | | 5306 Ernest Rd | | Lockport | NY | 14094 |
| David Moody | | 7689 W 180 S | | Russiaville | IN | 46979 |
| David Moon | | 1901 S Goyer Rd Apt 65 | | Kokomo | IN | 46902 |
| David Moore | | 154 W Main St Apt D1 | | Norwalk | OH | 44857 |
| David Moree | | 651 H Bradford Dr | | Kokomo | IN | 46902 |
| David Morgan | | 321 West State St | | Middletown | OH | 45067 |
| David Morris | | 9391 Looney Rd | | Piqua | OH | 45356 |
| David Morse | | 3718 Whitney Ave | | Flint | MI | 48532 |
| David Moser | | 448 N Union | | Russiaville | IN | 46979 |
| David Moszyk | | 33215 Kaylee Way | | Leesburg | FL | 34788 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 147 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Mott | | 1650 East Ave Apt 2b | | Rochester | NY | 14610 |
| David Mounts | | 1417 S Main St | | Kokomo | IN | 46902 |
| David Muey | | 1305 S Pk Ave 32 | | Alexandria | IN | 46001 |
| David Murphy | | 301 E Main St | | Marblehead | OH | 43440 |
| David Muz Ii | | 2845 Colwood Rd | | Caro | MI | 48723 |
| David Mygrant | | 504 E Hall | | Greentown | IN | 46936 |
| David Myrick | | 5838 West North Dr | | Frankton | IN | 46044 |
| David Naab | | 700 Whitney Rd | | Ontario | NY | 14519 |
| David Nabozny | | 476 Duane Dr | | N Tonawanda | NY | 14120 |
| David Nacco | | 273 Willis Ave | | Rochester | NY | 14616 |
| David Nashwinter | | 3576 Randall Rd | | Ransomville | NY | 14131 |
| David Nelson | | 730 Virginia St | | Racine | WI | 53405 |
| David Nesmith | | 48 Shafer St | | Rochester | NY | 14609 |
| David Nessman | | 3455 S Crandon Pl | | Milwaukee | WI | 53219 |
| David Neumeyer | | 5175 South Fordney | | Hemlock | MI | 48626 |
| David Novak | | 5779 West Shore Cove | | Canadice | NY | 14471 |
| David Nowak | | 8 Towerwood Rd | | Grand Island | NY | 14072 |
| David Nowicki | | 13922 8th Ave | | Marne | MI | 49435 |
| David Noyes | | 16695 Pine Dunes Ct | | Grand Haven | MI | 49417 |
| David Nurnberg | | 17215 Roosevelt Rd | | Hemlock | MI | 48626 |
| David Olson | | 1178 Harriet | | Mt Morris | MI | 48458 |
| David Olson | | 3599 Timber Creek Dr Nw | | Comstock Pk | MI | 49321 |
| David Olson | | 32105 W 207th St | | Edgerton | KS | 66021 |
| David Olvera | | 4188 Barney Dr | | Fairgrove | MI | 48733 |
| David Ortel | | 61 Meadowcrest Dr | | Franklin | OH | 45005 |
| David Osborn | | 3818 Jim Dr | | Bridgeport | MI | 48722 |
| David Ousterhout | | 1206 Lafayatte St | | Bay City | MI | 48708 |
| David Overturf | | 1001 Spring Valley Painters | | Spring Valley | OH | 45370 |
| David Painter | | 1307 Vine St | | Sandusky | OH | 44870 |
| David Palaszewski | | 9 Shadyside Ln | | Lancaster | NY | 14086 |
| David Palmer | | 8614 Gatewood Dr | | Howard City | MI | 49329 |
| David Papierz | | 7005 Colonial Dr | | Niagara Falls | NY | 14305 |
| David Parenteau | | 5190 Don Shenk Dr | | Swartz Creek | MI | 48473 |
| David Parker | | 251 County Rd 96 | | Moulton | AL | 35650 |
| David Parker | | 5144 Us Rt 250 N Lot 124 | | Norwalk | OH | 44857 |
| David Parker | | 7450 Lemon Rd | | Bancroft | MI | 48414 |
| David Parsons | | 159 Waterman St | | Lockport | NY | 14094 |
| David Partlo | | 11030 Dodge Rd | | Otisville | MI | 48463 |
| David Pattengale | | PO Box 93 | | Rochester | WI | 53167 |
| David Paxton | | 4006 E Pierson Rd | | Flint | MI | 48506 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 148 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Peaphon | | 2391 N Berkshire Dr | | Saginaw | MI | 48603 |
| David Perry | | 156 Schultz Ave | | Columbus | OH | 43222 |
| David Persicke | | 5170 Stroebel Rd | | Saginaw | MI | 48609 |
| David Petee | | 1135 Sandlake Hwy | | Onsted | MI | 49265 |
| David Phillips | | 1517 Kingston Ave | | N Tonawanda | NY | 14120 |
| David Pierce | | 10548 W Cortez Cir Apt 18 | | Franklin | WI | 53132 |
| David Piersall | | 8025 Mcdermitt Apt 112 | | Davison | MI | 48423 |
| David Pillsbury | | 5364 Wyndemere Sq | | Swartz Creek | MI | 48473 |
| David Piotrowski | | 5240 Riverview | | Bridgeport | MI | 48722 |
| David Pitts | | 1229 Plymouth Ave S | | Rochester | NY | 14611 |
| David Pizzingrilli | | 4 Bordeaux | | Fairport | NY | 14450 |
| David Plante | | 4 Ivanhoe Ter | | Wichita Falls | TX | 76306 |
| David Pobanz | | 6847 French Rd | | Unionville | MI | 48767 |
| David Popper | | 16 Liberty St | | Depew | NY | 14043 |
| David Portwine | | 10760 Dice Rd | | Freeland | MI | 48623 |
| David Price Sr | | 5874 Howard St | | Deford | MI | 48729 |
| David Puskas | | 5461 Townline Rd | | Sanborn | NY | 14132 |
| David Putnam | | 480 Calkins Rd | | Rochester | NY | 14623 |
| David Putz | | 1737 Harrison Ln | | Youngstown | NY | 14174 |
| David Quello | | 1601 Larkspur Ln | | West Bend | WI | 53090 |
| David Radcliffe | | 200 S Central St | | Olathe | KS | 66061 |
| David Rainwater | | 5080 Way St | | Burton | MI | 48509 |
| David Rakowski | | 10202 S Nicholson Rd | | Oak Creek | WI | 53154 |
| David Ralson | | 506 Market St Ne | | Decatur | AL | 35601 |
| David Rasberry | | 7702 W Margaret Ln | | Franklin | WI | 53132 |
| David Rash | | 1460 Roseview Dr | | Dayton | OH | 45432 |
| David Ray | | 243 Co Rd298 | | Hillsboro | AL | 35643 |
| David Rayls | | 5716 Princeton Pl | | Kokomo | IN | 46902 |
| David Razor | | 4005 S Memorial Dr | | New Castle | IN | 47362 |
| David Reeves | | 7096 Somers Gratis Rd | | Camden | OH | 45311 |
| David Reid | | 54 Nicholls St | | Lockport | NY | 14094 |
| David Renwand | | 112 Oakwood Dr | | Bellevue | OH | 44811 |
| David Rice Jr | | 3421 N Wexford | | Saginaw | MI | 48603 |
| David Richardson | | G 5137 Bray Rd | | Flint | MI | 48505 |
| David Riddell | | 23 Holly Dr | | Franklin | OH | 45005 |
| David Riddick | | 2421 Kipling Dr | | Saginaw | MI | 48602 |
| David Rising | | 6326 Shimer Dr | | Lockport | NY | 14094 |
| David Risner | | 2672 Ketki Court | | Xenia | OH | 45385 |
| David Ritz | | PO Box 1682 | | Lockport | NY | 14095 |
| David Ritz | | 124 Rye Rd | | Rochester | NY | 14626 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 149 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Ritzel | | 1329 Brookedge Dr | | Hamlin | NY | 14464 |
| David Roach | | 2332 Foster Ave Ne | | Grand Rapids | MI | 49505 |
| David Roberts | | PO Box 5 | | Pequabuck | CT | 06781 |
| David Roberts | | 44 Fillingham Dr | | Rochester | NY | 14615 |
| David Robertson | | 3848 N 475 W | | Kokomo | IN | 46901 |
| David Root | | 6970 Northview Dr | | Lockport | NY | 14094 |
| David Rospert | | 220 Benedict Ave | | Norwalk | OH | 44857 |
| David Rounds | | 129 N Adam St | | Lockport | NY | 14094 |
| David Russell | | 2743 Salem Rd | | Minor Hill | TN | 38473 |
| David Ryan | | 118 S Montgomery St | | Watertown | WI | 53094 |
| David Salazar | | 951 Bradish St | | Adrian | MI | 49221 |
| David Salisbury | | 637 Birchwood Dr | | Lockport | NY | 14094 |
| David Savage | | 2745 S 68 St | | Milwaukee | WI | 53219 |
| David Sawle | | 760 Kornoelje Dr Ne | | Comstock Pk | MI | 49321 |
| David Saxer Jr | | 1352 Ncr 268 | | Vickery | OH | 43464 |
| David Schall | | 9080 N Mcclelland Rd | | Breckenridge | MI | 48615 |
| David Schell | | 309 S Collinwood Blvd | | Fremont | OH | 43420 |
| David Schempf | | 2275 W Sloan Rd | | Burt | MI | 48417 |
| David Schmidt | | 4616 S 109 St | | Greenfield | WI | 53228 |
| David Schneer | | 1240 Joseph St | | Saginaw | MI | 48638 |
| David Schnell | | 7382 Townline Rd | | North Tonawanda | NY | 14120 |
| David Schott | | 1319 Ravenhill Rd | | Alger | MI | 48610 |
| David Schroeder | | 6230 Pocklington Rd | | Britten | MI | 49229 |
| David Schut | | 11813 Nickels Dr Nw | | Grand Rapids | MI | 49544 |
| David Schwab | | 3742 Whispering Pines Dr | | Gladwin | MI | 48624 |
| David Scott | | 1400 W Moore Rd | | Saginaw | MI | 48601 |
| David Sebert | | 106 S Forest Dr | | Kokomo | IN | 46901 |
| David Secours | | 38 Hollywood St | | Rochester | NY | 14615 |
| David Seiler | | 6448 Lincoln Ave | | Lockport | NY | 14094 |
| David Sewell | | 3450 Alexandria Pike | | Anderson | IN | 46012 |
| David Shands | | 8215 Morrish Rd | | Birch Run | MI | 48415 |
| David Shaneyfelt | | 1342 New Ctr Rd | | Hartselle | AL | 35640 |
| David Shannon | | 3876 Ball Rd | | Caro | MI | 48723 |
| David Shepherd | | 11760 S 600 W | | Fairmount | IN | 46928 |
| David Sherman | | 2907 Hartland Rd | | Gasport | NY | 14067 |
| David Shiffer | | 11682 E Gates Rd | | Riverdale | MI | 48877 |
| David Shimer | | 6316 Old Railroad Rd | | Sandusky | OH | 44870 |
| David Shores | | 1296 Redbluff Apt A | | W Carrollton | OH | 45449 |
| David Shortino | | 185 Ballantyne Rd | | Rochester | NY | 14623 |
| David Shortt | | 6934 W Bennett Ave | | Milwaukee | WI | 53219 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 150 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Shuck | | 1907 Noble St | | Anderson | IN | 46016 |
| David Shufelt | | 162 Independence Dr | | Lockport | NY | 14094 |
| David Shumaker | | 11155 W Glen | | Clio | MI | 48420 |
| David Sian | | 1568 Loebrich Dr | | Gladwin | MI | 48624 |
| David Sicard | | 7834 Vassar Rd | | Millington | MI | 48746 |
| David Siefert | | 5619 Cortland Circle | | Bay City | MI | 48706 |
| David Skuzenski | | 4693 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 |
| David Slack | | 429 Townsend Ave | | Columbus | OH | 43223 |
| David Sloan | | 1879 Crystal Lake Rd | | Whitehall | MI | 49461 |
| David Sly | | G4475 Richfield Rd | | Flint | MI | 48506 |
| David Smaw Ii | | 319 State St Apt12 | | Adrian | MI | 49221 |
| David Smith | | 499 Davison Rd Apt A 11 | | Lockport | NY | 14094 |
| David Smith | | 4821 Cambridge Dr Apt H | | Lockport | NY | 14094 |
| David Smith | | 107 North Forest Dr | | Killen | AL | 35645 |
| David Smith | | 2087 Turnbull Rd | | Beavercreek | OH | 45431 |
| David Smith | | 9260 E Cr 1150 S | | Galveston | IN | 46932 |
| David Smith | | 10367 Morseville Rd | | Birch Run | MI | 48415 |
| David Smith | | 6619 N Webster Rd | | Flint | MI | 48505 |
| David Smith | | 6245 Lapeer Rd | | Burton | MI | 48509 |
| David Smith | | 3535 Cole Ln | | Bay City | MI | 48706 |
| David Smith Sr | | 161 Raintree Pkwy | | Tonawanda | NY | 14150 |
| David Snopek | | 2447 S 16th St | | Milwaukee | WI | 53215 |
| David Snyder | | 8815 Gratis Jacksonburg Rd | | Camden | OH | 45311 |
| David Snyder | | 751 Bay Rd | | Bay City | MI | 48706 |
| David Sobieraski | | 7064 Academy Ln | | Lockport | NY | 14094 |
| David Soto | | 305 March Dr | | Adrian | MI | 49221 |
| David Spencer | | 4392 Ellis Ter | | Lane | KS | 66042 |
| David St Onge | | 8303 Krouse Rd | | Ovid | MI | 48866 |
| David Stanczyk | | 53 Ashford Ave | | Tonawanda | NY | 14150 |
| David Starking | | 2459 Sweet Clover Ln | | Lapeer | MI | 48446 |
| David Stein | | 6707 Bear Ridge Rd | | Lockport | NY | 14094 |
| David Steketee | | 3008 Woodbridge Dr 303 | | Kentwood | MI | 49512 |
| David Stewart | | 32 C Hobbes Ln | | Rochester | NY | 14624 |
| David Stewart Sr | | 424 Pkview Dr | | Racine | WI | 53404 |
| David Stoll | | 1016 90th St | | Niagara Falls | NY | 14304 |
| David Story | | 6723 Cecil Dr | | Flint | MI | 48505 |
| David Strabel | | 6425 S 29th St 14 | | Oak Creek | WI | 53154 |
| David Strieter Jr | | 406 W Thomas St | | Bay City | MI | 48706 |
| David Strussenberg | | 2304 Wearkley Rd | | Wayland | NY | 14572 |
| David Stuart | | 2556 Swaffer Rd | | Millington | MI | 48746 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 151 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Surdi | | 16349 Lynch Rd | | Holley | NY | 14470 |
| David Sutton | | 454 Wildwood Way | | Somerville | AL | 35670 |
| David Swoope | | 2425 Fuller Rd | | Burt | NY | 14028 |
| David Szalay | | 217 Ten Mile Rd | | Fitzgerald | GA | 31750 |
| David Szymczak | | 10533 Lost Valley Rd | | Montague | MI | 49437 |
| David Taskey | | 19459 Silver Springs Dr | | Noblesville | IN | 46062 |
| David Taylor | | PO Box 861 | | Heidelberg | MS | 39439 |
| David Taylor | | 804 Reid Rd | | Laurel | MS | 39443 |
| David Taylor | | 10108 Mcpherson Rd | | Millington | MI | 48746 |
| David Techtow | | 1235 N Indiana Ave | | Kokomo | IN | 46901 |
| David Terrell | | 5376 Sitka | | Burton | MI | 48519 |
| David Terry | | 1505 Grace Ave | | Athens | AL | 35611 |
| David Terry | | 301 Co Rd 563 | | Hillsboro | AL | 35643 |
| David Thomas | | 165 Elmwood Ln | | Naples | FL | 34112 |
| David Thomas | | 2023 W Genesee | | Saginaw | MI | 48602 |
| David Thomas | | 3401 S 113th St 5 | | Milwaukee | WI | 53227 |
| David Thomas Jr | | PO Box 103 | | Loudenville | OH | 44842 |
| David Thompson | | 5508 Burkburnett Rd | | Wichita Falls | TX | 76306 |
| David Tierney | | 2116 Mckinley St | | Anderson | IN | 46016 |
| David Tilden | | 3097 Bendelow St | | Rochester | MI | 48307 |
| David Timberman | | 1954 S 400 W | | Russiaville | IN | 46979 |
| David Tipton | | 1235 Rob Watson Rd | | Oneida | TN | 37841 |
| David Titus | | PO Box 596 | | Mount Morris | MI | 48458 |
| David Todd | | 6609 Cranwood Dr | | Flint | MI | 48505 |
| David Tolbert | | 2205 Crestwood Dr | | Anderson | IN | 46016 |
| David Tolfree | | 3351 Knight Rd | | Saginaw | MI | 48601 |
| David Tompkins | | 5200 Brookestone Dr | | Rockford | MI | 49341 |
| David Trapp | | 352 N Huron Rd | | Au Gres | MI | 48703 |
| David Treadway | | 9220 Corunna Rd | | Flint | MI | 48532 |
| David Tubbe | | 6353 Ward Rd | | Sanborn | NY | 14132 |
| David Tubinis | | 4204 Burch Rd | | Ransomville | NY | 14131 |
| David Tubinis Jr | | 238 Waterman St | | Lockport | NY | 14094 |
| David Tuohey | | 3539 Beals Rd | | Medina | NY | 14103 |
| David Turner | | 5130 Chambers Rd | | Mayville | MI | 48744 |
| David Uhrig | | 238 Lawrence Ave | | Columbus | OH | 43228 |
| David Ulman | | 3057 Shillair Dr | | Bay City | MI | 48706 |
| David Valentine | | 1147 Millington Rd | | Fostoria | MI | 48435 |
| David Vargo | | 6201 W Frances Rd | | Clio | MI | 48420 |
| David Vatsana | | 7813 W Brentwood Ave | | Milwaukee | WI | 53223 |
| David Vest | | 7690 Sharts Rd | | Springboro | OH | 45066 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 152 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Viaene | | 811 Wangler Rd | | West Branch | MI | 48661 |
| David Vink | | 947 Riga Mumford Rd | | Churchville | NY | 14428 |
| David Vinton | | 3265 N Term Rd | | Flint | MI | 48506 |
| David Voight | | 11122 Davison Rd | | Davison | MI | 48423 |
| David Vonderahe | | 4451 W 200 N | | Kokomo | IN | 46901 |
| David Wade | | 1214 Adams | | Saginaw | MI | 48602 |
| David Wagner | | 175 Malden St | | Rochester | NY | 14615 |
| David Wagner | | 1131 Wilford Ct | | Reese | MI | 48757 |
| David Wahr | | 9954 North St | | Reese | MI | 48757 |
| David Walkowiak | | 610 W Munger Rd | | Munger | MI | 48747 |
| David Walters | | 1009 Justin Ridge Way | | Waynesville | OH | 45068 |
| David Wantz | | 3600 W Woodstock Ln | | Muncie | IN | 47302 |
| David Ware | | 11640 Brady | | Chesaning | MI | 48616 |
| David Warren | | 1275 S Colling Rd | | Caro | MI | 48723 |
| David Wasalaski | | 3381 Curtis Rd | | Birch Run | MI | 48415 |
| David Watson | | 220 3rd St | | Trenton | OH | 45067 |
| David Wawro | | 23 Audet Dr | | Cheektowaga | NY | 14227 |
| David Weber | | 2715 Kenwood Dr | | Racine | WI | 53403 |
| David Wehrmeyer | | 5695 Dunnigan Rd | | Lockport | NY | 14094 |
| David Weiskirch | | 2724 W Prairie Rd | | Midland | MI | 48640 |
| David Wendt | | 3326 Upper Mountain Rd | | Sanborn | NY | 14132 |
| David Wenger | | 63 Scott Dr | | Anderson | IN | 46016 |
| David Wenger | | 63 Scott Dr | | Anderson | IN | 46016 |
| David Wentland | | 4322 Sunset Dr | | Lockport | NY | 14094 |
| David West | | 17346 W Westward Dr | | New Berlin | WI | 53146 |
| David Wiggington | | 1817 Lindsay Ln N | | Athens | AL | 35613 |
| David Wilkins Jr | | 4627 East Lake Rd | | Wilson | NY | 14172 |
| David Williams | | 13750 Seymour Rd | | Montrose | MI | 48457 |
| David Williams | | 2419 W Mt Morris Rd Apt 7 | | Mt Morris | MI | 48458 |
| David Williams | | 1602 Essling St | | Saginaw | MI | 48601 |
| David Williams Jr | | 2621 Swayze St | | Flint | MI | 48503 |
| David Williamson | | 7175 Freeland Rd | | Freeland | MI | 48623 |
| David Williamson | | 470 W Star Rd Apt E | | Sanford | MI | 48652 |
| David Wills | | 2222 Oakwood Ave Ne | | Grand Rapids | MI | 49505 |
| David Winegardner | | 1420 S Armstrong St | | Kokomo | IN | 46902 |
| David Wing | | 2374 Hetzner Dr | | Saginaw | MI | 48603 |
| David Wirick | | 5379 Pyles Rd | | Columbiaville | MI | 48421 |
| David Wojtas | | 1020 Breyman Hwy | | Tipton | MI | 49287 |
| David Woltkamp | | 1401 W 125th St | | Olathe | KS | 66061 |
| David Wolverton | | 100 S Headquarters Rd | | Grayling | MI | 49738 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 153 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| David Wood | | 3150 Stone Island | | Bay City | MI | 48706 |
| David Woodall | | 693 County Rd 225 | | Moulton | AL | 35650 |
| David Worley | | 126 Hopper Dr | | Anderson | IN | 46012 |
| David Wright | | 2724 Sutton Ave | | Kettering | OH | 45429 |
| David Yant | | 7480 Elkton Pike | | Ardmore | TN | 38449 |
| David York | | 10551 W Saint Martins Rd | | Franklin | WI | 53132 |
| David Young | | 1607 Shelby St | | Sandusky | OH | 44870 |
| David Young | | 216 Lucky Ln | | Pendleton | IN | 46064 |
| David Young | | 3660 S Lapeer Rd Lot 63 | | Metamora | MI | 48455 |
| David Young | | 6425 W Berkshire Dr | | Saginaw | MI | 48603 |
| David Zapola | | 534 Berlin Rd | | Huron | OH | 44839 |
| David Zebrowski | | 6329 29th Ave | | Kenosha | WI | 53143 |
| David Zembo | | 4040 Monroe Concord Rd | | Troy | OH | 45373 |
| David Zgoda | | 136 Leonard St | | Buffalo | NY | 14215 |
| David Zimmer | | 10418 E Richfield Rd | | Davison | MI | 48423 |
| David Zimmerman | | 170 N Greece Rd | | Hilton | NY | 14468 |
| David Zimmerman | | 17239 Quail Creek Dr | | Spring Lake | MI | 49456 |
| David Zuchowski | | 3217 Indian Trl | | Racine | WI | 53402 |
| Davon King | | 2501 Dwight St | | Racine | WI | 53403 |
| Daw Keene | | 314 Four Winds Cr | | Athens | AL | 35613 |
| Dawaun Ivy | | 4077 Brumbaugh Blvd | | Dayton | OH | 45416 |
| Dawn Albrecht | | 4526 16 Mile Rd | | Cedar Springs | MI | 49319 |
| Dawn Borzon | | 2912 Pk Ln | | Sandusky | OH | 44870 |
| Dawn Callaghan | | 11259 Lake Circle Dr S | | Saginaw | MI | 48609 |
| Dawn Espitia | | 237 N Grant | | Bay City | MI | 48706 |
| Dawn Fonzi | | 5717 Gasport Rd | | Gasport | NY | 14067 |
| Dawn Fries | | 5200 Sheridan Rd | | Saginaw | MI | 48601 |
| Dawn Gale | | 6288 Tamara Dr | | Flint | MI | 48506 |
| Dawn Gengozian | | 9664 S Jasper St | | Oak Creek | WI | 53154 |
| Dawn Griggs | | 10306 Sr 99 | | Monroeville | OH | 44870 |
| Dawn Hemphill | | 7353 Cadmus Rd | | Adrian | MI | 49221 |
| Dawn Henion | | 1019 Spencerport Rd 7 | | Rochester | NY | 14606 |
| Dawn Hoff | | 2309 N Locke St | | Kokomo | IN | 46901 |
| Dawn Holman | | 654 Springwater Rd | | Kokomo | IN | 46902 |
| Dawn Hoste | | 2424 Hartland Rd | | Gasport | NY | 14067 |
| Dawn Hostetler | | 1209 Peace Pipe Dr | | Kokomo | IN | 46902 |
| Dawn James | | 23 W Main St | | Berlin Hts | OH | 44814 |
| Dawn Kapp | | 2128 Deindorfer | | Saginaw | MI | 48602 |
| Dawn Mcphail | | 373 Clinton St | | Lockport | NY | 14094 |
| Dawn Ogg | | 91 Carl Dr | | Ada | MI | 49301 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 154 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dawn Pardue | | 1621 Oak Hill Rd | | Kokomo | IN | 46902 |
| Dawn Petrovic | | 205 Lake Ave Apt 3 | | Rochester | NY | 14608 |
| Dawn Pinkowski | | 1318 Marquette Ave | | So Milwaukee | WI | 53172 |
| Dawn Salgat | | 4830 N 150 W | | Kokomo | IN | 46901 |
| Dawn Schafer | | 5810 Us 20 Lot 5 | | Wakeman | OH | 44889 |
| Dawn Sloboda | | 16700 32nd Ave | | Coopersville | MI | 49404 |
| Dawn Smith | | 95 Brookmeadow N Ln 5 | | Grandville | MI | 49418 |
| Dawn Summers | | 2876 Falls St | | Niagara Falls | NY | 14303 |
| Dawn Swain | | 4037 Beatty Dr | | Trotwood | OH | 45416 |
| Dawn Tanceusz | | 13181 Washburn Rd | | Otter Lake | MI | 48464 |
| Dawn Vandenhouten | | 3166 S 54th St | | Milwaukee | WI | 53219 |
| Dawn Vernon | | 1219 Kathy Ln Sw | | Decatur | AL | 35601 |
| Dawn Young | | 3080 Engelson Rd | | Marion | NY | 14505 |
| Dawn Zimmer | | 208 Albemarle St | | Rochester | NY | 14613 |
| Dawne Lee | | 77 Elmview Ct | | Saginaw | MI | 48602 |
| Dawne Risner | | 419 Mckelvey St | | Sandusky | OH | 44870 |
| Dawnya Ferdinandsen | | 4015 Maple Ave | | Castalia | OH | 44824 |
| Dayle Day | | 3442 W Honeytree Ct | | Kokomo | IN | 46901 |
| Dayton Armstrong | | 1516 County Rd 94 | | Moulton | AL | 35650 |
| Dayton Campbell | | 2845 Randall Rd | | Ransomville | NY | 14131 |
| Dayton Goodrich | | 1883 W Townline Rd | | Auburn | MI | 48611 |
| De Ann Ivory | | 1901 S Goyer Rd Apt 92 | | Kokomo | IN | 46902 |
| De Mario Stephens Quinn | | 124 Autumnview Rd | | Williamsville | NY | 14221 |
| Deadra Bond | | 3943 Bauer Apt8 | | Saginaw | MI | 48604 |
| Dean Baehr | | 9349 Griswold St | | Akron | NY | 14001 |
| Dean Bass | | 3639 S Euclid Ave | | Bay City | MI | 48706 |
| Dean Buggia | | 2525 E Bevens Rd | | Caro | MI | 48723 |
| Dean Chapman | | 2748 E County Rd 1250 S | | Galveston | IN | 46932 |
| Dean Duffer | | 6946 North 400 West | | Sharpsville | IN | 46068 |
| Dean Dukarski | | 6030 Amanda | | Saginaw | MI | 48603 |
| Dean Edmundson | | 911 W Finch Ct | | Oak Creek | WI | 53154 |
| Dean Ernst | | 2115 Bogart Rd | | Huron | OH | 44839 |
| Dean Fountain | | 4104 Calkins Rd | | Youngstown | NY | 14174 |
| Dean Freiheit | | 525 Daniel Ave | | Flushing | MI | 48433 |
| Dean Frisicano | | 204 Fox Run | | Rochester | NY | 14606 |
| Dean Fusi | | 1398 Clairwood Dr | | Burton | MI | 48509 |
| Dean Hadaway | | 6231 W Gilford Rd | | Fairgrove | MI | 48733 |
| Dean Kruppenbacher | | 27 Winfield Rd | | Rochester | NY | 14622 |
| Dean Ludwig | | 4460 Denby Dr | | Saginaw | MI | 48603 |
| Dean Mallory | | 5430 Sheridan Rd | | Saginaw | MI | 48601 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dean Miller | | 36 Riddle St | | Rochester | NY | 14611 |
| Dean Mioduch | | 1300 Ctr Ave Apt 303 | | Bay City | MI | 48708 |
| Dean Pelzek | | 8353 Stonegate Rd | | Wind Lake | WI | 53185 |
| Dean Pittman | | 12883 Ridge Rd | | Albion | NY | 14411 |
| Dean Sargent | | 3209 E 6th St | | Anderson | IN | 46012 |
| Dean Schedler | | 2431 N 56th St | | Milwaukee | WI | 53210 |
| Dean Schweisberger | | 3516 E Armour Ave | | Cudahy | WI | 53110 |
| Dean Smith | | 6086 Indian Lk Dr | | Gladwin | MI | 48624 |
| Dean Spaeth | | 7388 Raucholz Rd | | St Charles | MI | 48655 |
| Dean Stratton | | 2896 Neuman Rd | | Rhodes | MI | 48652 |
| Dean Vancauwenbergh | | 3375 Casstown Sidney Rd | | Troy | OH | 45373 |
| Deana Benzinger | | 404 W Walnut St | | Greentown | IN | 46936 |
| Deana Robinson | | 5130 Embassy Pl | | Dayton | OH | 45414 |
| Deana Sedlar | | 1001 Volkmer Rd | | Chesaning | MI | 48616 |
| Deandre Adams | | 625 W Austin St | | Flint | MI | 48505 |
| Deandrea Smith | | 424 S 14th St | | Saginaw | MI | 48601 |
| Deann Christie | | 3284 Bishop Ct | | Bay City | MI | 48706 |
| Deanna Anslinger | | 1620 Longbow Ln | | W Carrollton | OH | 45449 |
| Deanna Baugher | | 9183 Bethel Rd | | Prospect | TN | 38477 |
| Deanna Ciechanowski | | 7347 S Delaine Dr | | Oak Creek | WI | 53154 |
| Deanna Crume | | 3001 Elva Dr | | Kokomo | IN | 46902 |
| Deanna Dyke | | 10167 60th Ave | | Allendale | MI | 49401 |
| Deanna Goodwin | | PO Box 424 | | Trinity | AL | 35673 |
| Deanna Jackson | | 4131 N Elmhurst Rd | | Milwaukee | WI | 53216 |
| Deanna Pfeiffer | | PO Box 209 | | Miami | IN | 46959 |
| Deanna Ross | | 8603 Abbot Cove Ave | | Galloway | OH | 43119 |
| Deanna Sagady | | PO Box 90037 | | Burton | MI | 48509 |
| Deanna Taylor | | 125 Royal Dr Apt 306 | | Madison | AL | 35758 |
| Deanna Welch | | 110 Cochise Trail | | Lafayette | IN | 47905 |
| Deanna White | | 7955 Tommy Hill Rd | | Anderson | AL | 35610 |
| Dearonta Williams | | 1922 Woodslea Dr Apt6 | | Flint | MI | 48507 |
| Deatera Wafer | | 613 Garey St | | Saginaw | MI | 48601 |
| Deatrice Lawrence Dunn | | PO Box 24199 | | Rochester | NY | 14624 |
| Deaundre Jones | | 3603 Kings Ln | | Burton | MI | 48529 |
| Debara Badour | | 804 King St | | Bay City | MI | 48706 |
| Debbie Birt | | 311 Graves Blvd | | Hillsboro | AL | 35643 |
| Debbie Carroll | | 10861 Old Greensboro Rd | | Tuscaloosa | AL | 35405 |
| Debbie Case | | 510 S Bailey | | Electra | TX | 76360 |
| Debbie Cobb | | PO Box 828 | | Ocilla | GA | 31774 |
| Debbie Duncan | | 2213 Galahad Dr Sw | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 156 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Debbie Greenhall | | 1211 Nancyford Rd | | Hartselle | AL | 35640 |
| Debbie Houstin | | 13433 Christopher Dr | | Lake Odessa | MI | 48849 |
| Debbie Leonard | | 1608 Northwest Rd | | Vickery | OH | 43464 |
| Debbie Martin | | 482 County Rd 412 | | Killen | AL | 35645 |
| Debbie Mcdaniel | | 143 South Wright Ave | | Dayton | OH | 45403 |
| Debbie Orear | | 25650 Davis Av | | Ardmore | AL | 35739 |
| Debbie Sopha | | 3330 Brenthill Dr | | Grand Blanc | MI | 48439 |
| Debby Webber | | 7601 W Cr 700n | | Middletown | IN | 47356 |
| Debera Orzechowski | | 3045a N Pierce St | | Milwaukee | WI | 53212 |
| Debora Bigelow | | 1634 N Illinois St | | Marion | IN | 46952 |
| Debora Bischoff | | 405 College Ave Apt H | | Adrian | MI | 49221 |
| Debora Cornwell | | 3304 University Blvd E | | Tuscaloosa | AL | 35404 |
| Debora Hameed | | 51 Grafton Ave Apt 404 | | Dayton | OH | 45406 |
| Debora Howe | | S68 W12922 Bristlecone Ln | | Muskego | WI | 53150 |
| Deborah Abele | | 6700 Locustview Dr | | Huber Heights | OH | 45424 |
| Deborah Arena | | 48 Crest St | | Rochester | NY | 14612 |
| Deborah Arvin Zinck | | 6499 Hamilton Middletown Rd | | Franklin | OH | 45005 |
| Deborah Bailey | | 708 Halidon Dr | | W Carrollton | OH | 45449 |
| Deborah Bean | | 2796 S 800 E | | Greentown | IN | 46936 |
| Deborah Bennett | | 6332 N Webster Rd | | Mount Morris | MI | 48458 |
| Deborah Bielak | | 230 Jackson St | | Lockport | NY | 14094 |
| Deborah Bolin | | 9681 Elms Rd | | Birch Run | MI | 48415 |
| Deborah Bourque | | 35 County Clare Cres | | Fairport | NY | 14450 |
| Deborah Brackins | | 726 E Mott Ave | | Flint | MI | 48505 |
| Deborah Brown | | 196 Durnan St | | Rochester | NY | 14621 |
| Deborah Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 |
| Deborah Carley | | 8176 Kings Row Ln | | Flushing | MI | 48433 |
| Deborah Causey | | 5981 N State Rd 213 | | Windfall | IN | 46076 |
| Deborah Chambers | | 2238 Malibu Ct | | Anderson | IN | 46012 |
| Deborah Corbin | | 715 Hancock St | | Sandusky | OH | 44870 |
| Deborah Councill | | 909 S Market St | | Kokomo | IN | 46901 |
| Deborah Crockett | | 2356 S 350 W | | Russiaville | IN | 46979 |
| Deborah Croddy | | 2858 Beachwalk Ln | | Kokomo | IN | 46902 |
| Deborah Deeds | | PO Box 210 | | Walton | IN | 46994 |
| Deborah Depaolo | | 110 North 11th | | Elwood | IN | 46036 |
| Deborah Deroos | | 3512 Boone Sw | | Wyoming | MI | 49548 |
| Deborah Dietzel | | 10275 Bradley Rd | | Frankenmuth | MI | 48734 |
| Deborah Dishon | | 21 S 440 W | | Kokomo | IN | 46901 |
| Deborah Donavan | | 3637 Hilliard Station Rd | | Hilliard | OH | 43026 |
| Deborah Dunkle | | 8004 E 300 S | | Greentown | IN | 46936 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 157 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Deborah Elliott | | 475 Covewood Blvd | | Webster | NY | 14580 |
| Deborah Evans | | 114 Princeton Court | | Fitzgerald | GA | 31750 |
| Deborah Fain | | 3900 Carmelita Blvd | | Kokomo | IN | 46902 |
| Deborah Frey | | 2309 West Old Lake Rd | | Huron | OH | 44839 |
| Deborah Furlo | | 11120 Spencer Rd | | Saginaw | MI | 48609 |
| Deborah Garcia | | 2854 West Ave Sw | | Wyoming | MI | 49519 |
| Deborah Geier | | 6643 Dale Rd | | Newfane | NY | 14108 |
| Deborah Gonser Adams | | 5363 Mancelona Dr | | Grand Blanc | MI | 48439 |
| Deborah Griffin | | 7921 S Long Meadow Dr | | Oak Creek | WI | 53154 |
| Deborah Habdas | | 2630 Van Geisen Rd | | Caro | MI | 48723 |
| Deborah Haggai | | O 2710 River Hill Dr Nw | | Grand Rapids | MI | 49544 |
| Deborah Hayden | | 2200 S 400 E | | Kokomo | IN | 46902 |
| Deborah Hayes | | 7756 Wheeler Rd | | Gasport | NY | 14067 |
| Deborah Hazel | | 7221 Alger Dr | | Davison | MI | 48423 |
| Deborah Helmreich | | 38 Diane Ct Lot 182 | | Essexville | MI | 48732 |
| Deborah Helsdon | | 5914 Campbell Blvd | | Lockport | NY | 14094 |
| Deborah Hemphill | | 2820 Winona St | | Flint | MI | 48504 |
| Deborah Hoelzl | | 4257 Freeman Rd | | Middleport | NY | 14105 |
| Deborah Hunt | | 6207 Greenhaven Ave | | Galloway | OH | 43119 |
| Deborah Hunter | | 1320 S Colling Rd | | Caro | MI | 48723 |
| Deborah Irwin | | 7000 Cambridge | | Lockport | NY | 14094 |
| Deborah Irwin | | 712 Philadelphia Dr | | Kokomo | IN | 46902 |
| Deborah Jarrett | | 1734 S Lincoln | | Peru | IN | 46970 |
| Deborah King | | 25320 Chapman Hollow Rd | | Elkmont | AL | 35620 |
| Deborah Lake | | 6037 Crown Pt | | Flint | MI | 48506 |
| Deborah Lake | | 1795 Duck Pond Dr | | Gaylord | MI | 49735 |
| Deborah Larkin | | 40 Bouck St Apt 2 | | Tonawanda | NY | 14150 |
| Deborah Lavely | | 1826 2nd St 1 | | Wyandotte | MI | 48192 |
| Deborah Lawson | | 3203 Lexington Dr | | Saginaw | MI | 48601 |
| Deborah Letson | | 51 County Rd 545 | | Moulton | AL | 35650 |
| Deborah Lindsley | | 4340 Springfield St | | Burton | MI | 48509 |
| Deborah Lorenz | | 7279 E Coldwater Rd | | Davison | MI | 48423 |
| Deborah Mackey Gill | | 3917 Lawndale Ave | | Flint | MI | 48504 |
| Deborah Macomber | | 18 Lathrop Ave | | Leroy | NY | 14482 |
| Deborah Massey | | 3500 S 450 W | | Russiaville | IN | 46979 |
| Deborah Mc Kenzie | | 3729 Craig Dr | | Flint | MI | 48506 |
| Deborah Mcfall | | 2389 E 400 N | | Kokomo | IN | 46901 |
| Deborah Mullaly | | 4060 Ben Hogan Dr | | Flint | MI | 48506 |
| Deborah Murray | | 8214 W Potter Rd | | Flushing | MI | 48433 |
| Deborah Neagle | | 7633 South Barbian Ct | | Franklin | WI | 53132 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 158 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Deborah Olsey | | 14119 Clio Rd | | Clio | MI | 48420 |
| Deborah Orr | | 2909 Gibson St | | Flint | MI | 48503 |
| Deborah Parker | | Danville Pk Dr Sw 27 | | Decatur | AL | 35603 |
| Deborah Partridge | | 14021 Duffield Rd | | Montrose | MI | 48457 |
| Deborah Porter | | 7 Southdowns Dr | | Kokomo | IN | 46902 |
| Deborah Pressley | | 1202 15th St | | Niagara Falls | NY | 14301 |
| Deborah Rayls | | 5716 Princeton Pl | | Kokomo | IN | 46902 |
| Deborah Ringle | | 1112 Cherry Dr | | Willard | OH | 44890 |
| Deborah Roberts | | 3450 Hanes Rd | | Vassar | MI | 48768 |
| Deborah Robinson | | 3526 N 39th St | | Milwaukee | WI | 53216 |
| Deborah Rowden | | 6401 N 1000 W | | Sharpsville | IN | 46068 |
| Deborah Ryno | | 2197 E Dodge Rd | | Clio | MI | 48420 |
| Deborah Sanders | | 37126 Annie St | | Palm Dale | CA | 93550 |
| Deborah Schoenlein | | 306 W Saginaw | | Merrill | MI | 48637 |
| Deborah Schoger | | 1055 E 650 S | | Markleville | IN | 46056 |
| Deborah Scott | | 6122 Porter Rd | | Grand Blanc | MI | 48439 |
| Deborah Shekitka | | 6415 N River Rd | | Freeland | MI | 48623 |
| Deborah Smith | | 8776 W 250 S | | Russiaville | IN | 46979 |
| Deborah Snook | | 12982 Ithaca Rd | | St Charles | MI | 48655 |
| Deborah Staskiewicz | | 4904 Batavia Bethany | | Batavia | NY | 14020 |
| Deborah Swank | | 4926 Lindberg Blvd | | W Carrollton | OH | 45449 |
| Deborah Tracy | | 9245 S Orchard Pk Cr 2b | | Oak Creek | WI | 53154 |
| Deborah Vajda | | 501 W Clara St | | Linwood | MI | 48634 |
| Deborah Vallelunga | | 708 E Maple Ave | | Adrian | MI | 49221 |
| Deborah Vonthron | | 309 Ctr St | | Huron | OH | 44839 |
| Deborah Wasalaski | | 7327 Michigan Rd | | Bay City | MI | 48701 |
| Deborah Watts | | 50 Main St | | Middleport | NY | 14105 |
| Deborah Whalen | | 28 King George Iii Dr | | Flint | MI | 48507 |
| Deborah Wheat | | 7591 Ridge Rd | | Gasport | NY | 14067 |
| Deborah Williams | | 1532 Prospect St | | Sandusky | OH | 44870 |
| Deborah Williams Gaines | | 2430 Benjamin St | | Saginaw | MI | 48602 |
| Deborah Wills | | 3193 Dillon Rd | | Flushing | MI | 48433 |
| Deborah Worvie | | 1196 N Gale Rd | | Davison | MI | 48423 |
| Deborrah Tillis | | PO Box 46 | | Waynesville | OH | 45068 |
| Debra Allen | | 620 West Cleveland Rd A4 | | Huron | OH | 44839 |
| Debra Allen | | 1335 Kumler Ave | | Dayton | OH | 45406 |
| Debra Amy | | 4240 Eastport St | | Bridgeport | MI | 48722 |
| Debra Andrews | | 6120 Titan Dr | | Mt Morris | MI | 48458 |
| Debra Barley | | 2582 E 500 S | | Kokomo | IN | 46902 |
| Debra Becoats | | 110 E Hobson Ave | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 159 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Debra Bitner | | 1826 S Buckeye | | Kokomo | IN | 46902 |
| Debra Bolling | | 6763 Avalon Dr | | Caledonia | MI | 49316 |
| Debra Brown | | 55 Roberts Rd | | Danville | AL | 35619 |
| Debra Buchner | | 1856 Rouse St | | Muskegon | MI | 49442 |
| Debra Buckler | | 611 N Locust | | Marion | IN | 46952 |
| Debra Bulliner | | 2381 Briar Creek Ln | | Burton | MI | 48509 |
| Debra Bunker | | 1068 S Gale Rd | | Davison | MI | 48423 |
| Debra Bushong | | 4550 S 300 E | | Anderson | IN | 46017 |
| Debra Butz | | 1989 Swann Rd | | Ransomville | NY | 14131 |
| Debra Byers | | 1068 N Lincoln | | Peru | IN | 46970 |
| Debra Cheatom | | 5316 Dupont St | | Flint | MI | 48505 |
| Debra Cichoracki | | 6120 Falkenbury Rd | | North Branch | MI | 48461 |
| Debra Clark | | 4292 Autumn Rdg | | Saginaw | MI | 48603 |
| Debra Considine | | 72 Harvington Rd | | Tonawanda | NY | 14150 |
| Debra Cook | | 1718 S Main St | | Kokomo | IN | 46902 |
| Debra Corley | | 12953 Brookstone Way | | Brookwood | AL | 35444 |
| Debra Costello | | 2510 Nebraska Ave | | Flint | MI | 48506 |
| Debra Cox | | 8850 S Chapin Rd | | Brant | MI | 48614 |
| Debra Curry | | 1001 East 14th Ave | | Columbus | OH | 43211 |
| Debra Davis | | 1358 E Downey Ave | | Flint | MI | 48505 |
| Debra Dill | | 13620 S Deer Creek Ave | | Kokomo | IN | 46901 |
| Debra Dise | | 4110 S Portsmouth Rd | | Bridgeport | MI | 48722 |
| Debra Doctor | | 1245 E 104th St | | Grant | MI | 49327 |
| Debra Drake | | 33 Forest Glen Ave | | Dayton | OH | 45405 |
| Debra Dumoulin | | 1324 S Webster St | | Kokomo | IN | 46902 |
| Debra Dunlap | | 4093 W 50 S | | Kokomo | IN | 46901 |
| Debra Dwight | | 403 N Sandusky St | | Bellevue | OH | 44811 |
| Debra Eaton | | 5735 W 100 N | | Tipton | IN | 46072 |
| Debra Essenburg | | 2953 Stonewood St Nw | | Grand Rapids | MI | 49504 |
| Debra Farver | | 11279 Potter Rd | | Flushing | MI | 48433 |
| Debra Forster | | 98 True Hickory Dr | | Rochester | NY | 14615 |
| Debra Gern | | 6263 Elms Rd | | Sw Creek | MI | 48473 |
| Debra Gibbons | | 7675 Highland Dr | | Gasport | NY | 14067 |
| Debra Gulick | | 2071 Hickory Ln | | Clio | MI | 48420 |
| Debra Hall | | 2291 Covert Rd | | Burton | MI | 48509 |
| Debra Harry | | 7732 W Co Rd 950n | | Middletown | IN | 47356 |
| Debra Harry | | 7732 W Co Rd 950n | | Middletown | IN | 47356 |
| Debra Hopper | | 222 Kartes Dr | | Rochester | NY | 14616 |
| Debra Hudec | | 214 James St | | Marblehead | OH | 43440 |
| Debra Hyatt | | 2711 Fischer Dr | | Burlington | WI | 53105 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 160 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Debra Jackson | | 3101 Providence Ln | | Kokomo | IN | 46902 |
| Debra Johnson | | PO Box 90607 | | Burton | MI | 48509 |
| Debra Johnson | | 895 Allen Ave | | Muskegon | MI | 49442 |
| Debra Jordan | | 3558 N Flajole Rd | | Rhodes | MI | 48652 |
| Debra Kagle | | 2359 N Morrish Rd | | Flushing | MI | 48433 |
| Debra Kauble | | 2342 S 300 E | | Kokomo | IN | 46902 |
| Debra Keown | | 4007 N Vassar Rd | | Flint | MI | 48506 |
| Debra King | | 4546 S Cty Rd 450 W | | Russiaville | IN | 46979 |
| Debra Laduke | | 12419 Fairbanks Rd | | Linden | MI | 48451 |
| Debra Laporte | | 476 Wilson St | | Hemlock | MI | 48626 |
| Debra Leroy | | 187 High St Apt 4 | | Lockport | NY | 14094 |
| Debra Love | | 9168 Suncrest Dr | | Flint | MI | 48504 |
| Debra Mazza Wendt | | 1304 Pearl St | | Sandusky | OH | 44870 |
| Debra Mink | | 6294 W Vienna Rd | | Clio | MI | 48420 |
| Debra Morningstar | | 7235 Dutch Rd | | Saginaw | MI | 48609 |
| Debra Mueller | | 3388 W Woodland Dr | | Bay City | MI | 48706 |
| Debra Nicholson | | 332 Whispering Pines Circle | | Rochester | NY | 14612 |
| Debra Ogle | | 2101 Spear St | | Logansport | IN | 46947 |
| Debra Osborne | | 5705 Harvest Look | | Columbus | OH | 43119 |
| Debra Otoole | | 667 Buena Vista St | | Mt Morris | MI | 48458 |
| Debra Parks | | 2512 N Jay | | Kokomo | IN | 46901 |
| Debra Perkins | | 232 Mcnaughton St | | Rochester | NY | 14606 |
| Debra Revolt Marks | | 3030 Matthew Dr | | Kokomo | IN | 46902 |
| Debra Roberts | | 2660 N 900 E | | Greentown | IN | 46936 |
| Debra Robeson | | 8701 W 500 N | | Kokomo | IN | 46901 |
| Debra Rodriguez | | 10265 Scepter Cir | | Franklin | WI | 53132 |
| Debra Roeder | | 2920 Helms Rd | | Anderson | IN | 46016 |
| Debra Salak Frelitz | | 1722 Mershon | | Saginaw | MI | 48602 |
| Debra Salgat | | 7275 Newport Dr | | Davison | MI | 48423 |
| Debra Sangster | | PO Box 14922 | | Saginaw | MI | 48601 |
| Debra Scott | | 1015 Maple Ave Rr2 | | Sandusky | OH | 44870 |
| Debra Seville | | 100 N Pleasant St D | | Norwalk | OH | 44857 |
| Debra Sherrill | | 1019 Co Rd 127 | | Town Creek | AL | 35672 |
| Debra Sitarski | | 25 Joann Dr | | West Seneca | NY | 14224 |
| Debra Smith | | 3316 County Rd 45 | | Town Creek | AL | 35672 |
| Debra Spiggle | | 7409 Wahl Rd | | Vickery | OH | 43464 |
| Debra Stace | | 506 Toledo St | | Adrian | MI | 49221 |
| Debra Stinnett | | 2741 N 22nd St | | Milwaukee | WI | 53206 |
| Debra Terry | | 5344 Co Rd 59 | | Moulton | AL | 35650 |
| Debra Timmermans | | 7699 108th St | | Middleville | MI | 49333 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 161 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Debra Toth | | 2400 N Lafountain | | Kokomo | IN | 46901 |
| Debra Vandermolen | | 790 Kenowa Sw | | Walker | MI | 49534 |
| Debra Warren | | PO Box 1361 | | Flint | MI | 48501 |
| Debra Webster | | 1929 Shelby St | | Sandusky | OH | 44870 |
| Debra Weld | | 9466 Ridge Rd | | Middleport | NY | 14105 |
| Debra Williams | | 1421 Lake Crest Dr Sw | | Decatur | AL | 35603 |
| Debra Williams | | 1960 S 900 E | | Greentown | IN | 46936 |
| Debra Wilson | | 6793 Preble County Line Rd | | Germantown | OH | 45327 |
| Debra Wolfe | | 4898 Blackman Rd | | Lockport | NY | 14094 |
| Debra Woods | | 205 Lock St 1 North | | Lockport | NY | 14094 |
| Debra Woods | | 3100 Mannion Rd | | Saginaw | MI | 48603 |
| Debria Moncree | | 4230 N Oakland Ave 185 | | Milwaukee | WI | 53211 |
| Deborrah Kolhagen | | 6355 Dewhirst | | Saginaw | MI | 48838 |
| Declan Ellis | | 4255 Meadow Brook Dr | | Freeland | MI | 48623 |
| Dedtrick Jackson | | 188 Candlelite Ln | | Willacoochee | GA | 31650 |
| Dee Terry | | 88 Co Rd 597 | | Moulton | AL | 35650 |
| Deean Solgat | | 12355 E Washington | | Reese | MI | 48757 |
| Deeddie Sanders | | 3717 Huntley Rd | | Saginaw | MI | 48601 |
| Deella Hall | | 1527 N Waugh St | | Kokomo | IN | 46901 |
| Deena Hall | | 3100 S Winter Spt 7 10 | | Adrian | MI | 49221 |
| Deena Kerridge | | 8368 Gallant Fox Trl | | Flushing | MI | 48433 |
| Deena Smith | | 1217 South H St | | Elwood | IN | 46036 |
| Deidre Hunter | | 2967 Welland Dr | | Saginaw | MI | 48601 |
| Deirdre Kelly | | 4437 Newark Circle | | Grand Blanc | MI | 48439 |
| Dejan Numanovic | | 224 South Estate Dr | | Webster | NY | 14580 |
| Dekendrick Turner | | 1910 11th Ave Apt 3 | | Tuscaloosa | AL | 35401 |
| Del Cabine | | 1217 Barbara Dr | | Flint | MI | 48505 |
| Del Paiz | | 2022 Ctr Ave | | Bay City | MI | 48708 |
| Delaney Alexander | | 904 Franklin St | | Sandusky | OH | 44870 |
| Delbert Bryan Ii | | 296 Woods Ct | | Flint | MI | 48506 |
| Delbert Cruickshank | | 3217 Salishan Cir | | Flint | MI | 48506 |
| Delbert Holland | | 3366 Van Campen Rd | | Flint | MI | 48507 |
| Delbert Letson | | 3345 S Homer Rd | | Merrill | MI | 48637 |
| Delbert Spring | | 3112 Alexandrias Dr | | Sandusky | OH | 44870 |
| Delbert White | | 3662 Swaffer Rd | | Millington | MI | 48746 |
| Delbert Williams Jr | | 1823 S Market | | Kokomo | IN | 46902 |
| Delender Holloway Ii | | 3496 Melody Ln | | Saginaw | MI | 48601 |
| Deleonce Williams Sr | | 3325 Ddrexel | | Saginaw | MI | 48601 |
| Deletha Daniels | | 1508 29th Ave | | Northport | AL | 35476 |
| Delia Gaczewski | | 6521 Goodrich Rd | | Clarence | NY | 14032 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 162 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Delia Newsome | | 2956 Renpro Rd | | Columbus | OH | 43232 |
| Delilah James | | 2919 W Wisconsin Ave 606 | | Milwaukee | WI | 53208 |
| Delillian Moss | | 2714 W Judson Rd | | Kokomo | IN | 46901 |
| Delinda Hoepner | | 3514 W Alto Rd | | Kokomo | IN | 46902 |
| Dell Schad | | 818 Elm St | | Sebewaing | MI | 48759 |
| Della Barbosa | | 3822 Mack Rd | | Saginaw | MI | 48601 |
| Della Jones | | PO Box 162 | | Town Creek | AL | 35672 |
| Delma Flores | | 2014 Irving St | | Saginaw | MI | 48602 |
| Delmar Cannon | | 2008 Waverly Dr | | Kokomo | IN | 46902 |
| Delmar Ranney | | 574 Long Pond Rd | | Rochester | NY | 14612 |
| Delmer Sparks | | 5555 Co Rd 217 | | Hillsboro | AL | 35643 |
| Delois Eggleston | | 3128 Studor Rd | | Saginaw | MI | 48601 |
| Delois Fuller | | 307 E Lemon St | | Fitzgerald | GA | 31750 |
| Delois Johnson | | 140 Elmdorf Ave | | Rochester | NY | 14619 |
| Delois Marcum | | 191 Imperial Dr | | Gahanna | OH | 43230 |
| Delois Mcclain | | 7730 S 83rd St | | Franklin | WI | 53132 |
| Delois Taylor | | 202 Bobwhite Av Sw | | Decatur | AL | 35601 |
| Delores Alford | | 4013 Dupont St | | Flint | MI | 48504 |
| Delores Benoit | | 3 Oakwood Dr | | Norwalk | OH | 44857 |
| Delores Carpenter | | 600 Shanks Rd | | Basom | NY | 14013 |
| Delores Faucett | | 8488 N Bray Rd | | Mt Morris | MI | 48458 |
| Delores Forrest | | 1645 S Indiana Ave | | Kokomo | IN | 46902 |
| Delores Givens | | 3535 Walnut Creek Dr | | Columbus | OH | 43224 |
| Delores Helvie | | 3070 Chapel Rd | | Anderson | IN | 46012 |
| Delores Henderson | | 392 North Ave | | North Tonawanda | NY | 14120 |
| Delores Jackson | | 1100 E North St | | Kokomo | IN | 46901 |
| Delores Manson | | 4534 Channing Ln | | Dayton | OH | 45416 |
| Delores Michels | | 6225 W Kinnickinnic River Py | | Milwaukee | WI | 53219 |
| Delores Pryor | | 250 Hastings Ave | | Buffalo | NY | 14215 |
| Delores Shotwell | | 2011 E Monroe Pike | | Marion | IN | 46953 |
| Delores Washington | | 815 Burlington Dr Apt 5 | | Flint | MI | 48503 |
| Delores Whitmore | | 2360 Dunning Ct | | Columbus | OH | 43219 |
| Deloris Brown | | 5542 W Swan Ct | | Claypool | IN | 46510 |
| Deloris Bryant | | 406 W Alapha | | Fitzgerald | GA | 31750 |
| Deloris Melton | | 932 Wynterbrooke Dr | | Kokomo | IN | 46901 |
| Deloris Pruitt | | 95 Davis Rd | | Hillsboro | AL | 35643 |
| Deloris Warrick | | 5727 22nd Ave E | | Tuscaloosa | AL | 35405 |
| Deloris Way | | 107 W Forest Dr | | Rochester | NY | 14624 |
| Delphia Hawkins | | PO Box 2161 | | Decatur | AL | 35602 |
| Delphine Frazier | | 12990 144th Ave | | Grand Haven | MI | 49417 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 163 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Delrico Loyd | | G4606 Beecher Rd Apt A8 | | Flint | MI | 48532 |
| Delvon Crudup | | 3346 Pkwood | | Saginaw | MI | 48601 |
| Delwyn Woods | | PO Box 4113 | | Saginaw | MI | 48601 |
| Demarcus Reynolds | | 4114 Parsonwalk | | Saginaw | MI | 48603 |
| Demetria Blakely | | 1155 Genei Ct Apt 201 | | Saginaw | MI | 48601 |
| Demetrice Tucker | | 4701 31st Ave E | | Tuscaloosa | AL | 35405 |
| Demetrius Al Lateef | | 2872 Chimney Point Dr | | Columbus | OH | 43231 |
| Demetrius Allen | | 6053 Westknoll Dr Apt 451 | | Grand Blanc` | MI | 48439 |
| Demetrius Reynolds | | 3343 N 78th St | | Milwaukee | WI | 53222 |
| Demetrius Sharp | | 321 E Newall St | | Flint | MI | 48505 |
| Demont Mack | | 149 S Charles St | | Saginaw | MI | 48602 |
| Dena Burleson | | 1120 S Webster St | | Kokomo | IN | 46902 |
| Dendra Lebouef | | 811 W Walnut St | | Kokomo | IN | 46901 |
| Denease Reaves | | 4320 N 67th St | | Milwaukee | WI | 53216 |
| Deneen Dillard | | 80 Victory Dr | | Dayton | OH | 45427 |
| Deneise Olson | | 8315 E Lippincott Blvd | | Davison | MI | 48423 |
| Deneisha Titus | | 433 North Clinton Ave Apt C | | Rochester | NY | 14605 |
| Denella Coward | | 82 Blackwell La | | Henrietta | NY | 14467 |
| Denero Aaron | | 1514 East Farwell St | | Sandusky | OH | 44870 |
| Denette Scott | | 442 N Elevator Rd | | Linwood | MI | 48634 |
| Denis Lepel | | 32 Genesee Pk Blvd | | Rochester | NY | 14611 |
| Denisa Riley | | 3519 N Brookwood Ln | | Saginaw | MI | 48601 |
| Denise Addison | | 4848 West 200 North | | Kokomo | IN | 46901 |
| Denise Ayotte | | 2788 Longview | | Saginaw | MI | 48601 |
| Denise Becraft | | 4600 Manchester Rd | | Middletown | OH | 45042 |
| Denise Brown | | 125 E Thackery St | | Flint | MI | 48505 |
| Denise Caton | | 1667 Quaker Rd | | Barker | NY | 14012 |
| Denise Chapel | | 1905 W Judson Pl | | Kokomo | IN | 46901 |
| Denise Clare | | 4500 Nelson Raod | | Newfane | NY | 14108 |
| Denise Cook | | 3143 Countyline Rd | | Middleport | NY | 14105 |
| Denise Cousins | | 113 Jackson St | | Lockport | NY | 14094 |
| Denise Creamer | | 770 Lakeshire Tr Apt 104w | | Adrian | MI | 49221 |
| Denise Crone | | 2079 W 600 S | | Peru | IN | 46970 |
| Denise Cucaro | | 103 Forest Hills Dr | | Huron | OH | 44839 |
| Denise Dodd | | 310 N 600 W | | Kokomo | IN | 46901 |
| Denise Fligger | | 127 Ctr St | | Lockport | NY | 14094 |
| Denise Floyd | | 103 Wayne Pl | | Sharpsville | IN | 46068 |
| Denise Frazier | | PO Box 1231 | | Wichita Falls | TX | 76307 |
| Denise Garcia | | 11431 Wing Dr | | Clio | MI | 48420 |
| Denise Gotthardt | | 2555 Fenner Rd | | Troy | OH | 45373 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 164 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Denise Honeman | | 8757 Old State Rd | | Farwell | MI | 48622 |
| Denise Hornak | | 4241 S Pine Ave | | Milwaukee | WI | 53207 |
| Denise Huffman | | 6189 W Hill Rd | | Swartz Creek | MI | 48473 |
| Denise Johnson | | 2121 Wellesley Ln | | Kokomo | IN | 46902 |
| Denise Johnson | | 135 Frontenac St Se | | Wyoming | MI | 49548 |
| Denise Jones | | 5696 N 39th St | | Milwaukee | WI | 53209 |
| Denise Kenel | | 11089 Corunna Rd | | Lennon | MI | 48449 |
| Denise Knuckles | | 1167 W Coldwater Rd | | Flint | MI | 48505 |
| Denise Lemieux | | 6471 Davison Rd | | Burton | MI | 48509 |
| Denise Luster | | 1017 Fuller Ave Se | | Grand Rapids | MI | 49506 |
| Denise Melvin | | 3150 Vauxhall Dr | | Columbus | OH | 43204 |
| Denise Meyer | | 5600 W Birch Run Rd | | Saint Charles | MI | 48655 |
| Denise Morgan | | 268 W Ferry St Apt6 | | Buffalo | NY | 14213 |
| Denise Nagl | | 7730 Stonewood Dr | | Franklin | WI | 53132 |
| Denise Pollick | | 9203 Heatherfield Ln | | Saginaw | MI | 48609 |
| Denise Puisis | | 605 W Tyler Rd | | Muskegon | MI | 49445 |
| Denise Rowe | | 16269 Knobhill Dr | | Linden | MI | 48451 |
| Denise Socha | | 2405 Braley Rd | | Ransomville | NY | 14131 |
| Denise Stewart | | 3411 S Hamaker St | | Marion | IN | 46953 |
| Denise Thompson | | 3285 Wilson Cambria Rd | | Wilson | NY | 14172 |
| Denise Wagner | | 16 High St | | Lockport | NY | 14094 |
| Denise Welch | | 4424 Pengelly Rd | | Flint | MI | 48507 |
| Denise Wilburn | | 2503 Owen St | | Saginaw | MI | 48601 |
| Denise Williams | | 2103 Ferry Ave | | Niagara Falls | NY | 14301 |
| Denise Williams | | 6741 Spokane Dr | | Huber Heights | OH | 45424 |
| Dennarius Walk | | 203 Lawrence St | | Sandusky | OH | 44870 |
| Dennis Allen | | 2651s 400e | | Kokomo | IN | 46902 |
| Dennis Allen | | 26724 Rosemary St | | Lawton | MI | 49065 |
| Dennis Avery | | PO Box 13 | | Swartz Creek | MI | 48473 |
| Dennis Balentine | | 205 S Western Ave | | Kokomo | IN | 46901 |
| Dennis Ball | | 6175 E Birch Run Rd | | Birch Run | MI | 48415 |
| Dennis Balota | | S97 W23695 Par Ave | | Big Bend | WI | 53103 |
| Dennis Banks | | 514 Slack Dr | | Anderson | IN | 46013 |
| Dennis Baron | | 3099 Tahoo Trail | | Lake | MI | 48632 |
| Dennis Barrick | | 71 Emerson Dr | | Amherst | NY | 14226 |
| Dennis Bartnik | | 2101 Finnegan Dr | | Elma | NY | 14059 |
| Dennis Bates | | 303 N Brady St | | Vassar | MI | 48768 |
| Dennis Becker | | 119 S Charles | | Saginaw | MI | 48602 |
| Dennis Bellair | | 5512 Red Oak Rd | | Beaverton | MI | 48612 |
| Dennis Bellor | | 13709 Gratiot Rd | | Hemlock | MI | 48626 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 165 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis Binkley | | 5212 Hillcrest Dr | | Castalia | OH | 44824 |
| Dennis Boroughf | | 1122 Miller St | | Saginaw | MI | 48602 |
| Dennis Borsching | | 263 Hoover Dr | | Rochester | NY | 14615 |
| Dennis Bostwick | | 8247 W Woodfield Dr | | Franklin | WI | 53132 |
| Dennis Braeutigan | | 5010 S Washington Rd | | Saginaw | MI | 48601 |
| Dennis Bragiel | | 1610 Boutell Rd | | Linwood | MI | 48634 |
| Dennis Braner | | 5811 Landsview Dr | | Galloway | OH | 43119 |
| Dennis Brown | | 16633 4th Section Rd | | Holley | NY | 14470 |
| Dennis Brown | | 12409 Mcmurty Dr | | Sand Lake | MI | 49343 |
| Dennis Burns | | 10 Rasberry Patch Dr | | Rochester | NY | 14612 |
| Dennis Busha | | 1405 Munson St | | Burton | MI | 48509 |
| Dennis Causey | | 1390 E Juliah Ave | | Flint | MI | 48505 |
| Dennis Charchan | | 398 Meadowview Dr | | Attica | MI | 48412 |
| Dennis Church | | 2690 E Huckleberry Trail | | Farwell | MI | 48622 |
| Dennis Clelland | | 538 Raleigh Rd | | Galveston | IN | 46932 |
| Dennis Cochran | | 3586 E 300 N | | Anderson | IN | 46012 |
| Dennis Cooley | | 101 N Gravel Bar Rd | | Marblehead | OH | 43440 |
| Dennis Cox | | PO Box 1013 | | Marion | IN | 46953 |
| Dennis Crispell | | PO Box 436 | | Montrose | MI | 48457 |
| Dennis Cwiklinski | | 1001 S Birney St | | Bay City | MI | 48708 |
| Dennis Davis | | 210 Braley St | | Saginaw | MI | 48602 |
| Dennis Deering | | 322 Fox Chase Blvd | | Grand Blanc | MI | 48439 |
| Dennis Deford | | 102 N Woodbridge St | | Bay City | MI | 48706 |
| Dennis Delling | | 1351 Lyle St | | Burton | MI | 48509 |
| Dennis Dingman | | 6262 7 Mile Rd | | Bay City | MI | 48706 |
| Dennis Dishaw | | 1229 Monroe Ave | | So Milwaukee | WI | 53172 |
| Dennis Doehring | | 3906 W Monroe | | Tipton | MI | 49287 |
| Dennis Donahue | | 5060 Auker Dr | | Flint | MI | 48507 |
| Dennis Downing Jr | | 243 Brinker St | | Bellevue | OH | 44811 |
| Dennis Drazic | | 209 N Main St Apt E | | Adrian | MI | 49221 |
| Dennis Druelle | | 17392 W Rose Lake Rd | | Leroy | MI | 49655 |
| Dennis Dubai | | 159 Stork St | | Medina | NY | 14103 |
| Dennis Duhon | | 7413 Grandwood | | Swartz Creek | MI | 48473 |
| Dennis Dunham | | 55 S Unionville Rd | | Caro | MI | 48723 |
| Dennis Duran | | 4185 Walton Rd | | Vassar | MI | 48768 |
| Dennis Ehase | | 1838 S Armstrong St | | Kokomo | IN | 46902 |
| Dennis Eickhoff | | 5224 Grand Blanc Rd | | Swartz Creek | MI | 48473 |
| Dennis Eickmeyer | | 6524 Hospital Rd | | Freeland | MI | 48623 |
| Dennis Emahiser | | 141 Hobson St | | Bellevue | OH | 44811 |
| Dennis Engelhardt | | 11721 Winter Rd | | Sebewaing | MI | 48759 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 166 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis Ewing | | 441 S Airport Rd | | Saginaw | MI | 48601 |
| Dennis Freeman | | 2450 S Hine St | | Athens | AL | 35611 |
| Dennis Fulton Sears | | 3608 Wilson Cambria Rd | | Wilson | NY | 14172 |
| Dennis Gallivan | | 140 East St | | Buffalo | NY | 14207 |
| Dennis Gandy | | 3408 Lawndale St | | Midland | MI | 48640 |
| Dennis Gerald | | 2332 Shadycroft | | Burton | MI | 48519 |
| Dennis Gillis | | 1972 Johnson Creek Rd | | Barker | NY | 14012 |
| Dennis Giolitto | | 5565 Us Route 40 | | Tipp City | OH | 45371 |
| Dennis Giuliani | | 5976 S 37th St | | Greenfield | WI | 53221 |
| Dennis Gordon | | 4622 Keen Court | | Midland | MI | 48642 |
| Dennis Gough | | 3574 Lower Mountain Rd | | Sanborn | NY | 14132 |
| Dennis Gould | | 500 Adams Rd | | Saginaw | MI | 48609 |
| Dennis Green | | 1922 S F St | | Elwood | IN | 46036 |
| Dennis Gross | | 9503 Pine Island Dr | | Sparta | MI | 49345 |
| Dennis Grzegorczyk | | 255 W Cottage Grove Rd | | Linwood | MI | 48634 |
| Dennis Haglund | | 7811 Mulgrave | | Saginaw | MI | 48609 |
| Dennis Haring | | 7255 W Howe Rd | | Dewitt | MI | 48820 |
| Dennis Hash | | 9791 Dixie Hwy | | Birch Run | MI | 48415 |
| Dennis Haslett | | 2267 W Deckerville | | Caro | MI | 48723 |
| Dennis Haubenstricker | | 12780 E Curtis Rd | | Frankenmuth | MI | 48734 |
| Dennis Hemgesberg | | 18630 Sharon Rd | | Oakley | MI | 48649 |
| Dennis Herian | | 1801 Falls Rd | | Grafton | WI | 53024 |
| Dennis Herman | | 10425 Hill Rd | | Goodrich | MI | 48438 |
| Dennis Herron | | 1112 W Superior St | | Kokomo | IN | 46901 |
| Dennis Higbee | | 1145 South Warren Rd | | Ovid | MI | 48866 |
| Dennis Holka | | 2006 33rd St | | Bay City | MI | 48708 |
| Dennis Hoppe | | 5695 N Colling | | Unionville | MI | 48767 |
| Dennis Hornak | | 4241 S Pine Ave | | Milwaukee | WI | 53207 |
| Dennis Hosmer | | 1880 Hayes St | | Marne | MI | 49435 |
| Dennis Hutson | | 7317 N 800 W | | Elwood | IN | 46036 |
| Dennis Imerzel | | 3465 Mckeen Lake Rd | | Columbiaville | MI | 48421 |
| Dennis Ingle | | 979 Echo Ln | | Kokomo | IN | 46902 |
| Dennis Jakubowski | | 2718 Durham Ave Ne | | Grand Rapids | MI | 49505 |
| Dennis Jankowski | | 1667 Albany St | | Ferndale | MI | 48220 |
| Dennis Jean | | 322 S 7 Mile Rd | | Linwood | MI | 48634 |
| Dennis Jedlowski | | 9483 Gale Rd | | Otisville | MI | 48463 |
| Dennis Jerome | | 3309 Winter St | | Saginaw | MI | 48604 |
| Dennis Johnson | | 24289 Stinnett Hollow Rd | | Athens | AL | 35614 |
| Dennis Jordan | | 2908 Stonewood Nw | | Grand Rapids | MI | 49504 |
| Dennis Kaczynski | | 3245 Hartland Rd | | Gasport | NY | 14067 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 167 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis Kalbfliesh | | 9390 Chestnut Rd | | Middleport | NY | 14105 |
| Dennis Keith | | Pobox 12 | | Pinconning | MI | 48650 |
| Dennis Ketchmark | | 1506 Knight Ave | | Flint | MI | 48503 |
| Dennis Killian | | 2480 E Farrand Rd | | Clio | MI | 48420 |
| Dennis King | | 1607 Camp St | | Sandusky | OH | 44870 |
| Dennis Korszoloski | | 93 Mcintosh Dr | | Lockport | NY | 14094 |
| Dennis Kukla | | S107 W34880 South Shore Dr | | Mukwonago | WI | 53149 |
| Dennis Kumkowski | | 120 S Elma St | | Anderson | IN | 46012 |
| Dennis Kuretich | | 677 Ridgeway Ave Apt 3 | | Rochester | NY | 14615 |
| Dennis Kuter | | 565 Riga Mumford Rd | | Churchville | NY | 14428 |
| Dennis Lake | | 8733 E Lewisburg Rd | | Peru | IN | 46970 |
| Dennis Langkamp | | W269 S9155 Karlstad Dr | | Mukwonago | WI | 53149 |
| Dennis Lauber | | 2356 Rairfield Angling Rd | | North Fairfield | OH | 44855 |
| Dennis Lawson | | 447 Ashford Ave | | Tonawanda | NY | 14150 |
| Dennis Lott | | 17282 Zehner Rd | | Athens | AL | 35611 |
| Dennis Marcum | | 4852 S 900 E | | Greentown | IN | 46936 |
| Dennis Marifke | | 9228 S 8th Ave | | Oak Creek | WI | 53154 |
| Dennis Martinus | | 5105 Macon Hwy | | Tecumseh | MI | 49286 |
| Dennis Matheis | | 3160 Tonawanda Creek Rd | | Amherst | NY | 14228 |
| Dennis Mayne | | 2501 N 400 W | | Tipton | IN | 46072 |
| Dennis Mayner | | 718 Perry St | | Flint | MI | 48504 |
| Dennis Mckillips | | 922 A St | | Sandusky | OH | 44870 |
| Dennis Mcknight | | 3424 Longview Dr | | Flushing | MI | 48433 |
| Dennis Melancon | | 10434 Stevens Rd | | Brant | MI | 48614 |
| Dennis Miller | | 41 Carolina Ave | | Lockport | NY | 14094 |
| Dennis Miller | | 215 S Water St | | Waterford | WI | 53185 |
| Dennis Montague | | 5213 N Irish Rd | | Davison | MI | 48423 |
| Dennis Moore | | 1133 Ontario Ave Upper | | Niagara Falls | NY | 14301 |
| Dennis Nedza | | 240 Marina Ct Unit 18 | | Waterford | WI | 53185 |
| Dennis Neuenfeldt | | 12805 Dice Rd | | Freeland | MI | 48623 |
| Dennis Nichols | | 7304 Wilson Rd | | Otisville | MI | 48463 |
| Dennis Norton | | 258 Moxon Dr | | Rochester | NY | 14612 |
| Dennis Nothnagle | | 203 Spring St | | Caledonia | NY | 14423 |
| Dennis Novack | | 876 Birchwood Dr | | Lockport | NY | 14094 |
| Dennis Odell | | 3493 E State Rd 236 | | Anderson | IN | 46017 |
| Dennis Osmond | | 4400 Fehn Rd | | Hemlock | MI | 48626 |
| Dennis Page | | 416 Eagle St | | Medina | NY | 14103 |
| Dennis Painter | | 1843 Kendrick | | Saginaw | MI | 48602 |
| Dennis Parrish | | 3364 N Flajole Rd | | Pinconning | MI | 48650 |
| Dennis Peacock | | 8716 Rumph Rd | | Silverwood | MI | 48760 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 168 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis Phillips | | 2444 River Rd | | Niagara Falls | NY | 14304 |
| Dennis Pickett | | 2537 W Sycamore St | | Kokomo | IN | 46901 |
| Dennis Piekarski | | S73 W14883 Cherrywood Dr | | Muskego | WI | 53150 |
| Dennis Pomeroy | | 1900 Circle Dr | | Fairgrove | MI | 48733 |
| Dennis Poole | | PO Box 119 | | Elkton | TN | 38455 |
| Dennis Posey | | 943 County Rd 352 | | Trinity | AL | 35673 |
| Dennis Powers | | PO Box 7196 | | Scarborough | ME | 04070 |
| Dennis Poyer | | 3633 Kawkawlin River Dr | | Bay City | MI | 48706 |
| Dennis Prescott | | 2405 Whisper Ridge Dr | | Burton | MI | 48509 |
| Dennis Priest | | 1705 S Vanburen St | | Bay City | MI | 48708 |
| Dennis Putnam | | 725 Wolcott St | | Flint | MI | 48504 |
| Dennis Raminger | | 812 Cadillac St | | Syracuse | NY | 13208 |
| Dennis Ratliff | | 34 Kimberly St Se | | Decatur | AL | 35603 |
| Dennis Reiss | | 5150 Baxman Rd | | Bay City | MI | 48706 |
| Dennis Robinson | | 3703 Williamsburg Dr | | Huntsville | AL | 35810 |
| Dennis Rodammer | | 6307 Murphy Lake Rd | | Millington | MI | 48746 |
| Dennis Rogers | | 1220 Allendale Dr | | Saginaw | MI | 48603 |
| Dennis Rott | | 4802 Thrall Rd | | Lockport | NY | 14094 |
| Dennis Rydzynski Sr | | 31 Century Dr | | Buffalo | NY | 14224 |
| Dennis Schild | | 6 Marian Dr | | Norwalk | OH | 44857 |
| Dennis Schnell | | 2530 Ringle Rd | | Vassar | MI | 48768 |
| Dennis Schrank | | 3129 S Quincy Ave | | Milwaukee | WI | 53207 |
| Dennis Schweitzer | | 2875 Shebeon Rd | | Sebewaing | MI | 48756 |
| Dennis Seeley | | 288 Killarney Beach Rd | | Bay City | MI | 48706 |
| Dennis Sharp | | 11507 Hogan Rd | | Gaines | MI | 48436 |
| Dennis Shelton | | 2937s 450 E | | Anderson | IN | 46017 |
| Dennis Sheredy | | 317 W Neuman Rd | | Pinconning | MI | 48650 |
| Dennis Shorkey | | 2040 Garfield Rd | | Auburn | MI | 48611 |
| Dennis Shufelt | | 6282 E Carpenter Rd | | Flint | MI | 48506 |
| Dennis Sieck | | 27 Webb St | | Lockport | NY | 14094 |
| Dennis Simmons | | 911 Maple Ave Rt 2 | | Sandusky | OH | 44870 |
| Dennis Sinicki | | 718 S Vanburen St | | Bay City | MI | 48708 |
| Dennis Sinicki | | 355 Arms Rd | | Essexville | MI | 48732 |
| Dennis Smith | | 1592 County Rd 302 | | Bellevue | OH | 44811 |
| Dennis Smith | | 2406 Christner St | | Burton | MI | 48519 |
| Dennis Stachera | | 20 Regent St | | Lockport | NY | 14094 |
| Dennis Stahl | | 342 Oak Knoll | | Caro | MI | 48723 |
| Dennis Stearns | | 7222 S Fork Dr | | Swartz Creek | MI | 48473 |
| Dennis Stelter | | 3854 S 17th St | | Milwaukee | WI | 53221 |
| Dennis Strickland | | 8017 Dove Ln | | Tuscaloosa | AL | 35405 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis Talani | | 41 Sagebrush Ln | | Lancaster | NY | 14086 |
| Dennis Tatroe | | 1648 Hotchkiss Rd | | Freeland | MI | 48623 |
| Dennis Thick | | 8194 Teachout Rd | | Otisville | MI | 48463 |
| Dennis Thompson | | 9396 Rt 753 | | Greenfield | OH | 45123 |
| Dennis Tobin | | 5335 Acorn Ln | | Prescott | MI | 48756 |
| Dennis Trinklein | | 7100 Janes Rd | | Saginaw | MI | 48601 |
| Dennis Trudell Jr | | 4899 Inglewood | | Midland | MI | 48642 |
| Dennis Vanvuuren | | 6776 Southpointe Ct Sw | | Grand Rapids | MI | 49509 |
| Dennis Virkstis | | 3322 Onley | | Kalamazoo | MI | 49006 |
| Dennis Vivian | | 2489 Reynolds Rd | | Niagara Falls | NY | 14304 |
| Dennis Walling | | 5690 Freiburger Rd | | Ubly | MI | 48475 |
| Dennis Wandzel | | 11225 East Rd | | Burt | MI | 48417 |
| Dennis Weesner | | 923 W 52nd | | Marion | IN | 46953 |
| Dennis Wheeler | | 8826 Buell Rd | | Millington | MI | 48746 |
| Dennis Wiers | | 961 Mann Ave | | Flint | MI | 48439 |
| Dennis Wiggin | | 15730 W Locust St | | Olathe | KS | 66062 |
| Dennis Wildey | | 7140 Danny Dr | | Saginaw | MI | 48609 |
| Dennis Williams | | 3306 W Home Ave | | Flint | MI | 48504 |
| Dennis Wilson | | 18 Lowell Rd | | Kenmore | NY | 14217 |
| Dennis Wilson | | 7083 Eastwood Ave | | Jenison | MI | 49428 |
| Dennis Winkel | | 13413 Patten Tract Rd | | Monroeville | OH | 44847 |
| Dennis Witt | | 11908 W Woodcrest Cir | | Franklin | WI | 53132 |
| Dennis Woods | | 1645 Glendale Ave | | Saginaw | MI | 48603 |
| Dennis Wooten | | 12247 St Rt 55 | | Saint Paris | OH | 43072 |
| Dennis Zimmerman | | 63 Crystal Commons Dr | | Rochester | NY | 14624 |
| Denny Langworthy | | 14472 Bray Rd | | Clio | MI | 48420 |
| Denver Bradley | | 1855 8 Squire Dr | | Saginaw | MI | 48601 |
| Denver Messer | | 5523 Benpatrick Court | | Westerville | OH | 43081 |
| Denver Morris Jr | | 2107 Radcliffe Ave | | Flint | MI | 48503 |
| Denver Richardson | | 4620 18th Ave E 18b | | Tuscaloosa | AL | 35405 |
| Denver Walker | | 1769 N 300 E | | Kokomo | IN | 46901 |
| Denzil Ward | | 2538 N Buckeye | | Kokomo | IN | 46901 |
| Deon Ochoa | | 803 N 13th | | Elwood | IN | 46036 |
| Deondray Love | | 4227 W Hawthorne Trace Rd Apt 107 | | Brown Deer | WI | 53209 |
| Deondre Moore | | 1828 Harrison St | | Sandusky | OH | 44870 |
| Deondrik Mcclain | | 313 Snowden Rd | | Fitzgerald | GA | 31750 |
| Deonicio Delacruz Jr | | 707 Vermont | | Saginaw | MI | 48602 |
| Deontae Vaughn | | 2320 Tamarack Rd | | Anderson | IN | 46011 |
| Deonte Parks | | 3071 Courtz Isle Apt 5 | | Flint | MI | 48532 |
| Deonte Smith | | 3062 Nicholas Rd | | Dayton | OH | 45408 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 170 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Deonte Taylor | | 12030 Trident Circle W | | Montrose | MI | 48457 |
| Deosha Freeman | | 4587 Kentfield Dr | | Trotwood | OH | 45426 |
| Derek Augustine | | 9316 E 300 S | | Greentown | IN | 46936 |
| Derek Blackchief | | 510 Bloomingdale | | Basom | NY | 14013 |
| Derek Blassingame | | 9208 Neff Rd | | Clio | MI | 48420 |
| Derek Bussey | | 1814 Charles Rd | | Jamestown | OH | 45335 |
| Derek Dix | | 12345 Alps Rd | | Lyndonville | NY | 14098 |
| Derek Fackler | | 5458 Hammond | | Lapeer | MI | 48446 |
| Derek Fleming | | 252 Co Rd 238 | | Moulton | AL | 35650 |
| Derek Hirschman | | 767 N Pine | | Hemlock | MI | 48626 |
| Derek Knight | | 4915 Tucker St Apt 7 | | Midland | MI | 48640 |
| Derek Kundinger | | 5580 Stroebel | | Saginaw | MI | 48609 |
| Derek Lutz | | 6672 Burnside Rd | | Brown City | MI | 48416 |
| Derek Lynch | | 24 Wellesley St 4 | | Rochester | NY | 14607 |
| Derek Renko | | 7518 Greenview Rd | | Niagara Falls | NY | 14304 |
| Derek Schnitz | | 822 N Lindsay St | | Kokomo | IN | 46901 |
| Derek Vert | | 11520 E Potter Rd | | Davison | MI | 48423 |
| Derek Vincent | | 2480 Linbaugh Rd | | Grove City | OH | 43123 |
| Derek White | | 4639 Woodlake Dr | | Dayton | OH | 45406 |
| Derek Williams | | 7631 W Glenbrook Rd | | Milwaukee | WI | 53223 |
| Derick Pounds | | 2525 Warwick St | | Saginaw | MI | 48602 |
| Derick Pratt | | 4609 Refugee Rd 3i | | Columbus | OH | 43232 |
| Deron Burris | | 4400 N 74th St | | Milwaukee | WI | 53218 |
| Deroy Knowlton Sr | | 328 Randall Ave | | Bellevue | OH | 44811 |
| Derrek Blair | | 2589 Spencerport Rd | | Spencerport | NY | 14559 |
| Derrel Norfleet | | Rt 2 Box 105 B Fikes Ferry Rd | | Marion | AL | 36756 |
| Derrell Sergent | | 5278 Headgates Rd | | Hamilton | OH | 45011 |
| Derrick Akins Jr | | 721 S 26th St | | Saginaw | MI | 48601 |
| Derrick Bailey | | 2636 Hwy 149 | | Ambrose | GA | 31512 |
| Derrick Boone | | 369 Wilson Ave | | Fitzgerald | GA | 31750 |
| Derrick Campbell | | 3037 Webber | | Saginaw | MI | 48601 |
| Derrick Chase | | 54 Hill St | | Lockport | NY | 14094 |
| Derrick Daily | | 2253 W Maple Dr | | Peru | IN | 46970 |
| Derrick Daniels | | 1901 Falls St Apt 1 | | Niagara Falls | NY | 14303 |
| Derrick Davis | | 312 S Longstreet St | | Fitzgerald | GA | 31750 |
| Derrick Frazier | | 312 Irwinville Hwy | | Fitzgerald | GA | 31750 |
| Derrick George | | 5940 Hall Rd | | Galloway | OH | 43119 |
| Derrick Hardy | | 2970 E 650 S | | Walton | IN | 46994 |
| Derrick Johnson | | 418 Wildwood Dr | | Adel | GA | 31620 |
| Derrick Kincaid | | 518 Dell Ave | | Flint | MI | 48507 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 171 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Derrick Mccomb | | 59 Easton Ave | | Buffalo | NY | 14215 |
| Derrick Mosley | | 2214 Raskor St | | Flint | MI | 48504 |
| Derrick Mushatt | | 1319 Crapo | | Saginaw | MI | 48601 |
| Derrick Ratza | | 3380 E Farrand Rd | | Clio | MI | 48420 |
| Derrick Williams | | 429 8th Ave N E Aptb | | Tuscaloosa | AL | 35401 |
| Deryl Clem | | 20884 Edgewood Rd | | Athens | AL | 35614 |
| Deshawn Hawkins | | 2105 Longmark Ct | | Kokomo | IN | 46902 |
| Deshawn Jennings | | 123 E Hazeltine | | Kenmore | NY | 14217 |
| Desiray Nemitz | | 2005 Wade Blvd | | Sandusky | OH | 44870 |
| Desiree Barry | | 8647 Rebecca Dr | | Clarence | NY | 14221 |
| Desiree Donald | | 912 Randolph St | | Saginaw | MI | 48601 |
| Desiree Elliott | | 4086 Pleasant St | | North Branch | MI | 48461 |
| Desiree Pope | | 1898 Chili Ave | | Rochester | NY | 14624 |
| Desmond Branch | | 449 Balsam | | Carrollton | MI | 48724 |
| Desmond Cameron | | 307 Seneca Manor Dr | | Rochester | NY | 14621 |
| Desmond Tolbert | | 1930 Woodslea Dr Apt 1 | | Flint | MI | 48507 |
| Despina Zisis | | 101 Mercury Dr | | Rochester | NY | 14624 |
| Destani Flowers | | 1719 Ringfield Dr | | Galloway | OH | 43119 |
| Detrica Jones | | 3016 Stirlingshire Ct | | Columbus | OH | 43219 |
| Devan Lagrone | | 11755 Lewis Rd | | Plainwell | MI | 49080 |
| Devan Marsh | | 14448 Bledsoe Rd Apt G13 | | Athens | AL | 35613 |
| Deven Peterman | | 302 Boston Rd | | Sandusky | OH | 44870 |
| Deven Price | | 3353 Sheridan Ave | | Saginaw | MI | 48601 |
| Devera Anderson | | 3939 N 68th St | | Milwaukee | WI | 53216 |
| Devier Bryant | | 710 Ardmore Se | | Grand Rapids | MI | 49507 |
| Devin Brown | | 2675 Kenbridge Rd | | Columbus | OH | 43219 |
| Devin Chavis | | 5421 Lansdale Dr North | | Columbus | OH | 43232 |
| Devin Gunnell | | 7070 Tomohawk Trail | | Reynoldsburg | OH | 43068 |
| Devin Huffman | | 1564 W Division Rd | | Huntington | IN | 46750 |
| Devin Reavis | | 10375 N Cedar Dr | | Grand Haven | MI | 49417 |
| Devon Chambers | | 1943 Palisades Dr Aptf | | Dayton | OH | 45414 |
| Devon Conrad | | 6706 Homegardner Rd | | Castalia | OH | 44824 |
| Devonia Cooper | | 2816 West Bogart Rd | | Sandusky | OH | 44870 |
| Devonya Shuck | | 2028 Supreme Ct | | Kokomo | IN | 46902 |
| Dewayne Black | | 11679 Henrietta Ln Rr3 | | Rockford | MI | 49341 |
| Dewayne Elledge | | 3795 Chambers Rd | | Vassar | MI | 48768 |
| Dewayne Garth | | 1121 Old Trinity Rd | | Trinity | AL | 35673 |
| Dewayne Helms | | 372 Duskin Pt Rd | | Jasper | AL | 35504 |
| Dewayne Jones | | 942 W Borton Rd | | Essexville | MI | 48732 |
| Dewayne Smith | | 5057 W 250 N | | Marion | IN | 46952 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 172 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dewayne Tippit | | 1835 Hosler | | Flint | MI | 48503 |
| Dewayne Young | | 1518 West Bogart Rd | | Sandusky | OH | 44870 |
| Dewey Davis | | 20333 Kimzy Carr Rd | | Athens | AL | 35614 |
| Dewey Jones | | 1078 Gilbert St | | Flint | MI | 48532 |
| Dewey Ragan | | 10150 Sheridan Rd | | Burt | MI | 48417 |
| Dewitt Franklin | | 3970 Olive St | | Saginaw | MI | 48601 |
| Dewitt Reed | | PO Box 756 | | Heidelberg | MS | 39439 |
| Dewondrous Chandler | | Rt 1 Box 15 A | | Uniontown | AL | 36786 |
| Dexter Bond | | 4146 Ketcham | | Saginaw | MI | 48601 |
| Dexter Brown | | 3808 N 61st St | | Milwaukee | WI | 53216 |
| Dexter Lake Jr | | 5350 Justin Dr Nw Apt 12 | | Albuquerque | NM | 87114 |
| Dexter Mitchell Sr | | 2101 W Stoker Dr | | Saginaw | MI | 48604 |
| Dezeree Harrison | | 6170 Natchez Dr | | Mount Morris | MI | 48458 |
| Dezmalik Cannon | | 1803 Cadillac Dr E | | Kokomo | IN | 46902 |
| Dian Bechtold | | 4067 E 700 S | | Frankfort | IN | 46041 |
| Diana Abresch | | 5114 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Diana Beesley | | PO Box 951 | | Kokomo | IN | 46903 |
| Diana Berends | | 5065 19 Mile Rd | | Cedar Springs | MI | 49319 |
| Diana Blades | | 1465 E 1100 S | | Bunker Hill | IN | 46914 |
| Diana Bodette | | 204 Elm St | | Durand | MI | 48429 |
| Diana Branch | | PO Box 2037 | | Kokomo | IN | 46904 |
| Diana Burnett | | 2751 Caledonia St | | Newfane | NY | 14108 |
| Diana Burrell | | 1040 Cooper Se | | Grand Rapids | MI | 49507 |
| Diana Chutko Sonberg | | 8451 Carroll Rd | | Gasport | NY | 14067 |
| Diana Day | | 1728 S Webster St | | Kokomo | IN | 46902 |
| Diana Duncan | | 616 S Brandon St | | Kokomo | IN | 46901 |
| Diana Eads | | 4785 W 1300 S | | Galveston | IN | 46932 |
| Diana Frazer | | 521 Tumbleweed Dr | | Kokomo | IN | 46901 |
| Diana Gore | | PO Box 113 | | Glenford | OH | 43739 |
| Diana Hale | | 4509 Mayfield Dr | | Kokomo | IN | 46901 |
| Diana Herman | | 193 Canyon Trial South | | Fenton | MI | 48430 |
| Diana Holly | | 9575 Webster Rd | | Freeland | MI | 48623 |
| Diana Jors | | 4626 Drake Rd | | Norwalk | OH | 44857 |
| Diana Kendzie | | 33 Petes Ln | | Pineville | LA | 71360 |
| Diana Lampton | | 2900 Coppergrove Dr Ne | | Grand Rapids | MI | 49525 |
| Diana Lawson | | 4456 E Rd 1400 S | | Greentown | IN | 46936 |
| Diana Lykins | | 1409 Gleneagles Dr | | Kokomo | IN | 46902 |
| Diana Martin | | 2716 E Markland Ave | | Kokomo | IN | 46901 |
| Diana Miracle Smith | | 7320 100th St | | Flushing | MI | 48433 |
| Diana Monroe | | 5787 W 300 N | | Sharpsville | IN | 46068 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 173 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Diana Norman | | 3199 Cedar Grove Pl | | Grove City | OH | 43123 |
| Diana Robertson | | 3848 N 475 W | | Kokomo | IN | 46901 |
| Diana Schafer | | 7717 Rochester Rd | | Gasport | NY | 14067 |
| Diana Sinnamon | | 3808 Holiday Dr | | Kokomo | IN | 46902 |
| Diana Smith | | 3148 Hess Rd | | Appleton | NY | 14008 |
| Diana Smith | | 2341 N Us Hwy 31 | | Sharpsville | IN | 46068 |
| Diana Smith | | 907 S Goyer Rd | | Kokomo | IN | 46901 |
| Diana Spires | | 3603 N 300 E | | Kokomo | IN | 46901 |
| Diana Spring | | 63 Akron St | | Lockport | NY | 14094 |
| Diana Steblein | | 6338 Ridge Rd | | Lockport | NY | 14094 |
| Diana Templeton | | 7146 Sohn Rd | | Vassar | MI | 48768 |
| Diana Thomas | | 38 Clinton | | Akron | NY | 14001 |
| Diana Ward | | 1876 Coomer Rd | | Burt | NY | 14028 |
| Diane Alexander | | 604 Shelby St | | Sandusky | OH | 44870 |
| Diane Anton | | 1600 Kingston Rd | | Kokomo | IN | 46901 |
| Diane Austin | | 4328 Culver Rd | | Tuscaloosa | AL | 35401 |
| Diane Becker | | 2455 East Curtis | | Birch Run | MI | 48415 |
| Diane Behling | | 1726 W Jewel Ave | | Milwaukee | WI | 53221 |
| Diane Bengry | | 335 Rule Rd | | Imlay City | MI | 48444 |
| Diane Bianchi | | 1215 Maple St | | Rochester | NY | 14611 |
| Diane Bisaha | | 6026 Lucas Rd | | Flint | MI | 48506 |
| Diane Blassingame | | 1506 Randy Ct | | Flint | MI | 48505 |
| Diane Boegner | | 2107 Radcliffe Ave | | Flint | MI | 48503 |
| Diane Bolden | | 2921 Scottwood Rd | | Columbus | OH | 43209 |
| Diane Brill | | 10315 Sheridan Rd | | Burt | MI | 48417 |
| Diane Brooks | | 614 N Kilmer St | | Dayton | OH | 45417 |
| Diane Burchett | | 4043 Spring Hue Ln | | Davison | MI | 48423 |
| Diane Cherechinsky | | 2902 W Franklin Ter | | Franklin | WI | 53132 |
| Diane Cichy | | 10524 W Cortez Ave 20 | | Franklin | WI | 53132 |
| Diane Cosentino | | 261 Darlington Dr | | Kenmore | NY | 14223 |
| Diane Dach | | 2428 Beta Ln | | Flint | MI | 48506 |
| Diane Dils | | 1460 Village Green Ln Bldg 8 | | Adrian | MI | 49221 |
| Diane Farris | | 28823 Stone Ridge Ct | | Waterford | WI | 53185 |
| Diane Flood | | 4475 Marlborough Dr | | Flint | MI | 48506 |
| Diane Gary | | 80 W Beamish | | Sanford | MI | 48657 |
| Diane Gathercole | | 2547 Mccutcheon Rd | | Columbus | OH | 43219 |
| Diane Gudonis | | 217 Calhoun Ave | | Rochester | NY | 14606 |
| Diane Harrison | | 9217 W Saginaw Rd | | Richville | MI | 48758 |
| Diane Hincka | | 14232 Linden Rd | | Clio | MI | 48420 |
| Diane Hogan | | 2915 Columbus Ave | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 174 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Diane Hoppe | | 2959 Church St | | Unionville | MI | 48767 |
| Diane Humphrey | | 1505 W Crane Pond Dr | | Marion | IN | 46952 |
| Diane Jackson | | 220 Phyllis Ave | | Buffalo | NY | 14215 |
| Diane Kelly | | 4470 N State Rd | | Davison | MI | 48423 |
| Diane Kirkland | | 998 Jackson Rd | | Webster | NY | 14580 |
| Diane Kopacz | | 627 Blake Ave | | So Milwaukee | WI | 53172 |
| Diane Krygier | | 3027 Yorkshire Dr | | Bay City | MI | 48706 |
| Diane Kubik | | 9265 Ridge Rd | | Goodrich | MI | 48438 |
| Diane Mathews Johnson | | 2772 Roxbury Rd | | Columbus | OH | 43219 |
| Diane Mccray | | 59 W S Saginaw Rd | | Bay City | MI | 48706 |
| Diane Meese | | 1342 Winnebago Ave | | Sandusky | OH | 44870 |
| Diane Newberg | | 12340 W Reid Rd | | Durand | MI | 48429 |
| Diane Nickels | | 2105 Willow Springs Rd | | Kokomo | IN | 46902 |
| Diane Nowak | | 4221 S 6th St D43 | | Milwaukee | WI | 53221 |
| Diane Pagan | | 9010 S Pkside Dr | | Oak Creek | WI | 53154 |
| Diane Pinel | | 3909 Billie Dr | | Wichita Falls | TX | 76306 |
| Diane Ramsey Sager | | 9 Bradnick Dr | | Anderson | IN | 46011 |
| Diane Reid | | 6903 Brian Dr | | Racine | WI | 53402 |
| Diane Rocha | | 3231 Church St | | Saginaw | MI | 48604 |
| Diane Russell | | 3081 Covert Rd | | Flint | MI | 48506 |
| Diane Skuzenski | | 4693 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 |
| Diane Smith | | 5935 East Rd | | Saginaw | MI | 48601 |
| Diane Spruill | | 1311 Ruhl Garden Ct | | Kokomo | IN | 46902 |
| Diane Stover | | 3108 Sweetbriar Rd Sw | | Decatur | AL | 35603 |
| Diane Tefteller | | 612 W 400 N | | Sharpsville | IN | 46068 |
| Diane Tuohey | | 790 Walnut St | | Lockport | NY | 14094 |
| Diane Watson | | 333 W Hall | | Sharpsville | IN | 46068 |
| Diane Weng | | 1123 Stonehenge Rd | | Flint | MI | 48532 |
| Diane Wernette | | 5663 Wilson Rd | | Columbiaville | MI | 48421 |
| Diane Wilson | | 213 N Berkley Rd | | Kokomo | IN | 46901 |
| Diane Young | | 18314 Indiana St | | Detroit | MI | 48221 |
| Diann Castle | | 12025 Hand Rd | | Collinsville | MS | 39325 |
| Dianna Deer | | 4570 Royalton Ctr Rd | | Gasport | NY | 14067 |
| Dianna Frazier | | 1994 N 250 E | | Kokomo | IN | 46901 |
| Dianna Jones | | 2299 S 400 E | | Kokomo | IN | 46902 |
| Dianna Lehotan | | 246 Sparling Dr | | Saginaw | MI | 48609 |
| Dianna Moule | | 119 South Ave | | Medina | NY | 14103 |
| Dianna Reiter | | 5902 N 73rd St | | Milwaukee | WI | 53218 |
| Dianna Rogers | | 312 Hughes St | | Clio | MI | 48420 |
| Dianna Schmitt | | 2206 Eastbrook St | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 175 of 751                         7/5/2007 11:09 AM
                                                                        UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dianna Stuchell | | 580 West Ave | | Lockport | NY | 14094 |
| Dianna Trinkle | | 4518 Market Square | | Flint | MI | 48506 |
| Dianne Brahm | | 9575 W 00 Ns | | Kokomo | IN | 46901 |
| Dianne Engle | | 379 N Jack Pine Cir | | Flint | MI | 48506 |
| Dianne Kudza | | 11018 Coolidge Rd | | Goodrich | MI | 48438 |
| Dianne Patterson | | 21243 Al Hwy 99 | | Athens | AL | 35614 |
| Dianne Sokolowski | | 2107 Smith Court | | Rochester | IN | 46975 |
| Dianne Sullivan | | 5692 Jennifer Dr East | | Lockport | NY | 14094 |
| Dianne Whitacre | | PO Box 419 | | Lakeville | NY | 14480 |
| Dick Snyder | | 7187 Lobdell Rd | | Linden | MI | 48451 |
| Dieardra Beavers | | 529 Athens | | Saginaw | MI | 48601 |
| Dieuseul Benoit | | 920 College Ave Ne | | Grand Rapids | MI | 49503 |
| Dildy Mcfadden | | PO Box 310112 | | Flint | MI | 48531 |
| Dillmen Hill | | 6885 Kinston Dr | | Canal/winches | OH | 43110 |
| Dimesha Handley | | 646 S 15th | | Saginaw | MI | 48601 |
| Dimitar Stojanov | | 98 Mercury Dr | | Rochester | NY | 14624 |
| Dimitri Kacurovski | | 950 Everwood Run | | Rochester | NY | 14580 |
| Dimitrios Konstas | | 73 Woodrow Ave | | Rochester | NY | 14609 |
| Dimitrius Turner | | 44 Manhattan Ave | | Buffalo | NY | 14215 |
| Dimple Odom | | 3760 Conway Dr | | Columbus | OH | 43227 |
| Dina Olay | | 5789 Stone Rd | | Lockport | NY | 14094 |
| Dina Taylor | | 2619 San Simeon | | Wichita Falls | TX | 76308 |
| Dinah Durussel | | 2384 S Knight Rd | | Munger | MI | 48747 |
| Dinah Grant | | 120 S Meridian St | | Goldsmith | IN | 46045 |
| Dinnese Berner | | 6353 Jockey Rd | | Burt | NY | 14028 |
| Dino Sanford | | 7069 Old English Rd | | Lockport | NY | 14096 |
| Dion Brown | | 5905 Glenn Ave | | Flint | MI | 48505 |
| Dion Horn | | 5507 Long Leaf Dr | | Wichita Falls | TX | 76310 |
| Dion Mcgruder | | 2408 W Stewart Ave | | Flint | MI | 48504 |
| Diondrei White | | 5100 36th Ave Apt 102 | | Tuscaloosa | AL | 35405 |
| Dionisia Lianos | | 93 Burning Brush Dr | | Rochester | NY | 14606 |
| Dionna Beard | | 3816 Alameda Blvd Apt E49 | | Kokomo | IN | 46902 |
| Dionna Ross | | 1802 Timberlane Dr | | Flint | MI | 48507 |
| Dionna Wilson | | 5550 Autumn Leaf Dr Apt 8 | | Trotwood | OH | 45426 |
| Dionne Thomas | | 3551 N 24th Pl | | Milwaukee | WI | 53206 |
| Dionne Wallace | | 688 N Dixon Rd | | Kokomo | IN | 46901 |
| Dionne Wilkins | | 3130 Autumn Ridge Dr | | Anderson | IN | 46012 |
| Diontae Ford | | 2360 Dunning Ct | | Columbus | OH | 43219 |
| Dirk Durkacy | | 1065 S Graham Rd | | Flint | MI | 48532 |
| Dirk Mason | | 7010b N 55th St | | Milwaukee | WI | 53223 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 176 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dirk Mays | | 3280 Suburban Dr | | Beavercreek | OH | 45432 |
| Dirk Wiering | | 4207 Poinsettia | | Grand Rapids | MI | 49508 |
| Divanei Braga | | 17 Judith Dr | | Orchard Pk | NY | 14127 |
| Dixie Burton | | 881 Lanyard Dr | | Cicero | IN | 46034 |
| Dixie Hogan | | 2509 Spring Grove Dr | | Kokomo | IN | 46902 |
| Dixie Miller | | 1226 W Carter St | | Kokomo | IN | 46901 |
| Dixie Small | | 1124 S 150 E | | Tipton | IN | 46072 |
| Djarvis Davis | | 1017 14th Av Sw | | Decatur | AL | 35601 |
| Dmitri Johnson | | 21230 Lahser Rd 102 | | Southfield | MI | 48033 |
| Dobra Dimovska | | 241 South Estate Dr | | Webster | NY | 14580 |
| Doc Waldie | | 781 Ridgefield Dr | | Coopersville | MI | 49404 |
| Docky Borden | | 195 County Rd 71 | | Moulton | AL | 35650 |
| Doddie Sanders | | 3673 Dorset | | Dayton | OH | 45405 |
| Dolice Rogers | | 4237 Peacock Dr | | Flint | MI | 48532 |
| Dollie Starling | | 5510 Kermit St | | Flint | MI | 48505 |
| Dolois Domjen | | 12040 W Holmes Ave | | Greenfield | WI | 53228 |
| Dolores Boose | | 2126 Whittier St | | Saginaw | MI | 48601 |
| Dolores Force | | 7982 S Vassar | | Millington | MI | 48746 |
| Dolores Gonzalez | | 6150 Ballard Dr | | Flint | MI | 48505 |
| Dolores Katra | | 3286 Almquist Ln | | Kokomo | IN | 46902 |
| Domenic Asenato | | 4855 Airline Dr 39b | | Bossier City | LA | 71111 |
| Domenica Pietrantoni | | 25 Carrington Dr | | Rochester | NY | 14626 |
| Domenico Mantisi | | 34 Winter Hazel Ct | | Rochester | NY | 14606 |
| Domingo Jaquez Jr | | 1474 West Moore Rd | | Saginaw | MI | 48601 |
| Dominic Cardenas | | 1819 W Mallory Ave | | Milwaukee | WI | 53221 |
| Dominic Fricano Jr | | 41 Harvey Ave | | Lockport | NY | 14094 |
| Dominic Harris | | 3039 N 48th St | | Milwaukee | WI | 53210 |
| Dominic Obononoidem | | 5500 Autumn Hills Dr Apt 10 | | Trotwood | OH | 45426 |
| Dominic Reyes | | 4484 Killarney Pk Dr | | Burton | MI | 48529 |
| Dominic Takacs | | 3580 Vine Rd | | Collins | OH | 44826 |
| Dominic Yantomasi | | 75 Argyle Ave | | Buffalo | NY | 14226 |
| Dominica Black | | 80 Braeburn | | Columbus | OH | 43004 |
| Dominique Thomas | | 379 Tremont St | | Rochester | NY | 14608 |
| Domna Ekonomidis | | 15 Revere Dr | | Rochester | NY | 14624 |
| Domonic Colosimo | | 25 Grandview | | Town Of Tonawanda | NY | 14223 |
| Domonique Brown | | PO Box 5572 | | Saginaw | MI | 48603 |
| Don Babcock | | 3626 Aurora Court | | Flint | MI | 48504 |
| Don Castro | | 3650 Havana Ave Sw | | Wyoming | MI | 49509 |
| Don Champney | | 59 Washington St | | Sparta | MI | 49345 |
| Don Delong | | 10426 E Polk Rd | | Wheeler | MI | 48662 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 177 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Don Gault | | 12304 W 500 N | | Flora | IN | 46929 |
| Don Geiselman | | 956 Orchid Pl | | Peru | IN | 46970 |
| Don Jones | | 1443 County Rd 314 | | Town Creek | AL | 35672 |
| Don Laviolette | | PO Box 53 | | Merrill | MI | 48637 |
| Don Lawson | | 83 Little Patterson Creek | | Williamsburg | KY | 40769 |
| Don Lunbeck | | 11741 S Penrose St | | Olathe | KS | 66061 |
| Don Marsh | | 2202 Nanceford Rd | | Hartselle | AL | 35640 |
| Don Max | | 574 Glide St | | Rochester | NY | 14606 |
| Don Niccum | | 206 Greenvalley Rd | | Alexandria | IN | 46001 |
| Don Poppe | | 1309 Pius | | Saginaw | MI | 48638 |
| Don Rogers | | 1112 Grove Hill Dr | | Beavercreek | OH | 45434 |
| Don Scrivner | | 12599 Bone Camp Rd | | Northport | AL | 35475 |
| Don Sloan | | 1306 Aston St | | Athens | AL | 35611 |
| Don Soules | | 1089 E Costello St | | Mount Morris | MI | 48458 |
| Don Tapscott | | 9679 W 150 S | | Russiaville | IN | 46979 |
| Don Trotter | | 287 East Main St | | Norwalk | OH | 44857 |
| Don Turner | | 6485 Lange Rd | | Birch Run | MI | 48415 |
| Don Walker | | 24615 Wooley Springs Rd | | Athens | AL | 35613 |
| Don Ward | | 4760 Ide Rd | | Wilson | NY | 14172 |
| Don Winchell | | 12800 Sarle Rd | | Freeland | MI | 48623 |
| Dona Osborne | | 2875 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Donal Parker | | 3174 N 100 W | | Anderson | IN | 46011 |
| Donald Ahrens | | 314 Tittabawassee | | Saginaw | MI | 48604 |
| Donald Allabaugh | | 1104 32nd St | | Bay City | MI | 48708 |
| Donald Alston Jr | | 5907 Leslie Dr | | Flint | MI | 48504 |
| Donald Andrews | | 8080 Roll Rd | | East Amherst | NY | 14051 |
| Donald Anglin | | 2175 Armstrong Rd | | Mt Morris | MI | 48458 |
| Donald Aregood | | 524 Upland Cir | | W Carrollton | OH | 45449 |
| Donald Armstrong | | 2238 N Charles St | | Saginaw | MI | 48602 |
| Donald Arnett | | 2312 Washington Ave | | Wilson | NY | 14172 |
| Donald Bailey | | 105 Vine St | | Lockport | NY | 14094 |
| Donald Baldwin | | 274 Agnes Dr | | Bay City | MI | 48708 |
| Donald Barker | | 4345 Royalton Rd | | Gasport | NY | 14067 |
| Donald Barone | | 104 Rye Beach Rd | | Huron | OH | 44870 |
| Donald Barrancotta | | 3099 Bixler Rd | | Newfane | NY | 14108 |
| Donald Bartle | | 9948 Currier Rd | | Millington | MI | 48746 |
| Donald Bateman | | 127 Lakeview Dr S E | | Thornville | OH | 43076 |
| Donald Bayer | | 103 Cedar Point Rd | | Sandusky | OH | 44870 |
| Donald Beach | | 972 Long Rd | | Sand Lake | MI | 49343 |
| Donald Beauchamp | | 432 Chandler St | | Flint | MI | 48503 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 178 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald Beckman | | 3141 Davenport Apt2 | | Saginaw | MI | 48602 |
| Donald Berry | | 3131 Pkside Rd | | Columbus | OH | 43204 |
| Donald Bess | | 1800 Norton Se 2 | | Grand Rapids | MI | 49507 |
| Donald Block | | 10495 S Graham Rd | | Saint Charles | MI | 48655 |
| Donald Boezwinkle | | 3590 Woods Dr | | Sand Lake | MI | 49343 |
| Donald Bomba | | 9270 Canada Rd | | Birch Run | MI | 48415 |
| Donald Boss | | 1330 Deerpath | | Port Clinton | OH | 43452 |
| Donald Bostwick | | 3215 Shady Oak Dr | | Columbiaville | MI | 48421 |
| Donald Boykin Jr | | 29 Foxshire Ln | | Rochester | NY | 14606 |
| Donald Brashear | | Rr 1 | | Frankton | IN | 46044 |
| Donald Brewer | | 3937 Haney Rd | | Dayton | OH | 45416 |
| Donald Brissette | | 5471 4 Mile Rd | | Bay City | MI | 48706 |
| Donald Brownschidle | | 8110 Miles Rd | | East Amherst | NY | 14051 |
| Donald Bruscia | | 1338 E Lovejoy St | | Buffalo | NY | 14206 |
| Donald Buckley | | 8144 Old Lakeshore Rd | | Angola | NY | 14006 |
| Donald Burnett | | 801 Salem Dr | | Kokomo | IN | 46902 |
| Donald Burns | | 4450 Joan Dr | | Clio | MI | 48420 |
| Donald Butler | | 72 Marwood Rd | | Rochester | NY | 14616 |
| Donald Butler | | 721 S Winter St | | Adrian | MI | 49221 |
| Donald Cardwell | | 1201 E Southway Blvd | | Kokomo | IN | 46902 |
| Donald Carter | | 2500 Tanner Dr | | Hartselle | AL | 35640 |
| Donald Cavanaugh | | 3662 W 200 N | | Winchester | IN | 47394 |
| Donald Chiszar | | PO Box 274 | | Pinconning | MI | 48650 |
| Donald Cialone Jr | | 712 Main St Apt 408 | | Buffalo | NY | 14202 |
| Donald Cialone Sr | | 145 Standard Pkwy | | Cheektowaga | NY | 14227 |
| Donald Clauss | | 113 Wood Rd | | Rochester | NY | 14626 |
| Donald Clayton | | 6776 10 Mile Rd Ne | | Rockford | MI | 49341 |
| Donald Colopy | | PO Box 116 | | Gasport | NY | 14067 |
| Donald Comstock | | 6045 Lange Rd | | Birch Run | MI | 48415 |
| Donald Condon | | G5146 E Court St S | | Burton | MI | 48509 |
| Donald Cooper | | 15016 Roosevelt Hwy | | Kent | NY | 14477 |
| Donald Corrick | | 122 1/2 Main St | | Castalia | OH | 44824 |
| Donald Couch | | 5131 Margaret Way | | Anderson | IN | 46013 |
| Donald Cretelle Jr | | 417 Rockingham St | | Rochester | NY | 14620 |
| Donald Czarniecki | | 5721 Skyway Dr Ne | | Comstock Pk | MI | 49321 |
| Donald Datz | | 4893 Nottingham Rd | | Vassar | MI | 48768 |
| Donald Davis | | 395 N Dukes St | | Peru | IN | 46970 |
| Donald Dawe Jr | | 5225 Lippincott Blvd | | Burton | MI | 48519 |
| Donald Day | | PO Box 29 | | Elkton | TN | 38455 |
| Donald De Caire Jr | | 840 E Washington Rd | | Freeland | MI | 48623 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 179 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald De Lisi | | 4562 Chestnut Rd | | Wilson | NY | 14172 |
| Donald Degenhart | | 4828 Beach Ridge Rd | | Lockport | NY | 14094 |
| Donald Demo | | 5435 Elm View Dr | | Bay City | MI | 48706 |
| Donald Derby | | 146 Christenson Dr | | Climax Springs | MO | 65324 |
| Donald Dietrich Iii | | 2788 Main St | | Newfane | NY | 14108 |
| Donald Dodge | | 16851 88th Ave | | Coopersville | MI | 49404 |
| Donald Dubois | | 1042 Lake Rd West Fork | | Hamlin | NY | 14464 |
| Donald Dumler | | 818 Macdonald Ave | | Flint | MI | 48507 |
| Donald Duncan | | 3107 Washington Waterloo Rd | | Wshngtn Ct Hs | OH | 43160 |
| Donald Edwards | | 1213 Humphrey Dr | | Suisun City | CA | 94585 |
| Donald Eichinger | | 6831 Rapids Rd | | Lockport | NY | 14094 |
| Donald Eilers | | 7223 Earl Ave | | Greendale | WI | 53129 |
| Donald Eldred | | 1718 E Webster Rd 99 | | Flint | MI | 48505 |
| Donald Eldridge | | 3348 Mills Acres St | | Flint | MI | 48506 |
| Donald Emch | | 611 W Main St | | Woodville | OH | 43469 |
| Donald Ennis | | 8044 Liskow Ct | | Saginaw | MI | 48609 |
| Donald Evans | | 14704 Grubbs Rd | | Athens | AL | 35611 |
| Donald Ficarra | | 3901 Beebe Rd | | Newfane | NY | 14108 |
| Donald Fike | | 280 Vandervoort St | | N Tonawanda | NY | 14120 |
| Donald Follen Jr | | 902 W 8th Ave | | Flint | MI | 48504 |
| Donald Ford | | 5084 Carriage Ln | | Lockport | NY | 14094 |
| Donald Foy Jr | | 616 Vermilya | | Flint | MI | 48507 |
| Donald Frye | | 77 Riley Ave | | London | OH | 43140 |
| Donald Gaeth | | 2969 Bay City Forestville Rd | | Gagetown | MI | 48735 |
| Donald Gardner | | 601 White Willow | | Flint | MI | 48506 |
| Donald Garno | | 12710 East Rd | | Burt | MI | 48417 |
| Donald Garrett | | 3065 Winston Dr | | Saginaw | MI | 48603 |
| Donald Gatliff | | 1910 N Market | | Kokomo | IN | 46901 |
| Donald Gaull | | 909 Deming Dr | | Winter Haven | FL | 33880 |
| Donald Geier | | 6643 Dale Rd | | Newfane | NY | 14108 |
| Donald Gibson | | 1811 Morgan Ross Rd | | Hamilton | OH | 45013 |
| Donald Glass | | 519 Michigan Ave | | Bay City | MI | 48708 |
| Donald Grady | | 797 Namon Rd | | Douglas | GA | 31535 |
| Donald Gray | | 152 Ntransit | | Lockport | NY | 14094 |
| Donald Green | | 1914 Berkley St | | Flint | MI | 48504 |
| Donald Greene | | 1510 Seneca St | | Sandusky | OH | 44870 |
| Donald Greenwood | | 102 N Wildwood Dr | | Kokomo | IN | 46901 |
| Donald Grignani | | 1479 Wexford Dr | | Davison | MI | 48423 |
| Donald Grover | | 1702 Fieldcrest Ln | | Midland | MI | 48640 |
| Donald Haff Jr | | 7366 Louise Ave | | Jenison | MI | 49428 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 180 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald Hall | | 1601 32nd St Apt 714 | | Wichita Falls | TX | 76302 |
| Donald Hall Jr | | 69 Regent St | | Lockport | NY | 14094 |
| Donald Hamann | | 3938 Oak Valley Ct Sw | | Wyoming | MI | 49509 |
| Donald Hargrove | | 12214 New Cut Rd | | Athens | AL | 35611 |
| Donald Harris | | 1020 E Beetree St | | Nashville | GA | 31639 |
| Donald Hatt | | 4650 Rossman Rd | | Kingston | MI | 48741 |
| Donald Hawkins | | 3416 Bulah Ave | | Kettering | OH | 45429 |
| Donald Heaney | | 11 Pkwy Vw | | Hilton | NY | 14468 |
| Donald Helm | | 4320 Coolidge | | Coleman | MI | 48618 |
| Donald Henry | | 910 Hollywood Dr | | Lockport | NY | 14094 |
| Donald Herrick | | 6292 Corwin Station | | Newfane | NY | 14108 |
| Donald Herrington Jr | | PO Box 259 | | Otisville | MI | 48463 |
| Donald Hill | | 4575 Kochville Rd | | Saginaw | MI | 48604 |
| Donald Hills Jr | | 37 White Oak Bend | | Rochester | NY | 14624 |
| Donald Hinkle Jr | | 5972 E 500 S | | Kokomo | IN | 46902 |
| Donald Hitchcock | | 412 W Meridian St | | Sharpsville | IN | 46068 |
| Donald Hollingsworth | | PO Box 46 | | Hemlock | MI | 48626 |
| Donald Hoover | | 2365 Conley Dr | | Saginaw | MI | 48603 |
| Donald Horsley | | 5060 Hamilton Rd | | Hilliard | OH | 43026 |
| Donald Horton | | 15099 Fort Hampton Rd | | Elkmont | AL | 35620 |
| Donald Humes | | 1414 Divisions St | | Saginaw | MI | 48602 |
| Donald Hymers | | 55 Diane Dr | | Cheektowaga | NY | 14225 |
| Donald Iafe | | 10 Wye Bridge Dr | | Rochester | NY | 14612 |
| Donald Inman | | 1481 Leo St | | Saginaw | MI | 48603 |
| Donald Irwin | | 5708 Winterhawk | | Muncie | IN | 47304 |
| Donald Jackson | | 5772 Mackinaw Rd | | Saginaw | MI | 48604 |
| Donald Jarvis | | 3344 N Euclid Ave | | Bay City | MI | 48706 |
| Donald Jaworski | | 424 Andrews St | | Mukwonago | WI | 53149 |
| Donald Jewell | | 4835 S Fordney Rd | | Hemlock | MI | 48626 |
| Donald Jobson | | 4050 Brown Rd | | Vassar | MI | 48768 |
| Donald Johnson | | 282 Gallup Rd | | Spencerport | NY | 14559 |
| Donald Johnson | | 1699 Maple Ln | | Dayton | OH | 45432 |
| Donald Jolin | | 1420 Albion Rd | | Saginaw | MI | 48604 |
| Donald Jones | | 8644 County Rd 59 | | Moulton | AL | 35650 |
| Donald Jones | | 13414 N Oak | | Otisville | MI | 48463 |
| Donald Jones | | 4257 Oakridge Dr Nw | | Grand Rapids | MI | 49544 |
| Donald Jubenville | | 36 Havenwood Dr | | Brockport | NY | 14420 |
| Donald Keil | | 22315 Smith Rd | | Athens | AL | 35613 |
| Donald Kelly | | 247 Haddon Rd | | Rochester | NY | 14626 |
| Donald Kertesz | | 4500 S Linden Rd | | Flint | MI | 48507 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 181 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald King | | 26075 Children Ln | | Athens | AL | 35613 |
| Donald Kittelson | | 7014 N Agnes Ave | | Gladstone | MO | 64119 |
| Donald Knowlton | | 5865 Willowbrook Dr | | Saginaw | MI | 48603 |
| Donald Koba | | 63 N End Ave | | Kenmore | NY | 14217 |
| Donald Koepf | | 3709 Garner Rd | | Akron | MI | 48701 |
| Donald Kooiman | | 491 Westfield Dr Nw | | Comstock Pk | MI | 49321 |
| Donald Kordus | | 26724 Oak Ln | | Wind Lake | WI | 53185 |
| Donald Kostorowski | | 43 Luzerne Rd | | Tonawanda | NY | 14150 |
| Donald Krebs | | 7400 Nova Scotia Dr | | Port Richey | FL | 34668 |
| Donald Kroening | | 4222 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Donald Kron | | 11 Oehman Blvd | | Cheektowaga | NY | 14225 |
| Donald La Shomb | | PO Box 16767 | | Rochester | NY | 14616 |
| Donald Lacount | | 5789 Ruppecht | | Vassar | MI | 48768 |
| Donald Lajiness | | 5430 Busch Rd | | Birch Run | MI | 48415 |
| Donald Landers | | 7600 N 750 W | | Frankton | IN | 46044 |
| Donald Larose | | 8540 County Rd 612 | | Lewiston | MI | 49756 |
| Donald Ledlow | | 1354 Roundtop Rd | | Vinemont | AL | 35179 |
| Donald Leffler | | 4235 Orangeport Rd | | Gasport | NY | 14067 |
| Donald Lijewski | | 2204 Chip Rd | | Kawkawlin | MI | 48631 |
| Donald Lilley | | 1818 Lockport Olcott Rd | | Burt | NY | 14028 |
| Donald Lindke | | 3133 Johnson Creek Rd | | Middleport | NY | 14105 |
| Donald Lindsey | | 1434 Co Rd 209 | | Danville | AL | 35619 |
| Donald Livernash | | 5911 W Bottsford Ave | | Greenfield | WI | 53220 |
| Donald Livingston | | 202 South Dr | | Mt Morris | MI | 48458 |
| Donald Longstreth | | 4796 Geneva | | Coleman | MI | 48618 |
| Donald Lott | | 118 E 36th St | | Anderson | IN | 46013 |
| Donald Lovell | | 205 Cascade Dr | | Athens | AL | 35611 |
| Donald Lucas | | W235 S7670 Vernon Hills Dr | | Vernon | WI | 53103 |
| Donald Luckey Jr | | PO Box 102 | | W Middleton | IN | 46995 |
| Donald Ludwig | | 274 Bellingham Dr | | Centerville | OH | 45458 |
| Donald Mac Master | | 339 Bernice St | | Rochester | NY | 14615 |
| Donald Magin | | 36 Munger St | | Bergen | NY | 14416 |
| Donald Makowski | | 22951 Dice Rd | | Merrill | MI | 48637 |
| Donald Marcello | | 10 Sothery Pl | | Rochester | NY | 14624 |
| Donald Marshall | | 2735 Churchill Ln 4 | | Saginaw | MI | 48603 |
| Donald Mason | | 2805 Apache Dr | | Anderson | IN | 46012 |
| Donald Maybank | | 2569 Marius St | | Lewiston | MI | 49756 |
| Donald Mclaughlin | | 1424 Co Rd North 21 | | Prattville | AL | 36067 |
| Donald Mclaughlin | | 4105 Brownell Blvd | | Flint | MI | 48504 |
| Donald Meader | | 10242 Irish Rd | | Millington | MI | 48746 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 182 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald Merrick Jr | | 855 Dorwood Pk | | Ransomville | NY | 14131 |
| Donald Merrill | | 1329 South St | | Mount Morris | MI | 48458 |
| Donald Molyneux | | 938 42nd St Sw | | Wyoming | MI | 49509 |
| Donald Moore | | 3115 Hartley Dr | | Adrian | MI | 49221 |
| Donald Mullens | | 8818 E County Rd 600 S | | Walton | IN | 46994 |
| Donald Neering | | 1140 N Farley Rd | | Essexville | MI | 48732 |
| Donald Noftz | | 7209 Wahl Rd | | Vickery | OH | 43464 |
| Donald Novess | | 10369 Birch Run Rd | | Birch Run | MI | 48415 |
| Donald Orcholl | | S74 W14137 Settler Way | | Muskego | WI | 53150 |
| Donald Owens | | 23 Crestwood Dr | | Middletown | IN | 47356 |
| Donald Owens | | 3205 Oakgrove | | Highland | MI | 48356 |
| Donald Pabst | | 6928 Glenn Ct | | Wind Lake | WI | 53185 |
| Donald Parker | | 5411 Hibbard Rd | | Corunna | MI | 48817 |
| Donald Parnell | | 988 Sand Hill Rd | | Caledonia | NY | 14423 |
| Donald Pate | | 1907 Lora St | | Anderson | IN | 46013 |
| Donald Patterson | | PO Box 186 | | Mayville | MI | 48744 |
| Donald Penwright | | 6451 Hope Ln | | Lockport | NY | 14094 |
| Donald Perrault | | 39 Barnfield Rd | | Pittsford | NY | 14534 |
| Donald Peters | | 4195 Janes Rd | | Saginaw | MI | 48601 |
| Donald Petree | | 2061 Berwyn Ct | | Wyoming | MI | 49519 |
| Donald Petrosky | | 8501 Ditch Rd | | Chesaning | MI | 48616 |
| Donald Pippins | | 2725 W Auburn | | Saginaw | MI | 48601 |
| Donald Pluto Sr | | 2131 Montana Ave | | Saginaw | MI | 48601 |
| Donald Prohaska | | PO Box 118 | | Viola | WI | 54664 |
| Donald Reding Jr | | PO Box 254 | | Courtland | AL | 35618 |
| Donald Reinhardt | | 5056 3 Mile Rd | | Bay City | MI | 48706 |
| Donald Revord | | 902 Fraser Rd | | Kawkawlin | MI | 48631 |
| Donald Richardson | | 9527 N Genesee Rd | | Mount Morris | MI | 48458 |
| Donald Robbins | | 1413 Coleman St Nw | | Hartselle | AL | 35640 |
| Donald Robinson | | 2291 Schoolhouse Rd | | Ransomville | NY | 14131 |
| Donald Robinson | | 5205 E Mt Morris Rd | | Mt Morris | MI | 48458 |
| Donald Robison | | 7066 Old English Rd | | Lockport | NY | 14094 |
| Donald Rocco | | 30 Coventry Dr | | Spencerport | NY | 14559 |
| Donald Romagnola | | 3949 W Alexander Rd Unit 1059 | | N Las Vegas | NV | 89032 |
| Donald Ruppel | | 6772 South Orr Rd | | Saint Charles | MI | 48655 |
| Donald Russell | | 2926 Barth St | | Flint | MI | 48504 |
| Donald Ryan | | 588 N 650 W | | Anderson | IN | 46011 |
| Donald Sajdak | | 3106 S Euclid | | Bay City | MI | 48706 |
| Donald Salmine | | 2804 E Caro Rd | | Caro | MI | 48723 |
| Donald Satkowiak | | 1462 Wyatt Rd | | Standish | MI | 48658 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 183 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald Sauter | | 7 Halston Pkwy | | E Amherst | NY | 14051 |
| Donald Sawyer | | 5153 Mt Saint Ann St | | Allendale | MI | 49401 |
| Donald Scholtens | | 84 10 Mile Rd Ne | | Comstock Pk | MI | 49321 |
| Donald Schott | | 1506 11th St | | Bay City | MI | 48708 |
| Donald Schrems | | 5934 Dorwood Rd | | Saginaw | MI | 48601 |
| Donald Schuler | | 3939 New Rd | | Ransomville | NY | 14131 |
| Donald Schumacher Jr | | 48 Harrison Ave | | Lockport | NY | 14094 |
| Donald Selby | | 2242 Warren | | Norton Shores | MI | 49441 |
| Donald Shagena | | 2607 Speilman Rd | | Adrian | MI | 49221 |
| Donald Sharkey | | 212 Sunview Dr | | Saint Charles | MI | 48655 |
| Donald Shirley | | 108 E Michelle Ln | | Pendleton | IN | 46064 |
| Donald Sillman | | 2627 Trumbull Ave | | Flint | MI | 48504 |
| Donald Simonds | | 5044 Sunset Dr | | Columbiaville | MI | 48421 |
| Donald Simpson | | 9391 S County Rd 450 W | | Madison | IN | 47250 |
| Donald Smith | | 883 Brown Rd | | Danville | AL | 35619 |
| Donald Smith | | 744 Strawberry Valley Ave | | Comstock Pk | MI | 49321 |
| Donald Smith | | 4155 Lincoln Lake Rd | | Lowell | MI | 49331 |
| Donald Sneed | | 2513 Bentley Court | | East Lansing | MI | 48823 |
| Donald Sossong | | 67 Elmwood Ave | | Lockport | NY | 14094 |
| Donald Springer | | 1824 Union | | Saginaw | MI | 48602 |
| Donald Stagliano | | 28 Black Willow St | | Homosassa | FL | 34446 |
| Donald Stayancho | | 109 Lake Breeze Cir | | Marblehead | OH | 43440 |
| Donald Stoner | | 1636 W Musgrove Hwy | | Lake Odessa | MI | 48849 |
| Donald Stottlemire | | 1922 John Brown Rd | | Princeton | KS | 66078 |
| Donald Stout | | 402 Fitzhugh St | | Bay City | MI | 48708 |
| Donald Straayer | | 6919 Old Lantern Dr | | Caledonia | MI | 49316 |
| Donald Streaty | | 1407 Sheridan | | Anderson | IN | 46016 |
| Donald Streaty | | 1407 Sheridan | | Anderson | IN | 46016 |
| Donald Swanson | | 270 Walton Dr | | Snyder | NY | 14226 |
| Donald Swope Ii | | 10763 S 100 W | | Bunker Hill | IN | 46914 |
| Donald Thering | | 2553 Oak Orchard River Rd | | Medina | NY | 14103 |
| Donald Thomas | | 4771 N Graham Rd | | Freeland | MI | 48623 |
| Donald Trant | | 7911 W Tripoli Ave | | Milwaukee | WI | 53220 |
| Donald Tredway | | 14392 Szymoniak Hwy | | Millersburg | MI | 49759 |
| Donald Troesken | | 2306 Mindy Ct | | Anderson | IN | 46017 |
| Donald Ulatowski | | 18 Ann Marie Dr | | Lancaster | NY | 14086 |
| Donald Vos Jr | | 4929 Tyler St | | Hudsonville | MI | 49426 |
| Donald Wackenhuth | | 6440 Johnson Rd | | Galloway | OH | 43119 |
| Donald Waddington Jr | | 2118 Columbus Ave | | Sandusky | OH | 44870 |
| Donald Walker | | 11039 Myers Rd | | Moundville | AL | 35474 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 184 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donald Walters Jr | | 839 Partridge Ln | | Webster | NY | 14580 |
| Donald Wardynski | | 2075 River Rd | | Kawkawlin | MI | 48631 |
| Donald Warnock | | 2315 N Waugh | | Kokomo | IN | 46901 |
| Donald Watkins Jr | | 57 Ashgrove Court | | Franklin | OH | 45005 |
| Donald Weber | | 354 Midland Ave | | Hartford | WI | 53027 |
| Donald Wehrman | | 1075 Weeden Rd | | Caro | MI | 48723 |
| Donald Wernicki | | 9811 Limehouse Dr | | Clarence | NY | 14031 |
| Donald Wesley | | 7223 S Quincy Ave | | Oak Creek | WI | 53154 |
| Donald Weston Jr | | 6568 Bear Lake Dr | | Lake | MI | 48632 |
| Donald White | | 1223 James Ave | | Muskegon | MI | 49442 |
| Donald Whiteside | | 23 Dakin St PO Box 188 | | Mumford | NY | 14511 |
| Donald Whitt | | 1122 Demphle Ave | | Dayton | OH | 45410 |
| Donald Wiedbrauk | | 2054 Weigl Rd | | Saginaw | MI | 48609 |
| Donald Wilson | | 2413 Stockbridge Ave | | Burton | MI | 48509 |
| Donald Wisehart | | 9263 W 450 S | | Shirley | IN | 47384 |
| Donald Witt | | 614 Ridgelawn Ave | | Hamilton | OH | 45013 |
| Donald Workman | | 10381 Floating Bridge Rd | | Marcellus | MI | 49067 |
| Donald Yost | | 1533 Milan Rd | | Sandusky | OH | 44870 |
| Donald Young | | 261 Lobinger Ave | | Fitzgerald | GA | 31750 |
| Donald Young | | PO Box 257 | | Anderson | IN | 46015 |
| Donald Yull | | 3327 Avon Rd | | Geneseo | NY | 14454 |
| Donald Zimmerman | | 208 Bailey Rd | | Hilton | NY | 14468 |
| Donald Zyber | | 10047 Mckinley Rd | | Montrose | MI | 48457 |
| Donavon Clayborn | | 635 Cliffside Dr | | New Carlisle | OH | 45344 |
| Dondi Hosley | | 2530 Wolcott | | Flint | MI | 48504 |
| Dondrell Smith | | 6035 Natchez Dr | | Mount Morris | MI | 48458 |
| Donella Grantham | | 2900 N Apperson Way Trlr 251 | | Kokomo | IN | 46901 |
| Dong Azary | | 1119 Evergreen Ct Apt B | | Indianapolis | IN | 46240 |
| Donielle Keyes | | 3717 Kellar Ave | | Flint | MI | 48504 |
| Donique Price | | 3608 Paxton Ave | | Sandusky | OH | 44870 |
| Donita Barker | | 1301 Terrahaute | | Decatur | AL | 35601 |
| Donn Bonner | | 1626 Meridian St | | Anderson | IN | 46016 |
| Donn Lisota | | N 570 North Bend Dr | | Melrose | WI | 54642 |
| Donna Abney | | 2254 Ottello Ave | | Dayton | OH | 45414 |
| Donna Ankeney | | 2027 Stapleton Ct | | Dayton | OH | 45404 |
| Donna Blake | | 2386 N 300 W | | Kokomo | IN | 46901 |
| Donna Borden | | 18355 Hville Browns Ferry Rd | | Athens | AL | 35611 |
| Donna Bordner | | 608 Bradford Cirle | | Kokomo | IN | 46902 |
| Donna Christianson | | 93 Jonquil Ln | | Rochester | NY | 14612 |
| Donna Coles | | 211 White St | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 185 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donna Corbin | | 5273 N 47th St | | Milwaukee | WI | 53218 |
| Donna Dailey | | 6478 W Vienna Rd 4 | | Clio | MI | 48420 |
| Donna Dotson | | PO Box 33 | | Hillsboro | AL | 35643 |
| Donna Edmister | | 5432 Baer Rd | | Sanborn | NY | 14132 |
| Donna Essy | | 1408 Cedarwood Dr | | Flushing | MI | 48433 |
| Donna Fields | | Pobox 190524 | | Burton | MI | 48519 |
| Donna Finch | | 6377 N Seymour Rd | | Flushing | MI | 48433 |
| Donna Fort | | 1015 E Taylor St | | Kokomo | IN | 46901 |
| Donna Funke | | 5851 Us 31 South Box 11 | | Peru | IN | 46970 |
| Donna Givens | | 5330 Kristen Pl | | Anderson | IN | 46017 |
| Donna Glena | | 342 Washburn St | | Lockport | NY | 14094 |
| Donna Gray | | 3471 Creek Rd | | Youngstown | NY | 14174 |
| Donna Greenwood | | 1338 E Deffenbaugh St | | Kokomo | IN | 46902 |
| Donna Herring | | 118 Quailtrail | | Fitzgerald | GA | 31750 |
| Donna Jacovitch | | 4750 W Margaret Ct | | Bridgeport | MI | 48722 |
| Donna Kelch | | 364 Pk Pl | | Caledonia | NY | 14423 |
| Donna Kraatz | | 3581 Hartland Rd | | Gasport | NY | 14067 |
| Donna Mccain | | 5358 N Sycamore St | | Burton | MI | 48509 |
| Donna Mckinney | | 661 Springwater Rd | | Kokomo | IN | 46902 |
| Donna Melton | | 1914 S Union St | | Kokomo | IN | 46902 |
| Donna Merino | | 14 Sandstone Dr | | Spencerport | NY | 14559 |
| Donna Mitas | | 3725 Church St | | Saginaw | MI | 48604 |
| Donna Morafcik | | 3940 E Holmes Ave | | Cudahy | WI | 53110 |
| Donna Morse | | 1056 Wheatridge Ct L 16 | | Burton | MI | 48509 |
| Donna Munnings | | 129 Falmoth St Bldg 10 Apt 22 | | Rochester | NY | 14615 |
| Donna Naugle | | 6434 Ridge Rd | | Lockport | NY | 14094 |
| Donna Nix | | 247 Van Buren St | | Lockport | NY | 14094 |
| Donna Poli | | 3309 E Stanley Rd | | Mt Morris | MI | 48458 |
| Donna Robinson | | 401 E Philadelphia Blvd | | Flint | MI | 48505 |
| Donna Runyan | | 49 N 600 E | | Greentown | IN | 46936 |
| Donna Rutger | | 5214 W Waterberry Dr | | Huron | OH | 44839 |
| Donna Rynes | | N9138 Juniper St | | East Troy | WI | 53120 |
| Donna Sarber | | 12450 S 950 E | | Galveston | IN | 46932 |
| Donna Sarhan | | 1302 Ida St | | Flint | MI | 48503 |
| Donna Schooler | | PO Box 236 | | Danville | AL | 35619 |
| Donna Schuler | | 838 Flintridge Dr | | Fairborn | OH | 45324 |
| Donna Schulz | | 149 Beechwood Dr | | Rochester | NY | 14606 |
| Donna Shirley | | 541 Fontana Pl Sw | | Hartselle | AL | 35640 |
| Donna Smith | | PO Box 194 | | Genesee | MI | 48437 |
| Donna Stawicki | | 6701 Elbert Dr | | Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 186 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Donna Tabelski | | 5753 Glendale Dr | | Lockport | NY | 14094 |
| Donna Todd | | 31866 Al Hwy 99 | | Anderson | AL | 35610 |
| Donna Treadway | | 8969 Co Rd 434 | | Trinity | AL | 35673 |
| Donna Vetter | | 29 Phelps St | | Lockport | NY | 14094 |
| Donna Watterson | | 2891 Hess Rd | | Appleton | NY | 14008 |
| Donna Wheeler | | 2033 Torrance Ave | | Flint | MI | 48506 |
| Donna White | | 8507 Elmway Dr | | Dayton | OH | 45415 |
| Donna Williams | | 8740 E 200 S | | Greentown | IN | 46936 |
| Donna Wilson | | 3220 Murray Hill Dr | | Saginaw | MI | 48601 |
| Donna Wise | | 18140 Astor Ln | | Athens | AL | 35614 |
| Donna Zbytek | | 9271 Ridge Rd | | Middleport | NY | 14105 |
| Donna Zylke | | W233 S6945 Millbrook Cir | | Big Bend | WI | 53103 |
| Donnah Heisel Robbins | | 5851 Duncraig Dr Apt 1320 | | Trotwood | OH | 45426 |
| Donnely Warrant | | 3744 Creek Rd | | Youngstown | NY | 14174 |
| Donnie Bell | | 6309 Belltree Ln | | Flint | MI | 48504 |
| Donnie Collins | | 3722 Ridge Ave | | Dayton | OH | 45414 |
| Donnie Jackson | | 1085 Frank Rd | | Ocilla | GA | 31774 |
| Donnie Totten | | 1248 Duncan Dr | | Milford | OH | 45150 |
| Donovan Anaman | | 58 Camelot Ct | | Canandaigua | NY | 14424 |
| Donover Fitzgerald | | 1627 Co Rd 187 | | Danville | AL | 35619 |
| Donta Myles | | 2440 Cudaback Ave | | Niagara Falls | NY | 14303 |
| Dontae Burch | | 1080 Woodfield Dr Apt 8 | | Kentwood | MI | 49508 |
| Dontae Sims | | S67 W12685 Larkspur Rd | | Muskego | WI | 53150 |
| Donte Triggs | | 4726 Poinsettia Ave Se | | Kentwood | MI | 49508 |
| Dora Benge | | 806 S Plate | | Kokomo | IN | 46901 |
| Dora Coolbaugh | | 3274 Andrews Rd | | Ransomville | NY | 14131 |
| Dora Melton | | 63 Wisteria Trl | | Laurel | MS | 39440 |
| Dora Orth | | 73 East Bass Circle | | Marblehead | OH | 43440 |
| Dora Rosales | | 5414 Carlson | | Wichita Falls | TX | 76302 |
| Doral Bridgers | | 468 Amherst | | Buffalo | NY | 14215 |
| Doral Thomas | | 4229 W Beethoven Pl | | Milwaukee | WI | 53209 |
| Dorathea Jackson | | 4137 Gallagher St | | Saginaw | MI | 48601 |
| Dorchell Jones | | 541 W Pulaski | | Flint | MI | 48505 |
| Doreen Nichols | | 3828 E Obrien Rd | | Oak Creek | WI | 53154 |
| Doreen Parker | | 1211 Susan Ln | | Sandusky | OH | 44870 |
| Dorena Taylor | | 3001 Baton Rouge Dr | | Kokomo | IN | 46902 |
| Dorene Kruchkow | | 409 S Kiesel | | Bay City | MI | 48706 |
| Dorian King | | 65 Concord Dr | | Cheektowaga | NY | 14215 |
| Dorinda Walker | | 4094 W 200 N | | Kokomo | IN | 46901 |
| Doris Bates | | 19091 Temperance Oak Rd | | Athens | AL | 35614 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 187 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Doris Bates | | 303 N Brady St | | Vassar | MI | 48768 |
| Doris Bell | | 272 Glenwood Ave | | Buffalo | NY | 14208 |
| Doris Bridges | | 5610 Winthrop Blvd | | Flint | MI | 48505 |
| Doris Brooks | | 3822 York Dr | | Saginaw | MI | 48601 |
| Doris Butts | | 12170 S 500 E | | Galveston | IN | 46932 |
| Doris Clark | | 1644 Peardale Rd | | Columbus | OH | 43229 |
| Doris Coleman | | 2607 Co Rd 173 | | Moulton | AL | 35650 |
| Doris Davis | | 163 Graves Blvd | | Hillsboro | AL | 35643 |
| Doris Dobyne | | 821 Fitzhugh St | | Bay City | MI | 48708 |
| Doris Eddy | | 3677 Union Hill Rd | | Laceys Spring | AL | 35754 |
| Doris Ferguson | | 1917 S Courtland | | Kokomo | IN | 46902 |
| Doris Frazier | | 2225 Olds St | | Sandusky | OH | 44870 |
| Doris Frazier | | 624 S Warren Ave | | Saginaw | MI | 48607 |
| Doris Goodrum | | 494 Highgate Ave | | Buffalo | NY | 14215 |
| Doris Griffin | | 2515 Sheridan Ave | | Saginaw | MI | 48601 |
| Doris Jackson | | 3278 Danville Rd | | Moulton | AL | 35650 |
| Doris Jarmon | | 1017 Hillwood Dr Sw | | Decatur | AL | 35601 |
| Doris Johnson | | 6301 Allison Dr | | Flint | MI | 48504 |
| Doris King | | 1997 60th Se | | Grand Rapids | MI | 49508 |
| Doris Lazarski | | 537 Venna Pl | | Coopersville | MI | 49404 |
| Doris Mckee | | 1648 N Jones Rd | | Essexville | MI | 48732 |
| Doris Perkins | | 1908 Cumberland Av Sw | | Decatur | AL | 35603 |
| Doris Robinson Sanders | | 6 Orange Tree Circle | | Chili | NY | 14624 |
| Doris Scott | | 1401 Prueter Rd | | Saginaw | MI | 48601 |
| Doris Simmons | | 3225 Elmers Dr | | Saginaw | MI | 48601 |
| Doris Stanfield | | 6117 Sw Pk Pl | | Lawton | OK | 73505 |
| Doris Suddeth | | 313 Brenda St Sw | | Decatur | AL | 35603 |
| Doris Van Vorst Hymes | | 131 Firestone Dr | | Rochester | NY | 14624 |
| Dorothea Gold | | 2740 Service Rd 102 | | Niagara Falls | NY | 14304 |
| Dorothy Antaya | | 5429 Vassar Rd | | Grand Blanc | MI | 48439 |
| Dorothy Anthony | | 4200 Co Rd 170 | | Hillsboro | AL | 35643 |
| Dorothy Barber | | 6455 Lucas Rd | | Sterling | MI | 48659 |
| Dorothy Barnard | | 121 Dartmouth Dr | | Madison | AL | 35757 |
| Dorothy Beard | | 1706 N Purdum St | | Kokomo | IN | 46901 |
| Dorothy Boles | | 24580 Wagon Trail | | Athens | AL | 35613 |
| Dorothy Bowman | | 441 So 28th | | Saginaw | MI | 48601 |
| Dorothy Brewer | | 4121 Gallagher PO Box 14276 | | Saginaw | MI | 48601 |
| Dorothy Brighton | | 236 Renfrew Ct | | Adrian | MI | 49221 |
| Dorothy Bringe | | N9676 County Rd I | | Mukwonago | WI | 53149 |
| Dorothy Brock | | 321 W Witherbee St | | Flint | MI | 48503 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 188 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dorothy Cain | | 142 Andy St | | Vassar | MI | 48768 |
| Dorothy Day | | 1063 N Mckinley Rd | | Flushing | MI | 48433 |
| Dorothy Dopp | | 1100 S Main St Lot 128 | | Adrian | MI | 49221 |
| Dorothy Gordon | | G7076 Arcadia | | Mt Morris | MI | 48458 |
| Dorothy Harden | | 1835 Alvason Ave | | Columbus | OH | 43219 |
| Dorothy Hargrave | | 23520 Roberts Rd | | Athens | AL | 35614 |
| Dorothy Harness | | PO Box 114 | | Amboy | IN | 46911 |
| Dorothy Harvey Smith | | 66 Rockview Ter | | Rochester | NY | 14606 |
| Dorothy Henderson | | 124 Sherrfield Dr Apt W 6 | | Saginaw | MI | 48603 |
| Dorothy Howell | | 2540 Delaware Blvd | | Saginaw | MI | 48602 |
| Dorothy Jenkins | | 5705 Glenn Ave | | Flint | MI | 48505 |
| Dorothy Johnson | | PO Box 67 | | Moulton | AL | 35650 |
| Dorothy Jones | | 3434 N 58th St | | Milwaukee | WI | 53216 |
| Dorothy Joseph | | 800 E Dixon St | | Kokomo | IN | 46901 |
| Dorothy Keiffer | | 33 Lakewood | | Medina | NY | 14103 |
| Dorothy King | | 317 W Bishop Ave | | Flint | MI | 48505 |
| Dorothy Kirby | | 12760 Lucas Ferry Rd | | Athens | AL | 35611 |
| Dorothy Kornegay | | PO Box 463 | | Brent | AL | 35034 |
| Dorothy Lyons | | 2024 South Division | | Grand Rapids | MI | 49507 |
| Dorothy Martin | | 620 N Jay St | | Kokomo | IN | 46901 |
| Dorothy Mcdonald | | 1486 Lasalle Ave | | Burton | MI | 48509 |
| Dorothy Merideth | | 2001 Pontiac Ct | | Kokomo | IN | 46902 |
| Dorothy Moore | | 2350 Alpine Dr | | Saginaw | MI | 48601 |
| Dorothy Napieralski | | 111 Main St | | Essexville | MI | 48732 |
| Dorothy Purvis | | 209 E Vaile Ave | | Kokomo | IN | 46901 |
| Dorothy Ramming | | 7974 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Dorothy Roberts | | 812 Tammy St Sw | | Decatur | AL | 35603 |
| Dorothy Root | | 12060 Million Dollar Hwy | | Medina | NY | 14103 |
| Dorothy Sain | | 1930 W Stewart Ave | | Flint | MI | 48504 |
| Dorothy Schmitt | | 7752 Imperial Dr | | Franklin | WI | 53132 |
| Dorothy Silsby | | 6024 Ridge Rd | | Lockport | NY | 14094 |
| Dorothy Smith | | 3851 W Clover Ln | | Kokomo | IN | 46901 |
| Dorothy Snell | | 621 W Mott Ave | | Flint | MI | 48505 |
| Dorothy Stalter | | W575 Rolefson Rd | | Rubicon | WI | 53078 |
| Dorothy Thomas | | 3496 Hialeah Ln | | Saginaw | MI | 48601 |
| Dorothy Thompson | | G4135 Beecher Rd | | Flint | MI | 48532 |
| Dorothy Tscharnack | | W287 N8282 Dobbertin Rd | | Hartland | WI | 53029 |
| Dorothy Turner | | 8675 W Carefree Dr | | Pendleton | IN | 46064 |
| Dorothy Wheeler | | 1303 Camellia Dr Sw | | Decatur | AL | 35601 |
| Dorothy Williams | | 503 Cedar Lake Rd Sw | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 189 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dorothy Williams | | 2765 Dunkirk Dr | | Saginaw | MI | 48603 |
| Dorothy Winter | | 148 Kenyon Dr | | Algonac | MI | 48001 |
| Dorrae Moonen | | 1920 Woodland Dr | | Caledonia | WI | 53108 |
| Dorrie Rebon | | 51 Trowbridge | | Lockport | NY | 14094 |
| Dorthia Whiting | | 4081 Green Isle 4 | | Saginaw | MI | 48603 |
| Dosha Pettit | | 1649 Wilbur Ave | | Fairborn | OH | 45324 |
| Dotty Schmauch | | 4644 Cadmus Dr | | Columbus | OH | 43228 |
| Doug Eckenswiller | | 8562 Loren Rd | | Vassar | MI | 48768 |
| Douglas Abernathy | | 1486 Old Railroad Bed Rd | | Harvest | AL | 35749 |
| Douglas Ahrens | | 6148 W Dixon Rd | | Reese | MI | 48757 |
| Douglas Anderson | | 2323 W Cr 1000 N | | Muncie | IN | 47303 |
| Douglas Beeman | | 3601 Connie Trl | | Blasdell | NY | 14219 |
| Douglas Bergkamp | | 1555 N Miller | | Saginaw | MI | 48609 |
| Douglas Born | | 1810 S Wenona | | Bay City | MI | 48706 |
| Douglas Churchill | | 4934 County Rd 183 | | Clyde | OH | 43410 |
| Douglas Clark | | 6695 Cr 191 | | Bellevue | OH | 44811 |
| Douglas Clute | | 3002 Novak St | | Midland | MI | 48642 |
| Douglas Coleman | | 3528 Studor Rd | | Saginaw | MI | 48601 |
| Douglas Coleman | | 9357 W Gary | | Chesaning | MI | 48616 |
| Douglas Cooke | | 13677 48th Ave | | Coopersville | MI | 49404 |
| Douglas Cornell | | 8395 W Carleton Rd | | Clayton | MI | 49235 |
| Douglas Couch | | 1106 Main St | | Moulton | AL | 35650 |
| Douglas Covey | | 5312 Algonquin Trl | | Kokomo | IN | 46902 |
| Douglas Daenzer | | 10375 E Washington | | Reese | MI | 48757 |
| Douglas Datz | | 3437 Brookside Blvd | | Columbus | OH | 43204 |
| Douglas Davenport | | 9040 Potters Rd | | Saranac | MI | 48881 |
| Douglas Dewald | | 1326 N Huron Rd | | Linwood | MI | 48634 |
| Douglas Dole | | 1711 S Harrison | | Alexandria | IN | 46001 |
| Douglas Dollar | | 14695 Bunratty | | Somerset | MI | 49281 |
| Douglas Drago | | 210 Humphrey Rd | | Scottsville | NY | 14546 |
| Douglas Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 |
| Douglas Enos | | 5056 Maple St PO Box 351 | | Fairgrove | MI | 48733 |
| Douglas Everett | | PO Box 73 | | Newfane | NY | 14108 |
| Douglas Flack | | 2280 Hartland Rd | | Gasport | NY | 14067 |
| Douglas Flagg | | 2909 Coolidge Rd | | Conklin | MI | 49403 |
| Douglas Fosgitt | | 4137 W Cedar Lake Rd | | Greenbush | MI | 48739 |
| Douglas Friesorger | | 3195 N Huron Rd | | Pinconning | MI | 48650 |
| Douglas Gale | | 4008 Eastern Dr | | Anderson | IN | 46012 |
| Douglas Gancasz | | 8710 High St | | Barker | NY | 14012 |
| Douglas Gibbs | | 3117 Ashway | | Lapel | IN | 46051 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Douglas Gilbert | | 3445 S Chase Ave | | Milwaukee | WI | 53207 |
| Douglas Goss | | 14272 Chunky Duffee Rd | | Little Rock | MS | 39337 |
| Douglas Grice | | O 1940 Lake Michigan Dr Nw | | Grand Rapids | MI | 49544 |
| Douglas Haberland | | 703 N Wenona St | | Bay City | MI | 48706 |
| Douglas Haffen | | 857 West Bllomfield Rd | | Honeoye Falls | NY | 14472 |
| Douglas Hall | | 412 Mesopotamia St | | Eutaw | AL | 35462 |
| Douglas Hall | | 302 Conan Gardans St | | Decatur | AL | 35603 |
| Douglas Hasse | | PO Box 14805 | | Saginaw | MI | 48601 |
| Douglas Hatch | | 5450 Vassar Rd | | Grand Blanc | MI | 48439 |
| Douglas Heder | | 8060 S 68th St | | Franklin | WI | 53132 |
| Douglas Hemker | | 12390 W Burt Rd | | St Charles | MI | 48655 |
| Douglas Hewitt | | 145 Christian Ave | | Rochester | NY | 14615 |
| Douglas Hignite | | 915 E Court St Apt 106 | | Flint | MI | 48503 |
| Douglas Howard | | 3334 Lutts Rd | | Youngstown | NY | 14174 |
| Douglas Huck | | 1344 Redman Rd | | Hamlin | NY | 14464 |
| Douglas Ingham | | 807 Manitou Rd | | Hilton | NY | 14468 |
| Douglas Inman | | 108 Pittsburg Rd | | Owosso | MI | 48867 |
| Douglas Johnson | | 111 Cottage St Apt 24 | | Lockport | NY | 14094 |
| Douglas Johnson | | 1909 Oldgate Dr | | Sandusky | OH | 44870 |
| Douglas Jory | | 2416 La Velle | | Flint | MI | 48504 |
| Douglas Kagey Jr | | 12089 Mckinley Rd | | Montrose | MI | 48457 |
| Douglas Klein | | 380 Sandridge | | Hemlock | MI | 48626 |
| Douglas Kolenda | | PO Box 2330 | | Anderson | IN | 46018 |
| Douglas Kordus | | 2920 W Woodward Dr | | Franklin | WI | 53132 |
| Douglas Koski | | 9788 Point Dr | | Mecosta | MI | 49332 |
| Douglas Lamb | | 2108 Jeanette Dr | | Sandusky | OH | 44870 |
| Douglas Lane | | 4435 Jameson St | | Saginaw | MI | 48603 |
| Douglas Laskey | | 920 Mohawk St B5 Apt 335 | | Lewiston | NY | 14092 |
| Douglas Laviolette | | PO Box 90572 | | Burton | MI | 48509 |
| Douglas Leach | | 431 Ryburn Ave | | Dayton | OH | 45405 |
| Douglas Lewandowski | | W165 S7437 Bellview Dr | | Muskego | WI | 53150 |
| Douglas Macaulay | | 5713 Oxford Ln Apt B | | Lockport | NY | 14094 |
| Douglas Machala | | 3349 Wyatt Rd | | Standish | MI | 48658 |
| Douglas Martin | | 4207 Hamilton Dr | | Midland | MI | 48642 |
| Douglas Mcafee | | 1827 W 4th St | | Prescott | MI | 48756 |
| Douglas Mccaig | | 17750 Lindsay Rd | | Tanner | AL | 35671 |
| Douglas Mccanty | | 1448 Quaker Rd | | Barker | NY | 14012 |
| Douglas Mcdougall Jr | | 2431 W Fremont Rd | | Port Clinton | OH | 43452 |
| Douglas Mcintyre | | 10023 Seymour Rd | | Burt | MI | 48417 |
| Douglas Meringa | | 2471 Steff Ann Dr | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 191 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Douglas Mitchell | | 12225 W Lake Rd | | Montrose | MI | 48457 |
| Douglas Moore | | 2416 Chestnut Bend | | Howell | MI | 48855 |
| Douglas Morgan | | 360 Lamon Dr | | Decatur | AL | 35603 |
| Douglas Moss | | 10225 Cayuga Dr | | Niagara Falls | NY | 14304 |
| Douglas Norwood | | 615 Cottonwood St | | Pulaski | TN | 38478 |
| Douglas Orwig | | 2130 Norma Jean Dr | | Saginaw | MI | 48609 |
| Douglas Parsons | | 104 Levan Ave | | Lockport | NY | 14094 |
| Douglas Pepper | | 14530 Mcculley Mill Rd | | Athens | AL | 35613 |
| Douglas Povich | | 2851 Dorset Pl | | Saginaw | MI | 48603 |
| Douglas Pratt | | 9400 Wilkinson | | Lennon | MI | 48449 |
| Douglas Preston | | 88 Corwin St | | Norwalk | OH | 44857 |
| Douglas Prewett | | 1128 E 31st St | | Anderson | IN | 46016 |
| Douglas Puff | | 72 Oliver St | | Lockport | NY | 14094 |
| Douglas Rasmussen | | 8211 W Dixon Rd | | Reese | MI | 48757 |
| Douglas Rayner | | 12239 Oak Rd | | Otisville | MI | 48463 |
| Douglas Reed | | 2705 Pease Ln | | Sandusky | OH | 44870 |
| Douglas Reppert | | 5015 W Waterberry Dr | | Huron | OH | 44839 |
| Douglas Robbins | | 9087 Phillips Ln | | Iron City | TN | 38463 |
| Douglas Robbins | | 3727 Forest Ter | | Anderson | IN | 46013 |
| Douglas Ruppel | | 5167 N Bay Midland County Line Rd | | Linwood | MI | 48634 |
| Douglas Russell | | 3081 Covert Rd | | Flint | MI | 48506 |
| Douglas Sayan | | PO Box 447 | | Bridgeport | MI | 48722 |
| Douglas Schmelzinger | | 5705 Aaron Dr | | Lockport | NY | 14094 |
| Douglas Schultz | | 10 Shaeffer St | | Lockport | NY | 14094 |
| Douglas Scrivner | | 2129 Anderson Dr Sw | | Decatur | AL | 35603 |
| Douglas Seefeldt | | 8103 Crestview Dr | | Niagara Falls | NY | 14304 |
| Douglas Shanyfelt | | 4232 Kelnor Dr | | Grove City | OH | 43123 |
| Douglas Sharp | | 215 N Hyatt St | | Tipp City | OH | 45371 |
| Douglas Sherman | | 3009 Monroe Rd | | Tipton | MI | 49287 |
| Douglas Shrock | | 1922 N Indiana | | Kokomo | IN | 46901 |
| Douglas Smith | | 5708 Oak Ln | | Lockport | NY | 14094 |
| Douglas Smith | | 227 Briarwood La | | Scottsville | NY | 14546 |
| Douglas Smith | | 10050 Lakewood Dr | | Saginaw | MI | 48609 |
| Douglas Smith | | 2758 Olivia St Nw | | Grand Rapids | MI | 49504 |
| Douglas Soldan | | 12405 S Pineview St | | Saginaw | MI | 48609 |
| Douglas Sollenberger | | 2925 Lindale Ave | | Dayton | OH | 45414 |
| Douglas Staley | | 9873 Old Stage Rd | | Waynesville | OH | 45068 |
| Douglas Strabel | | 622 Blake Ave | | South Milwaukee | WI | 53172 |
| Douglas Suchyta | | 5151 Baxman Rd | | Bay City | MI | 48706 |
| Douglas Swader | | 31 Sylvan Dr | | Akron | NY | 14001 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 192 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Douglas Sweatland | | 12757 Ithaca Rd | | St Charles | MI | 48655 |
| Douglas Tippett | | 2348 Mosley St | | Waynesboro | VA | 22980 |
| Douglas Tougas | | 84 Daffodil Trail | | Rochester | NY | 14626 |
| Douglas Trouten | | 410 S Davison St | | Davison | MI | 48423 |
| Douglas Van Wormer | | 3637 E Townline | | Birch Run | MI | 48415 |
| Douglas Vincent | | 5835 Stone Rd | | Lockport | NY | 14094 |
| Douglas Vogel | | 7108 W Cadmus Rd | | Cadmus | MI | 49221 |
| Douglas Wagar | | 6695 River Rd | | Flushing | MI | 48433 |
| Douglas Waldrop | | 10030 County Rd 460 | | Moulton | AL | 35650 |
| Douglas Warren | | 1724 34th St Sw | | Wyoming | MI | 49509 |
| Douglas Wash | | 4530 N 42nd St | | Milwaukee | WI | 53209 |
| Douglas Watson | | 1523 Irene Ave | | Flint | MI | 48503 |
| Douglas Wedekind | | 1810 Federal Ave Sw | | Wyoming | MI | 49509 |
| Douglas Wendland | | 5411 Oregon Trl | | Lapeer | MI | 48446 |
| Douglas Wilson | | 312 W Follett St | | Sandusky | OH | 44870 |
| Douglas Worley | | 4018 Weybright Ct | | Kettering | OH | 45440 |
| Douglas Yard | | 3113 S State Rd | | Davison | MI | 48423 |
| Douglas Yockel | | 71 Short Hills Dr | | Hilton | NY | 14468 |
| Douglas Zajonczkoski | | 1542 Long Pond Rd | | Rochester | NY | 14626 |
| Douglas Zastrow | | 5021 Escarpment Dr | | Lockport | NY | 14094 |
| Douglas Zechmeister | | 1141 Poplar | | Saginaw | MI | 48609 |
| Douglass Pettit | | 2179 Bowers Rd | | Lapeer | MI | 48446 |
| Doyce Mason | | PO Box 181 | | Tanner | AL | 35671 |
| Doyle Causey | | 4264 E 100 S | | Kokomo | IN | 46902 |
| Doyle Dane | | 227 Kentucky Ave | | Tipton | IN | 46072 |
| Doyle Grimes | | 168 County Rd 544 | | Moulton | AL | 35650 |
| Doyle Grimes | | 168 Co Rd 544 | | Moulton | AL | 35650 |
| Doyle Hughes | | 5851 W 250 S | | Marion | IN | 46952 |
| Doyle Little | | 9044 Co Rd 236 | | Moulton | AL | 35650 |
| Doyle Moore | | 2646 Trade Wind Ct | | Anderson | IN | 46011 |
| Doyle Osborne | | 1863 S 400 W | | Russiaville | IN | 46979 |
| Doyle Raymond | | 10455 Canada | | Birch Run | MI | 48415 |
| Doyle Taylor Jr | | 12853 Hwy 81 | | Russellville | AL | 35654 |
| Dragan Pupucevski | | 53 Alger Dr | | Rochester | NY | 14624 |
| Dragi Bresovski | | 4 Revere Dr | | Rochester | NY | 14624 |
| Dramier Davis | | 28 Tonywood Circle | | West Carrolton | OH | 45449 |
| Drasadria Hogan | | 112 Saint Louis Ct | | Kokomo | IN | 46902 |
| Drew Baker | | 9965 E Holland | | Saginaw | MI | 48601 |
| Drew Bolding | | 1127 N Lindsay | | Kokomo | IN | 46901 |
| Drew Fowler | | 10184 Grand Blanc Rd | | Gaines | MI | 48436 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 193 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Drew Holt | | 3862 Slusaric Rd | | Ntonawanda | NY | 14120 |
| Drew Langdon | | 1296 Bluff Ave | | Columbus | OH | 43212 |
| Drew Sierra | | 11054 Maple Run Blvd | | Clio | MI | 48420 |
| Drinda Doctor | | 141 Elmwood Ave | | Lockport | NY | 14094 |
| Drucilla Osman | | 4488 Stonecastle Dr Apt 517 | | Dayton | OH | 45440 |
| Du Shaw Russaw | | 442 E Westwood | | Adrian | MI | 49221 |
| Duane Anderson | | 913 N Chilson St | | Bay City | MI | 48706 |
| Duane Baase | | 11820 Elmhurst Cir 3 | | Birch Run | MI | 48415 |
| Duane Bader | | 10884 Burt Rd | | Birch Run | MI | 48415 |
| Duane Bakos | | 466 Chestnut Dr | | Lockport | NY | 14094 |
| Duane Beam | | 4119 E 800 N | | Denver | IN | 46926 |
| Duane Bennett | | 3622 Checker Tavern Rd 2 | | Lockport | NY | 14094 |
| Duane Bennett Jr | | 6506 Emily Ln | | Lockport | NY | 14094 |
| Duane Bolinger | | 866 W Cherry Creek Rd | | Mio | MI | 48647 |
| Duane Brady | | 9070 N Saginaw Apt 621 | | Flint | MI | 48458 |
| Duane Carroll | | 9331 S Orchard Pk Circle 2a | | Oak Creek | WI | 53154 |
| Duane Chrysler | | 1395 W Burt Rd | | Montrose | MI | 48457 |
| Duane Dartey | | 503 N Andre | | Saginaw | MI | 48602 |
| Duane Englehart | | 686 Appletree Ln | | Caro | MI | 48723 |
| Duane Geno | | PO Box 20844 | | Greenfield | WI | 53220 |
| Duane Griggs | | 1624 S 25 W Lot 46 | | Tipton | IN | 46072 |
| Duane Hall | | 780 Accent Pk Dr | | Dayton | OH | 45427 |
| Duane Harris | | 321 Van Wormer Rd | | Saginaw | MI | 48609 |
| Duane Helvie | | 8854 Gary Rd | | Chesaning | MI | 48616 |
| Duane Johnson | | 36 Church St | | Middleport | NY | 14105 |
| Duane Judd Jr | | 4264 Flajole Rd | | Rhodes | MI | 48652 |
| Duane Kiesling | | 6275 Tonto | | Flint | MI | 48506 |
| Duane Laking | | 9743 West Sanilac | | Frankenmuth | MI | 48734 |
| Duane Latta | | 3121 W 300 S | | Kokomo | IN | 46902 |
| Duane Lauzonis | | 2226 Ridge Rd | | Ransomville | NY | 14131 |
| Duane Malone | | 17419 72nd Ave | | Coopersville | MI | 49404 |
| Duane Millering | | 12345 Stout Ave | | Cedar Springs | MI | 49319 |
| Duane Mose | | 3058 Grant St | | Coleman | MI | 48618 |
| Duane Penwright | | 5392 Upper Mt Rd | | Lockport | NY | 14094 |
| Duane Spencer | | 9548 Pavilion Warsaw Rd | | Pavilion | NY | 14525 |
| Duane Stark | | PO Box 147 | | Freeland | MI | 48623 |
| Duane Steinbeck | | N16570 Pk Ave Box 294 | | Hermansville | MI | 49847 |
| Duane Taylor | | 4910 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Duane Thomas | | 7061 W Us 223 | | Adrian | MI | 49221 |
| Duane Weiss | | 2202 N Block Rd | | Reese | MI | 48757 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Duane Whitman | | 11068 Clar Eve Dr | | Otisville | MI | 48463 |
| Duane Wilcox | | 2062 Middle Haven Dr | | Gladwin | MI | 48624 |
| Duane Williams | | 2425 Oak Hollow Dr | | Jenison | MI | 49428 |
| Duane Williams Sr | | 430 Franklin St | | Sandusky | OH | 44870 |
| Duane Wisniewski | | 2985 Gady Rd Lot 65 | | Adrian | MI | 49221 |
| Duane Wruck | | 2441 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Dudley Fair | | 14721 Pine Circle | | Coker | AL | 35452 |
| Duel Borden | | 584 County Rd 118 | | Town Creek | AL | 35672 |
| Duncan Campbell | | 6301 Maple Rd | | Vassar | MI | 48768 |
| Dusan Yaksic | | 3945 Cottage Grove Ct | | Saginaw | MI | 48604 |
| Dustin Bukosky | | 6441 Haven Dr | | Grand Blanc | MI | 48439 |
| Dustin Gagnon | | 4114 Bent Oak Hwy | | Adrian | MI | 49221 |
| Dustin Gilmore | | 6280 Lilly Chapel Opp Rn Rd | | London | OH | 43140 |
| Dustin Iczkowski | | 1716 W Lincoln Ave | | Milwaukee | WI | 53215 |
| Dustin Keen | | 327 Pk Ln | | Springboro | OH | 45066 |
| Dustin Klafehn | | 3460 Chili Ave | | Rochester | NY | 14624 |
| Dustin Mcdaniel | | 3695 Sarah St | | Franklin | OH | 45005 |
| Dustin Meyer | | 3490 N Meridian Rd | | Merrill | MI | 48637 |
| Dustin Mohr | | 319 State St Apt12 | | Adrian | MI | 49221 |
| Dustin Perkins | | 11375 N Genesee | | Clio | MI | 48420 |
| Dustin Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 |
| Dustin Setula | | 1259 S 8 Mile Rd | | Kawkawlin | MI | 48631 |
| Dustin Stevens | | 2024 Shaw Ave | | Peru | IN | 46970 |
| Dustin Stevens | | 147 South Lake Dr | | Columbiaville | MI | 48421 |
| Dustin Stone | | 537 Cleveland Rd West Apt D | | Huron | OH | 44839 |
| Dustin Watson | | 6970 Palmer Rd | | New Carlisle | OH | 45344 |
| Dustin Windisch | | 4307 Bardshar Rd | | Castalia | OH | 44824 |
| Dustin Wolgast | | 5245 Sister Lake Rd | | Columbiaville | MI | 48421 |
| Dustinn Kirby | | 974 Co Rd 149 | | Town Creek | AL | 35672 |
| Duston Anders | | 3177 Ludwig St | | Burton | MI | 48529 |
| Dwain Bridges | | 38633 Levisham | | Clinton | MI | 48038 |
| Dwayne Bost | | 1711 W Brown St | | Milwaukee | WI | 53205 |
| Dwayne Brashaw | | 6260 Greenview Pl | | Bay City | MI | 48706 |
| Dwayne Combs | | 863 Deerfield Rd | | Anderson | IN | 46012 |
| Dwayne Hoosier | | 9041 Green Isle Way Apt 8 | | Saginaw | MI | 48603 |
| Dwayne Howell | | PO Box 5038 | | Flint | MI | 48505 |
| Dwayne Mathis | | 12805 Woerner Rd | | Manitou Beach | MI | 49253 |
| Dwayne Nicely | | 368 Cedar Dr | | Edenville | MI | 48620 |
| Dwayne Noyes | | 1142 16th Ave | | Arcdake | WI | 54613 |
| Dwayne Owen | | 1928 Ardmore Hwy | | Ardmore | TN | 38449 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dwayne Peak | | 1930 East 7th St | | Anderson | IN | 46012 |
| Dwayne Spegal | | 1152 Bermuda Dr | | Miamisburg | OH | 45342 |
| Dwayne Williams | | 104 Poling Dr | | Pulaski | TN | 38478 |
| Dwight Bailer | | 7640 Dixie Hwy | | Bridgeport | MI | 48722 |
| Dwight Black Jr | | 15 Soloman St | | Trotwood | OH | 45426 |
| Dwight Botwright | | 324 Shattuck Rd | | Saginaw | MI | 48604 |
| Dwight Burkhart | | 2403 Alisons St | | Lewis Ctr | OH | 43035 |
| Dwight Cannon | | PO Box 2917 | | Kokomo | IN | 46904 |
| Dwight Daniels | | 719 N Carver | | Ocilla | GA | 31774 |
| Dwight Davis | | 611 Fraser St | | Saginaw | MI | 48602 |
| Dwight Fiting | | 20950 W Burt Rd | | Brandt | MI | 48614 |
| Dwight Hill | | 21076 Elkton Rd | | Athens | AL | 35614 |
| Dwight Hunnicutt | | 618 Kelly Dr | | Sweetser | IN | 46987 |
| Dwight Johnson | | 3571 Beebe Rd | | Newfane | NY | 14108 |
| Dwight Morgan | | 1010 York Dr | | Pendleton | IN | 46064 |
| Dwight Muffett | | 204 West Burgess Ave | | Morrisville | PA | 19067 |
| Dwight Owen | | 4179 Budd Rd | | Lockport | NY | 14094 |
| Dwight Ray | | 61 Olivia St | | Trinity | AL | 35673 |
| Dwight Shannon | | 22265 Menowa Trl | | Athens | AL | 35613 |
| Dwight Watson | | 1432 Sheridan St | | Anderson | IN | 46016 |
| Dylan Adams | | 6593 Crown Point Dr | | Hudsonville | MI | 49426 |
| Dylan Zielinski | | 934 S 76th St | | West Allis | WI | 53214 |
| Dzevad Rizvanovic | | 107b Bobrich Dr | | Rochester | NY | 14610 |
| E Bryant | | 6513 Karen Dr | | Flint | MI | 48505 |
| E Dunnavant | | 25626 Lewter Rd | | Ardmore | AL | 35739 |
| E Freeland | | 5027 Escarpment Dr | | Lockport | NY | 14094 |
| E Hoover Jr | | 8398 Windridge Way | | Brooksville | FL | 34613 |
| E Swopes | | 1301 Sommerest Dr | | Athens | AL | 35611 |
| Eahrmel Warner Jr | | 472 W Mill St | | Middletown | IN | 47356 |
| Earl Bott | | 12233 Raucholz Rd | | Chesaning | MI | 48616 |
| Earl Brubaker | | S68 W17665 East Dr | | Muskego | WI | 53150 |
| Earl Buchanan | | 4025 Burwood Ave | | Norwood | OH | 45212 |
| Earl Buford | | 2536 N 47th St | | Milwaukee | WI | 53210 |
| Earl Caldwell | | 5402 Mendelberger Dr | | Flint | MI | 48505 |
| Earl Card Jr | | 7461 Ward Rd | | Sterling | MI | 48659 |
| Earl Carroll | | 5467 Westchester Dr | | Flint | MI | 48532 |
| Earl Clifton | | 320 Willow Creek Ln | | Rochester | NY | 14622 |
| Earl Detienne | | 9679 N 400 E | | Alexandria | IN | 46001 |
| Earl Edwards | | 141 Shawnee Court | | Franklin | OH | 45005 |
| Earl Evans | | 516 E Cypress St | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 196 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Earl Fredenburg | | 1710 S Vanburen | | Bay City | MI | 48708 |
| Earl Greene Iii | | 1094 River Valley Dr 1088 | | Flint | MI | 48532 |
| Earl Griffin | | 610 Haley Ann Dr | | Hartselle | AL | 35640 |
| Earl Haskett | | PO Box 363 | | Daleville | IN | 47334 |
| Earl Hoffower | | 82 Schwartz Rd | | Elma | NY | 14059 |
| Earl Jones | | PO Box 138 | | Grand Blanc | MI | 48480 |
| Earl Latty | | 1915 Lone Rd | | Freeland | MI | 48623 |
| Earl Likes Jr | | 2171 Fallen Timber Dr | | Sandusky | OH | 44870 |
| Earl Malone | | 706 9th St | | Athens | AL | 35611 |
| Earl Matthews | | 220 Doerzbach Ave | | Sandusky | OH | 44870 |
| Earl Mccommas | | 910 N Broad St Box 445 | | Brooksville | FL | 34601 |
| Earl Misko | | 1431 Whitting Sw | | Wyoming | MI | 49509 |
| Earl Phillips | | 92 Blue Ridge Dr | | Newnan | GA | 30265 |
| Earl Shackleford | | 533 Lasalle Ave | | Buffalo | NY | 14215 |
| Earl Snyder | | 95 Bridlewood Dr | | Lockport | NY | 14094 |
| Earl Stringer | | 1340 Thompson Rd | | Decatur | AL | 35603 |
| Earl Tate | | 5306 Rosa Ct | | Swartz Creek | MI | 48473 |
| Earl Thomas | | 190 Quail Valley Dr | | Leesburg | GA | 31763 |
| Earl Tucker Jr | | 6340 Fox Glen Dr Apt 55 | | Saginaw | MI | 48638 |
| Earl Weathers | | 8430 Mccarty Rd | | Saginaw | MI | 48603 |
| Earl Welch | | 3511 Linger Ln | | Saginaw | MI | 48601 |
| Earl Wolcott Iii | | 12 Orchard St | | Middleport | NY | 14105 |
| Earlene Barnes | | 3404 Fulton St | | Saginaw | MI | 48601 |
| Earlene Joseph | | PO Box 14884 | | Saginaw | MI | 48601 |
| Earlene Wagner | | 5805 Ramona Dr | | Greendale | WI | 53129 |
| Earline Murphy | | 3248 Martin Luther King Blvd | | Saginaw | MI | 48601 |
| Earline Parker | | 3849 N 19th Pl | | Milwaukee | WI | 53206 |
| Earline Ross | | 2801 Fairwood Ave | | Columbus | OH | 43207 |
| Earline Turley | | 2001 36th St Sw | | Wyoming | MI | 49509 |
| Earline Young | | 6246 Trenton Dr | | Flint | MI | 48532 |
| Earlisha Brown | | 1103 N Appersonway | | Kokomo | IN | 46901 |
| Early Calais | | 1601 Cedar St | | Saginaw | MI | 48601 |
| Earnest Bash | | 2002 College Se | | Grand Rapids | MI | 49507 |
| Earnest Combs | | 181 Lakemont Ln | | Carykville | TN | 37714 |
| Earnest Ellison Jr | | 15440 Clodessa Dr | | Athens | AL | 35611 |
| Earnest Hale | | 2344 Prairie Pkwy Apt 2 | | Wyoming | MI | 49519 |
| Earnest Kingsby | | 6638 N 84th St | | Milwaukee | WI | 53224 |
| Earnest Little | | 16763 Co Rd 400 | | Hillsboro | AL | 35643 |
| Earnestine Appling | | 255 Melwood Dr | | Rochester | NY | 14626 |
| Earnestine Clay | | 865 Al 101 | | Town Creek | AL | 35672 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 197 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Earnestine Williams | | 15598 Kings Dr | | Athens | AL | 35611 |
| Earnia Kimbrough | | 1225 Uw Clemon Dr | | Birmingham | AL | 35214 |
| Earselene Miller | | 4901 Cloverlawn Dr | | Flint | MI | 48504 |
| Eartha Logan | | 2121 Canniff St | | Flint | MI | 48504 |
| Ebelia Siburt | | 827 Boston Dr | | Kokomo | IN | 46902 |
| Eboni Layne | | 5540 Autumn Leaf Drapt 9 | | Dayton | OH | 45426 |
| Ebony Dunn | | 204 S 14th | | Saginaw | MI | 48601 |
| Ebony Finklea | | 2490 Weston Ave | | Niagara Falls | NY | 14305 |
| Ebony Foor | | 1885 Valley View Dr | | Kokomo | IN | 46902 |
| Ebony Harrison | | 5048 Lodge | | Saginaw | MI | 48601 |
| Ebony Herron | | 1320 S Locke St | | Kokomo | IN | 46902 |
| Ebony Jackson | | 5418 A Lonsdale Pl South | | Columbus | OH | 43232 |
| Ebony Johnson | | 3918 Lori Sue Apt C | | Dayton | OH | 45406 |
| Ebony Vickers | | 1338 Lamont St | | Saginaw | MI | 48601 |
| Eddie Baker | | 3523 S 100 E | | Kokomo | IN | 46902 |
| Eddie Bragg | | 2305 Williamson Rd | | Saginaw | MI | 48601 |
| Eddie Bush Jr | | 1521 W Grand Ave | | Dayton | OH | 45407 |
| Eddie Carter | | 2287 Bates Rd | | Mount Morris | MI | 48458 |
| Eddie Chaney | | 5330 Bessmer Dr | | Trotwood | OH | 45426 |
| Eddie Dailey | | 609 Post Ave | | Rochester | NY | 14619 |
| Eddie Daniels | | 8742 Chatfield Pl | | Huber Heights | OH | 45424 |
| Eddie Donald | | 635 So9th St | | Saginaw | MI | 48601 |
| Eddie El Amin | | 27 Del Ray | | Saginaw | MI | 48601 |
| Eddie Ellis | | 5103 N 38th St | | Milwaukee | WI | 53209 |
| Eddie England | | 1476 County Rd 70 | | Moulton | AL | 35650 |
| Eddie Gaiter Jr | | 2325 Snelling Pl | | Saginaw | MI | 48601 |
| Eddie Hamblin | | 635 Huffman Ave | | Dayton | OH | 45403 |
| Eddie Hammond | | 4250 Co Rd 89 | | Lexington | AL | 35648 |
| Eddie Johnson | | 5130 Langford Ln | | Wichita Falls | TX | 76310 |
| Eddie Long | | 2324 Pkridge Ct | | Grove City | OH | 43123 |
| Eddie Lynch | | 1892 Vicki Ln S E | | Atlanta | GA | 30316 |
| Eddie Martin | | PO Box 14754 | | Saginaw | MI | 48601 |
| Eddie Mccree | | PO Box 212 | | Hampton | AR | 71744 |
| Eddie Moore | | 15 Crombie St | | Rochester | NY | 14605 |
| Eddie Norris | | 6020 S Co Rd 105 E | | Muncie | IN | 47302 |
| Eddie Rogers Jr | | 2635 Hadley | | Saginaw | MI | 48601 |
| Eddie Rohde | | 1003 Lansing St Lot 21 | | Adrian | MI | 49221 |
| Eddie Ross Jr | | 1020 W 15th St | | Anderson | IN | 46016 |
| Eddie Speed | | PO Box 195 | | Cuba | AL | 36907 |
| Eddie Stuber | | 7186 S 150 E | | Peru | IN | 46970 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 198 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Eddie Taylor | | 362 Eola St Se | | Grand Rapids | MI | 49507 |
| Eddie Turner | | 5709 Edwards Ave | | Flint | MI | 48505 |
| Eddie Warren | | 14944 Fairmount Drve | | Detroit | MI | 48205 |
| Eddie Wynn | | 5933 Bearcreek | | Sylvania | OH | 43560 |
| Eddonis Birgan | | 1208 York Pl Sw | | Decatur | AL | 35603 |
| Eddy Chapa | | 1698 Hogan Dr | | Kokomo | IN | 46902 |
| Eddye Washington | | 2435 Hosmer St | | Saginaw | MI | 48601 |
| Eden Harrison | | 2423 W Wilson Rd | | Clio | MI | 48420 |
| Edgar Askey | | 24 Mary Vista Ct | | Tonawanda | NY | 14150 |
| Edgar Bellamy | | 926 Jackson Rd | | Fitzgerald | GA | 31750 |
| Edgar Brown | | 1970 Big Dry Creek Rd | | Pulaski | TN | 38478 |
| Edgar Jr Lusher | | 2217 Village Dr | | Caro | MI | 48723 |
| Edgar Robinson | | 275 Minnesota St | | Buffalo | NY | 14215 |
| Edgar Robinson Jr | | 81 Ivanhoe Rd | | Buffalo | NY | 14215 |
| Edgar Russell | | 4266 N 90th St | | Milwaukee | WI | 53222 |
| Edginia Foreman | | 1021 E Holland Ave | | Saginaw | MI | 48601 |
| Edith Buckley | | 800 Carrington Ave | | South Milwaukee | WI | 53172 |
| Edith Green | | 939 Stocks Dairy Rd | | Leesburg | GA | 31763 |
| Edith Little | | 1058 60th St | | Tuscaloosa | AL | 35405 |
| Edith Lock | | 823 W Lordeman | | Kokomo | IN | 46901 |
| Edith Wenger | | 334 Sheffield Ave | | Flint | MI | 48503 |
| Edith Young | | 102 Sinclair Rd | | Fitzgerald | GA | 31750 |
| Edlene Pope | | 3609 Race St | | Flint | MI | 48504 |
| Edmon Fields | | 1199 Knickerbocker Ave | | Flint | MI | 48505 |
| Edmond Taylor Jr | | 415 S 9th St | | Saginaw | MI | 48601 |
| Edmund Bouchane | | 1755 Countyline Rd | | Lyndonville | NY | 14098 |
| Edmund Elizenberry | | 970 North French Rd | | Amherst | NY | 14228 |
| Edmund Graham Jr | | 611 Birchwood Dr | | Lockport | NY | 14094 |
| Edmund Horvath | | 306 Lafayette St | | Flint | MI | 48503 |
| Edmund Jones | | 35 Midland Dr East | | Webster | NY | 14580 |
| Edmund Lesinski | | 5687 Davison Rd | | Lapeer | MI | 48446 |
| Edmund Schmitzer | | 2125 S Van Buren Rd | | Reese | MI | 48757 |
| Edmund Walschlager | | 3630 Layton Rd | | Anderson | IN | 46011 |
| Edmund Wojtysiak | | N97 W14101 Knollcrest Circle | | Germantown | WI | 53022 |
| Edna Beatty | | 1485 20th | | Detroit | MI | 48216 |
| Edna Benard | | 315 South 7th | | Saginaw | MI | 48601 |
| Edna Brooks | | 125 Whitehall Dr Aptc | | Rochester | NY | 14616 |
| Edna Byrd | | 3862 N 82 St | | Milwaukee | WI | 53222 |
| Edna Cochran | | 1218 Brunswick Way | | Anderson | IN | 46012 |
| Edna Dejesus | | 309 Herkimer St | | Buffalo | NY | 14213 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 199 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edna Foust | | 28 Delores Ave | | Peru | IN | 46970 |
| Edna James | | PO Box 11321 | | Rochester | NY | 14611 |
| Edna Kersey | | 2327 Walton St | | Anderson | IN | 46016 |
| Edna Maynie | | 5335 Kimberly Dr | | Grand Blanc | MI | 48439 |
| Edna Patterson | | 225 5th Av Nw | | Decatur | AL | 35601 |
| Edna Smalley | | 1933 Barks St | | Flint | MI | 48503 |
| Edric Dudley | | 2204 Lynnwood | | Saginaw | MI | 48601 |
| Edsal Jump | | 356 East Monroe Ave | | Ashburn | GA | 31714 |
| Edsel Rains | | 1508 14th Av Sw | | Decatur | AL | 35601 |
| Eduard Drevers | | 6501 Ivanrest Ave Sw | | Byron Ctr | MI | 49315 |
| Eduardo Perez | | 2071 S 12th St | | Milwaukee | WI | 53204 |
| Eduardo Roque | | 58 Fje Ln | | Rochester | NY | 14626 |
| Edward Aldridge | | 395 Sinn Rd | | Cowlesville | NY | 14037 |
| Edward Allen | | 2002 Edward Ave | | Muscle Shoals | AL | 35661 |
| Edward Arnold | | 7924 S Wildwood Apt 3 | | Oak Creek | WI | 53154 |
| Edward Atkins | | 1349 S Ctr Rd | | Saginaw | MI | 48603 |
| Edward Baker | | 1093 Lockwood Dr | | Lockport | NY | 14094 |
| Edward Barraclough | | 6299 Townline Rd | | N Tonawanda | NY | 14120 |
| Edward Beamon | | 2307 Montgomery | | Saginaw | MI | 48607 |
| Edward Beamon | | PO Box 315 | | Bridgeport | MI | 48722 |
| Edward Belfort | | 2445 Hemmeter St | | Saginaw | MI | 48603 |
| Edward Bell | | 1273 S Bringhurst Rd | | Bringhurst | IN | 46913 |
| Edward Bittner | | 403 S Oakley St | | Saginaw | MI | 48602 |
| Edward Bluemer | | 1690 Sauk Ln | | Saginaw | MI | 48603 |
| Edward Borowiak | | 2115 Covert Rd | | Burton | MI | 48509 |
| Edward Boyce | | 6715 Woodbrook Dr Se | | Grand Rapids | MI | 49546 |
| Edward Brewer | | 593 S Bethel Rd | | Decatur | AL | 35603 |
| Edward Briggs | | 111 E Lakeshore Dr | | Hope | MI | 48628 |
| Edward Brown | | 3323 Hackberry St | | Cincinnati | OH | 45207 |
| Edward Byrd | | 247 Locust St | | Lockport | NY | 14094 |
| Edward Cappetto | | 7101 E 625 S | | Knox | IN | 46534 |
| Edward Carney | | 1500 Ebogart Rd Unit 1f | | Sandusky | OH | 44870 |
| Edward Carpenter | | 9184 Turtle Point Dr | | Killen | AL | 35645 |
| Edward Carr | | 178 Erie St | | Lockport | NY | 14094 |
| Edward Carter Jr | | 1819 South Ave | | Niagara Falls | NY | 14305 |
| Edward Ceslick | | 4443 S Ctr Rd | | Burton | MI | 48519 |
| Edward Chatman | | 1055 60th St Sw | | Byron Ctr | MI | 49315 |
| Edward Checki | | 4747 County Rd H | | Franksville | WI | 53126 |
| Edward Clifton | | 3401 W Coldwater Rd | | Mt Morris | MI | 48458 |
| Edward Coha | | 8199 Bray Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 200 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edward Connolly | | 8068 West Rivershore Dr | | Niagara Falls | NY | 14304 |
| Edward Criswell | | 6530 Wheeler Rd | | Lockport | NY | 14094 |
| Edward Cummings | | 4236 Fehn Rd | | Hemlock | MI | 48626 |
| Edward Daily | | 3243 N 80 W | | Kokomo | IN | 46901 |
| Edward Dare Ii | | 605 Hawks Nest Circle | | Rochester | NY | 14626 |
| Edward Day | | 707 S Rangeline Rd | | Anderson | IN | 46012 |
| Edward Day Jr | | 7520 Marigold Ln | | Tuscaloosa | AL | 35405 |
| Edward Dean | | 20074 Hilltop Dr | | Athens | AL | 35614 |
| Edward Degenhardt | | 432 18th St | | Niagara Falls | NY | 14303 |
| Edward Denhouten | | 2718 Edmonton St Sw | | Wyoming | MI | 49509 |
| Edward Diamond | | 6825 Rathbun Rd | | Birch Run | MI | 48415 |
| Edward Dingo | | 501 Woodard St | | Oakley | MI | 48649 |
| Edward Dipirro | | 6035 S Transit Rd Apt 275 | | Lockport | NY | 14094 |
| Edward Douglass | | 2350 Argyle Dr | | Columbus | OH | 43219 |
| Edward Durrenberger | | 30 Sandlewood Ct | | Getzville | NY | 14068 |
| Edward Ehmke | | 157 Pk Ln Circle | | Lockport | NY | 14094 |
| Edward Ervin | | 2211 E Buder Ave | | Burton | MI | 48529 |
| Edward Freeman | | 1279 93rd St | | Niagara Falls | NY | 14304 |
| Edward Green | | 1019 E Morgan St | | Kokomo | IN | 46901 |
| Edward Gross | | 11388 Cutler Rd | | Riverdale | MI | 48877 |
| Edward Hager | | 358 Birchwood Dr | | Lockport | NY | 14094 |
| Edward Hahn | | 3319 Hosmer Rd | | Gasport | NY | 14067 |
| Edward Hall | | 25835 Pope Rd | | Elkmont | AL | 35620 |
| Edward Hardy | | 1403 Morris St | | Saginaw | MI | 48601 |
| Edward Harrison | | 2979 Creekside Dr | | Hamilton | OH | 45011 |
| Edward Harrison | | 1814 Congress | | Saginaw | MI | 48602 |
| Edward Hart | | 510 S Williams St | | Bay City | MI | 48706 |
| Edward Haske | | 2491 N Reese Rd | | Reese | MI | 48757 |
| Edward Hathaway | | 5916 Perrine Rd | | Midland | MI | 48640 |
| Edward Hayden | | 2025 Torrance St | | Flint | MI | 48506 |
| Edward Heidebrecht | | 714 E Main | | Greentown | IN | 46936 |
| Edward Hill | | 6288 Al Hwy 101 | | Town Creek | AL | 35672 |
| Edward Hiller | | 15807 Blackburn Rd | | Athens | AL | 35611 |
| Edward Holik | | 7600 Reed Rd | | Cass City | MI | 48726 |
| Edward Hubbard | | 1516 Phillips Ct Sw | | Decatur | AL | 35601 |
| Edward Humer | | S77 W19646 Sanctuary Dr | | Muskego | WI | 53150 |
| Edward Ireland | | 7440 Lake Rd | | Bergen | NY | 14416 |
| Edward Jackson | | 3895 Wadsworth | | Saginaw | MI | 48601 |
| Edward Jones | | 1520 N Korby St | | Kokomo | IN | 46901 |
| Edward Keen | | 2539 W Ridge Rd | | Gladwin | MI | 48624 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 201 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edward Kelsoe | | 1155 County Rd 207 | | Danville | AL | 35619 |
| Edward Kolenda | | 19031 Lagerquist Rd | | Brethren | MI | 49619 |
| Edward Kowalewski | | 2929 Harrison St | | Saginaw | MI | 48604 |
| Edward Kranock | | 7212 Nickett Dr | | N Tonawanda | NY | 14120 |
| Edward Krysinski | | 1342 Brookedge Dr | | Hamlin | NY | 14464 |
| Edward Leonard | | 5008 Lausanne Dr | | Centerville | OH | 45458 |
| Edward Lincoln | | 51 East Elmwood Ave | | Falconer | NY | 14733 |
| Edward Linton | | 3590 Farmers Creek Rd | | Metamora | MI | 48455 |
| Edward Loder | | 7027 Sharp Rd | | Swartz Creek | MI | 48473 |
| Edward Loges Jr | | 5731 W 200 N | | Kokomo | IN | 46902 |
| Edward Lojewski | | 525 Comstock St | | Adrian | MI | 49221 |
| Edward Lugones | | PO Box 1101 | | Northport | AL | 35476 |
| Edward Macdonald | | 1906 Mosher | | Bay City | MI | 48706 |
| Edward Macri | | 6070 Ward Rd | | Sanborn | NY | 14132 |
| Edward Manns | | 911 Wellsley Way | | Plain City | OH | 43064 |
| Edward Martin | | 1417 Garfield Ave | | Bay City | MI | 48708 |
| Edward Matarazzo | | 137 Legion Cir | | Rochester | NY | 14616 |
| Edward Mayfield | | 6916 Shade Crest Rd | | Tuscaloosa | AL | 35404 |
| Edward Mazurkiewicz | | 163 15 Mile Rd Nw | | Sparta | MI | 49345 |
| Edward Mccurry | | 14469 Ripley Rd | | Athens | AL | 35611 |
| Edward Mckay | | 4873 Stony Creek Ave Nw | | Comstock Pk | MI | 49321 |
| Edward Moore | | PO Box 5241 | | Flint | MI | 48503 |
| Edward Neview | | 1935 Bay View Dr | | Cookeville | TN | 38506 |
| Edward Nowaczyk | | 9040 Apple Orchard | | Fenton | MI | 48430 |
| Edward Nurnberg | | 6497 Birchview Dr | | Saginaw | MI | 48609 |
| Edward Ochoa | | 6 Village Glen | | Wichita Falls | TX | 76302 |
| Edward Orloski | | 1985 S Stover Rd | | Port Clinton | OH | 43452 |
| Edward Parsons | | 30 W River Rd | | Kawkawlin | MI | 48631 |
| Edward Phillips | | 4848 Pyrmont Rd | | Lewisburg | OH | 45338 |
| Edward Phillips | | 3615 E 2nd St | | Dayton | OH | 45403 |
| Edward Pinnow | | 221 N 11 Mile Rd | | Linwood | MI | 48634 |
| Edward Pipiles | | 3370 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Edward Postma | | 9825 84th St | | Alto | MI | 49302 |
| Edward Powe Sr | | 18 Pineville Rd | | Waynesboro | MS | 39367 |
| Edward Priest | | 50 W Tuttle Rd | | Ionia | MI | 48846 |
| Edward Przybylo | | 4316 S Laurel Ave | | White Cloud | MI | 49349 |
| Edward Quaderer | | 5770 Volkmer Rd | | Chesaning | MI | 48611 |
| Edward Radder Jr | | 349 Barbados Dr | | Cheektowaga | NY | 14227 |
| Edward Raybon | | 2003 Montgomery St Sw | | Decatur | AL | 35601 |
| Edward Reeb | | 5615 Beattie Ave | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 202 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edward Reed | | 527 Sunnyslope Dr | | Flushing | MI | 48433 |
| Edward Reedus | | 6406 Eric St Nw | | Huntsville | AL | 35810 |
| Edward Rice | | 239 Olcott St | | Lockport | NY | 14094 |
| Edward Robinson | | 1110 15th Ave Se | | Decatur | AL | 35601 |
| Edward Robinson Jr | | 981 Athens | | Saginaw | MI | 48601 |
| Edward Roedel | | 6751 Frankenmuth Rd | | Vassar | MI | 48768 |
| Edward Rogers | | 99 Glenville | | Rochester | NY | 14606 |
| Edward Ross | | 1920 Oklahoma Ave | | Flint | MI | 48506 |
| Edward Russell | | PO Box 9625 | | Forestville | CT | 60119 |
| Edward Schieffelin Sr | | 736 David Ln | | Lewiston | NY | 14092 |
| Edward Schneider | | 120 Crisfield Ave | | Buffalo | NY | 14206 |
| Edward Schrader | | 3036 Kirk Rd | | Vassar | MI | 48768 |
| Edward Shipley Jr | | 101 Autumnvale Dr | | Lockport | NY | 14094 |
| Edward Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 |
| Edward Smith | | 6470 Birch Run Rd | | Birch Run | MI | 48415 |
| Edward Smith | | 3670 Newcastle Dr Se | | Grand Rapids | MI | 49508 |
| Edward Smith Jr | | 1727 East Ave | | Barker | NY | 14012 |
| Edward Starnes | | 7389 Lobdell Rd | | Linden | MI | 48451 |
| Edward Steele | | 1601 Cranbrook | | Kokomo | IN | 46902 |
| Edward Stein | | 5557 Bridges Cove | | Metamora | MI | 48455 |
| Edward Stelzer Jr | | 714 Schust Rd | | Saginaw | MI | 48604 |
| Edward Stimpson | | 168 Frontenac Hts | | Rochester | NY | 14617 |
| Edward Stubbe | | 6720 Novak Rd | | Racine | WI | 53402 |
| Edward Symons Jr | | 5452 Volkmer Rd | | Chesaning | MI | 48616 |
| Edward Thompson Iii | | 6130 Townline Rd | | Lockport | NY | 14094 |
| Edward Thon | | 5138 Kenora Dr | | Saginaw | MI | 48604 |
| Edward Truhlik Ii | | 3875 New Rd | | Ransomville | NY | 14131 |
| Edward Turner | | 2331 S County Rd 1100 E | | Frankfort | IN | 46041 |
| Edward Ullery | | 52 Urban Ln | | Brookville | OH | 45309 |
| Edward Urban Iii | | 829 Pioneer Trl | | Saginaw | MI | 48604 |
| Edward Vandame | | 25 Everclay Dr | | Rochester | NY | 14616 |
| Edward Vanvlerah | | 234 E Main St | | Norwalk | OH | 44857 |
| Edward Vanwormer | | 7367 Junction Rd | | Frankenmuth | MI | 48734 |
| Edward Varel | | 2194 Maiden Ln | | Rochester | NY | 14626 |
| Edward Viverette | | PO Box 320620 | | Flint | MI | 48532 |
| Edward Vohwinkel | | 50 N Long St | | Williamsville | NY | 14221 |
| Edward Volway | | Pobox 127 | | Critz | VA | 24082 |
| Edward Waldeck Ii | | 133 Guernsey Ave | | Columbus | OH | 43204 |
| Edward Wapen Jr | | PO Box 816 | | Olcott Beach | NY | 14126 |
| Edward Washcalus | | 995 Saunders Settlement Rd | | Niagara Falls | NY | 14305 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 203 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edward Wasielewski | | PO Box 444 | | Oak Creek | WI | 53154 |
| Edward Welker | | 6034 Edward Ave | | Newfane | NY | 14108 |
| Edward White | | 302 S Granger | | Saginaw | MI | 48602 |
| Edward Willis | | 1220 E Barkdol | | Kokomo | IN | 46901 |
| Edward Woods | | 7075 Lehring Rd | | Bancroft | MI | 48414 |
| Edward Wurdock | | 198 W Gary St | | Bay City | MI | 48706 |
| Edward Yarger | | 6479 Hope Ln | | Lockport | NY | 14094 |
| Edward Ysseldyke | | 1742 Ball Ave Ne | | Grand Rapids | MI | 49505 |
| Edward Zaremba | | 9763 Truax Rd | | Vassar | MI | 48768 |
| Edward Zubrzycki | | PO Box 259 | | Honeoye | NY | 14471 |
| Edwardo Merriweather | | 924 Clark St | | Kokomo | IN | 46901 |
| Edwin Allen | | 1351 Natural Bridge Rd | | Hartselle | AL | 35640 |
| Edwin Anger Jr | | 606 E Vinewood St | | Durand | MI | 48429 |
| Edwin Badillo | | 5839 S 41st St | | Greenfield | WI | 53221 |
| Edwin Banaszak Jr | | 309 Widmer Ct Po361 | | Auburn | MI | 48611 |
| Edwin Beaver | | 185 Pine St Apt 5 | | Lockport | NY | 14094 |
| Edwin Blossey Iii | | 505 Fraser St | | Bay City | MI | 48708 |
| Edwin Clawson | | 3976 S 450 E | | Anderson | IN | 46017 |
| Edwin Colon | | 2105 Dublin Rd | | Penfield | NY | 14526 |
| Edwin Forest | | 4615 22 Mile Rd | | Kent City | MI | 49330 |
| Edwin Ganus | | 14880 W Small Rd | | New Berlin | WI | 53151 |
| Edwin Garey | | 315 New Rd | | East Amherst | NY | 14051 |
| Edwin Garey | | 390 High St | | Lockport | NY | 14094 |
| Edwin Hendel | | 3351 Som Jacksonburg Rd | | Middletown | OH | 45042 |
| Edwin Janes | | 4615 Westridge Dr | | Wichita Falls | TX | 76302 |
| Edwin Johnson | | 9 Wingate Dr | | Rochester | NY | 14624 |
| Edwin Jones | | 701 Ctr Dr | | Tecumseh | MI | 49286 |
| Edwin Knowles | | 116 Miller Ave | | Buffalo | NY | 14212 |
| Edwin Luke | | 9641 Barkley Rd | | Millington | MI | 48746 |
| Edwin Matzke | | 9097 Frost Rd | | Saginaw | MI | 48609 |
| Edwin Myers | | 6588 N Locust Dr | | Oak Harbor | OH | 43449 |
| Edwin Nieves | | 45 Layer Ave | | Buffalo | NY | 14207 |
| Edwin Ranous | | 84 Kendall Mills Rd | | Holley | NY | 14470 |
| Edwin Schumacher | | 309 North Shore | | Cuba | NY | 14727 |
| Edwin Shisler | | 5520 Ridgewood Tr | | Lake | MI | 48632 |
| Edwin Steinbrecher | | 8454 88th St | | Howard City | MI | 49329 |
| Edwin Townsend | | 411 S 20th St | | Saginaw | MI | 48601 |
| Edwin Vega | | 72 Ackerman St | | Rochester | NY | 14609 |
| Edwin Weston | | 10108 Hunt Dr | | Davison | MI | 48423 |
| Edwin Wolfgram | | 1415 W Chippewa River Rd | | Midland | MI | 48640 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 204 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Edwina Hudson | | 8930 Gilmour Ln | | Freeland | MI | 48623 |
| Edwina Milka | | 1500 S Chilson | | Bay City | MI | 48706 |
| Edyth Crawford | | 1203 15th St | | Niagara Falls | NY | 14301 |
| Efaye Triplett | | 811 W Alma Ave | | Flint | MI | 48505 |
| Effie Jones | | 2314 Williamsburg Ct Sw | | Decatur | AL | 35603 |
| Efigenia Harris | | 215 Perry Ave | | Huron | OH | 44839 |
| Efrem Birgans | | 3126 Navajo Dr Se | | Decatur | AL | 35603 |
| Egbert Betke | | 4551 Croton Dr | | Newaygo | MI | 49337 |
| Eileen Black | | 3633 Parallel Rd | | Dayton | OH | 45439 |
| Eileen Coan | | 502 Pennsylvania Ave | | Sandusky | OH | 44870 |
| Eileen Janecek | | 195 W Warnimont Ave | | Milwaukee | WI | 53207 |
| Eileen Krawczyk | | 57a Hazelhurst Dr | | Rochester | NY | 14606 |
| Eileen Kreska | | 3441 Euclid Ct | | Bay City | MI | 48706 |
| Eileen Leonard | | 19 Curtisdale Ln | | Hamlin | NY | 14464 |
| Eileen Luke | | 7834 W Lincoln | | West Allis | WI | 53219 |
| Eladio Rios Jr | | 1732 Burnham | | Saginaw | MI | 48602 |
| Elaine Arnold | | 419 Mirage Dr | | Kokomo | IN | 46901 |
| Elaine Brancheau | | 1408 Bluffview Ln | | Grand Blanc | MI | 48439 |
| Elaine Cheetham | | 2103 Jeanette Court | | Sandusky | OH | 44870 |
| Elaine Davis | | 4587 Bufort Blvd | | Dayton | OH | 45424 |
| Elaine Kelley | | 1818 Townline Rd | | Lyndonville | NY | 14098 |
| Elaine Kubatek | | 111 William St | | Medina | NY | 14103 |
| Elaine Lawson | | 2484 Clayward Dr | | Burton | MI | 48509 |
| Elaine Lokinski | | 6141 W Fairgrove | | Fairgrove | MI | 48733 |
| Elaine Mcphail | | 2567 1/2 E Hotchkiss Rd | | Bay City | MI | 48706 |
| Elaine Metoxen | | 1400 W Mario Ln | | Oak Creek | WI | 53154 |
| Elaine Mevis | | 9260 S Nicholson Rd | | Oak Creek | WI | 53154 |
| Elaine Miller | | 2735 Frank Ford Rd | | Caro | MI | 48723 |
| Elaine Morgan | | 1510 Blueberry Ln | | Flint | MI | 48507 |
| Elaine Mullaly | | 27 Greenway Blvd | | Churchville | NY | 14428 |
| Elaine Riddle | | 1131 N Indiana Ave | | Kokomo | IN | 46901 |
| Elaine Scribner | | 375 Port Sheldon Rd Sw | | Grandville | MI | 49418 |
| Elaine Stith | | 1916 Morton St | | Anderson | IN | 46016 |
| Elaine Strickland | | 3001 Kalamazoo Ave Se | | Grand Rapids | MI | 49508 |
| Elaine Wall | | 5019 Pearl St | | Anderson | IN | 46013 |
| Elaine Welch | | 3145 Warner Rd | | Saginaw | MI | 48602 |
| Elaine Wohlfahrt | | 9 Warner Rd | | Depew | NY | 14043 |
| Elbert Nalls | | 8350 Packard Rd | | Niagara Falls | NY | 14304 |
| Elbert Pugh Jr | | 16791 Zehner Rd | | Athens | AL | 35611 |
| Elda Barrett | | 5050 Irish Rd | | Grand Blanc | MI | 48439 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 205 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Elden Cattell | | 6300 Green Hwy | | Tecumseh | MI | 49286 |
| Elden Layer | | 923 Fleetwood Dr | | Saginaw | MI | 48604 |
| Eldon Cass Jr | | 2462 S County Rd 1100 E | | Peru | IN | 46970 |
| Eldon Ebert | | Rr 1 | | Frankton | IN | 46044 |
| Eldon Gross | | 4751 M 18 | | Coleman | MI | 48618 |
| Eldon Huggler | | 7502 Wilson Rd | | Otisville | MI | 48463 |
| Elduwane Zielinski | | 3317 S 60th St | | Milwaukee | WI | 53219 |
| Eleaner Booker | | 2605 Horton Dr | | Anderson | IN | 46011 |
| Eleanor Doxtater | | 11884 Old Belding Rd Ne | | Belding | MI | 48809 |
| Eleanor Hernandez | | 1380 County Rd 310 | | Clyde | OH | 43410 |
| Eleanor Jopson | | 46 Howard Ave PO Box 509 | | Churchville | NY | 14428 |
| Eleanor Sedwick | | 7356 E 300 S | | Bringhurst | IN | 46913 |
| Eleanor Simmons | | 3518 River Bluff Rd | | Anderson | IN | 46012 |
| Eleanor Williams | | 508 Setters Run Apt 107 | | Coopersville | MI | 49404 |
| Eleanore Alioto | | 831 E Forest Hill Ave | | Oak Creek | WI | 53154 |
| Elena Ortega | | 1708 S Michigan Ave | | Saginaw | MI | 48602 |
| Elena Santos | | 70 Forest Ridge Dr | | Columbus | OH | 43235 |
| Elena Soria | | 2207 Marble Way | | Saginaw | MI | 48603 |
| Elenilson Rodriguez | | 252 Colonial Dr | | Webster | NY | 14580 |
| Elenora Watkins | | 4101 Blackberry Creek | | Burton | MI | 48519 |
| Elfriede Croddy | | 1834 W Judson Rd | | Kokomo | IN | 46901 |
| Eli Likely | | 1319 W Butler Ave Se | | Grand Rapids | MI | 49507 |
| Elias Ayala | | 1823 Green St | | Saginaw | MI | 48602 |
| Elias Lindsay | | 12462 Davenport Dr | | Athens | AL | 35611 |
| Elias Zarate | | 4061 S 35th St 4 | | Greenfield | WI | 53221 |
| Eliea Cole | | 3049 N 26th St | | Milwaukee | WI | 53206 |
| Eliezer Perez | | 2061a S 30th St | | Milwaukee | WI | 53215 |
| Elijah Terrell | | 42 Oakcrest Dr | | Laurel | MS | 39440 |
| Elinor Old | | 311 Meadow Ln | | Sandusky | OH | 44870 |
| Eliot Cornelius | | 1901 S Goyer Rd 76 | | Kokomo | IN | 46902 |
| Elisa Bayles | | 6413 Paris Se | | Kentwood | MI | 49548 |
| Elisa Ferren | | 210 N Indiana Ave | | Kokomo | IN | 46901 |
| Elise Bahnsen | | 1413 Barker St | | Sandusky | OH | 44870 |
| Eliseo Barillas | | 1553 S 53rd St | | West Milwaukee | WI | 53214 |
| Eliza Jemison | | 1411 Kirk Ave | | Flint | MI | 48503 |
| Elizabeth Allard | | PO Box 107 | | Sandusky | OH | 44871 |
| Elizabeth Archibald | | 3634 South 34th St | | Greenfield | WI | 53221 |
| Elizabeth Branch | | 6943 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Elizabeth Carson | | 5917 Granite Ct | | Middleville | MI | 49333 |
| Elizabeth Crusoe | | 2812 Wimberly Dr Sw C12 | | Decatur | AL | 35603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Elizabeth Daniel | | 1209 E Jefferson St | | Kokomo | IN | 46901 |
| Elizabeth Dantzler | | 49 Oberlin | | Buffalo | NY | 14211 |
| Elizabeth Deniston | | 7296 E 900 S | | Galveston | IN | 46932 |
| Elizabeth Devole | | 4238 Plank Rd | | Lockport | NY | 14094 |
| Elizabeth Di Stasio | | 8015 W Henrietta Rd | | Rush | NY | 14543 |
| Elizabeth Dickensheets | | 343 N Miami St | | West Milton | OH | 45383 |
| Elizabeth Dreffs | | 5874 Cherry Blossom Dr | | Traverse City | MI | 49684 |
| Elizabeth Everett Troyer | | 124 Mason St | | Addison | MI | 49220 |
| Elizabeth Falkowski | | PO Box 255 | | Mequon | WI | 53092 |
| Elizabeth Garneret | | 115 Westbrook | | Cheektowaga | NY | 14225 |
| Elizabeth Gavin | | 13292 24th Ave | | Marne | MI | 49435 |
| Elizabeth Gibson | | 1040 92nd St | | Niagara Falls | NY | 14304 |
| Elizabeth Glotkowski | | 622 Hillcrest St | | Harrison | MI | 48625 |
| Elizabeth Graves | | 2700 N Washington Lot 14 | | Kokomo | IN | 46901 |
| Elizabeth Grinstead | | 2904 Eastwood Dr | | Sandusky | OH | 44870 |
| Elizabeth Gyomory | | 9579 Sharp Rd | | Clifford | MI | 48727 |
| Elizabeth Hartman | | 2718 Transit Rd | | Newfane | NY | 14108 |
| Elizabeth Hill | | 21391 Al Hwy24 | | Trinity | AL | 35673 |
| Elizabeth Hinkley | | 8822 Seaman Rd | | Gasport | NY | 14067 |
| Elizabeth Howerth | | 4953 W Little Portage E Rd | | Port Clinton | OH | 43452 |
| Elizabeth Karas | | 14004 12th St | | Marne | MI | 49435 |
| Elizabeth Kerns | | 1901 S Pk Rd Apt D110 | | Kokomo | IN | 46902 |
| Elizabeth Kromer | | 2802 Pease Ln | | Sandusky | OH | 44870 |
| Elizabeth Kuras | | 57 Lucinda Ln | | Rochester | NY | 14626 |
| Elizabeth Laferney | | 850 Leland St | | Flint | MI | 48507 |
| Elizabeth Linton | | 4866 S 81st St | | Greenfield | WI | 53220 |
| Elizabeth Madden | | 5 Livingston Pl | | Lockport | NY | 14094 |
| Elizabeth Marcus | | 2295 N 300 W | | Kokomo | IN | 46901 |
| Elizabeth Martin | | 3730 N 400 W | | Sharpsville | IN | 46068 |
| Elizabeth Massaro | | 8228 Point Dr | | Wind Lake | WI | 53185 |
| Elizabeth Mckay | | 1909 St Charles Ct | | Kokomo | IN | 46902 |
| Elizabeth Mitich | | 716 S Courtland Ave | | Kokomo | IN | 46901 |
| Elizabeth Morgan | | 135 Artie Court | | Moraine | OH | 45439 |
| Elizabeth Osgood | | 9133 Chatwell Club Ln Apt 3 | | Davison | MI | 48423 |
| Elizabeth Palmison | | 1010 Pierce St | | Sandusky | OH | 44870 |
| Elizabeth Payne | | 1400 Ruhl Garden Ct | | Kokomo | IN | 46902 |
| Elizabeth Perkins | | 1409 Belvedere | | Kokomo | IN | 46902 |
| Elizabeth Phillips | | 11100 Torrey Rd | | Fenton | MI | 48430 |
| Elizabeth Phillips | | 590 Helen St | | Mount Morris | MI | 48458 |
| Elizabeth Ramirez | | 2215 29th St Sw Apt 18 | | Wyoming | MI | 49519 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 207 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Elizabeth Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 |
| Elizabeth Robinson | | 3303 Martharose Ct | | Flint | MI | 48504 |
| Elizabeth Royster | | 526 Southview Ln | | Tuscaloosa | AL | 35405 |
| Elizabeth Ruiz | | 164 Altruria St Apt 2 | | Buffalo | NY | 14220 |
| Elizabeth Snyder | | 1 14509 S H64 | | Metamora | OH | 43540 |
| Elizabeth Tatu | | 1700 Leah Dr | | North Tonawanda | NY | 14120 |
| Elizabeth Taylor | | 70 Trowbridge St | | Lockport | NY | 14094 |
| Elizabeth Vensko | | 6360 S Elms Rd | | Swartz Creek | MI | 48473 |
| Elizabeth Waddington | | 2118 Columbus Ave | | Sandusky | OH | 44870 |
| Elizabeth Walling | | 107 Nikki Ln | | Lewisburg | OH | 45338 |
| Elizabeth Wright | | 4333 Foxton Court | | Dayton | OH | 45414 |
| Ella Cripe | | 4603 S Co Rd 600 E | | Logansport | IN | 46947 |
| Ella Lewis | | 1397 E Downey Ave | | Flint | MI | 48505 |
| Ella Mosley | | 261 Heritage Commons Se | | Grand Rapids | MI | 49503 |
| Ella Powell | | 721 Namon Rd Lot 14 | | Douglas | GA | 31535 |
| Ella Russell | | 80 Centre St | | Lockport | NY | 14094 |
| Ella Shope | | 2033 Germantown Liberty Rd | | New Lebanon | OH | 45345 |
| Ella Thompson | | 1137 River Hill Ct | | Flint | MI | 48532 |
| Ella Warner | | 3609 Aldridge Bnd | | Decatur | AL | 35603 |
| Ellen Barbary | | 1023 E North St | | Kokomo | IN | 46901 |
| Ellen Brown | | 4773 Ridge Rd | | Lockport | NY | 14094 |
| Ellen Cooper | | 1638 Johnson Creek Rd | | Barker | NY | 14012 |
| Ellen Gawron | | 61 Lorraine Pl | | West Seneca | NY | 14224 |
| Ellen Gibson | | 3101 Darwin Ln | | Kokomo | IN | 46902 |
| Ellen Goins | | 1808 Pierce Ave | | Niagara Falls | NY | 14301 |
| Ellen Minch | | 222 Nora | | Kentwood | MI | 49548 |
| Ellen Noel | | 3538 Christy Way W | | Saginaw | MI | 48603 |
| Ellen Shade | | 1408 Crown Point Ct | | Beavercreek | OH | 45434 |
| Ellen Strmsek | | 926 E Forest Hill Ave | | Oak Creek | WI | 53154 |
| Ellen Young | | 1171 Bluff City Rd | | Somerville | AL | 35670 |
| Ellester Brooks | | 604 N 26th | | Saginaw | MI | 48601 |
| Elliot Hurwitz | | 2800 Bent Oak Hwy | | Adrian | MI | 49221 |
| Elliott Anderson | | 3060 Chorlotte Dr | | Columbus | OH | 43224 |
| Elliott Mcclain | | 170 Pk Ave | | Lockport | NY | 14094 |
| Elliott Napier | | Bldg201 Provincial Ct101 | | Saginaw | MI | 48603 |
| Elliott Nicholson Jr | | 453 Dewdrop Cir Apt C | | Cincinnati | OH | 45240 |
| Ellissa Harrington | | PO Box 188 | | Lockport | NY | 14095 |
| Elma Licavoli | | 2921 Witters St | | Saginaw | MI | 48602 |
| Elmer Ballard | | 4310 Jefferson Ave | | Midland | MI | 48640 |
| Elmer Batchelor | | 4418 5th St | | Columbiaville | MI | 48421 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 208 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Elmer Caden Jr | | 253 Portage Path | | Willard | OH | 44890 |
| Elmer Courtright Iii | | 3725 Caracas Dr | | Westerville | OH | 43081 |
| Elmer Dennis Jr | | 658 Hall St | | Flint | MI | 48503 |
| Elmer Fauss | | 2057 N Cambridge Ave | | Milwaukee | WI | 53202 |
| Elmer Quatman | | 24 Magnolia Dr | | Middletown | OH | 45042 |
| Elmer Sandlin | | 8364 Villa Manor Dr | | Greentown | IN | 46936 |
| Elmer Schulz | | 2817 Wynes St | | Saginaw | MI | 48602 |
| Elmer Steele | | 4908 S Wixom Rd | | Beaverton | MI | 48612 |
| Elmer Tappen | | 4472 Bard Rd | | Beaverton | MI | 48612 |
| Elmira Collins | | 622 E Ridgeway | | Flint | MI | 48505 |
| Elmore Surridge | | 380 Sandybrook Dr | | Hamlin | NY | 14464 |
| Elnathan Davis | | 139 Fayette St | | Lockport | NY | 14094 |
| Elnora Holt | | 4093 Charter Oak Dr | | Flint | MI | 48507 |
| Elnora Moore | | 1518 Walnut St Ne | | Grand Rapids | MI | 49503 |
| Elois Franklin | | 5502 Granville Ave | | Flint | MI | 48505 |
| Eloise Freeman | | 904 Griggs St Se | | Grand Rapids | MI | 49507 |
| Elonda Clark | | 47 Rugby Ave | | Rochester | NY | 14619 |
| Elouise Howlett | | 324 W Mcclellan St | | Flint | MI | 48505 |
| Elowese Taylor | | 4766 Eva St | | Saginaw | MI | 48601 |
| Elroy Valentine | | 2073 N Sheridan Rd | | Muskegon | MI | 49445 |
| Elsie Olear | | 4340 Meadows Ave West | | Grand Blanc | MI | 48439 |
| Elsie Warren | | 1210 Hayes Ave | | Sandusky | OH | 44870 |
| Elton Southern | | 1922 Ray | | Saginaw | MI | 48601 |
| Elton Zeitz | | 6106 Reger Dr | | Lockport | NY | 14094 |
| Elveria Larkin | | 271 Lincoln Ave | | Rochester | NY | 14611 |
| Elving Torres | | 1709 W Burham St | | Milwaukee | WI | 53204 |
| Elvira Gannon | | 3111 Boos Rd | | Huron | OH | 44839 |
| Elvis Dickey | | 4434 Co Rd 144 | | Town Creek | AL | 35672 |
| Elvis Tolevski | | 794 Stony Point Rd | | Spencerport | NY | 14559 |
| Elwyn Stephenson | | 21 Hidden Creek | | Trinity | AL | 35673 |
| Emanuel Washington | | 1405 Farwell St | | Sandusky | OH | 44870 |
| Emanuel Watts | | 164 Archie Dr | | Albany | GA | 31707 |
| Emerson Morgan | | PO Box 1536 | | Buffalo | NY | 14215 |
| Emery Wafer | | 2525 Montgomery | | Saginaw | MI | 48601 |
| Emil Gasperetti | | 6401 W Dodge Pl Apt 204 | | Milwaukee | WI | 53220 |
| Emil Henry | | 2100 Lavelle Rd | | Flint | MI | 48504 |
| Emiley Hughes | | 30 Sharon Av | | Courtland | AL | 35618 |
| Emilianna Lopez Rodriguez | | 4756 S 68th St | | Greenfield | WI | 53220 |
| Emily Contreras | | 3278 Meadowview Ln | | Saginaw | MI | 48601 |
| Emily Fain | | 14742 Mcculley Mill Rd | | Athens | AL | 35613 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 209 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Emily Fragoso | | 160 Ashwood Dr | | Rochester | NY | 14609 |
| Emily Gatlin | | 101 Winslow Dr | | Athens | AL | 35613 |
| Emily Horonzy | | 1020 S Portsmouth | | Saginaw | MI | 48601 |
| Emily Hovatter | | 1806 Barker St | | Sandusky | OH | 44870 |
| Emily Morgan | | 162 Sand Creek Hwy Apt N | | Adrian | MI | 49221 |
| Emily Tomlinson | | 6306 N Belsay Rd | | Flint | MI | 48506 |
| Emily Tuck | | 199 S Linwood Beach Rd | | Linwood | MI | 48634 |
| Emily Warzecha | | 37 Kohlwood Dr | | Rochester | NY | 14617 |
| Emily Webber | | 4342 S 500 E | | Kokomo | IN | 46902 |
| Emma Darr | | 3208 Cleveland Rd W 5 | | Huron | OH | 44839 |
| Emma Ellis | | 586 Adams Ave | | Muskegon | MI | 49442 |
| Emma Fort | | 2103 N Purdum St | | Kokomo | IN | 46901 |
| Emma Garth | | 1325 Dillard St | | Courtland | AL | 35618 |
| Emma Hayes | | 3731 Berrywood Dr | | Dayton | OH | 45424 |
| Emma Maxwell | | 5524 Twilight Ln | | Lockport | NY | 14094 |
| Emma Maxwell | | 3773 E State Rd 18 | | Flora | IN | 46929 |
| Emma Mcdowell | | 3735 S 1100 E | | Greentown | IN | 46936 |
| Emma Poindexter | | 1838 Joslin St | | Saginaw | MI | 48602 |
| Emma Sloss | | 22664 Pepper Rd | | Athens | AL | 35613 |
| Emma Smith | | 5127 Calkins Rd | | Flint | MI | 48532 |
| Emmanuel Kemp | | 3716 York Dr | | Saginaw | MI | 48601 |
| Emmily Boyer | | 5169 Tamarack Blvd | | Columbus | OH | 43229 |
| Emmit Simpson | | 1907 W Beaver Rd | | Auburn | MI | 48611 |
| Emmitt Marks | | PO Box 775 | | Marshall | TX | 75670 |
| Emmylou Leschke | | 601 Madison Ave | | South Milwaukee | WI | 53172 |
| Emory Campbell | | 1922 Roselawn Dr | | Flint | MI | 48504 |
| Enjoli Hill | | 5139 N 38th St | | Milwaukee | WI | 53209 |
| Enola Bowman | | 97 Warsaw St | | Rochester | NY | 14621 |
| Enola Carder | | 1345 Gentian Dr Se | | Kentwood | MI | 49508 |
| Enrica Powell | | 54 Matilda St | | Rochester | NY | 14606 |
| Enrico Coronado | | 8362 S Newbury Dr 1006 | | Oak Creek | WI | 53154 |
| Enrika Houston | | 4200 Pine Ave Apt 19d | | Niagara Falls | NY | 14301 |
| Enrique Arocha | | 3856 S Big Spring Dr Sw | | Grandville | MI | 49418 |
| Enrique Figueroa | | 2100 W Pierce St | | Milwaukee | WI | 53204 |
| Enrique Garza | | 126 Renfrew Ave | | Adrian | MI | 49221 |
| Enrique Guerra | | 2103 East 120th | | Grant | MI | 49327 |
| Enrique Lopez | | 1651 N Gilbert St | | Danville | IL | 61832 |
| Enrique Ortiz | | 12934 Goleta St | | Pacoima | CA | 91331 |
| Enrique Ruiz | | 33 Zygment St | | Rochester | NY | 14621 |
| Enrique Sausedo Jr | | 1600 N 26th | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 210 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Epifania Ramos | | 1736 11th St | | Bay City | MI | 48708 |
| Equilla Mckoy | | 3088 Southfield Dr | | Columbus | OH | 43207 |
| Equilla Shannon | | 5713f Oxford Ln Apt F | | Lockport | NY | 14094 |
| Erainer Pratt | | 4014 Morris St | | Saginaw | MI | 48601 |
| Eric Aho | | 6349 W Lake Rd | | Clio | MI | 48420 |
| Eric Allen | | 3580 Rue Foret Apt 96 | | Flint | MI | 48532 |
| Eric Allen | | 6601 N North Lake Rd | | Mayville | MI | 48744 |
| Eric Althouse | | 206 N Western Ave | | Marion | IN | 46952 |
| Eric Anderson | | 1975 Soldier Home Pike | | Dayton | OH | 45418 |
| Eric Anderson | | 1803 Nugget Ct | | Beavercreek | OH | 45432 |
| Eric Anderson | | S66 W24800 Skyline Ave | | Waukesha | WI | 53186 |
| Eric Barancik | | 130 Camelot Dr Apt A 7 | | Saginaw | MI | 48638 |
| Eric Beckett | | 8619 S Sharon Dr | | Oak Creek | WI | 53154 |
| Eric Branstetter | | 620 E 450 N | | Kokomo | IN | 46901 |
| Eric Carson | | 116 Princeton Ct | | Fitzgerald | GA | 31750 |
| Eric Chilcott | | 1807 Hopkins Rd | | Getzville | NY | 14068 |
| Eric Clark | | 4719 Myra Lee Dr | | Auburn | MI | 48611 |
| Eric Cooper | | 2012 Stanford Ave | | Flint | MI | 48503 |
| Eric Crutcher | | 307 Crutcher Plaza | | Athens | AL | 35611 |
| Eric Daniels | | 8501 London Groveport Rd | | Grove City | OH | 43123 |
| Eric Davis | | 4600 N New York Ave | | Muncie | IN | 47304 |
| Eric Delecki | | 224 Elizabeth St | | Montrose | MI | 48457 |
| Eric Dier | | 116 Grant St | | Tonawanda | NY | 14150 |
| Eric Dockery | | 302 Redwood Dr | | Kokomo | IN | 46902 |
| Eric Dombrowski | | 286 Seventh St | | Freeland | MI | 48623 |
| Eric Echeverria | | 2723 Pkwood | | Saginaw | MI | 48601 |
| Eric Emmendorfer | | 14129 Belsay Rd | | Millington | MI | 48746 |
| Eric Foster | | 7059 Branch | | Mt Morris | MI | 48458 |
| Eric French | | 73 Pk Dale Terr | | Rochester | NY | 14615 |
| Eric Fuller | | 4512 N Saginaw Rd | | Midland | MI | 48640 |
| Eric Gakstatter | | 123 Chippewa | | Kawkawlin | MI | 48631 |
| Eric Gascon | | 7884 Baptist Hill Rd | | Bloomfield | NY | 14469 |
| Eric Gatza | | 2610 E Beaver Rd | | Kawkawlin | MI | 48631 |
| Eric Gilgenbach | | E10170 Sugar Grove Rd | | Reanstown | WI | 54652 |
| Eric Gomez | | 1200 Wigwam Dr | | Kokomo | IN | 46902 |
| Eric Grabenstetter | | 227 Baker Rd | | Churchville | NY | 14428 |
| Eric Harper | | 1050 37th Ave Ne | | Tuscaloosa | AL | 35404 |
| Eric Haupert | | 532 E Grant St | | Greentown | IN | 46936 |
| Eric Hawkins | | 1963 S 400 W | | Russiaville | IN | 46979 |
| Eric Hewitt | | 1868 Indianwood Trl | | West Branch | MI | 48661 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 211 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Eric Huck | | 38 Leroy St | | Rochester | NY | 14612 |
| Eric Hunault | | 8170 Nichols Rd | | Gaines | MI | 48436 |
| Eric Jarvinen Jr | | 6403 Nightingale Dr | | Flint | MI | 48506 |
| Eric Jenkins | | 1556 Doddington Rd | | Kettering | OH | 45409 |
| Eric Jensen | | 285 Cottage St | | Lockport | NY | 14094 |
| Eric Johns | | 2172 Jerauld Ave | | Niagara Falls | NY | 14305 |
| Eric Johnson | | 520 Schell Rd | | Wilmington | OH | 45177 |
| Eric Johnson | | 208 E Fulton | | Bay City | MI | 48706 |
| Eric Jones | | 307 Raymond | | Bay City | MI | 48706 |
| Eric Juday | | 2515 S 500 E | | Tipton | IN | 46072 |
| Eric Kacho | | 1455 St John Rd | | Jamestown | OH | 45335 |
| Eric Kiander | | 1541 3 Mile Rd Ne | | Grand Rapids | MI | 49505 |
| Eric Kingdollar | | 14715 Delano Steele Rd | | Elba | NY | 14058 |
| Eric Kirby | | 599 Colby St | | Spencerport | NY | 14559 |
| Eric Kroll | | 10010 Bittersweet | | Grant | MI | 49327 |
| Eric Krueger | | 2924 Ewings Rd | | Newfane | NY | 14108 |
| Eric Lambes | | 1558 Stratford Dr | | Adrian | MI | 49221 |
| Eric Little | | 389 Cut Off Rd | | Somerville | AL | 35670 |
| Eric Long | | 1905 Endenburgh Dr E | | Columbus | OH | 43219 |
| Eric Lovell | | 202 Smith Ln | | Killen | AL | 35645 |
| Eric Martin | | 3166 Church St | | Caledonia | NY | 14423 |
| Eric Matthews | | 4513 30th Ave East | | Tuscaloosa | AL | 35401 |
| Eric Mcknight | | 5082 Harbor Oak Dr | | Waterford | MI | 48329 |
| Eric Mcpherson | | 7783 Acorn Ct | | Birch Run | MI | 48415 |
| Eric Morgan | | 953 Studer Ave | | Columbus | OH | 43206 |
| Eric Napier | | 2430 Alpine Dr | | Saginaw | MI | 48601 |
| Eric Nye | | 12185 Gratiot Rd | | Saginaw | MI | 48609 |
| Eric Owen | | 2308 E 53rd St | | Anderson | IN | 46013 |
| Eric Perfitt | | 9 Bennett Ave | | Oakfield | NY | 14125 |
| Eric Pfenninger | | 237 Armstrong Rd | | Scottsville | NY | 14546 |
| Eric Price | | 1821 Cherrylawn Dr | | Flint | MI | 48504 |
| Eric Rabideau | | 3156 S Huron | | Bay City | MI | 48706 |
| Eric Rau | | 1308 Kra Nur | | Burton | MI | 48509 |
| Eric Rice | | 4114 68th Ave | | Tuscaloosa | AL | 35401 |
| Eric Richardson | | 100 Arnold St | | Clare | MI | 48617 |
| Eric Rick | | 768 Bay Rd | | Bay City | MI | 48706 |
| Eric Riemer | | 235 Heim Rd | | Williamsville | NY | 14221 |
| Eric Roberts | | 1570 E Newberg | | Pinconning | MI | 48650 |
| Eric Runion | | 412 Sycamore | | Tiffin | OH | 44883 |
| Eric Sahl | | 4012 Crescent Dr | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 212 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Eric Sandlin | | 411 Cloverleaf Dr | | Athens | AL | 35611 |
| Eric Sherman | | 1251 First St | | Sandusky | OH | 44870 |
| Eric Simpson | | 8529 N 300 W | | Fortville | IN | 46040 |
| Eric Siwecki | | 243 Kirk | | Adrian | MI | 49221 |
| Eric Soles | | 6118 Condren Rd | | Newfane | NY | 14108 |
| Eric Stanley | | 1425 Central Ave | | Sandusky | OH | 44870 |
| Eric Sullivan | | 4526 South Main St | | Gasport | NY | 14067 |
| Eric Swinehart | | 2101 5th 3 | | Bay City | MI | 48708 |
| Eric Swinton | | 5737 Willowbrook | | Saginaw | MI | 48638 |
| Eric Tupper | | 4717 Sunset Dr | | Lockport | NY | 14094 |
| Eric Vanbeek | | 28 Jefferson Se Apt B | | Grand Rapids | MI | 49503 |
| Eric Watson | | 247 Hawks Nest Circle | | Rochester | NY | 14626 |
| Eric Wein | | 3635 N 84 St | | Milwaukee | WI | 53222 |
| Eric Weisenberger | | 5295 Ferden Rd | | Chesaning | MI | 48616 |
| Eric Weiser | | 7083 Townline Rd | | N Tonawanda | NY | 14120 |
| Eric Wilson | | 5191 Wilson Burt Rd | | Burt | NY | 14028 |
| Eric Wolschleger | | 4100 Ruth Rd | | Ruth | MI | 48470 |
| Eric Wright | | 636 County Rd 157 | | Fremont | OH | 43420 |
| Erica Berry | | 431 Chasseral Apt 3b | | Comstock Pk | MI | 49321 |
| Erica Carpenter | | 7255 E Atherton | | Davison | MI | 48423 |
| Erica Downing | | 4613 Monitor Rd | | Bay City | MI | 48706 |
| Erica Gordon | | 1217 Vine St | | Adrian | MI | 49221 |
| Erica Grabowski | | 12421 Burt Rd | | Birch Run | MI | 48415 |
| Erica Graver | | 1555 North County Rd 198 | | Fremont | OH | 43420 |
| Erica Jackson | | 340 Gillespie Rd 155 | | Madison | AL | 35758 |
| Erica Kuharick | | 3411 Stoneway Dr | | Sandusky | OH | 44870 |
| Erica Morehead | | 2925 Joyce Dr | | Kokomo | IN | 46902 |
| Erich Ruppert | | 127 Castle Ford Rd | | Rochester | NY | 14616 |
| Ericka Evans | | 2306 Carmen Rd | | Barker | NY | 14012 |
| Ericka Scott | | 9126 W Grantosa Dr 2 | | Milwaukee | WI | 53225 |
| Ericka Winkle | | 63 Scott Dr | | Anderson | IN | 46016 |
| Erik Clements | | 23 Vera Ave | | Cheektowaga | NY | 14225 |
| Erik Graves | | 522 Greenwich | | Grand Blanc | MI | 48439 |
| Erik Hamilton | | 1518 W 5th St | | Marion | IN | 46953 |
| Erik Hansen | | 3603 Dill Ave | | Sandusky | OH | 44870 |
| Erik Harrington | | 6594 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Erik Linsley | | 1758 72nd St Sw | | Bryon Ctr | MI | 49315 |
| Erik Parrish | | 1502 19th Av Se 6 | | Decatur | AL | 35601 |
| Erik Prior | | 228 Laverne Dr | | Rochester | NY | 14616 |
| Erik Ramer | | 526 1/2 E Poplar | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                          Page 213 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Erik Thompson | | 1150 Manitou Rd | | Hilton | NY | 14468 |
| Erik Will | | 6373 Searles Rd | | Byron | NY | 14422 |
| Erika Boyd | | 708 E Walnut St | | Kokomo | IN | 46901 |
| Erika Guldi | | 3819 Dolphaine Ln | | Flint | MI | 48506 |
| Erika Herzhaft | | 12744 Laketon Ave | | Ravenna | MI | 49451 |
| Erika Hobson | | 1301 Morningside Dr | | Anderson | IN | 46011 |
| Erika Powers | | 3285 W Mt Morris Rd | | Mount Morris | MI | 48458 |
| Erin Cottrell | | 7827 E 100 N | | Greentown | IN | 46936 |
| Erin Gioffredo | | 403 East Adams St | | Sandusky | OH | 44870 |
| Erin Helms | | 515 E Piney Grove Rd | | Falkville | AL | 35622 |
| Erin Krueger | | 2924 Ewings Rd | | Newfane | NY | 14108 |
| Erin Lervezuk | | 2629 Whitemore Pl | | Saginaw | MI | 48602 |
| Erin Verhulst | | 2725 Dunnigan Ave Ne | | Grand Rapids | MI | 49525 |
| Erin Winiecke | | 12412 Wilkinson | | Freeland | MI | 48623 |
| Erin Wollaber | | 3581 Lower Mountain Rd | | Sanborn | NY | 14132 |
| Erister Mason | | 24401 Al Hwy157 | | Town Creek | AL | 35672 |
| Erma Smith | | 1919 Eckley Ave | | Flint | MI | 48503 |
| Ermie Stowers | | 3900 Meadowlawn Dr | | Sandusky | OH | 44870 |
| Erminio Falso | | 6026 Fisk Rd | | Lockport | NY | 14094 |
| Erna Piatek | | S44 W23627 Amy James Dr | | Waukesha | WI | 53189 |
| Ernesha Jones | | 1333 Dillon St | | Saginaw | MI | 48601 |
| Ernest Allen | | 3475 Benkert Rd | | Saginaw | MI | 48609 |
| Ernest Avel | | 18 Woodstock Ln | | Brockport | NY | 14420 |
| Ernest Banda | | 3749 Orange St | | Saginaw | MI | 48601 |
| Ernest Banda | | 3749 Orange St | | Saginaw | MI | 48601 |
| Ernest Cardinal | | 340 Gorham St | | Morenci | MI | 49256 |
| Ernest Crimes Jr | | 2793 E Anita Dr | | Saginaw | MI | 48601 |
| Ernest Dean Iii | | 2018 Missouri Ave | | Flint | MI | 48506 |
| Ernest Dijak | | 5337 Apple | | Standish | MI | 48658 |
| Ernest Eubanks Jr | | 5280 N Lovers Ln 217 | | Milwaukee | WI | 53225 |
| Ernest Frazier Jr | | 134 West Cowdery St | | Sandusky | OH | 44870 |
| Ernest Gassmann | | 1406 N Packard | | Burton | MI | 48509 |
| Ernest Hughes Jr | | 143 Hillendale St | | Rochester | NY | 14619 |
| Ernest Hurst | | 2609 Greentree Ln | | Kokomo | IN | 46902 |
| Ernest Keahey | | 2149 Bates Rd | | Mt Morris | MI | 48458 |
| Ernest Krachtt Jr | | 7045 Lindner Dr | | Franklin | WI | 53132 |
| Ernest Kretchman | | 6000 Cross Corners Rd | | Bath | NY | 14810 |
| Ernest Lee | | 5489 Pearson Ct | | Hilliard | OH | 43026 |
| Ernest Manera Jr | | 3547 Upper Mt Rd | | Sanborn | NY | 14132 |
| Ernest Mingerink | | 7801 Hearthway Ave | | Jenison | MI | 49428 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 214 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ernest Minor | | 4712 Mason Rd | | Berlin Heights | OH | 44814 |
| Ernest Nance | | PO Box 509 | | Courtland | AL | 35618 |
| Ernest Nicks | | 1628 Jefferson Ave Se | | Grand Rapids | MI | 49507 |
| Ernest Pena | | 260 W Lee St | | Russiaville | IN | 46979 |
| Ernest Pipiles | | 2759 W Lake Rd | | Wilson | NY | 14172 |
| Ernest Ramsey | | PO Box 82 | | Gasport | NY | 14067 |
| Ernest Robinson | | 5111 Campbell St | | Sandusky | OH | 44870 |
| Ernest Ross | | 81 Greenwich Milan Tn Ln Rd So | | N Fairfield | OH | 44855 |
| Ernest Sauve | | 633 81st St | | Niagara Falls | NY | 14304 |
| Ernest Schmidt | | 24 Spalding St | | Lockport | NY | 14094 |
| Ernest Smith Jr | | 165 N Adam St | | Lockport | NY | 14094 |
| Ernest Starks | | 1095 Vesta Ave | | Columbus | OH | 43211 |
| Ernest Strutz | | PO Box 6573 | | Saginaw | MI | 48608 |
| Ernest Tolin Ii | | 564 Bessinger Dr | | Cincinnati | OH | 45240 |
| Ernest Torain | | 412 6th Ave Nw | | Decatur | AL | 35601 |
| Ernest Vincent | | 815 Burlington Dr Apt 58 | | Flint | MI | 48503 |
| Ernestine Benavides | | 5090 Riverview Dr | | Bridgeport | MI | 48722 |
| Ernestine Hardridge | | 6003 Hunter | | Raytown | MO | 64133 |
| Ernestine Perez | | 201 N Mckenzie St | | Adrian | MI | 49221 |
| Ernestine Speights | | 560 Draycott Ct | | Atlanta | GA | 30331 |
| Ernesto Tata | | 14 Winter Hazel Court | | Rochester | NY | 14606 |
| Ernesto Toral | | 4630 El Capitan St | | Wichita Falls | TX | 76309 |
| Ernie Mc Clellan | | 46 Moselle | | Buffalo | NY | 14211 |
| Ernie Norrod | | 11641 Admirals Ln | | Indianapolis | IN | 46236 |
| Ernie Ortiz | | 2829 Porter | | Grandville | MI | 49418 |
| Errol Isaac | | 11477 Flagler Ln | | Cincinnati | OH | 45240 |
| Erroll Bomar | | 23640 Oak Glen Dr | | Southfield | MI | 48033 |
| Ersin Erman | | 37 Hay Market Rd | | Rochester | NY | 14624 |
| Erskin Matthews | | 3110 Central Pkwy Sw | | Decatur | AL | 35603 |
| Ervin Amy | | 13717 S Budd Rd | | Burt | MI | 48417 |
| Ervin Brown Jr | | 3434 Studer Rd | | Saginaw | MI | 48601 |
| Ervin Scott | | 7736 Bunkhouse Ln | | Manton | MI | 49663 |
| Ervine Morgan | | 5906 Fleming Rd | | Flint | MI | 48504 |
| Erwin Milam | | 9250 Streamview Ct | | Dayton | OH | 45458 |
| Erwin Stanley | | 13660 East Rd | | Montrose | MI | 48457 |
| Eshay Stanley | | 949 Dianthos Court | | Reynoldsburg | OH | 43068 |
| Esmeralda Garza | | 651 W Beecher St Apt 91 | | Adrian | MI | 49221 |
| Esmeralda Gomez | | 660 N Union | | Russiaville | IN | 46979 |
| Espers Swanton Jr | | 2550 Duane Dr | | Saginaw | MI | 48603 |
| Essie Bunn | | 2370 Crestview Dr Sw | | Wyoming | MI | 49519 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 215 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Esteban Cotto | | 1578 Clifford Ave | | Rochester | NY | 14609 |
| Esteban Villarreal | | 7600 S Manor Ave | | Oak Creek | WI | 53154 |
| Estee Waller | | 330 Washington | | Grand Rapids | MI | 49503 |
| Estella Brown | | 130 Normandy Ave | | Rochester | NY | 14619 |
| Estella Johnson | | 6566 Rustic Ridge Trail | | Grand Blanc | MI | 48439 |
| Estella Walker Jones | | 422 W York Ave | | Flint | MI | 48505 |
| Estelle Holley | | 1134 E Marengo Ave | | Flint | MI | 48505 |
| Ester Joseph | | 1535 Niagara Ave | | Niagara Falls | NY | 14305 |
| Ester Merritt | | 340 Griggs St Se | | Grand Rapids | MI | 49507 |
| Ester Thompson | | 8190 Carpenter Ln | | Athens | AL | 35611 |
| Estes Bowers | | 9420 E North A St | | Forest | IN | 46039 |
| Estevan Salas Jr | | 212 Adams St | | Bay City | MI | 48708 |
| Esther Chapman | | 2858 Coomer Rd | | Newfane | NY | 14108 |
| Esther Coppock | | 899 Granite Dr | | Kokomo | IN | 46902 |
| Esther Fasciano | | 1712 S Cross Lakes Cir Apt F | | Anderson | IN | 46012 |
| Esther Mac Intyre | | PO Box 306 | | York | NY | 14592 |
| Esther Reid | | 1814 W Home Ave | | Flint | MI | 48504 |
| Esther Steward | | 2353 Indiana Ave | | Saginaw | MI | 48601 |
| Esther Sullivan | | 7786 Ridge Rd | | Gasport | NY | 14067 |
| Esther Tressler | | 3450 W 250 S | | Kokomo | IN | 46902 |
| Estil Eldridge | | 9446 E 600 N | | Forest | IN | 46039 |
| Estill Holbrook | | 8982 Westbrook Rd | | Brookville | OH | 45309 |
| Ethan Mandeville | | 1124 1/2 Tiffin St | | Fremont | OH | 43420 |
| Ethel Ailor | | 2900 N Apperson Way 323 | | Kokomo | IN | 46901 |
| Ethel Berry | | 6106 Harwood Rd | | Mt Morris | MI | 48458 |
| Ethel Blanks | | 328 W Genesee St | | Flint | MI | 48505 |
| Ethel Hubbard | | 401 W Pulaski Ave | | Flint | MI | 48505 |
| Ethel Johnson | | 661 Norfolk Ave | | Buffalo | NY | 14215 |
| Ethel Jones | | 504 S 25th St | | Saginaw | MI | 48601 |
| Ethel Mccullough | | 21909 Bean Rd E | | Athens | AL | 35613 |
| Ethel Price | | PO Box 6703 | | Kokomo | IN | 46904 |
| Ethel Schnell | | 7661 Shetland | | Saginaw | MI | 48609 |
| Ethel Travis | | 25 Alta Ln | | Kokomo | IN | 46902 |
| Ethelstyne Young | | 5221 Eldorado Rd | | Bridgeport | MI | 48722 |
| Etiwanda Beard | | 1507 N Delphos St | | Kokomo | IN | 46901 |
| Etta Maroni | | 1565 Redwood Ct Lot 157 | | Adrian | MI | 49221 |
| Ettore Simonetti | | 3721 N Maple Rd | | Burlington | WI | 53105 |
| Eual Mills | | 730 Alvord Ave | | Flint | MI | 48507 |
| Eugene Albone | | 5497 Forest Hill Rd | | Lockport | NY | 14094 |
| Eugene Angelidis | | 331 Lake Front | | Rochester | NY | 14617 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 216 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Eugene Anthony | | 7686 Michael Rd | | Orchard Pk | NY | 14127 |
| Eugene Aten | | 4520 W Hunting Pk Dr | | Franklin | WI | 53132 |
| Eugene Austin | | 814 Flat Rock Rd | | Bellevue | OH | 44811 |
| Eugene Behmlander | | 301 N Auburn Rd | | Auburn | MI | 48611 |
| Eugene Borrousch | | 2780 Williamson Rd 7 | | Saginaw | MI | 48601 |
| Eugene Campbell | | 303 Witmer Rd | | N Tonawanda | NY | 14120 |
| Eugene Carter | | 5200 Ojibway Dr | | Kokomo | IN | 46902 |
| Eugene Chartier | | 2284 E Lake Rd | | Clio | MI | 48420 |
| Eugene Conner | | 2282 Lavonia Hwy | | Bowersville | GA | 30516 |
| Eugene Di Pasquale | | 118 Pkwood Rd | | Rochester | NY | 14615 |
| Eugene Di Piazza | | 15 Thistlewood Ln | | Spencerport | NY | 14559 |
| Eugene Dillery | | 1020 Sycamore Line | | Sandusky | OH | 44870 |
| Eugene Dodds | | 2099 S Van Buren Rd | | Reese | MI | 48757 |
| Eugene Elson Jr | | 3510 Lower Mountain Rd | | Sanborn | NY | 14132 |
| Eugene Erndt | | 440 N Burns Rd | | Bay City | MI | 48708 |
| Eugene Fambro Jr | | 300 N Southampton Ave | | Columbus | OH | 43204 |
| Eugene Foster | | PO Box 4632 | | Albany | GA | 31706 |
| Eugene Fragoso | | 163 Lux St | | Rochester | NY | 14621 |
| Eugene Freck | | 300 W Sunnyview Dr Apt 201 | | Oak Creek | WI | 53154 |
| Eugene Gaudreau | | 1845 Schust Rd | | Saginaw | MI | 48604 |
| Eugene Geiger | | Box 1413 St Rt 60 S | | New London | OH | 44851 |
| Eugene Gruszczynski | | 1948 11 Mile Rd | | Linwood | MI | 48634 |
| Eugene Harris | | 4980 Deer Run Pl | | Westerville | OH | 43081 |
| Eugene Hecht | | 8180 Bradley Rd | | Saginaw | MI | 48601 |
| Eugene Herbig | | 3414 Yale St | | Flint | MI | 48503 |
| Eugene Ireland | | 17107 Kenmore Rd | | Kendall | NY | 14476 |
| Eugene Janaski Jr | | 1304 Mckinley St | | Bay City | MI | 48708 |
| Eugene Januale Jr | | 1308 Ridgewood Dr | | Lockport | NY | 14094 |
| Eugene Jarrett | | 2730 Seneca St | | Flint | MI | 48504 |
| Eugene Johnson | | 2636 Miami Village Dr | | Miamisburg | OH | 45342 |
| Eugene Jolin | | 5395 Stout Rd | | Saginaw | MI | 48604 |
| Eugene Klumpp | | 2424 E Baxter Rd Apt 2 | | Kokomo | IN | 46902 |
| Eugene Kotz | | 1515 N 11 Mile Rd | | Linwood | MI | 48634 |
| Eugene Lebryk | | 3081 E Glen Eagle Dr | | Chandler | AZ | 85249 |
| Eugene Lewellen | | 3362 S Co Rd 200 E | | Logansport | IN | 46947 |
| Eugene Macaluso | | 260 Miramar Rd | | Rochester | NY | 14624 |
| Eugene Manna | | 3010 Yorktown St | | Racine | WI | 53404 |
| Eugene Matter | | 82 Judith Dr | | Cheektowaga | NY | 14227 |
| Eugene Meyer | | 2347 E Bennett Ave | | Milwaukee | WI | 53207 |
| Eugene Moonen | | 1920 Woodland Dr | | Caledonia | WI | 53108 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Eugene Poma | | 27704 Maplewood St | | Garden City | MI | 48135 |
| Eugene Rueckert | | 706 Oakhills Dr | | Brooklyn | MI | 49230 |
| Eugene Sanders | | 2668 Nichols Rd | | Hamilton | OH | 45013 |
| Eugene Schalk | | 14370 Irish Rd | | Millington | MI | 48746 |
| Eugene Singleton | | 315 Pkridge Ave | | Buffalo | NY | 14215 |
| Eugene Solek | | 1751 Lathrup | | Saginaw | MI | 48603 |
| Eugene Sweeney | | 69 Names Rd | | Rochester | NY | 14623 |
| Eugene Tanke | | 3390 Saxton Apt 6 | | Saginaw | MI | 48603 |
| Eugene Tidwell | | 54 N 22nd St | | Columbus | OH | 43203 |
| Eugene Wedington | | 78 Poultney Ave | | Buffalo | NY | 14215 |
| Eugene Wendling | | 890 Schust Rd | | Saginaw | MI | 48604 |
| Eugene Wright | | 10059 Silvercreek Dr | | Frankenmuth | MI | 48734 |
| Eugene Yacks | | 3041 E Townline 16 Rd | | Pinconning | MI | 48650 |
| Eugenia Blanton | | 4084 Grandview Dr | | Flushing | MI | 48433 |
| Eugenia Welch | | 31 Wellington Ave | | Rochester | NY | 14611 |
| Eula Battiest | | 2110 Janice Dr | | Flint | MI | 48504 |
| Eula Van Hall | | 4012 Venice Rd Lot 65 | | Sandusky | OH | 44870 |
| Eula Wells | | 1086 Deerfield Rd | | Rutledge | TN | 37861 |
| Eula Wright | | 1323 E Downey Ave | | Flint | MI | 48505 |
| Eulice Terry | | 4061 County Rd 217 | | Trinity | AL | 35673 |
| Eunice Mckibben Cantu | | 6074 W 90 S | | Kokomo | IN | 46901 |
| Eunice Payton | | PO Box 1627 | | Bay Springs | MS | 39422 |
| Eusebio Galindo Jr | | 1223 E Jefferson St | | Kokomo | IN | 46901 |
| Eusebio Nunez | | 1038 City View Dr | | Wichita Falls | TX | 76306 |
| Euwilda Perry | | 5002 Phillips Rd | | Kingston | MI | 48741 |
| Eva Decamp | | 6956 Brookville Salem Rd | | Brookville | OH | 45309 |
| Eva Harsh | | 3323 Norton Rd | | Grove City | OH | 43123 |
| Eva Johnson | | 7159 Granada Dr | | Flint | MI | 48532 |
| Eva Waddell | | 438 Saddle Ln | | Grand Blanc | MI | 48439 |
| Evalena Miller | | 322 Arborwood Ln | | Rochester | NY | 14615 |
| Evan Berryman | | 2412 Co Rd 317 | | Moulton | AL | 35650 |
| Evan Davenport | | 12019 Little Richmond Rd | | Brookville | OH | 45309 |
| Evan Jones | | 139 Marine Dr | | Amherst | NY | 14228 |
| Evangeline Banks | | 504 Walnut Ct Nw | | Decatur | AL | 35601 |
| Evangeline Kelly | | 1826 Macarthur Dr | | Vicksburg | MS | 39180 |
| Evangeline Roscoe | | PO Box 13502 | | Rochester | NY | 14613 |
| Evangeline Shaw | | 1453 Wamajo Dr | | Sandusky | OH | 44870 |
| Evangeline Shirley | | 17667 Oakdale Rd | | Athens | AL | 35613 |
| Evangulis Smith | | 153 Arbour Ln | | Buffalo | NY | 14220 |
| Evans Belle | | 1010 Buchanan St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481                                     Page 218 of 751                        7/5/2007 11:09 AM
                                                                                    UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Evelyn Barnett | | 2438 N Jay St | | Kokomo | IN | 46901 |
| Evelyn Buckler Johnson | | 417 W Jackson Ave | | Flint | MI | 48505 |
| Evelyn Christian | | W168 N9731 Chippewa Dr | | Germantown | WI | 53022 |
| Evelyn Cole | | 3099 S 150 E | | Kokomo | IN | 46902 |
| Evelyn Fergen | | 30 Alice Ln | | Brockport | NY | 14420 |
| Evelyn Hubbard | | 1516 Phillips Ct Sw | | Decatur | AL | 35601 |
| Evelyn Loftin | | 341 Pklane Circle 11 | | Lockport | NY | 14094 |
| Evelyn Long | | 1429 Kumler Ave | | Dayton | OH | 45406 |
| Evelyn Mcelroy | | PO Box 5521 | | Fitzgerald | GA | 31750 |
| Evelyn Mullen | | 3523 Kings Ln | | Burton | MI | 48529 |
| Evelyn Nelson | | 425 W Flint Pk Blvd | | Flint | MI | 48505 |
| Evelyn Ruth | | 3164 Buffalo Rd | | Rochester | NY | 14624 |
| Evelyn Stelter | | 1000 W Canterbury Ct | | Oak Creek | WI | 53154 |
| Evelyn Trouser | | 3364 Jacque St | | Flint | MI | 48532 |
| Evelynn Guest | | 5207 Berneda Dr | | Flint | MI | 48506 |
| Everett Brown | | 225 Tauber Dr | | Centerville | OH | 45458 |
| Everett Davis | | 6607 W 100 N | | Tipton | IN | 46072 |
| Everett Embry | | 1208 Glendale Dr | | Anderson | IN | 46011 |
| Everett Lilley | | 1014 Roosevelt St | | Fremont | OH | 43420 |
| Everett Obryan | | 1609 Martin St | | Flatwoods | KY | 41139 |
| Everett Ramsey Jr | | 8448 Irish Rd | | Otisville | MI | 48463 |
| Everett Sayers | | PO Box 30 | | North Chili | NY | 14514 |
| Everett Wood Jr | | 2015 S State Rd 29 | | Flora | IN | 46929 |
| Evette Arcara | | 6461 Old Lakeshore Rd | | Derby | NY | 14047 |
| Evette Morris | | 403 Linton | | Saginaw | MI | 48601 |
| Ezekiel Wilkins | | 565 N Scott St | | Adrian | MI | 49221 |
| Ezequiel Gutierrez | | 6229 W Kinnickinnic River Pk | | Milwaukee | WI | 53219 |
| Ezra Hampton | | Route 2 Box 44 | | Dekalb | MS | 39328 |
| Ezra Harris Iii | | 2490 Lasalle Ave | | Niagara Falls | NY | 14301 |
| Ezra Rutherford | | 4911 Strawberry Glade Dr | | Gahanna | OH | 43230 |
| Ezzard Rivers | | 6015 Divide Rd | | Niagara Falls | NY | 14305 |
| Ezzard Rivers Jr | | 6015 Divide Rd | | Niagara Falls | NY | 14305 |
| F Babiarz | | 270 Latta Rd Ste 25 | | Rochester | NY | 14612 |
| F Baugher | | 415 Petty Branch Rd | | Prospect | TN | 38477 |
| F Eiseline | | 67 Falcon Trl | | Pittsford | NY | 14534 |
| Fabian Deloney | | 3911 Whitney Ln | | Decatur | AL | 35603 |
| Fabio Gucciardo | | 4376 Mt Read Blvd | | Rochester | NY | 14616 |
| Fabrian Thomas | | 1833 N Bond | | Saginaw | MI | 48602 |
| Fahad Alatta | | 904 Prairie Rd | | Sandusky | OH | 44870 |
| Faith Stricklin | | 212 Russell St | | Blissfield | MI | 49228 |

In re Delphi Corporation, et al.
Case No. 05-44481                Page 219 of 751                7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Fajah Buckner | | 71 Chili Ave | | Rochester | NY | 14611 |
| Fannie Collins | | 615 N Morrison St | | Kokomo | IN | 46901 |
| Fannie Kendrick Dietrich | | 1001 E Elm St | | Kokomo | IN | 46901 |
| Fannie Minor | | 6718 County Rd 15 | | Florence | AL | 35633 |
| Fannie Stockdale | | Route2 Box 373 | | Camden | TN | 38320 |
| Fannie Thompkins | | PO Box 20156 | | Saginaw | MI | 48602 |
| Fanny Elias | | 308 Sandoris Cir | | Rochester | NY | 14622 |
| Faroree Weakley | | 3522 Lawndale Ave | | Flint | MI | 48504 |
| Farrell Dutton | | 2122 County Rd 147 | | Town Creek | AL | 35672 |
| Farrell Lipscomb | | 2834 Hempstead Av Sw | | Decatur | AL | 35603 |
| Farrell Walker | | 7300 N Vassar Rd | | Otisville | MI | 48463 |
| Fatima Hodge | | 217 Pk Ave | | Lockport | NY | 14094 |
| Faye Elias Pateras | | 106 Wye Bridge Dr | | Rochester | NY | 14612 |
| Faye Higgins | | 177 Paul Dr | | Amherst | NY | 14228 |
| Faye Mak | | 4602 Stratford Dr | | Kokomo | IN | 46901 |
| Faye Standridge | | 146 Meadowview Dr | | Trinity | AL | 35673 |
| Fayrene Musick | | 1212 Taylor Rd | | Sandusky | OH | 44870 |
| Felecia Ellington | | 11308 Saint James Ct | | Northport | AL | 35475 |
| Felicia Arnold | | PO Box 126 | | Moundville | AL | 35474 |
| Felicia Banks | | 1038 E Harvard Ave | | Flint | MI | 48505 |
| Felicia Burton | | 403 E Main St | | Morenci | MI | 49256 |
| Felicia Colvin | | 3533 Sapps Rd | | Carrollton | AL | 35447 |
| Felicia Erndt | | 1115 W Townline 16 Rd | | Pinconning | MI | 48650 |
| Felicia Galloway | | 1010 Danner Ave | | Dayton | OH | 45408 |
| Felicia Hughes | | 5561 Hummock St | | Trotwood | OH | 45426 |
| Felicia Poe | | 191 True Vine Rd | | Aliceville | AL | 35442 |
| Felicia Reid | | 2313 Perrin Dr | | Wichita Falls | TX | 76306 |
| Felicia Robertson | | 307 N Walnut St | | Englewood | OH | 45322 |
| Felicia Skipper | | 3202 Alexandria Pike | | Anderson | IN | 46012 |
| Felicia Stewart | | 382 Cambridge | | Buffalo | NY | 14215 |
| Felicia Swanton | | 90 Tinglan Court | | Bay City | MI | 48706 |
| Felicia Terry | | 1155 Pickens St Apt G3 | | Moulton | AL | 35650 |
| Felicia Tyson | | 6701 Dana Ln | | Flint | MI | 48504 |
| Felicia Wesley | | 4111 N 44th St | | Milwaukee | WI | 53216 |
| Felipe Gavia | | 4846 Caroline St | | Indianapolis | IN | 46205 |
| Felipe Perez | | W228 S5095 Mill Ct | | Waukesha | WI | 53189 |
| Felipe Reynero | | 420 N Michigan Apt B | | Saginaw | MI | 48602 |
| Felipe Vickers Jr | | 2250 Bates Rd | | Mt Morris | MI | 48458 |
| Felissa Davis | | 143 Earl St | | Rochester | NY | 14608 |
| Felix Campbell Jr | | 6508 E Upper River Rd | | Somerville | AL | 35670 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 220 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Felix Delorisses | | 666 Portland Ave | | Rochester | NY | 14621 |
| Felix Mc Caghren | | 521 Wolf Ave | | Englewood | OH | 45322 |
| Felix Miller Jr | | 5813 Fleming Rd | | Flint | MI | 48505 |
| Felix Ratajczak | | 5651 Young Rd | | Lockport | NY | 14094 |
| Felix Sosa Jr | | 700 Carmen Pl | | Fremont | OH | 43420 |
| Feliz Perez | | 1413 Chatham Dr | | Saginaw | MI | 48603 |
| Felton Jackson | | 2947 Burlington Dr | | Saginaw | MI | 48601 |
| Felton Jackson | | 1912 N Morson St | | Saginaw | MI | 48602 |
| Fennel Fleming | | 12326 County Rd 236 | | Moulton | AL | 35650 |
| Ferdinand Hausbeck | | 4740 N Brennan Rd | | Hemlock | MI | 48626 |
| Fernando Salinas | | 237 W Craig Hill Dr | | Rochester | NY | 14626 |
| Fidel Torres | | 296 Ave A | | Rochester | NY | 14621 |
| Finis Cuylear | | 20 Town Pump Cir | | Spencerport | NY | 14559 |
| Fitzpatrick Springer | | 1725 Hiawatha Dr Se | | Grand Rapids | MI | 49506 |
| Fitzroy Sawyers | | 90 Lehigh Ave | | Rochester | NY | 14619 |
| Fitzroy Vines | | 33 Page Ave | | Rochester | NY | 14609 |
| Fletcher Johnson | | 1104 Holtslander Ave | | Flint | MI | 48505 |
| Flocie Rogers | | 1701 N Ballenger Hwy | | Flint | MI | 48504 |
| Flora Coleman | | 2311 Perkins St | | Saginaw | MI | 48601 |
| Flora Roberts | | 332 Barnard | | Buffalo | NY | 14206 |
| Flora Williams | | 39 Connelly Ave | | Buffalo | NY | 14215 |
| Florence Bowden | | 2286 N Steel Rd | | Merrill | MI | 48637 |
| Florence Clark | | 301 E Baker St | | Flint | MI | 48505 |
| Florence Evans | | 13474 E Cty Rd 350 N | | Forest | IN | 46039 |
| Florence Gilbert | | 5329 Oakwood Dr | | N Tonawanda | NY | 14120 |
| Florence Peters | | 5338 Butterfield Dr | | Flint | MI | 48506 |
| Florence Weatherall | | 8617 Country Club Dr | | Franklin | WI | 53132 |
| Florencia Felicien | | 11601 W Brown Deer Rd Apt 201 | | Milwaukee | WI | 53224 |
| Florentino Sanchez | | 6245 Bell Rd | | Birch Run | MI | 48415 |
| Floria Smith | | 3315 Clovertree Ln | | Flint | MI | 48532 |
| Florian Buzalski | | 5110 Maplegrove Ct | | Bay City | MI | 48706 |
| Florida Parnell | | 3739 Boone Ave Sw | | Grand Rapids | MI | 49509 |
| Florine Jones | | 640 Country Rd 14 | | Heidelberg | MS | 39439 |
| Florrie Kudla | | 6703 Hwy 11 W South | | Bean Station | TN | 37708 |
| Floyd Bender | | 2088 Elm St | | Standish | MI | 48658 |
| Floyd Briggs | | 5385 Sitka St | | Burton | MI | 48519 |
| Floyd Campbell | | 10625 Maple Ridge Rd | | Medina | NY | 14103 |
| Floyd Dempsey | | PO Box 24714 | | Huber Heights | OH | 45424 |
| Floyd Dockham | | 4220 Green | | Saginaw | MI | 48603 |
| Floyd Edwards | | 6584 Dysinger Rd Apt 5 | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 221 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Floyd Franchini | | 885 French Rd | | Cheektowaga | NY | 14227 |
| Floyd Harrison | | 1704 Sebring St Nw | | Huntsville | AL | 35816 |
| Floyd Huntington | | 115 Oakhurst St | | Lockport | NY | 14094 |
| Floyd Lawler Jr | | 2306 W 15th St | | Anderson | IN | 46016 |
| Floyd Leis | | 100 Angela Dr | | Germantown | OH | 45327 |
| Floyd Long | | 20597 Holt Rd | | Athens | AL | 35613 |
| Floyd Mcdonel | | 321 Old Florence Pulaski Rd | | Leoma | TN | 38468 |
| Floyd Nill | | 606 Franklin Ave | | Union | OH | 45322 |
| Floyd Nowak | | 3855 S Beech | | Newaygo | MI | 49337 |
| Floyd Poole | | 4616 Meyer Rd | | Ntonawanda | NY | 14120 |
| Floyd Raines | | 55 Rosewood Dr | | Springboro | OH | 45066 |
| Floyd Russell | | 2327 E 50 N | | Kokomo | IN | 46901 |
| Floyd Schoenknecht | | 1125 Wvassar Rd | | Reese | MI | 48757 |
| Floyd Shaw | | 2301 Carmelita Blvd | | Kokomo | IN | 46902 |
| Floyd Stroop | | 161 Hardacre Dr | | Xenia | OH | 45385 |
| Floyd Tilden | | 3900 Studor Rd | | Saginaw | MI | 48601 |
| Floyd Worthington | | 2873 W Anita Dr | | Saginaw | MI | 48601 |
| Forest Denniston | | 10688 Mikus | | St Lowas | MI | 48880 |
| Forrest Harper | | 11319 Oak St | | Medina | NY | 14103 |
| Forrest Isaac | | 5414 Boland | | Grand Blanc | MI | 48439 |
| Forrest Osborne Jr | | 5573 Forest Glen Dr | | Grove City | OH | 43123 |
| Forrest Sapp | | 3339 County Rd 327 | | Moulton | AL | 35650 |
| Forrest Williams | | 5814 Old Railroad | | Sandusky | OH | 44870 |
| Foster Adams | | 5180 Highwood Dr | | Flint | MI | 48504 |
| Foster Watkins Iii | | 2229 D Jonathan Dr | | Huntsville | AL | 35810 |
| Francelia Torain | | 611 Pumpkin Dr Sw | | Decatur | AL | 35603 |
| Frances Benedetto | | 1069 Wiltshire Rd | | Columbus | OH | 43204 |
| Frances Brooks | | 3200 Mclean Rd | | Franklin | OH | 45005 |
| Frances Campbell | | 1845 Blanchard Ct | | Wyoming | MI | 49509 |
| Frances Cooperwood | | 4161 W Saxony Dr Se | | Grand Rapids | MI | 49508 |
| Frances Downs | | 701 W Lincoln Rd | | Kokomo | IN | 46902 |
| Frances East | | 2716 N Apperson Way | | Kokomo | IN | 46901 |
| Frances Elkins | | PO Box 31 | | Twelve Mile | IN | 46988 |
| Frances Ellis | | 4760 King Rd | | Saginaw | MI | 48601 |
| Frances Felice | | 3108 Creekwood Circle | | Bay City | MI | 48706 |
| Frances Gibson | | 556 Church Rd | | Hilton | NY | 14468 |
| Frances Heers | | 894 E High St | | Lockport | NY | 14094 |
| Frances Hess | | 13604 Mudbrook Rd | | Milan | OH | 44846 |
| Frances Iwen | | 4140 Curtis Rd | | Birch Run | MI | 48415 |
| Frances Jenkins | | 115 Princeton Ln | | Fitzgerald | GA | 31750 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frances Johnson | | 4993 Majestic Dr E | | Columbus | OH | 43232 |
| Frances Lavigne | | 1406 N Packard Ave | | Burton | MI | 48509 |
| Frances Ledesma | | 2295 Fabian Dr | | Saginaw | MI | 48603 |
| Frances Lewis | | 32987 Manor Rd | | Paola | KS | 66071 |
| Frances Lo Monaco | | 409 Marblehead Dr | | Rochester | NY | 14615 |
| Frances Mcbryde | | 2105 Galahad Dr Sw | | Decatur | AL | 35603 |
| Frances Miller | | 645 Baltimore Blvd | | Flint | MI | 48505 |
| Frances Mullett | | 3805 Oakhurst Dr | | Kokomo | IN | 46902 |
| Frances Murry | | 3115 Bertha Dr | | Saginaw | MI | 48601 |
| Frances Parker | | 5124 County Rd 434 | | Trinity | AL | 35673 |
| Frances Reed | | 1154 N Wildwood Dr | | Kokomo | IN | 46901 |
| Frances Rochon | | 3315 Southwood Dr | | Racine | WI | 53406 |
| Frances Sadler | | 5936 S Linden | | Newaygo | MI | 49337 |
| Frances Schwab | | 6940 Scarff Rd | | New Carlisle | OH | 45344 |
| Frances Shipman | | 3489 Bluebird Dr | | Saginaw | MI | 48601 |
| Frances Warren | | 6316 Pker Rd | | Castalia | OH | 44824 |
| Frances Wilhoite | | 1952 Lynwood Dr | | Kokomo | IN | 46901 |
| Frances Wright | | 14278 Weeping Cherry Dr | | Noblesville | IN | 46060 |
| Francine Roberts | | 5987 County Rd 175 | | Bellevue | OH | 44811 |
| Francis Birmingham | | 3196 N Mckinley Rd | | Flushing | MI | 48433 |
| Francis Bivens | | 600 South Grady Ave | | Douglas | GA | 31533 |
| Francis Burgess | | 2033 Jane Ave | | Columbus | OH | 43219 |
| Francis Burns | | 5357 Saunders Settlement Rd | | Lockport | NY | 14094 |
| Francis Camardo | | 1331 Lexington Ave | | Rochester | NY | 14606 |
| Francis Criswell | | 51 Woodbury Dr | | Lockport | NY | 14094 |
| Francis Dimino | | 33 Dunbar Rd | | Hilton | NY | 14468 |
| Francis Ford | | 614 Sunset Ct Redbud Estate | | Anderson | IN | 46013 |
| Francis Grace | | 216 E 5th St | | Cutler | IN | 46920 |
| Francis Hart | | 12188 Country Run | | Birch Run | MI | 48415 |
| Francis Irvin | | PO Box 176 | | Thornville | OH | 43076 |
| Francis Jordan | | 5095 Sheffer Rd | | Prescott | MI | 48756 |
| Francis Kerbleski | | 316 W Salzburg Rd | | Auburn | MI | 48611 |
| Francis Kleinbriel | | 3212 Winter St | | Saginaw | MI | 48604 |
| Francis Lamoria | | 5150 Rifle River Trl | | Alger | MI | 48610 |
| Francis Mack | | 9791 Cronk Rd | | Lennon | MI | 48449 |
| Francis Mckinnon | | 4136 Flajole Rd | | Rhodes | MI | 48652 |
| Francis Nichols | | 306 E Fifth St | | Pinconning | MI | 48650 |
| Francis Oakes | | 6923 Academy Ln | | Lockport | NY | 14094 |
| Francis Osborne | | 1 Hannibal Pl | | Hamlin | NY | 14464 |
| Francis Pawlik | | 771 Ruie Rd | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 223 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Francis Robertson | | W314s81 30 Whitmore Rd | | Mukwonago | WI | 53149 |
| Francis St Onge | | 2326 Pkwood Ave | | Saginaw | MI | 48601 |
| Francis Stimson | | 224 Edison Pk N W | | Grand Rapids | MI | 49504 |
| Francis Tisack | | 5549 Mapleton Rd | | Lockport | NY | 14094 |
| Francis Topel Jr | | 3012 E Adams Ave | | Cudahy | WI | 53110 |
| Francis Wilson Jr | | 331 Lowden Pt Rd | | Rochester | NY | 14612 |
| Francis Yell Jr | | 11259 E Atherton Rd | | Davison | MI | 48423 |
| Francisca Ramirez | | 2307 Pkwood | | Saginaw | MI | 48601 |
| Francisco Ayala | | 5245 Weiss St | | Saginaw | MI | 48603 |
| Francisco Gonzales | | 1503 Raymond | | Bay City | MI | 48706 |
| Francisco Hernandez | | 7685 Dorwood Rd | | Birch Run | MI | 48415 |
| Francisco Hernandez | | 1001 Ann St | | Bay City | MI | 48706 |
| Francisco Lopez | | 1232 Michigan | | Bay City | MI | 48708 |
| Francisco Palacio | | 302 South Shiawassee St | | Owosso | MI | 48867 |
| Francisco Reyes | | 508 Marsac | | Bay City | MI | 48708 |
| Francisco Rodriguez | | 1524 S 3rd St | | Milwaukee | WI | 53204 |
| Franco Colacci | | 142 Milford St | | Rochester | NY | 14615 |
| Frank Arcara | | 6419 Tonawanda Creek Rd N | | Lockport | NY | 14094 |
| Frank Baker | | 305 42nd St | | Sandusky | OH | 44870 |
| Frank Baldassarre | | PO Box 334 | | Olcott | NY | 14126 |
| Frank Balog | | PO Box 6132 | | Kokomo | IN | 46904 |
| Frank Bamberger Sr | | 2264 Taft St | | Saginaw | MI | 48602 |
| Frank Barber | | 770 Scottsville Mumford Rd | | Scottsville | NY | 14546 |
| Frank Barrett Iii | | 18 Peanut Sumrall Rd | | Laurel | MS | 39443 |
| Frank Bartolotti | | 1000 Laquinta Dr | | Webster | NY | 14580 |
| Frank Belongia | | 13810 Brennan Rd | | Chesaning | MI | 48616 |
| Frank Berthiaume | | 161 Calvert Blvd | | Tonawanda | NY | 14150 |
| Frank Brayton | | 8609 Hertel Rd | | Canastota | NY | 13032 |
| Frank Carozzolo | | 322 Roncroff Dr | | N Tonawanda | NY | 14120 |
| Frank Chrysler | | 2200 West Gary Rd | | Montrose | MI | 48457 |
| Frank Cobb | | 102 Judy Dr | | Athens | AL | 35611 |
| Frank Cody | | 1667 Dundee Pl | | Columbus | OH | 43227 |
| Frank Collison | | 3595 Whisper Ln | | Saginaw | MI | 48603 |
| Frank Conrad | | 2553 Sawyer Rd | | Kent | NY | 14477 |
| Frank Deditch Jr | | 129 Orchard Ln | | Kokomo | IN | 46901 |
| Frank Di Ciaccio | | 44 Robert Rd | | Penfield | NY | 14526 |
| Frank Dilettera | | 14 Drexel Dr | | Rochester | NY | 14606 |
| Frank Dinicolantonio | | 2 Bluebird Ln | | Amherst | NY | 14228 |
| Frank Dipasquale | | 8 Bright St | | Lockport | NY | 14094 |
| Frank Doran | | 2692 Youngstown Lockport Rd | | Ransomville | NY | 14131 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 224 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frank Dorgan | | 1550 Saunders Settlement Rd | | Niagara Falls | NY | 14304 |
| Frank Dyjak | | 647 W Munger Rd | | Munger | MI | 48747 |
| Frank Escamilla | | 73 State Pk Dr | | Bay City | MI | 48706 |
| Frank Filotas | | 6127 Pheasant Ridge Dr | | Port Orange | FL | 32128 |
| Frank Garzio | | 5 Valli Court | | Hamilton | NJ | 08690 |
| Frank Gentz Jr | | 6827 Jennifer Ln | | Saint Helen | MI | 48656 |
| Frank Getz Jr | | 4533 Meadow Way | | White Lake | MI | 48383 |
| Frank Gibson | | 1171 Kent Rd | | Kent | NY | 14477 |
| Frank Giles | | 1819 Oakleaf Dr | | Adrian | MI | 49221 |
| Frank Gole | | 6711 Hill Pk Ct | | Greendale | WI | 53129 |
| Frank Green | | 231 Pemington Pl | | Sandusky | OH | 44870 |
| Frank Grego | | 106 Crimson Woods Ct | | Rochester | NY | 14626 |
| Frank Groves | | 1120 N Raible Ave | | Anderson | IN | 46011 |
| Frank Gursky | | 274 S Algonquin Ave | | Columbus | OH | 43204 |
| Frank Herzog | | 8 Leinbach Rd | | New Paris | OH | 45347 |
| Frank Higgins | | 4962 Blackman Rd | | Lockport | NY | 14094 |
| Frank Hunt | | 3112 Johann Dr | | Saginaw | MI | 48609 |
| Frank Johnson | | 7058 Lakeshore Dr | | Racine | WI | 53402 |
| Frank Johnson Iii | | 106 A Turner Rd | | Dayton | OH | 45415 |
| Frank Johnson Jr | | 676 Post Ave | | Rochester | NY | 14619 |
| Frank Jones Sr | | 388 Lockhart Rd | | Hartselle | AL | 35640 |
| Frank Karasiewicz | | 6795 Belmont Ave Ne | | Belmont | MI | 49306 |
| Frank Knickerbocker | | 5749 Hanes Rd | | Vassar | MI | 48768 |
| Frank Krapek | | 218 S New Lothrop Rd | | Lennon | MI | 48449 |
| Frank Lapan Jr | | 40 Laurie Ct | | Essexville | MI | 48732 |
| Frank Laspada Jr | | 357 Pk Ln Circle Apt 11 | | Lockport | NY | 14094 |
| Frank Laureto | | 5347 Mapletree Dr | | Flint | MI | 48532 |
| Frank Lewis | | 172 Salina St | | Rochester | NY | 14619 |
| Frank Lindsey | | 513 S Gebhart Church Rd | | Miamisburg | OH | 45342 |
| Frank Lord | | PO Box 1578 | | Batavia | NY | 14021 |
| Frank Mack Jr | | 343 S Main St | | Albion | NY | 14411 |
| Frank Majchrowski | | 3293 Belfast Dr | | Burton | MI | 48429 |
| Frank Marietta | | 8495 S Fordney Rd | | Saint Charles | MI | 48655 |
| Frank Marriott Jr | | 72 Keats Ave | | Tonawanda | NY | 14150 |
| Frank Mastrodonato | | 77 Maida Dr | | Spencerport | NY | 14559 |
| Frank Mc Cracken Jr | | 65 Aberdeen St | | Rochester | NY | 14619 |
| Frank Mccloskey Jr | | 307 N Bates | | Saginaw | MI | 48602 |
| Frank Nagy | | 12345 N Bray Rd | | Clio | MI | 48420 |
| Frank Nared Jr | | 140 Rosewood Dr | | Dayton | OH | 45415 |
| Frank Neitling | | 1721 S Fordney Rd | | Hemlock | MI | 48626 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 225 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frank Neveau Jr | | 2445 Dewyse Rd | | Bay City | MI | 48708 |
| Frank Nichols Jr | | 6125 Strauss Rd Apt B | | Lockport | NY | 14094 |
| Frank Pagano | | 78 Dartwood Dr | | Cheektowaga | NY | 14227 |
| Frank Paige | | 60 Grecian Gardens Dr | | Rochester | NY | 14626 |
| Frank Patrick | | 14500 Delano Steele Rd | | Elba | NY | 14058 |
| Frank Peoples | | 2320 W 17th St | | Anderson | IN | 46016 |
| Frank Persky | | 419 Michigan Ave | | Sandusky | OH | 44870 |
| Frank Peterson | | 316 Ironwood Rd | | Huron | OH | 44839 |
| Frank Petrucelli | | 1520 Sw 5th Court | | Ft Lauderdale | FL | 33312 |
| Frank Raskay Jr | | 4245 Peterson Rd | | Fletcher | OH | 45326 |
| Frank Rey | | 4396 Ridge Rd | | Lockport | NY | 14094 |
| Frank Roshell Jr | | 209 45th Ct N E | | Tuscaloosa | AL | 35404 |
| Frank Rosiak | | 9019 W Allerton Ave | | Greenfield | WI | 53228 |
| Frank Ruzicka Ii | | 13308 Charter Oak Dr | | Davison | MI | 48423 |
| Frank Sandonato | | 4607 Creek Rd | | Lewiston | NY | 14092 |
| Frank Siazik | | 18500 Schroeder | | Brant | MI | 48614 |
| Frank Smith Iii | | 5222 N 31 St 8 | | Milwaukee | WI | 53209 |
| Frank Stanton | | 4443 N Belsay Rd | | Flint | MI | 48506 |
| Frank Stanton Jr | | 5083 N Vassar | | Flint | MI | 48506 |
| Frank Stoyle | | 544 Heritage Dr | | Rochester | NY | 14615 |
| Frank Szagesh | | 653 Grant St | | Vassar | MI | 48768 |
| Frank Thompson | | 5400 County Rd 87 | | Moulton | AL | 35650 |
| Frank Torres | | 919 E Church St | | Adrian | MI | 49221 |
| Frank Walker | | 7053 Old English Rd | | Lockport | NY | 14094 |
| Frank Weaver | | 12 Bright St | | Lockport | NY | 14094 |
| Frank Weaver | | 804 Harbor Point Dr | | Celina | OH | 45822 |
| Frank West Jr | | 4178 W 300 S | | Anderson | IN | 46011 |
| Frank Wilcox | | 445 E Hampton Rd | | Essexville | MI | 48732 |
| Frank Wright | | 1018 Buzzard Roost Rd | | Spring City | TN | 37381 |
| Frank Wright Jr | | 5291 S Iddings Rd | | West Milton | OH | 45383 |
| Frank Yeska | | 2378 Liberty Rd | | Saginaw | MI | 48604 |
| Frank Zannie | | 427 Wilder Rd | | Hilton | NY | 14468 |
| Frank Zecchini | | 67 Carmel Ct | | Centerville | OH | 45458 |
| Frank Zicari | | 305 West Pk St | | Albion | NY | 14411 |
| Frank Zielinski | | 5443 Sunshine Ln | | Bay City | MI | 48706 |
| Franka Syracuse | | 300 Alfonso Dr | | Rochester | NY | 14626 |
| Frankie Butler | | 2422 Bingham Rd | | Clio | MI | 48420 |
| Frankie Lee | | 14002 New Cut Rd | | Athens | AL | 35611 |
| Frankie Riche Ii | | 1443 Bridgton Rd | | Saginaw | MI | 48601 |
| Frankie Stockton Sr | | 5604 Tamarak Blvd | | Columbus | OH | 43229 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 226 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frankie Street | | 2410 North Rd 300 West | | Kokomo | IN | 46901 |
| Franklin Dalba | | 27 Forest Ave | | Oakfield | NY | 14125 |
| Franklin Farmer | | 3961 Montevideo Dr | | Dayton | OH | 45414 |
| Franklin Faulkner | | 805 Thorpe Dr | | Sandusky | OH | 44870 |
| Franklin Fish | | 105 Patricia Dr | | Tonawanda | NY | 14150 |
| Franklin Gross Jr | | 4612 Lakeview Dr | | Beaverton | MI | 48612 |
| Franklin Hardy | | 17745 Gratiot Rd | | Hemlock | MI | 48626 |
| Franklin Johnson Jr | | 13601 River Rd | | Milan | OH | 44846 |
| Franklin Jones | | 9580 New Lothrop Rd | | Durand | MI | 48429 |
| Franklin Lazarski Jr | | 537 Venna Pl | | Coopersville | MI | 49404 |
| Franklin Mahler | | 5539 Von Glahn Rd | | Lksid Marblhd | OH | 43440 |
| Franklin Mcduffie | | 431 Rhine Rd | | Fitzgerald | GA | 31750 |
| Franklin Musto | | 6370 Sherman Dr | | Lockport | NY | 14094 |
| Franklin Myers | | 746 Co Rd 187 | | Danville | AL | 35619 |
| Franklin Sosebee | | 12663 Elrod Rd | | Elrod | AL | 35458 |
| Franklin Wendt | | 3630 Lower Mt Rd | | Sanborn | NY | 14132 |
| Franzetta Jones | | PO Box 82 | | Valhermoso Springs | AL | 35775 |
| Fraser Cooley | | 18195 Minnie Dr | | Athens | AL | 35611 |
| Fred Aguirre | | 3850 E Worth Rd | | Pinconning | MI | 48650 |
| Fred Alam | | 163 Thurston Rd | | Rochester | NY | 14619 |
| Fred Ball | | 129 Townline Rd 131 W | | Norwalk | OH | 44857 |
| Fred Becton | | 3211 Schilling | | Peru | IN | 46970 |
| Fred Bedford | | 16 Doud Cir | | Hilton | NY | 14468 |
| Fred Clem Jr | | 17933 Witty Mills Rd | | Elkmont | AL | 35620 |
| Fred Croffit | | 45 Westminster Ave | | Buffalo | NY | 14215 |
| Fred Damsen | | 3798 Busch Rd | | Birch Run | MI | 48415 |
| Fred De Sano | | 979 Paul Rd | | Rochester | NY | 14624 |
| Fred Draper | | 7593 Us Hwy 72 W | | Athens | AL | 35611 |
| Fred Frey Jr | | 438 Stonewall Clarko | | Stonewall | MS | 39363 |
| Fred Friend | | 7394 Harmon Ln | | Jenison | MI | 49428 |
| Fred Goertz | | 1313 Columbia Ave | | So Milwaukee | WI | 53172 |
| Fred Granger | | 112 W 2nd St | | Davison | MI | 48423 |
| Fred Groce | | 7557 W County Rd 100 S | | Shirley | IN | 47384 |
| Fred Harvey Jr | | 1054 Dunham St Se | | Grand Rapids | MI | 49506 |
| Fred Jewell | | PO Box 473 | | Birch Run | MI | 48415 |
| Fred Jones | | 2712 W 11th St | | Anderson | IN | 46011 |
| Fred King | | 5626 Dixie Hwy Apt 2 | | Saginaw | MI | 48601 |
| Fred Leshore Jr | | PO Box 17485 | | Huntsville | AL | 35810 |
| Fred Luna | | 4498 Mollwood | | Flint | MI | 48506 |
| Fred Meeks | | 2508 Plainfield Ave | | Flint | MI | 48506 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 227 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Fred Miller | | 1400 Honey Ln | | Kokomo | IN | 46902 |
| Fred Millslagle | | 40 Butcher Rd | | Hilton | NY | 14468 |
| Fred Motes Jr | | 4265 East Upper River Rd | | Somerville | AL | 35670 |
| Fred Murphy | | 1902 N Jay St | | Kokomo | IN | 46901 |
| Fred Nagel | | 4369 Beckett Pl | | Saginaw | MI | 48603 |
| Fred Parks | | 4190 Townline Rd | | Birch Run | MI | 48415 |
| Fred Prince | | 83 Wilkes Ave | | Buffalo | NY | 14215 |
| Fred Royal Iii | | 5477 N 51st Blvd | | Milwaukee | WI | 53218 |
| Fred Royal Jr | | 5705 W Nash St | | Milwaukee | WI | 53216 |
| Fred Srock Jr | | 2529 Main St | | Newfane | NY | 14108 |
| Fred Staley | | 2604 Hamilton Richmond Rd | | Hamilton | OH | 45013 |
| Fred Tappen | | 7305 Shattuck Rd | | Saginaw | MI | 48603 |
| Fred Todd | | 2302 Auburn Dr Sw | | Decatur | AL | 35603 |
| Fred Wieland | | 313 N Harrison St | | Saginaw | MI | 48602 |
| Fred Wininger | | PO Box 138 | | Bunker Hill | IN | 46914 |
| Fred Wolfe | | 3607 Ewings Rd | | Lockport | NY | 14094 |
| Fred Wozniak | | 1704 21st St | | Bay City | MI | 48708 |
| Fred Zellner | | 5601 Central Fwy 3121 | | Wichita Falls | TX | 76305 |
| Freda Daniely | | 4783 Richland Dr | | Gahanna | OH | 43230 |
| Freda Keil | | 8558 County Rd 434 | | Trinity | AL | 35673 |
| Freda Walden | | PO Box 2402 | | Kokomo | IN | 46904 |
| Freda Wickham | | 3351 Lynne Ave | | Flint | MI | 48506 |
| Freddie Dempsey | | 7561 Lincoln Ave Ext | | Lockport | NY | 14094 |
| Freddie Holmes Jr | | 69 Burleson Rd | | Hartselle | AL | 35640 |
| Freddie Mullins | | 5464 Red Lion Five Pts Rd | | Springboro | OH | 45066 |
| Freddie Shepherd | | 950 East Liberty Ln Mail Box 26 | | White Cloud | MI | 49349 |
| Freddie Wright | | 2136 W Congress St | | Milwaukee | WI | 53209 |
| Freddy Smith | | 15859 Lapington Rd | | Athens | AL | 35614 |
| Frederic Blackwell | | 6825 State Route 201 | | Tipp City | OH | 45371 |
| Frederic Shipley Ii | | 5193 N Co Rd 100 W | | Kokomo | IN | 46901 |
| Frederick Allen | | 139 Cawley Rd | | Morenci | MI | 49256 |
| Frederick Berg Ii | | 2130 Wheeler | | Auburn | MI | 48611 |
| Frederick Bieksza | | 703 Powell Ln | | Lewiston | NY | 14092 |
| Frederick Braley | | 210 N Andre St | | Saginaw | MI | 48602 |
| Frederick Burback | | 9861 Sonora Dr | | Freeland | MI | 48623 |
| Frederick Clous | | PO Box 1872 | | Saginaw | MI | 48605 |
| Frederick Cregar Jr | | 1232 Cleveland Ave | | Flint | MI | 48503 |
| Frederick Currey | | 7406 N 425 E | | Alexandria | IN | 46001 |
| Frederick Daniels | | 2721 21st St | | Niagara Falls | NY | 14305 |
| Frederick Dankert | | 14754 Briggs Rd | | Chesaning | MI | 48616 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frederick Davis | | 1970 Veterans Hwy F35 | | Levittown | PA | 19056 |
| Frederick Deprekel | | 2126 Main St | | Fairgrove | MI | 48733 |
| Frederick Drossman | | 111 E Iroquois Trl | | Sandusky | OH | 44870 |
| Frederick Earle | | 4929 S Chapin Rd | | Merrill | MI | 48626 |
| Frederick Erwin | | 1056 Evergreen St Se | | Grand Rapids | MI | 49508 |
| Frederick Flowers | | 6701 Orange Ln | | Flint | MI | 48505 |
| Frederick Frankhauser | | 119 Kenefick Ave | | Buffalo | NY | 14220 |
| Frederick Giertz | | 7463 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Frederick Graham | | 245 Humphrey Rd | | Scottsville | NY | 14546 |
| Frederick Hauck | | 9098 Busch Rd | | Birch Run | MI | 48415 |
| Frederick Heidelberg | | 65 Friendship Rd | | Laurel | MS | 39443 |
| Frederick Hetzel | | 3241 E Frances Rd | | Clio | MI | 48420 |
| Frederick Hofert | | 666 Willow St | | Lockport | NY | 14094 |
| Frederick Johnson | | 1409 Wood River Blvd | | Beavercreek | OH | 45434 |
| Frederick Jordan | | 11 Jesson Pkwy | | Lockport | NY | 14094 |
| Frederick Kasprzak | | 2 Robins Nest Ct | | Lancaster | NY | 14086 |
| Frederick King | | 440 Baker Dr | | Lewiston | NY | 14092 |
| Frederick Klein | | 7210 Eleven Mile Rd Ne | | Rockford | MI | 49341 |
| Frederick Kurcsis | | 14333 Barnes Rd | | Byron | MI | 48418 |
| Frederick Laudise | | 6184 Fawn Meadow St | | Farmington | NY | 14425 |
| Frederick Lee | | 5813 Leslie Dr | | Flint | MI | 48504 |
| Frederick Mcclamb | | 182 Dodge St Lower | | Buffalo | NY | 14209 |
| Frederick Melzer | | 128 W State St | | Albion | NY | 14411 |
| Frederick Moon | | 2003 Wagonwheel Ct | | Anderson | IN | 46017 |
| Frederick Nehmer | | 1565 N Iva Rd PO Box 565 | | Hemlock | MI | 48626 |
| Frederick Nimcheski Jr | | 7222 E Atherton Rd | | Davison | MI | 48423 |
| Frederick Pease | | 121 65th St | | Niagara Falls | NY | 14304 |
| Frederick Reinfelder | | 6021 Jay Rd | | Vassar | MI | 48768 |
| Frederick Rodammer | | 6277 Swaffer Rd | | Vassar | MI | 48768 |
| Frederick Rose | | 505 Hillcrest Dr | | Kokomo | IN | 46901 |
| Frederick Sanders | | 6192 N Belsay Rd | | Flint | MI | 48506 |
| Frederick Scheetz | | 2013 E Carter St | | Kokomo | IN | 46901 |
| Frederick Sellers Jr | | 6675 N Us Hwy 31 | | Sharpsville | IN | 46068 |
| Frederick Sherlock | | 3758 Sternberg Rd | | Fruitport | MI | 49415 |
| Frederick Simpson | | 1383 W Juliah Ave | | Flint | MI | 48505 |
| Frederick Sly | | 6175 Linden Rd | | Mt Morris | MI | 48458 |
| Frederick Smith | | 437 Wellington Ave | | Rochester | NY | 14619 |
| Frederick Sutton | | 119 Catherine St | | Fitzgerald | GA | 31750 |
| Frederick Swan | | 42 Key Dr | | Norwalk | OH | 44857 |
| Frederick Tauriello | | 7259 Cherry Tree Dr | | Ontario | NY | 14519 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 229 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Frederick Tobeler | | 5151 Murphy Lake Rd | | Millington | MI | 48746 |
| Frederick Waters | | 2872 Hess Rd | | Appleton | NY | 14008 |
| Frederick Wenn | | PO Box 426 | | Rogers City | MI | 49779 |
| Frederick White | | 2232 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Fredia Abernathy | | 20775 Colonial Dr | | Athens | AL | 35614 |
| Fredric Duncan | | 801 Ssheridan | | Bay City | MI | 48708 |
| Fredric Gilbert | | 515 Saint Marys Dr | | Hemlock | MI | 48626 |
| Fredrick Allen | | G 4233 W Court St Apt 38 | | Flint | MI | 48532 |
| Fredrick Bolinger Jr | | 3566 S 1150 E | | Greentown | IN | 46936 |
| Fredrick Fife | | 2648 Raskob St | | Flint | MI | 48504 |
| Fredrick Grant | | 1911 12th Court A | | Tuscaloosa | AL | 35401 |
| Fredrick Green | | 2859 Grand Beach Rd | | Lapeer | MI | 48446 |
| Fredrick Guith Ii | | 10149 Corunna Rd Apt A | | Swartz Creek | MI | 48473 |
| Fredrick Horneber | | 1080 Stanley Rd | | Auburn | MI | 48611 |
| Fredrick Maddock | | 5206 Ottawa St | | Burton | MI | 48509 |
| Fredrick Pieszala | | 6643 Heather Dr | | Lockport | NY | 14094 |
| Fredrick Rhoda Jr | | PO Box 337 | | Lacarne | OH | 43439 |
| Fredrick Wendling | | 4353 Volkmer Rd | | Chesaning | MI | 48616 |
| Fredricka Ewing | | 1206 Vanderbilt St | | Niagara Falls | NY | 14305 |
| Freeland Green | | 5806 Leslie Dr | | Flint | MI | 48504 |
| Frieda Taylor | | 2500 S Wabash Ave | | Kokomo | IN | 46902 |
| Friedmut Schneider | | 134 Vern Ln | | Cheektowaga | NY | 14227 |
| Friedolin Hauk | | 4783 Sheridan Rd | | Saginaw | MI | 48601 |
| G Schumacher | | 1301 St Rt 523 Lot 33 | | Fremont | OH | 43420 |
| G Yarbrough | | 16303 Shaw Rd | | Athens | AL | 35611 |
| Gabe Jolly | | PO Box 17084 | | Huntsville | AL | 35810 |
| Gabriel Huerta | | 1285 Tittabawassee Apt H | | Saginaw | MI | 48604 |
| Gabriel Humphrey | | 6127 Eastman Rd Apt 1a | | Midland | MI | 48640 |
| Gabriel Poletta | | 61 Stone Fence Cir | | Rochester | NY | 14626 |
| Gabriele Napolitano | | 20 Barkwood La | | Spencerport | NY | 14559 |
| Gabriella Harris | | 175 Lemon St | | Buffalo | NY | 14204 |
| Gabrielle Conley | | 1182 Hepplewhite Ct | | Westerville | OH | 43081 |
| Gail Aldridge | | 85 Paxton Rd | | Rochester | NY | 14617 |
| Gail Bartley | | 1603 N Meridian Rd | | Tipton | IN | 46072 |
| Gail Brougham | | 2228 Camden Ave Sw | | Wyoming | MI | 49509 |
| Gail Chisholm | | 10620 Gera Rd | | Birch Run | MI | 48415 |
| Gail Cook | | 100 Ellis Dr | | Waynesville | OH | 45068 |
| Gail Gross | | 10491 Dodge Rd | | Montrose | MI | 48457 |
| Gail Hamilton | | 1907 Camp St | | Sandusky | OH | 44870 |
| Gail Holzbaur | | 2116 Nuremberg Blvd | | Punta Gorda | FL | 33983 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 230 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gail Johnson | | 6120 Godrey Rd | | Burt | NY | 14028 |
| Gail Mueller | | 3573 S 85th St | | Milwaukee | WI | 53228 |
| Gail Niezgoda | | 7354 Dysinger Rd | | Lockport | NY | 14094 |
| Gail Norvell | | 3100 Valerie Arms Dr Apt 8 | | Dayton | OH | 45405 |
| Gail Ogg | | 4720 S Block | | Frankenmuth | MI | 48734 |
| Gail Rankin | | 49 West Nottingham Rd | | Dayton | OH | 45405 |
| Gail Schloegl | | 6057 Westknoll Dr Apt 441 | | Grand Blanc | MI | 48439 |
| Gail Slawter | | 8395 Mt Morris Rd | | Otisville | MI | 48463 |
| Gail Sonberg | | 9545 Lower Lake Rd 2 | | Barker | NY | 14012 |
| Gail Thomas | | 5202 N Ctr Rd | | Flint | MI | 48506 |
| Gail White | | 739 N River Rd 1 | | Waterford | WI | 53185 |
| Gailann Rinebold | | 5522 Arbor Rd | | Ontario | NY | 14519 |
| Gaines Feemster | | 498 Brock Chapel Rd | | Union Grove | AL | 35175 |
| Gale Spohr | | 2373 E Clearview Dr | | Adrian | MI | 49221 |
| Galen Damschroder | | 2161 C R 306 | | Vickery | OH | 43464 |
| Galey Dimercurio | | 34665 Rhonswood | | Farmington | MI | 48335 |
| Gamaliel Rodriquez | | 323 Rainey St | | Ashburn | GA | 31714 |
| Gareth Stratton | | 129 Falmouth St Bldg 10 Apt 22 | | Rochester | NY | 14615 |
| Garey Dobbs | | 2537 N Bell St | | Kokomo | IN | 46901 |
| Garie Greenleaf | | 18721 Dice Rd | | Merrill | MI | 48637 |
| Garland Blackwell | | 104 Ashlee Dr | | Lewisburg | OH | 45338 |
| Garland Rochon | | 2157 Arch Rock Dr | | Sevierville | TN | 37876 |
| Garland Roper | | 2403 Kathy Ln Sw | | Decatur | AL | 35603 |
| Garland Shaw | | 1248 W 35th St | | Indianapolis | IN | 46208 |
| Garland Sneed Jr | | 3009 Oklahoma Ave | | Flint | MI | 48506 |
| Garland Terry | | 308 Co Rd 317 | | Trinity | AL | 35673 |
| Garold Walser | | 408 Superior St | | Houghton Lake | MI | 48629 |
| Garret Lederhouse | | 4398 Crescent Dr | | Lockport | NY | 14094 |
| Garrett Overman | | 3475 Mills Acres | | Flint | MI | 48506 |
| Garrold Degrace | | 8150 Chickadee | | Freeland | MI | 48623 |
| Garry Allison | | Co Rd 427 Bx 1155 | | Hillsboro | AL | 35643 |
| Garry Brown | | 221 Thornridge Ln | | Mt Morris | MI | 48458 |
| Garry Campbell | | PO Box 310034 | | Flint | MI | 48531 |
| Garry Davis | | 14238 Belsay Rd | | Millington | MI | 48746 |
| Garry Luttrell | | 728 Sante Fe | | Kokomo | IN | 46901 |
| Garry Moore | | PO Box 279 | | Swayzee | IN | 46986 |
| Garry Smith | | 72 Branch Circle | | Forkland | AL | 36740 |
| Garry Thurston | | 652 Old Niagara | | Lockport | NY | 14094 |
| Garry Torriere | | 7547 Fairview Dr | | Lockport | NY | 14094 |
| Garry Williams | | 814 Thurston Rd | | Rochester | NY | 14619 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Garson Hamilton | | 1079 Exchange St | | Rochester | NY | 14608 |
| Garth Seefeldt | | 2817 Brown Rd | | Newfane | NY | 14108 |
| Gary Abbott | | 2409 W Gratiot | | St Johns | MI | 48879 |
| Gary Alessi | | 2832 Nichols St Apt 4 | | Spencerport | NY | 14559 |
| Gary Amlotte | | 127 W Linwood Rd | | Linwood | MI | 48634 |
| Gary Anspaugh | | 7114 Linden Rd | | Swartz Creek | MI | 48473 |
| Gary Antonelli | | PO Box 347 | | Berlin Hts | OH | 44814 |
| Gary Arnold | | 5037 North Belsay Rd | | Flint | MI | 48506 |
| Gary Ashley | | 14332 County Rd 236 | | Moulton | AL | 35650 |
| Gary Augustine | | 7628 Schmeid Rd | | Lakeview | MI | 48850 |
| Gary Ayers | | 5748 Clover Meadow Ln | | Farmington | NY | 14425 |
| Gary Baase | | 2251 Nebraska St | | Saginaw | MI | 48601 |
| Gary Baldwin | | 4774 Mapleton Rd | | Lockport | NY | 14094 |
| Gary Ball | | 10312 East 70 Th Terrace | | Raytown | MO | 64133 |
| Gary Banks | | 1459 W Coldwater Rd | | Flint | MI | 48505 |
| Gary Baron | | 4649 Maple St | | Norton Shores | MI | 49441 |
| Gary Barth | | 326 Dickinson Rd | | Webster | NY | 14580 |
| Gary Beardsley | | 3103 E Wilson Rd | | Clio | MI | 48420 |
| Gary Beiersdorf | | 10801 Mill Rd | | Lyndonville | NY | 14098 |
| Gary Bendall | | 2656 Co Rd 305 | | Moulton | AL | 35650 |
| Gary Bever | | 3204 E Broadway | | Logansport | IN | 46947 |
| Gary Bibb | | 134 Mcintire Ln Apt D4 | | Decatur | AL | 35603 |
| Gary Blasius | | 5197 Pk Dr | | Fairgrove | MI | 48733 |
| Gary Blohm | | 8501 Raucholz | | St Charles | MI | 48655 |
| Gary Board | | 1008 Redwood Dr | | Anderson | IN | 46011 |
| Gary Bordigon | | 1236 E 191st St | | Westfield | IN | 46074 |
| Gary Boucher | | 8453 Hanna Lake Ave | | Caledonia | MI | 49316 |
| Gary Bowman | | 871 Dolphin St Sw | | Wyoming | MI | 49509 |
| Gary Bowsher | | 11166 S State Rd PO Box 205 | | Chase | MI | 49623 |
| Gary Boyd | | 4761 Cr 16 | | Florence | AL | 35633 |
| Gary Brabant | | 1623 W Verne Rd | | Burt | MI | 48417 |
| Gary Braxton | | 1406 Griggs St Se | | Grand Rapids | MI | 49507 |
| Gary Brewer | | 1062 W Bergin Ave | | Flint | MI | 48507 |
| Gary Bronnenberg | | 3262 N 200 E | | Anderson | IN | 46012 |
| Gary Brown | | 3324 Brockport Spncrprt Rd | | Spencerport | NY | 14559 |
| Gary Bruder | | 65 Borman | | Flushing | MI | 48433 |
| Gary Buckingham | | 813 Victoria Dr | | Franklin | OH | 45005 |
| Gary Bugenski | | 2105 W Blackmore | | Mayville | MI | 48744 |
| Gary Bugher | | 3567 Clover Ln | | Kokomo | IN | 46901 |
| Gary Bunker | | 9488 Reese Rd | | Birch Run | MI | 48415 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Byron | | 6051 Western Dr Unit 13 | | Saginaw | MI | 48603 |
| Gary Clapp | | 120 N 24th St | | New Castle | IN | 47362 |
| Gary Clark | | 1811 Grout St | | Saginaw | MI | 48602 |
| Gary Clark Sr | | 3123 Venice Rd | | Sandusky | OH | 44870 |
| Gary Cobb | | 17 Arborway Ln | | Rochester | NY | 14612 |
| Gary Coggin | | 302 Buckeye St | | Athens | AL | 35611 |
| Gary Collier | | 720 W Walnut St | | Saint Charles | MI | 48655 |
| Gary Collins | | 2349 Wienburg Dr | | Dayton | OH | 45418 |
| Gary Conley | | 8881 Evan Ct | | Springboro | OH | 45066 |
| Gary Cook | | 5249 Field Rd | | Clio | MI | 48420 |
| Gary Coonrod | | 1980 Buckland Ave | | Fremont | OH | 43420 |
| Gary Coppola | | 7059 E High St | | Lockport | NY | 14094 |
| Gary Cornett | | 8414 National Dr | | Port Richey | FL | 34668 |
| Gary Coulson | | 1868 Coomer Rd | | Burt | NY | 14028 |
| Gary Cunningham | | 86 Brookfield Rd | | Rochester | NY | 14610 |
| Gary Cunningham | | 6730 W 210 N | | Anderson | IN | 46011 |
| Gary Cunningham | | 2360 Deerfield Ct | | Greenwood | IN | 46143 |
| Gary Curtis | | 8716 Pettit Rd | | Birch Run | MI | 48415 |
| Gary Cutcher | | 3116 Cutcher Rd | | North St | MI | 48049 |
| Gary Daenzer | | 736 Zehnder Dr | | Frankenmuth | MI | 48734 |
| Gary Daniel | | 15131 Ripple Dr | | Linden | MI | 48451 |
| Gary Davis | | 7677 Blakely Dr Ne | | Rockford | MI | 49341 |
| Gary Dawkins | | 1623 Janes St | | Saginaw | MI | 48601 |
| Gary De Butts | | 14116 Eastview Dr | | Fenton | MI | 48430 |
| Gary Dearth | | 4029 W 700 N | | Sharpsville | IN | 46068 |
| Gary Debord | | 5928 Paullin Rd | | Jamestown | OH | 45335 |
| Gary Demand | | 6150 Townline Rd | | Birch Run | MI | 48415 |
| Gary Dennis | | 5497 Ruhl Garden Dr | | Kokomo | IN | 46902 |
| Gary Dennis | | 1577 Osborn St | | Saginaw | MI | 48602 |
| Gary Derner | | 2724 Sheridan Dr Apt 1 | | Tonawanda | NY | 14150 |
| Gary Derzay | | 10404 W Pine Ridge Rd | | Greenfield | WI | 53228 |
| Gary Devos | | 236 Jean St Sw | | Wyoming | MI | 49548 |
| Gary Dickerson | | 15446 Dockery Rd | | Coker | AL | 35452 |
| Gary Dill | | 210 Shady Ln | | Auburn | MI | 48611 |
| Gary Dobucki | | 156 Malinda St | | Rochester | NY | 14606 |
| Gary Donahue | | 1228 E Brooks Rd | | Midland | MI | 48640 |
| Gary Duff | | 2030 Wood Rd | | Marlette | MI | 48453 |
| Gary Dunlap | | 180 Sheffield St | | Bellevue | OH | 44811 |
| Gary Dwyer | | 8084 Jorden Rd | | Yale | MI | 48097 |
| Gary Dziewik | | 1 Larrabee St | | Clermont | IA | 52135 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 233 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Eagle | | 627 W River Rd | | Kawkawlin | MI | 48631 |
| Gary Eagly | | 10528 Battle Rd | | Coleman | MI | 48618 |
| Gary Eigenberger | | 10243 Root River Dr | | Caledonia | WI | 53108 |
| Gary Elliott | | 23205 W 220th St | | Spring Hill | KS | 66083 |
| Gary Favorite | | 621 Erie St | | Wabash | IN | 46992 |
| Gary Fish | | 18 West Beach Dr | | Hilton | NY | 14428 |
| Gary Fisher | | 315 W 1300 N | | Alexandria | IN | 46001 |
| Gary Fisher | | 1138 South Eight Mile | | Kawkawlin | MI | 48631 |
| Gary Fisher Jr | | 13210 Litchfield Rd | | Montrose | MI | 48457 |
| Gary Folkerth | | 6035 Stransit Rd Lot 461 | | Lockport | NY | 14094 |
| Gary France | | 106 S Woodworth Ave Lot 75 | | Frankton | IN | 46044 |
| Gary Frank | | 59 Mcewen Rd | | Rochester | NY | 14616 |
| Gary Franklin | | 6735 Silver Tree Dr | | Oaklandon | IN | 46236 |
| Gary Frost | | 2926 Deindorter | | Saginaw | MI | 48602 |
| Gary Fulkersin | | 944 N Finn Rd | | Essexville | MI | 48732 |
| Gary Galloway | | 1014 E Hoffer St | | Kokomo | IN | 46902 |
| Gary Garrison | | 113 Shelly Ave | | Marion | IN | 46953 |
| Gary Gauthier | | 1610 Greenbrook Ln | | Flint | MI | 48507 |
| Gary Gettle | | 1313 S 17th St | | Kokomo | IN | 46902 |
| Gary Gilbert | | 4567 Stello Rd | | Saginaw | MI | 48609 |
| Gary Giles | | 8435 Ridge Rd | | Gasport | NY | 14067 |
| Gary Gillard | | 8201 Colonial Dr | | Niagara Falls | NY | 14304 |
| Gary Girodo | | 25369 Monarch Ct | | Loxley | AL | 36551 |
| Gary Givens | | 512 Jackson Court | | Moulton | AL | 35650 |
| Gary Goodeman | | 6855 Townline Rd | | Birch Run | MI | 48415 |
| Gary Gregory | | 3980 Paintersville Port Wil | | Jamestown | OH | 45335 |
| Gary Grice | | 7014 Ferhoodle Dr | | Mount Morris | MI | 48458 |
| Gary Grover | | 20 Cannon Hill Rd | | Rochester | NY | 14624 |
| Gary Grudzinski Jr | | 6557 Lincoln Ave Apt D | | Lockport | NY | 14094 |
| Gary Hackbarth | | 402 Lakeview Rd | | So Milwaukee | WI | 53172 |
| Gary Haebler | | 1710 Hawkins St | | Deford | MI | 48729 |
| Gary Haepers | | 11085 S Evergreen Rd | | Birch Run | MI | 48415 |
| Gary Haligus | | 940 Longfellow Ave | | Jackson | MI | 49202 |
| Gary Hardiman | | 9275 Ridge Rd | | Middleport | NY | 14105 |
| Gary Hardin | | 6101 Shore Ln | | Flint | MI | 48504 |
| Gary Hargett | | 423 County Rd 360 | | Trinity | AL | 35673 |
| Gary Hargrove | | 24668 Sweet Springs Rd | | Elkmont | AL | 35620 |
| Gary Harper | | 5839 Robinson Rd | | Lockport | NY | 14094 |
| Gary Harris | | 6 Wilson Pkwy | | Lockport | NY | 14094 |
| Gary Hart | | 395 N 300 W | | New Castle | IN | 47362 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 234 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Havens | | 4468 Wickfield Dr | | Flint | MI | 48507 |
| Gary Heacox | | 6479 Colonial Dr | | Lockport | NY | 14094 |
| Gary Hewitson | | 273 Lock St | | Lockport | NY | 14094 |
| Gary Hill | | 17257 Sand Rd | | Kendall | NY | 14476 |
| Gary Hill | | 8632 Farmersvil W Carrollton | | Germantown | OH | 45327 |
| Gary Himes | | 107 Dry Fork | | Henrietta | TX | 76365 |
| Gary Hinkle | | 2294 S 700 W | | Russiaville | IN | 46979 |
| Gary Histed | | 901 S Jefferson St | | Bay City | MI | 48708 |
| Gary Holt | | 2707 Lynn Dr | | Sandusky | OH | 44870 |
| Gary Hoskins | | 1652 Riley Rd | | Caro | MI | 48723 |
| Gary House | | 2414 Church Rd | | Hamlin | NY | 14464 |
| Gary Houthoofd | | 5616 Loomis Rd | | Unionville | MI | 48767 |
| Gary Howe | | 1202 S Webster St | | Kokomo | IN | 46902 |
| Gary Hubbard | | 4103 Jonquil Dr | | Saginaw | MI | 48603 |
| Gary Hummell | | 35418 Wolf Hill Rd | | Mcarthur | OH | 45651 |
| Gary Jacobs | | 2570 Shadlow Trl Se | | Ada | MI | 49301 |
| Gary Janaszek | | 1422 W Van Norman Ave | | Milwaukee | WI | 53221 |
| Gary Jobin | | 4444 S Duffield Rd | | Lennon | MI | 48449 |
| Gary Johnson | | 1670 Beechwood St | | Troy | OH | 45373 |
| Gary Johnson | | 1318 S Buckeye St | | Kokomo | IN | 46902 |
| Gary Johnson | | 3008 Indian Trl | | Racine | WI | 53402 |
| Gary Jones | | 5272 Salt Works Rd | | Middleport | NY | 14105 |
| Gary Jump Ii | | 328 Mary Dr | | Bay City | MI | 48708 |
| Gary Jungbauer | | 7834 W Bur Oak Dr | | Franklin | WI | 53132 |
| Gary Kagels | | 6285 Hatter Rd | | Newfane | NY | 14108 |
| Gary Keefer | | 7407 Rory St | | Grand Blanc | MI | 48439 |
| Gary Kennedy | | 1384 E Caro Rd | | Caro | MI | 48723 |
| Gary Kiekhaefer | | 936 S 122 St | | West Allis | WI | 53214 |
| Gary Killiany | | 39978 Whitney Rd | | Lagrange | OH | 44050 |
| Gary Killingsworth | | 5263 King Rd | | Bridgeport | MI | 48722 |
| Gary Kimmel | | 174 S 950 E | | Greentown | IN | 46936 |
| Gary King | | 1203 Mals Way | | Miamisburg | OH | 45342 |
| Gary Kirsch | | 5594 S 27th St | | Milwaukee | WI | 53221 |
| Gary Klopatek | | 6815 South Ash St | | Oak Creek | WI | 53154 |
| Gary Knapp | | 14328 Tuscola Rd | | Clio | MI | 48420 |
| Gary Knight | | 1810 E Charles Rd | | Marion | IN | 46952 |
| Gary Knoper | | 10850 96th Ave | | Zeeland | MI | 49464 |
| Gary Kompare | | 150 Somerton St | | Kenmore | NY | 14217 |
| Gary Koschnick | | 4220 E Barton Rd | | Oak Creek | WI | 53154 |
| Gary Krueger | | 2130 W Midland Rd | | Auburn | MI | 48611 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 235 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Kundinger | | 1701 Hiawatha Dr | | Saginaw | MI | 48604 |
| Gary La Placa | | 96 Applegrove Dr | | Rochester | NY | 14612 |
| Gary Lafave | | 4905 S Loftus Ln | | New Berlin | WI | 53151 |
| Gary Lamont | | 6415 Buell Dr | | Lockport | NY | 14094 |
| Gary Lang | | 1588 Fraser Rd | | Kawkawlin | MI | 48631 |
| Gary Laska | | 45 Dania Dr | | Cheektowaga | NY | 14225 |
| Gary Laughlin | | 19795 W 183rd St | | Olathe | KS | 66062 |
| Gary Lennox | | 5601 W Barden Rd | | Coleman | MI | 48618 |
| Gary Liese | | 38 Nantucket Rd | | Rochester | NY | 14626 |
| Gary Lillard | | 553 Andover | | Kentwood | MI | 49548 |
| Gary Lindenau | | 40 Grand Prix Dr | | Cheektowaga | NY | 14227 |
| Gary Loftis | | PO Box 2011 | | Midland | MI | 48641 |
| Gary Logan | | 1496 Bert Stinson Rd | | Falkville | AL | 35622 |
| Gary Lynn | | 4195 W Castle Rd | | Fostoria | MI | 48435 |
| Gary Malone | | 5336 Willowbrook | | Saginaw | MI | 48638 |
| Gary Mandak | | 7678 Martin Rd | | Lima | NY | 14485 |
| Gary Mannies | | 210 Senator Way | | Carmel | IN | 46032 |
| Gary Marciszewski | | 12367 Ridge Rd | | Medina | NY | 14103 |
| Gary Martin | | 25377 Sweet Springs Rd | | Elkmont | AL | 35620 |
| Gary Matthews | | 4024 Obrien Rd | | Vassar | MI | 48768 |
| Gary Mazza | | 29 Cedar Point Rd Unit B | | Sandusky | OH | 44870 |
| Gary Mc Cullough | | 5111 Winston Dr | | Swartz Creek | MI | 48473 |
| Gary Mcanany | | 501 Alice St | | Saginaw | MI | 48602 |
| Gary Mckee Jr | | 9403 West Lauderdale Rd | | Collinsville | MS | 39325 |
| Gary Mcnally | | 4427 Grand Lin St | | Swartz Creek | MI | 48473 |
| Gary Mechura | | 14268 Linden Rd | | Clio | MI | 48420 |
| Gary Menzel | | 7832 Mill Rd | | Gasport | NY | 14067 |
| Gary Merk | | 4315 State Route 269 S | | Castalia | OH | 44824 |
| Gary Mikolajczyk | | 2319 W Bridge St | | Milwaukee | WI | 53221 |
| Gary Milbrand | | 1240 Penora St | | Lancaster | NY | 14043 |
| Gary Miller | | 3419 Perkins Ave | | Huron | OH | 44839 |
| Gary Miller | | 6915 Patten Tract Rd | | Sandusky | OH | 44870 |
| Gary Mitchell | | W132 S6585 Saroyan Dr | | Muskego | WI | 53150 |
| Gary Moore | | PO Box 631 | | Wilson | NY | 14172 |
| Gary Moore | | 135 Edgebrook Dr | | Ardmore | AL | 35739 |
| Gary Moore | | 4312 West Bogart Rd | | Sandusky | OH | 44870 |
| Gary Morgan Sr | | 2700 Cambridge Ct Se | | Decatur | AL | 35601 |
| Gary Mrotek | | 8056 S 66th Ct | | Franklin | WI | 53132 |
| Gary Mullin | | 6850 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Gary Musselman | | 13977 E 166th St | | Noblesville | IN | 46060 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 236 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Navoyski | | 6468 Hope Ln | | Lockport | NY | 14094 |
| Gary Neview | | 6345 Rushview Dr | | Hudsonville | MI | 49426 |
| Gary Noreck | | 71 Christen Ct | | Lancaster | NY | 14086 |
| Gary Nyman | | 2492 Lanning Dr | | Burton | MI | 48509 |
| Gary O Dell | | 1200 E Freeland Rd | | Merrill | MI | 48637 |
| Gary Obrien | | 751 Ostrander Rd | | East Aurora | NY | 14052 |
| Gary Oney | | PO Box 1 | | Collins | OH | 44826 |
| Gary Orr | | 47 Foxhunt Rd | | Lancaster | NY | 14086 |
| Gary Owen | | 45 Sharon Ave | | Courtland | AL | 35618 |
| Gary Pahura | | 15704 Rt 31 | | Albion | NY | 14411 |
| Gary Paquette | | 2285 Settlers Trl | | Vandalia | OH | 45377 |
| Gary Partlo | | 2551 E Burt Rd | | Burt | MI | 48417 |
| Gary Pawlak | | 3400 Pkwy Dr | | Bay City | MI | 48706 |
| Gary Peters | | 8 Creekside Circle | | Penfield | NY | 14526 |
| Gary Peterson | | 1763 Spruce Ct | | So Milwaukee | WI | 53172 |
| Gary Phillips | | 1019 Airport Dr | | East Tawas | MI | 48730 |
| Gary Pierce | | 224 W Birch Ln | | Alexandria | IN | 46001 |
| Gary Pigg | | 15 Ducktown Rd | | Iron City | TN | 38463 |
| Gary Poole | | 203 Wellington Rd | | Athens | AL | 35613 |
| Gary Poole Johnson | | 906 Addison | | Flint | MI | 48504 |
| Gary Pozenel | | 706 Maple St | | Essexville | MI | 48732 |
| Gary Preston | | 2804 Mix St | | Bay City | MI | 48708 |
| Gary Priestley | | 1762 S Sheridan Rd | | Caro | MI | 48723 |
| Gary Provencher | | 3410 Traum Dr | | Saginaw | MI | 48602 |
| Gary Rabideau | | 313 Witmer Rd | | N Tonawanda | NY | 14120 |
| Gary Rabideau | | 1635 Briarson Dr | | Saginaw | MI | 48603 |
| Gary Ramirez | | 1407 Garfield St | | Wichita Falls | TX | 76309 |
| Gary Rector | | 9092 Carney Hollow Rd | | Wayland | NY | 14572 |
| Gary Reed | | 3312 Albright Rd | | Kokomo | IN | 46902 |
| Gary Rhoads | | 3288 Hammerberg Rd | | Flint | MI | 48507 |
| Gary Richardson | | PO Box 602 | | Anderson | IN | 46015 |
| Gary Rittenberry | | 6021 Salem Rd 35 | | Aliceville | AL | 35442 |
| Gary Robinson | | 885 Long Rd | | Xenia | OH | 45385 |
| Gary Rogers Jr | | 115 E Woodland Ave | | Kokomo | IN | 46902 |
| Gary Roshon | | 5533 Havens Corners Rd | | Gahanna | OH | 43230 |
| Gary Rupp | | 1730 N Dehmel Rd | | Reese | MI | 48757 |
| Gary Rust | | 258 S Liberty St | | Camden | OH | 45311 |
| Gary Ryba | | 391 N Adam St | | Lockport | NY | 14094 |
| Gary Sabo | | 3714 Outville Rd | | Granville | OH | 43023 |
| Gary Samyn | | 215 W Borton Rd | | Essexville | MI | 48732 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 237 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Sanderson | | 611 S Jefferson St | | Saginaw | MI | 48604 |
| Gary Saunders | | 1255 Silverbrook Dr | | Columbus | OH | 43207 |
| Gary Savage | | 4540 Dartmoor Rd | | Dayton | OH | 45416 |
| Gary Scarupa | | 4806 Creekside Pkwy | | Niagara Falls | NY | 14305 |
| Gary Schaefer | | 10051 Briarwood Ln | | Freeland | MI | 48623 |
| Gary Schaeffer | | 165 Mcardle St Rear | | Rochester | NY | 14611 |
| Gary Schluenz | | 3533 E Puetz Rd | | Oak Creek | WI | 53154 |
| Gary Schmidt | | 8835 Midland Rd | | Freeland | MI | 48623 |
| Gary Schwertner | | 819 Hubbard Ave | | Flint | MI | 48503 |
| Gary Schwieterman | | 4364 Bellemead Dr | | Bellbrook | OH | 45305 |
| Gary Sciarratta | | 546 Sharon Dr | | Rochester | NY | 14626 |
| Gary Seifert | | 3279 Sugar Grove Rd Se | | Lancaster | OH | 43130 |
| Gary Shadders | | 26 Northampton Cir | | Rochester | NY | 14612 |
| Gary Shelton | | 917 Clearview St Sw | | Decatur | AL | 35601 |
| Gary Shepherd | | 3463 Beechgrove Rd | | Dayton | OH | 45439 |
| Gary Shepherd | | 1311 Huntington Dr | | Owosso | MI | 48867 |
| Gary Shumway | | 2 Abbington Way | | Douglasville | GA | 30134 |
| Gary Simons | | S72 W24905 Wildwood Dr | | Vernon | WI | 53189 |
| Gary Skinner | | 4734 Lakewood Hills Dr | | Anderson | IN | 46017 |
| Gary Slater | | 805 Mann Ave | | Flint | MI | 48503 |
| Gary Smith | | 850 Willow St | | Lockport | NY | 14094 |
| Gary Smith | | 6390 Rounds Rd | | Newfane | NY | 14108 |
| Gary Smith | | 142 Rockview Terrace | | Rochester | NY | 14606 |
| Gary Sonnelitter | | 9 Priscilla Ln | | Lockport | NY | 14094 |
| Gary Stafford | | 911 Dupont St | | Flint | MI | 48504 |
| Gary Stahl | | 5200 King Rd | | Bridgeport | MI | 48722 |
| Gary Stanley | | 6016 E Maple Ave | | Grand Blanc | MI | 48439 |
| Gary Staudacher | | 2778 Evergreen Dr | | Bay City | MI | 48706 |
| Gary Stemper | | 3797 Brayley Rd | | Wilson | NY | 14172 |
| Gary Stevens | | PO Box 145 | | Devol | OK | 73531 |
| Gary Stevenson | | 1127 Landsdale Dr | | Fairborn | OH | 45324 |
| Gary Strelow | | W195 S10084 Racine Ave | | Muskego | WI | 53150 |
| Gary Stump | | 108 Olivia Cir | | Rochester | NY | 14626 |
| Gary Suffoletta | | 65 Thruway Ct | | Cheektowaga | NY | 14225 |
| Gary Sutherland | | 118 West St | | Hudson | MI | 49247 |
| Gary Swank | | 11430 Collingwood Ct | | Clio | MI | 48420 |
| Gary Sylvester | | 1408 N Dean St | | Bay City | MI | 48706 |
| Gary Szabo | | 320 Kennedy Ct | | Davison | MI | 48423 |
| Gary Tanner | | 13273 Gary Rd | | Chesaning | MI | 48616 |
| Gary Taylor | | 4990 Al Hwy 157 | | Danville | AL | 35619 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 238 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gary Theal | | 1952 Exchange St Rd | | Attica | NY | 14011 |
| Gary Thom | | 184 Jordan Ave | | Rochester | NY | 14606 |
| Gary Thronson | | 12131 Washington Ave | | Mount Morris | MI | 48458 |
| Gary Tomkins | | 2912 County Rd 13 | | Clfton Spring | NY | 14432 |
| Gary Trout | | 2855 S 325 E | | Logansport | IN | 46947 |
| Gary Tucker | | 2331 Gallatin Dr | | Davison | MI | 48423 |
| Gary Tuckerman | | 124 Prospect St | | Clyde | OH | 43410 |
| Gary Uhrig | | 163 E Alcott | | Columbus | OH | 43207 |
| Gary Van Sickle | | 5370 Slylark Pass | | Grand Blanc | MI | 48439 |
| Gary Vanportfliet | | 10454 64th Ave | | Allendale | MI | 49401 |
| Gary Vinchkoski | | 5700 Jennifer Dr East | | Lockport | NY | 14094 |
| Gary Volz | | 70 S Miller St | | Sebewaing | MI | 48759 |
| Gary Wachowicz | | 14410 Dempsey Rd | | Saint Charles | MI | 48655 |
| Gary Wagner | | 1638 Willow Dr | | Sandusky | OH | 44870 |
| Gary Walker | | 3668 Beebe Rd | | Newfane | NY | 14108 |
| Gary Walkup | | PO Box 59 | | Harrisburg | OH | 43126 |
| Gary Wallace | | 112 Grant St | | Lockport | NY | 14094 |
| Gary Walters | | 3393 Perma Ct | | Bay City | MI | 48706 |
| Gary Ward | | 5311 Olde Saybrooke | | Grand Blanc | MI | 48439 |
| Gary Waters | | 8426 East Ave | | Gasport | NY | 14067 |
| Gary Watson | | 870 Caroway Blvd | | Gahanna | OH | 43230 |
| Gary Webb | | 1425 E 30th St | | Anderson | IN | 46016 |
| Gary Wertz | | 1524 N Market St | | Kokomo | IN | 46901 |
| Gary Wheeler | | 2400 Clubside Dr | | Dayton | OH | 45431 |
| Gary White | | PO Box 1473 | | Decatur | AL | 35602 |
| Gary White | | 3555 S 350 E | | Kokomo | IN | 46902 |
| Gary Whitted | | 1539 Bethany Rd | | Anderson | IN | 46012 |
| Gary Whyte | | 10130 Hwy K | | Franksville | WI | 53126 |
| Gary Wilson | | 4201 S Portsmouth Rd | | Bridgeport | MI | 48722 |
| Gary Witt | | 3785 W Cadmus Rd | | Adrian | MI | 49221 |
| Gary Woods | | 435 Powell Valley Marina Rd | | La Follette | TN | 37766 |
| Gary Wright | | 1905 Prospect St | | Saginaw | MI | 48601 |
| Gary Wright | | 3265 Bruisee Rd | | Caro | MI | 48723 |
| Gary Yelsik | | 3135 Columbine Dr | | Saginaw | MI | 48603 |
| Gary Zimmett | | 41 Tammy Ln | | Cheektowaga | NY | 14225 |
| Gasper Aceti | | 917 90th St | | Niagara Falls | NY | 14304 |
| Gavin Bair | | 9 West Main St | | West Carrollton | OH | 45449 |
| Gavin Hollemans | | 810 Sibley St Nw | | Grand Rapids | MI | 49504 |
| Gay Kowalczyk | | 1223 Moll St | | N Tonawanda | NY | 14120 |
| Gayla Lewis | | 9728 S Us 35 | | Walton | IN | 46994 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gayla Sturtsman | | 6567 E 50 N | | Greentown | IN | 46936 |
| Gayle Boren | | 3651 N Us Route 31 | | Peru | IN | 46970 |
| Gayle Butz | | 3388 Ransomville Rd | | Ransomville | NY | 14131 |
| Gayle Grant | | 3508 Barker St | | Hudsonville | MI | 49426 |
| Gayle Huckeby | | 8478 W 100 S | | Shirley | IN | 47384 |
| Gayle Norrington | | 3280 Church St | | Unionville | MI | 48767 |
| Gayle Rayl | | 2237 Noble Ave | | Flint | MI | 48532 |
| Gayle Sleight | | 3632 Emery | | Akron | MI | 48701 |
| Gayle Smith | | 5171 E State Rd 26 | | Frankfort | IN | 46041 |
| Gayle Stoll | | 1051 Diamond St Ne | | Grand Rapids | MI | 49503 |
| Gaylen Sape | | 163 N Huron Rd | | Linwood | MI | 48634 |
| Gaylon Day | | 729 Six Mile Rd | | Somerville | AL | 35670 |
| Gearldean Lott | | 6502 Valorie Ln | | Flint | MI | 48504 |
| Gearline Wiley | | 553 W Eldridge Ave | | Flint | MI | 48505 |
| Geary Farrell | | 261 Luce St Sw | | Grand Rapids | MI | 49544 |
| Geary Roe | | 14485 Tuscola Rd | | Clio | MI | 48420 |
| Gena Cooper | | 166 Maddox Rd | | Danville | AL | 35619 |
| Gena Quaid | | 35406 Academy Rd | | Burlington | WI | 53105 |
| Gena Rittenhouse | | 2335 Acorn Dr | | Kokomo | IN | 46902 |
| Gene Buggs | | 3338 W Stanley Rd | | Mount Morris | MI | 48458 |
| Gene Cevaer | | 2547 Moore Rd | | Ransomville | NY | 14131 |
| Gene Cole | | 3114 Amelia Ave | | Flushing | MI | 48433 |
| Gene Cook | | 5216 Hwy V | | Franksville | WI | 53126 |
| Gene Davis | | 780 Kimball Pl | | Columbus | OH | 43205 |
| Gene Davis | | 2317 Fawnwood Se | | Kentwood | MI | 49508 |
| Gene Degraff | | 1126 Heritage Ln | | Tuscaloosa | AL | 35406 |
| Gene Duncan | | 5259 Timberlake Cir | | Orient | OH | 43146 |
| Gene Fauver | | 676 Oak Hills Rd | | Brooklyn | MI | 49230 |
| Gene Gray Iii | | 1811 Grant Ave | | Grand Haven | MI | 49417 |
| Gene Hine | | 1096 Stoney Creek Ln | | Mt Pleasant | MI | 48858 |
| Gene Keesler | | 621 Huron | | Linwood | MI | 48634 |
| Gene Kelbey | | 6415 W Gary | | Chesaning | MI | 48616 |
| Gene King | | 5804 Oak Ln | | Anderson | IN | 46013 |
| Gene Lefevre | | 334 Knotty Pine Dr | | Lockport | NY | 14094 |
| Gene Parsell | | 2917 N Thomas Rd | | Fairgrove | MI | 48733 |
| Gene Rose | | Rr 1 Box 360 | | Bunker Hill | IN | 46914 |
| Gene Roys | | 4737 22nd St | | Dorr | MI | 49323 |
| Gene Scharping | | 45 Smoke Ridge Dr | | Murphy | NC | 28906 |
| Gene Schwab | | 2320 Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Gene Thompson | | 4507 N Gale Rd | | Davison | MI | 48423 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Genea Howard | | 333 Hall St | | Sharpsville | IN | 46068 |
| Geneva Parker | | 705 Birchwood Dr | | Sandusky | OH | 44870 |
| Geneva Williams | | 4018 Klepinger Rd | | Dayton | OH | 45416 |
| Genevieve Johnson | | 4185 Curve Rd | | Freeland | MI | 48623 |
| Genevieve See | | 734 E 300 N | | Peru | IN | 46970 |
| Gennelle Magness | | 7346 Crystal Lake Dr Apt 6 | | Swartz Creek | MI | 48473 |
| Gennie Prude Jr | | 1123 Morningside Dr | | Anderson | IN | 46011 |
| Genora Buford | | 5705 Marlowe Dr | | Flint | MI | 48504 |
| Geoffrey Brumback | | 811 Cottage Ave | | Anderson | IN | 46012 |
| Geoffrey Drouin | | 9403 Bristol Rd | | Swartz Creek | MI | 48473 |
| Geoffrey Schwimmer | | 170 Mona Dr | | Amherst | NY | 14226 |
| George Abram | | 220 Larch St | | Saginaw | MI | 48602 |
| George Adams Jr | | 5052 1/2 Morrish Rd | | Swartz Creek | MI | 48473 |
| George Agle | | 573 E Price Rd | | Midland | MI | 48642 |
| George Ahlgren | | PO Box 2244 | | Saginaw | MI | 48605 |
| George Andrews | | 140 Emilia Cir | | Rochester | NY | 14606 |
| George Andrews Iii | | 3620 Rue Forest Apt 141 | | Flint | MI | 48532 |
| George Andros | | 4050 Rector Ave Ne | | Rockford | MI | 49341 |
| George Bagatta | | 2060 Edgewater Dr | | Grafton | WI | 53024 |
| George Bailey | | 10927 Tangleberry Ct | | Cincinnati | OH | 45240 |
| George Baist | | 7226 Halcus Rd | | Sodus | NY | 14551 |
| George Ballish | | 27 Loring Pl | | Rochester | NY | 14624 |
| George Blackman Jr | | 4149 Eagle Watch Way | | Dayton | OH | 45424 |
| George Bott | | 3799 Stonesthrow Ct E | | Hilliard | OH | 43026 |
| George Bourdow | | 1197 Kennely Rd | | Saginaw | MI | 48609 |
| George Boyer | | 3124 Lake Rd N | | Brockport | NY | 14420 |
| George Brooks | | 842 W Hemphill | | Flint | MI | 48507 |
| George Buniack Jr | | 2526 Tin Bill Rd | | Caro | MI | 48723 |
| George Burgess | | 102 Oakdale St | | Thomaston | GA | 30286 |
| George Burton | | 881 Lanward Dr | | Cicero | IN | 46034 |
| George Bush Jr | | 946 Iowa Sw | | Wyoming | MI | 49509 |
| George Butler | | 7380 N Ctr Rd | | Mt Morris | MI | 48458 |
| George Campbell | | 1146 Quaker Rd | | Barker | NY | 14012 |
| George Carroll | | 7657 N Old Channel Trail | | Montague | MI | 49437 |
| George Chatterson | | 1800 E Vedder Rd | | Lake Odessa | MI | 48849 |
| George Clody | | 8824 Haseley Rd | | Gasport | NY | 14067 |
| George Collett | | 5163 Lakewood Dr | | Grand Blanc | MI | 48439 |
| George Coronado | | 1369 Bay St | | Saginaw | MI | 48602 |
| George Dowland | | 15177 Quinn Rd | | Athens | AL | 35611 |
| George Earle | | 5145 Winshall Dr | | Swartz Creek | MI | 48473 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 241 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| George Emery Iv | | 6205 Dale Rd | | Newfane | NY | 14108 |
| George Enzinna | | 58 Beattie Ave | | Lockport | NY | 14094 |
| George Fannon | | 2944 Patsie Dr | | Beavercreek | OH | 45434 |
| George Farrier | | 3301 Braddock St | | Kettering | OH | 45420 |
| George Fellows | | 43 Danbury Cir S | | Rochester | NY | 14618 |
| George Ferguson | | 1322 E Murden St | | Kokomo | IN | 46901 |
| George Filipeck | | 7978 N Saunders | | Bentley | MI | 48613 |
| George Fitzpatrick | | 1000 Fredrick Dr | | Xenia | OH | 45385 |
| George Flemings Iii | | 1340 Spencer Ne | | Grand Rapids | MI | 49505 |
| George Ford Jr | | PO Box 17042 | | Dayton | OH | 45417 |
| George Freer Ii | | 408 Short St | | Hartselle | AL | 35640 |
| George Friend | | 130 Redbud Cir | | Anderson | IN | 46013 |
| George Gadd | | 12083 Genesee St | | Alden | NY | 14004 |
| George Gaines | | 3030 Badger Pl | | Saginaw | MI | 48603 |
| George Glumm Jr | | 3582 Boy Scout Rd | | Bay City | MI | 48706 |
| George Goff | | 402 Co Rd 411 | | Section | AL | 35771 |
| George Goldsmith Jr | | 1076 Baseline Rd | | Grand Island | NY | 14072 |
| George Goolsby | | 905 W Magnolia St | | Douglas | GA | 31533 |
| George Harless | | 323 Eastman Rd | | Chesterfield | IN | 46017 |
| George Harris | | 2330 Alpine Dr | | Saginaw | MI | 48601 |
| George Hartmann | | 108 Marquette St | | Bay City | MI | 48706 |
| George Heemstra | | 325 Comstock Blvd Ne | | Grand Rapids | MI | 49505 |
| George Heim | | 4301 Beach Ridge Rd | | N Tonawanda | NY | 14120 |
| George Hembree | | 5811 Council Ring Blvd | | Kokomo | IN | 46902 |
| George Hodges Iii | | PO Box 86 | | Belle Mina | AL | 35615 |
| George Hoffman | | 4004 Port Side Dr | | Vermilion | OH | 44089 |
| George Horne | | 1321 Swann Rd | | Youngstown | NY | 14174 |
| George Howe Sr | | 2985 Vido Dr | | Saginaw | MI | 48603 |
| George Hower | | 5721 Countrie View Ct | | Galloway | OH | 43119 |
| George Huegel | | 4015 Jameson | | Saginaw | MI | 48638 |
| George Hurtuk | | 53 Santee River Dr | | Adrian | MI | 49221 |
| George James | | 3868 24th St PO Box 152 | | Dorr | MI | 49323 |
| George Jensen | | 104 11 Linden Tree | | Webster | NY | 14580 |
| George Johnson | | 429 Cornell Ave | | Pemberton | NJ | 08068 |
| George Johnston | | 1565 S Main St | | Clyde | OH | 43410 |
| George Johnston | | 121 Sinclair St | | Bellevue | OH | 44811 |
| George Kacurovski | | 950 Everwood Run | | Webster | NY | 14580 |
| George Kashella | | 4418 Dickersonville Rd | | Ransomville | NY | 14131 |
| George Kasper | | 1624 Regal Ridge | | Las Cruces | NM | 88011 |
| George Kirkpatrick | | 7183 Rochester Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 242 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| George Kline | | 3520 Hunt Rd | | Adrian | MI | 49221 |
| George Klingspohn | | 5001 N Britton Rd | | Union Grove | WI | 53182 |
| George Koch | | 2002 Woodland Dr | | Caledonia | WI | 53108 |
| George Kramer | | 295 Leonard Rd | | Rochester | NY | 14616 |
| George Kruse | | 1812 59th Ave East | | Cottondale | AL | 35453 |
| George Lafave Jr | | 2955 9 Mile Rd | | Sterling | MI | 48659 |
| George Lindsay Jr | | 108 Brookwood Dr | | Athens | AL | 35613 |
| George Makranyi | | 6111 Trenton Dr | | Flint | MI | 48532 |
| George Mallia | | 245 Cameron Hill Dr | | Rochester | NY | 14612 |
| George Mc Connaughhay | | 6470 Coldwater Rd | | Flushing | MI | 48433 |
| George Mc Graw Jr | | 4532 Boutell Ranch Rd | | West Branch | MI | 48661 |
| George Mentel | | 3283 Moran Rd | | Birch Run | MI | 48415 |
| George Metropoulos | | 4054 Conroy Dr | | Flint | MI | 48506 |
| George Michelson | | 4368 Tiffton Dr | | Saginaw | MI | 48603 |
| George Miller | | 5318 Fairgrounds Rd | | Hamburg | NY | 14075 |
| George Minard | | 6155 Lucas Rd | | Flint | MI | 48506 |
| George Moore | | 1813 Tremont Blvd Nw | | Grand Rapids | MI | 49504 |
| George Morris | | 258 Milford St Bldg 2016 | | Rochester | NY | 14615 |
| George Morrison | | 16 Raven Way | | Rochester | NY | 14606 |
| George Murari | | 8020 Mcdermitt Dr Apt 5 | | Davison | MI | 48423 |
| George Myers | | 1804 S Goyer Rd | | Kokomo | IN | 46902 |
| George Papp Jr | | 6060 Afton Dr | | Dayton | OH | 45415 |
| George Penno | | 3031 E Fisher Rd | | Bay City | MI | 48706 |
| George Perry | | 1695 E 100 N | | Kokomo | IN | 46901 |
| George Perry | | 827 Schust Rd | | Saginaw | MI | 48604 |
| George Poors | | 6219 S Hwy 51 Unit 200 | | Janesville | WI | 53546 |
| George Pressnell | | 28929 Pettusville Rd | | Elkmont | AL | 35620 |
| George Pugsley | | 5505 Liz Ln | | Anderson | IN | 46017 |
| George Radka | | 31 Saint Lucian Ct | | Cheektowaga | NY | 14225 |
| George Ralph Iv | | 9428 Blanchard | | West Falls | NY | 14170 |
| George Ramey | | 1062 Tiftonia View Rd | | Chattanooga | TN | 37419 |
| George Ramirez | | 156 W Averill | | Sparta | MI | 49345 |
| George Reed | | 2887 Lemke Dr | | N Tonawanda | NY | 14120 |
| George Reed | | 2063 S 720 W | | Russiaville | IN | 46979 |
| George Reynolds | | 7810 S Quincy Ave | | Oak Creek | WI | 53154 |
| George Rhodes Jr | | 133 West Ave | | Lockport | NY | 14094 |
| George Richardson | | 4889 State Route 36 | | Leicester | NY | 14481 |
| George Rickard | | 4919 Blacknose Spring Rd | | Sanborn | NY | 14132 |
| George Robbins | | 61 Kies Ct | | Niagara Falls | NY | 14304 |
| George Rood Ii | | 1520 E 42nd St | | Anderson | IN | 46013 |

In re Delphi Corporation, et al.
Case No. 05-44481                              Page 243 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| George Roslund | | 5420 Mapleton Rd | | Lockport | NY | 14094 |
| George Rowlinson | | 31 Meadow Dr | | Spencerport | NY | 14559 |
| George Russell Jr | | 2515 Strafford Rd Se | | Decatur | AL | 35601 |
| George Sayers | | 3363 Sheridan Ave | | Saginaw | MI | 48601 |
| George Schabowski Jr | | 6748 N 700 W | | Sharpsville | IN | 46068 |
| George Schwerin | | 1668 W Mount Forest Rd | | Pinconning | MI | 48650 |
| George Sears Jr | | 813 Lindberg Rd | | Anderson | IN | 46012 |
| George Sinkler | | 159 Gardiner Ave | | Rochester | NY | 14611 |
| George Smyth | | 3 Gilmore Dr | | Cheektowaga | NY | 14225 |
| George Southern | | 4220 Coventry Dr | | Kokomo | IN | 46902 |
| George Stevens Jr | | 6730 S State Rd 67 | | Pendleton | IN | 46064 |
| George Streb | | 1340 Swann Rd | | Youngstown | NY | 14174 |
| George Tinetti | | PO Box 56 | | Flint | MI | 48501 |
| George Toon | | 1684 Squire Run | | Athens | AL | 35613 |
| George Ventura | | 6173 Cherokee Dr | | Cincinnati | OH | 45243 |
| George Vincent | | 3411 N Term St | | Flint | MI | 48506 |
| George Voland Ii | | 8971 S 700 E | | Fairmount | IN | 46928 |
| George Walker | | 8451 W Somerset Rd | | Barker | NY | 14012 |
| George Walker | | 7441 S Canal Rd | | Lockport | NY | 14094 |
| George Walker | | 1317 N Lindsay | | Kokomo | IN | 46901 |
| George Walker | | 5 Holland Ct | | Saginaw | MI | 48601 |
| George Watkins Jr | | 750 County Rd 131 108 | | Eutaw | AL | 35462 |
| George Weaver | | 802 W Jefferson | | Kokomo | IN | 46901 |
| George Weiss | | 959 Wheeler Rd | | Bay City | MI | 48706 |
| George Wendling | | PO Box 637 | | Courtland | AL | 35618 |
| George Whipple | | 9407 Nestor Ne | | Sparta | MI | 49345 |
| George White | | 5 Ample Ave | | Middleport | NY | 14105 |
| George Williams | | 106 Farleigh St | | Rochester | NY | 14606 |
| George Wilson | | 1239 Brown St | | Saginaw | MI | 48607 |
| George Winner | | 3427 S 400 E | | Kokomo | IN | 46902 |
| George Wood | | 430 4th St | | Imlay City | MI | 48444 |
| George Woods | | 179 Jeff Davis Hwy | | Fitzgerald | GA | 31750 |
| George Worley | | 3236 Walton Ave | | Flint | MI | 48504 |
| George Zukovs | | 2912 Eastwind Dr | | Fernandina Beach | FL | 32034 |
| Georgene Taylor | | 125 3 Bending Creek Rd | | Rochester | NY | 14624 |
| Georgia Barbee | | 3716 York Dr | | Saginaw | MI | 48601 |
| Georgia Bauer | | 2200 Eastbrook Dr | | Kokomo | IN | 46902 |
| Georgia Forbes | | 3909 Joyner | | Flint | MI | 48532 |
| Georgia Jacobs | | 4170 North Ridge Rd | | Lockport | NY | 14094 |
| Georgia Jordan | | 1403 Brookline Av Sw 7 | | Decatur | AL | 35603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Georgia Keenan | | 231 Rebellion Dr | | Flint | MI | 48507 |
| Georgia Lochren | | 4037 Daniels Rd | | Ransomville | NY | 14131 |
| Georgiana Lamb | | 1527 N Lindsay St | | Kokomo | IN | 46901 |
| Georginia Sigler | | 7643 Douglas Rd | | Lambertville | MI | 48144 |
| Gerald Allen | | 1245 Riviera Dr | | Flint | MI | 48507 |
| Gerald Atkins Sr | | 3822 Hillcrest St E | | Hilliard | OH | 43026 |
| Gerald Ballard | | 7593 E West Branch Rd | | St Helen | MI | 48656 |
| Gerald Barnes | | 2349 Garfield Rd | | Auburn | MI | 48611 |
| Gerald Barth | | 820 Hamlin Parma Tl Rd | | Hilton | NY | 14468 |
| Gerald Bartnik | | 4060 S Avon Dr | | New Berlin | WI | 53151 |
| Gerald Baryo | | 201 Louisa Ln | | Mc Cormick | SC | 29835 |
| Gerald Beiler | | 540 Keith Dr | | Sanford | MI | 48657 |
| Gerald Benson | | 4656 Rose Ct | | Bay City | MI | 48706 |
| Gerald Benton | | 9375 Nichols Rd | | Montrose | MI | 48457 |
| Gerald Berg Jr | | 577 Stoker Dr | | Saginaw | MI | 48604 |
| Gerald Bernier | | PO Box 9662 | | Forestville | CT | 60119 |
| Gerald Bess | | 578 W 7th St | | Peru | IN | 46970 |
| Gerald Beyer | | 3245 W Vassar Rd | | Reese | MI | 48757 |
| Gerald Birge Iii | | 12 Clinton St | | Bergen | NY | 14416 |
| Gerald Birge Jr | | 7585 W Bergen Rd | | Bergen | NY | 14416 |
| Gerald Bisher | | 6285 Ridge Rd | | Lockport | NY | 14094 |
| Gerald Borkhuis | | 68 Ontario St | | Honeoye Falls | NY | 14472 |
| Gerald Bournes | | 9281 Burton Rd | | Adrian | MI | 49221 |
| Gerald Bowman | | 7223 Balla Dr | | N Tonawanda | NY | 14120 |
| Gerald Branch | | 4835 Middleton Dr | | Lockport | NY | 14094 |
| Gerald Cardilicchia | | 7 Gateway Cir | | Rochester | NY | 14624 |
| Gerald Cassatt | | 8453 Rochester Rd | | Gasport | NY | 14067 |
| Gerald Castle | | 12025 Hand Rd | | Collinsville | MS | 39325 |
| Gerald Cerami | | 248 Titus Ave | | Rochester | NY | 14617 |
| Gerald Cook | | 3511 Ray Rd | | Grand Blanc | MI | 48439 |
| Gerald Copenhaver | | 2416 Losantiville | | Golf Manor | OH | 45237 |
| Gerald Corlew | | 7219 N Clio Rd | | Mount Morris | MI | 48458 |
| Gerald Cotter | | 9076 State Hwy 408 | | Nunda | NY | 14517 |
| Gerald Cunningham | | 120 Big Ridge Rd | | Spencerport | NY | 14559 |
| Gerald Cur | | 7183 Ridge Rd | | Lockport | NY | 14094 |
| Gerald Daniel | | 1917 W Creek Rd | | Burt | NY | 14028 |
| Gerald Davis | | 15317 N State Rd 9 | | Summitville | IN | 46070 |
| Gerald Deraad | | 6935 Belmont Ave Ne | | Belmont | MI | 49306 |
| Gerald Duibley | | 1675 Tamara Trl | | Xenia | OH | 45385 |
| Gerald Eastham | | 7449 Papaya Trails J 14 | | Gaylord | MI | 49735 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 245 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gerald Eberhart | | 6071 East Ave | | Newfane | NY | 14108 |
| Gerald Ehlert | | 2795 Round Lake Hwy | | Manitou Beach | MI | 49253 |
| Gerald Eickholt | | PO Box 797 | | Freeland | MI | 48623 |
| Gerald Ellis Jr | | 3472 Bradleyville Rd | | Vassar | MI | 48768 |
| Gerald Engen | | 5495 Potter Rd | | Flint | MI | 48506 |
| Gerald Farr Jr | | 8974 Ridge Rd | | Gasport | NY | 14067 |
| Gerald Flattery | | 13755 Hubbell Rd | | Hemlock | MI | 48626 |
| Gerald Frank | | 4700 Frank Rd | | Frankenmuth | MI | 48734 |
| Gerald Garber | | 11049 Reynolds Rd | | Lewisburg | OH | 45338 |
| Gerald Gardner | | 3025 W Farrand Rd | | Clio | MI | 48420 |
| Gerald Gauthier | | 11520 Lapeer Rd | | Davison | MI | 48423 |
| Gerald George | | 121 Russell Rd | | Fitzgerald | GA | 31750 |
| Gerald Gerou | | 1692 Selly Oak Ave | | Dorr | MI | 49323 |
| Gerald Gibson | | 1723 Church St | | Dalton | NY | 14836 |
| Gerald Gilson | | 10801 E Walker Rd | | Merritt | MI | 49667 |
| Gerald Goodwin | | 4390 W 300 N | | Kokomo | IN | 46901 |
| Gerald Gordanier | | 5157 Stimson Rd | | Davison | MI | 48423 |
| Gerald Gottschalk | | 1288 Beach Ave | | Rochester | NY | 14612 |
| Gerald Greenia | | 2305 N Block Rd PO Box 23 | | Reese | MI | 48757 |
| Gerald Greenwood | | 3339 Cabaret Trail S | | Saginaw | MI | 48603 |
| Gerald Haas | | S110 W20530 S Denoon Rd | | Muskego | WI | 53150 |
| Gerald Haeffel | | 26012 Windermere Dr | | Wind Lake | WI | 53185 |
| Gerald Hansen | | 3185 Homewood St Sw | | Grandville | MI | 49418 |
| Gerald Hansen | | PO Box 373 | | Rochester | WI | 53167 |
| Gerald Hegadorn | | PO Box 30 | | Brockport | NY | 14420 |
| Gerald Hennarichs | | 1633 N Prospect Ave Unit 4e | | Milwaukee | WI | 53202 |
| Gerald Hudson | | 59 West Cavalier Dr | | Cheektowaga | NY | 14227 |
| Gerald Hughes | | 6035 S Transit Rd Lot 320 | | Lockport | NY | 14094 |
| Gerald Jefferson | | PO Box 216 | | Kokomo | IN | 46903 |
| Gerald Jenkins | | 754 W Maumee St | | Adrian | MI | 49221 |
| Gerald Joerres | | 2501 W Hiiltop Ln | | Oak Creek | WI | 53154 |
| Gerald Johnson | | 2109 Waverly | | Kokomo | IN | 46902 |
| Gerald Johnson | | 366 S Tryon St | | Woodstock | IL | 60098 |
| Gerald Jordan | | 6767 Lake Rd | | Appleton | NY | 14008 |
| Gerald Julian | | 3433 Boy Scout Rd | | Bay City | MI | 48706 |
| Gerald Karr | | 107 Venetian Way Ct | | Kokomo | IN | 46901 |
| Gerald Kelley | | 16703 Ridge Rd Lot 28 | | Holley | NY | 14470 |
| Gerald Kenyon | | 5037 Baker Rd | | Bridgeport | MI | 48722 |
| Gerald Landes Jr | | 3460 W Wilson Rd | | Clio | MI | 48420 |
| Gerald Lang | | W236 S5513 Maple Hill Dr | | Waukesha | WI | 53189 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 246 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gerald Levasseur Ii | | 3374 W Mt Morris Rd | | Mt Morris | MI | 48458 |
| Gerald Little | | 1402 Casimir St | | Saginaw | MI | 48601 |
| Gerald Lorenzetti | | 4219 Sheva Ln | | Hamburg | NY | 14075 |
| Gerald Lott | | 139 Wenona Way | | Fitzgerald | GA | 31750 |
| Gerald Loukes | | 11470 Herrington Rd | | Byron | MI | 48418 |
| Gerald Mac Kenzie | | 999 Hamlin Ctr Rd | | Hamlin | NY | 14464 |
| Gerald Mackey | | 478 Holiday Dr | | Lakeside | OH | 43440 |
| Gerald Magolis | | 5292 Irish Rd | | Lockport | NY | 14094 |
| Gerald Mallon | | 15 Lindhurst Dr | | Lockport | NY | 14094 |
| Gerald Marshall | | 10958 Ryan Rd | | Medina | NY | 14103 |
| Gerald Maxhimer | | 8738 E Twp Rd 88 | | Bloomville | OH | 44818 |
| Gerald Maxwell | | 1309 12th St | | Athens | AL | 35611 |
| Gerald Mcdonald Jr | | 4818 Havana Ave Sw | | Wyoming | MI | 49509 |
| Gerald Miller | | 4025 S Shady Ln Ct | | Greenfield | WI | 53228 |
| Gerald Millikin | | 3869 Tressla Rd | | Vassar | MI | 48768 |
| Gerald Mis | | PO Box 2 | | Caro | MI | 48723 |
| Gerald Moore | | 1710 Flajole Rd | | Midland | MI | 48642 |
| Gerald Munsey | | 7025 Cecil Dr | | Flint | MI | 48505 |
| Gerald Murphy | | 6210 Ridge Rd | | Lockport | NY | 14094 |
| Gerald Nowak | | 1334 S Forest Lk Dr | | Alger | MI | 48610 |
| Gerald Odell | | 19 Hiawatha Trl | | Spencerport | NY | 14559 |
| Gerald Parker | | 2175 Co Rd 100 | | Moulton | AL | 35650 |
| Gerald Petty | | 1131 First St | | Lapeer | MI | 48446 |
| Gerald Plamondon Jr | | 3153 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Gerald Pyscher Jr | | 903 Superior | | Saginaw | MI | 48603 |
| Gerald Quinn | | 4949 Lone Rd | | Freeland | MI | 48623 |
| Gerald Ratajczak | | 1801 33rd St | | Bay City | MI | 48706 |
| Gerald Raymus | | 542 Garrison Ct | | Delafield | WI | 53018 |
| Gerald Reinert | | 9351 Warnick Rd | | Frankenmuth | MI | 48734 |
| Gerald Roberts | | 2772 Waterford Dr | | Saginaw | MI | 48603 |
| Gerald Roe | | 3420 W Woodland Dr | | Bay City | MI | 48706 |
| Gerald Rolfe | | G 5314 E Court South | | Burton | MI | 48509 |
| Gerald Romanowski | | 672 S Mapleleaf Rd | | Lapeer | MI | 48446 |
| Gerald Rood | | 12714 Dorwood Rd | | Burt | MI | 48417 |
| Gerald Rozen Jr | | 271 Declaration Ln | | Flint | MI | 48507 |
| Gerald Sanford | | 561 Dayton Pkwy Apt T6 | | Dayton | OH | 45406 |
| Gerald Schwartz | | 8016 Deershadow Ln | | Cincinnati | OH | 45242 |
| Gerald Scrivano | | 3064 Moore Rd | | Ransomville | NY | 14131 |
| Gerald Seckel | | 3999 Herbey St | | Canton | MI | 48188 |
| Gerald Seltz | | 1800 Ridge Rd | | Applegate | MI | 48401 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 247 of 751                          7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gerald Shinsky | | 4109 Triwood Ln | | Bridgeport | MI | 48722 |
| Gerald Simon | | 5508 Buckskin Dr | | Kokomo | IN | 46902 |
| Gerald Slivinski | | 6330 Birchview Dr | | Saginaw | MI | 48609 |
| Gerald Slowe | | 4798 Lyell Rd | | Spencerport | NY | 14559 |
| Gerald Smith | | 3513 Perry Ave Sw | | Wyoming | MI | 49509 |
| Gerald Sohn | | 1120 W Tuscola St | | Frankenmuth | MI | 48734 |
| Gerald Stohlman | | G13318 Dixie Hwy Lt 25 | | Holly | MI | 48442 |
| Gerald Swope | | 2181 Plantation Trl | | Bellbrook | OH | 45305 |
| Gerald Taylor | | 3630 S 47th St | | Greenfield | WI | 53220 |
| Gerald Thrash | | G3055 Kleinpell St | | Burton | MI | 48529 |
| Gerald Tietz | | 11930 Winter Rd | | Sebewaing | MI | 48759 |
| Gerald Timm | | 246 N Knight Rd | | Bay City | MI | 48708 |
| Gerald Townsend | | 387 Brentwood Dr | | Youngstown | NY | 14174 |
| Gerald Tutrow | | 420 Waterview Blvd | | Greenfield | IN | 46140 |
| Gerald Tvorik | | 7029 Donelson Trl | | Davison | MI | 48423 |
| Gerald Uhrig | | 3226 Arizona Ave | | Flint | MI | 48506 |
| Gerald Vallance | | 6399 Lesourdsville West Che | | Hamilton | OH | 45011 |
| Gerald Vedrode | | 885 N Pine St | | Hemlock | MI | 48626 |
| Gerald Wagner | | 349 Puritan Rd | | Tonawanda | NY | 14150 |
| Gerald Wagner | | 3194 Meadowlark Pl | | Dayton | OH | 45431 |
| Gerald Wagner | | 213 S Carolina St | | Saginaw | MI | 48602 |
| Gerald West | | 1017 E Firmin St | | Kokomo | IN | 46902 |
| Gerald Westphal | | 5617 N Anita Dr | | Saginaw | MI | 48601 |
| Gerald Wier | | 2129 Philo Ave | | Muskegon | MI | 49441 |
| Gerald Wilcox | | 151 Coolidge Ave | | Six Lakes | MI | 48886 |
| Gerald Williams | | 5611 Lone Star Ct | | Kokomo | IN | 46901 |
| Gerald Wilson | | 3275 Fergus Rd | | Burt | MI | 48417 |
| Gerald Wise | | 11370 Rooksby | | Sand Lake | MI | 49343 |
| Gerald Young | | 5302 Remington Dr | | Lapeer | MI | 48446 |
| Gerald Young | | 627 Lake St PO Box 237 | | Tawas | MI | 48764 |
| Geraldine Bates | | 3145 Thom St | | Flint | MI | 48506 |
| Geraldine Butters | | 2127 Covert Rd | | Burton | MI | 48509 |
| Geraldine Cabbil | | 14203 Hwy 82 E | | Duncanville | AL | 35456 |
| Geraldine Carter | | 3350 Sycamore Knolls Dr | | Columbus | OH | 43219 |
| Geraldine Dobbs | | 3709 W 200 S | | Russiaville | IN | 46979 |
| Geraldine Dougherty | | 2124 Morgan Rd | | Clio | MI | 48420 |
| Geraldine Gavord | | 304 E Gary | | Bay City | MI | 48706 |
| Geraldine Gilbert | | PO Box 6161 | | Kokomo | IN | 46904 |
| Geraldine Harrison | | PO Box 90553 | | Burton | MI | 48509 |
| Geraldine Horgan | | 4095 Eastport Rd | | Bridgeport | MI | 48722 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 248 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Geraldine Jones | | 426 Odette St | | Flint | MI | 48503 |
| Geraldine Lawson | | 318 E Myrtle | | Flint | MI | 48505 |
| Geraldine Lewis | | 2071 Hudson Ave | | Rochester | NY | 14617 |
| Geraldine Lewis | | 2621 Cherokee Circle | | Tuscaloosa | AL | 35404 |
| Geraldine Lewis | | PO Box 1394 | | Uniontown | AL | 36786 |
| Geraldine Phillips | | 1915 34th Ave | | Meridian | MS | 39301 |
| Geraldine Pitts | | 14363 Blackburn Rd | | Athens | AL | 35611 |
| Geraldine Reynolds | | 2175 Blackthorn Dr | | Burton | MI | 48509 |
| Geraldine Riley | | 5210 Wea Dr | | Kokomo | IN | 46902 |
| Geraldine Turner | | 802 Asylum St Apt 2 | | Flint | MI | 48503 |
| Geraldine Wendt | | 362 Murray Se | | Kentwood | MI | 49548 |
| Gerard Birchmeier | | 13420 Mckeighan Rd | | Chesaning | MI | 48616 |
| Gerard Caldwell | | 1561 S Bradford | | Reese | MI | 48757 |
| Gerard Capamaggio | | 406 Maple Glen Court | | State Rd | NC | 28676 |
| Gerard Farnand | | 1086 Cherry Hill Ln | | Webster | NY | 14580 |
| Gerard Fial | | 48 Creekside Dr Apt B | | Cheektowaga | NY | 14227 |
| Gerard Harley | | 283 Irwinville Hwy Mckinley Apts Apt17 | | Fitzgerald | GA | 31750 |
| Gerard Krawczyk | | 10 Rollingwood Dr | | Lancaster | NY | 14086 |
| Gerard Maybach | | 7127 Lake Rd | | Appleton | NY | 14008 |
| Gerard Mcnally | | 1875 South Mackinaw | | Kawkawlin | MI | 48631 |
| Gerard Poyer | | 7899 Beaver Rd | | St Charles | MI | 48655 |
| Gerard Robyn | | 3045 W Lyndon Ave | | Flint | MI | 48504 |
| Gerard Seil | | 51 Wyndover Rd | | Rochester | NY | 14616 |
| Gerard Sommers | | 69 Fenton Rd | | Rochester | NY | 14624 |
| Gerard Steinorth | | 1443 Loughton Dr | | Webster | NY | 14580 |
| Gerard Vick | | 91 Iroquois St | | Webster | NY | 14580 |
| Gerardo Liermo | | 4405 Plank Rd | | Lockport | NY | 14094 |
| Gerardo Siles | | 7989 Brookpoint Pl | | Westerville | OH | 43081 |
| Gerd Klingler | | 5909 Dartmouth Dr | | Kokomo | IN | 46902 |
| Gerhardt Mock | | 4314 Clothier Rd 1 | | Kingston | MI | 48741 |
| Geri Blake | | 321 Hancock St | | Sandusky | OH | 44870 |
| Geri Weine | | 6496 E Pierson Rd | | Flint | MI | 48506 |
| Geroge Bowers Jr | | 1320 Ida St | | Flint | MI | 48503 |
| Gerold Gillis | | 10245 E 1350 S | | Galveston | IN | 46932 |
| Gerri Arena | | 574 Bennington Dr | | Rochester | NY | 14616 |
| Gerri Bowen | | 27 Delray | | Saginaw | MI | 48601 |
| Gerrie Davis | | 1517 Patterson St | | Anderson | IN | 46012 |
| Gerrie Freeman | | 1919 Emerson Ave Apt C | | Dayton | OH | 45406 |
| Gerrie Weaver | | 2206 Whittier | | Saginaw | MI | 48601 |
| Gerry Delashaw | | 27 Hidden Creek Dr | | Trinity | AL | 35673 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 249 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gertrude Brown | | 4074 N 18th St | | Milwaukee | WI | 53209 |
| Gevon Battle | | 4637 Elmer St | | Dayton | OH | 45417 |
| Gianfranco Pietrantoni | | 112 Crosby Ln | | Rochester | NY | 14612 |
| Gibbon Joseph | | 6802 Old Greensboro Rd 602 | | Tuscaloosa | AL | 35405 |
| Gigi Washington | | 141 Griffin Court | | Fitzgerald | GA | 31750 |
| Gilbert Castaneda Jr | | 3900 Mackinaw | | Saginaw | MI | 48602 |
| Gilbert Elizalde | | 1920 Delaware St | | Saginaw | MI | 48602 |
| Gilbert Floyd Jr | | 3321 W Douglas Dr | | Bay City | MI | 48706 |
| Gilbert Gomez | | 3310 Studor Rd | | Saginaw | MI | 48601 |
| Gilbert Huelsman | | 5223 Pepper Dr | | Huber Heights | OH | 45424 |
| Gilbert Kaiser | | 423 Carter Rd | | Midland | MI | 48642 |
| Gilbert Kelbey | | 7878 Beaver Rd | | St Charles | MI | 48655 |
| Gilbert Rodriguez | | 4756 S 68th St | | Greenfield | WI | 53220 |
| Gilda Warren | | 4840 Conway Rd | | Dayton | OH | 45431 |
| Gilford Hunt | | 1450 99th St | | Niagara Falls | NY | 14304 |
| Gilford Root | | 1807 N River Rd | | Fremont | OH | 43420 |
| Gina Alekseyev | | 308 W Bergen Court | | Fox Point | WI | 53217 |
| Gina Chambers | | 212 S Ctr | | Flora | IN | 46929 |
| Gina Contestabile | | 543 Rock Beach Rd | | Rochester | NY | 14617 |
| Gina Conti | | 380 River Meadow Dr | | Rochester | NY | 14623 |
| Gina Dagostino | | 1901 S Goyer Rd 17 | | Kokomo | IN | 46902 |
| Gina Daniel | | 45 Co Rd 521 | | Moulton | AL | 35650 |
| Gina Dietzel | | 505 26th St | | Bay City | MI | 48708 |
| Gina Dodak | | 1225 Butler Rd | | Saginaw | MI | 48601 |
| Gina Forte | | 2 Bonesteel Circle Apt 2 | | Rochester | NY | 14616 |
| Gina Fulcher | | 5437 Upper Mountain Rd | | Lockport | NY | 14094 |
| Gina Funsch | | 10193 Clio Rd | | Clio | MI | 48420 |
| Gina Lacey | | 307 Blankenship Rd | | Danville | AL | 35619 |
| Gina Lancaster | | 1509 N Delphos | | Kokomo | IN | 46901 |
| Gina Martinez | | 3351 N 79th St | | Milwaukee | WI | 53222 |
| Ginger Beutel | | 212 Niagara St 2 | | Lockport | NY | 14094 |
| Ginger Bondurant | | 2309 Lake Dr | | Anderson | IN | 46012 |
| Gino Agnitti | | 2125 Ireland Rd | | Clarkson | NY | 14420 |
| Gino Dalessandro | | 190 Elmtree Rd | | Rochester | NY | 14612 |
| Gino Mangiola | | 126 Shale Dr | | Rochester | NY | 14615 |
| Giovanni Gallaro | | 3010 Pease Ln | | Sandusky | OH | 44870 |
| Giovanni Luisi | | 31 Rasberry Patch Dr | | Rochester | NY | 14612 |
| Gira Patel | | 3733 Fincastle Dr | | Beavercreek | OH | 45431 |
| Gisela Benton | | 2720 Riley Rd | | Caro | MI | 48723 |
| Giuseppe Alvaro | | 713 Hanover Ave | | Liverpool | NY | 13088 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 250 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Giuseppe Cicciarelli | | 60 Rochester St | | Lockport | NY | 14094 |
| Giuseppe Pagliaro | | 39 Winter Hazel Ct | | Rochester | NY | 14606 |
| Gladys Birden | | PO Box 4 | | Oakford | IN | 46965 |
| Gladys Carpenter | | 112 West Parish St | | Sandusky | OH | 44870 |
| Gladys Coburn | | 534 E 12th St | | Flint | MI | 48503 |
| Gladys Curl | | PO Box 153 | | Castalia | OH | 44824 |
| Gladys Jackson | | 150 Ingram St | | Leighton | AL | 35646 |
| Gladys Moon | | 354 S 25th St | | Saginaw | MI | 48601 |
| Gladys Morgan | | 5733 N 77th St | | Milwaukee | WI | 53218 |
| Gladys Noyes | | S76 W12931 Cambridge Ct W | | Muskego | WI | 53150 |
| Gladys Piche | | 8180 S 35th St | | Franklin | WI | 53132 |
| Gladys Robinson | | PO Box 88 | | Courtland | AL | 35618 |
| Gladys Thompson | | 1933 Tebo St | | Flint | MI | 48503 |
| Gladys Torres | | 1927 S 7th St | | Milwaukee | WI | 53204 |
| Gladys Williams | | 97 Aberdeen St | | Rochester | NY | 14619 |
| Glayne Johnson | | 12390 W 550 S | | Daleville | IN | 47334 |
| Glen Ashford | | 310 Haywood Creek Rd | | Pulaski | TN | 38478 |
| Glen Aurelius | | 5975 Galleon Ct | | Hillard | OH | 43026 |
| Glen Eckstrand | | 125 Irwinville Hwy | | Fitzgerald | GA | 31750 |
| Glen Gamblin | | 1516 N Market | | Kokomo | IN | 46901 |
| Glen Gliszinski | | 8818 Oriole Ln | | Wind Lake | WI | 53185 |
| Glen Griffin | | 567 Liberty Sw | | Grand Rapids | MI | 49506 |
| Glen Johnson | | 600 N Chilson St | | Bay City | MI | 48706 |
| Glen Leis | | 278 N American Blvd | | Vandalia | OH | 45377 |
| Glen Lewis | | 8465 N Dewitt | | St Johns | MI | 48879 |
| Glen Lorencz | | 15432 Lincoln Rd | | Chesaning | MI | 48616 |
| Glen Rush | | 4795 Dresden Ct | | Saginaw | MI | 48601 |
| Glen Scheerens | | 57 South Rd | | Scottsville | NY | 14546 |
| Glen Spears | | 1034 City View Dr | | Wichita Falls | TX | 76306 |
| Glenayre Murhead | | 1632 W 7th St | | Anderson | IN | 46016 |
| Glenda Alford | | 819 Kennelworth Ave | | Flint | MI | 48503 |
| Glenda Bailey | | 1626 Vestavia Dr Sw | | Decatur | AL | 35603 |
| Glenda Bivens | | PO Box 574 | | Fitzgerald | GA | 31750 |
| Glenda Daly | | 22569 Toone Rd | | Elkmont | AL | 35620 |
| Glenda Fackler | | 6480 Buell Rd | | Vassar | MI | 48768 |
| Glenda Guelde | | 13434 Hatchi Ln | | Athens | AL | 36511 |
| Glenda Harbin | | 14559 S Rosser Rd | | Tuscaloosa | AL | 35405 |
| Glenda Kelley | | 2536 Lauren Ln | | Kokomo | IN | 46901 |
| Glenda Lewis | | 917 Harvard St | | Rochester | NY | 14610 |
| Glenda Magazine | | 3467 Melody Ln | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 251 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Glenda Morris | | 10273 Riverview Rd | | Iowa Pk | TX | 76367 |
| Glenda Nimmo | | 2477 S 400 E | | Kokomo | IN | 46902 |
| Glenda Peavler | | 1248 Springwells St Apt 2 | | Detroit | MI | 48209 |
| Glenda Phillips | | 559 Stone Dr | | Greentown | IN | 46936 |
| Glenda Roland | | 200 W Jamieson St | | Flint | MI | 48505 |
| Glenda Smith | | 10610 Stephenson Dr | | Bastrop | LA | 71220 |
| Glenda Wallace | | 1918 E Vaile Ave Apt A | | Kokomo | IN | 46901 |
| Glenda Youmans | | 67 Falleson Rd | | Rochester | NY | 14612 |
| Glendale Weidner | | 300 Main St | | Bay City | MI | 48706 |
| Glenn Aderholt | | 22042 Cairo Hollow Rd | | Athens | AL | 35614 |
| Glenn Anadell | | 5923 S 33rd St | | Greenfield | WI | 53221 |
| Glenn Armstrong Sr | | 906 Corunna Ave | | Owosso | MI | 48867 |
| Glenn Barrigar | | 1690 N Gleaner Rd | | Saginaw | MI | 48609 |
| Glenn Bianchi | | 3801 Hulberton Rd | | Holley | NY | 14470 |
| Glenn Brookins | | 10280 Webster | | Clio | MI | 48420 |
| Glenn Corrion | | 1277 South Pine Rd | | Bay City | MI | 48708 |
| Glenn Crooks | | 15 Caswell St | | Lancaster | NY | 14086 |
| Glenn Davis | | 707 E Lincoln St | | Greentown | IN | 46936 |
| Glenn Deraad | | 9249 N Musson Rd | | Six Lakes | MI | 48886 |
| Glenn Devole | | 4238 Plank Rd | | Lockport | NY | 14094 |
| Glenn Dockemeyer | | 414 A Goode Ave | | Kokomo | IN | 46901 |
| Glenn Fewless | | 26721 E Main Dr | | Waterford | WI | 53185 |
| Glenn Finnegan | | 229 Plank Rd | | Hudson | MI | 49247 |
| Glenn Fose | | 9142 Shantz Ave | | Niagara Falls | NY | 14304 |
| Glenn Greer | | 740 Evelyn St Ne | | Grand Rapids | MI | 49505 |
| Glenn Harris | | PO Box 90 | | Pultneyville | NY | 14538 |
| Glenn Hinkle | | 110 Tanglewood Dr | | Sharpsville | IN | 46068 |
| Glenn Johnson | | 3277 Sycamore Ct | | Bay City | MI | 48706 |
| Glenn Jones | | 4709 Northwood Lake Dr W | | Northport | AL | 35473 |
| Glenn Lorenz | | 9407 Portland Rd | | Castalia | OH | 44824 |
| Glenn Lupton | | 6100 Country Estates Dr | | Tipp City | OH | 45371 |
| Glenn Malloy | | 3642 Navara Dr | | Beavercreek | OH | 45431 |
| Glenn Moore Jr | | 3501 Melody Ln | | Saginaw | MI | 48601 |
| Glenn Mullinax | | 4610 Watson Rd | | Cumming | GA | 30040 |
| Glenn Mullins | | 10119 Washington Church Rd | | Miamisburg | OH | 45342 |
| Glenn Nagy | | 6924 Surrey Ln | | Racine | WI | 53402 |
| Glenn Olsen | | 5546 Gaertner Ct | | Bay City | MI | 48706 |
| Glenn Pfann | | 109 W Miami Trl | | Sandusky | OH | 44870 |
| Glenn Polmounter | | 9008 N Lewis Rd | | Clio | MI | 48420 |
| Glenn Pugh | | 4292 Platt Rd | | Camden | OH | 45311 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 252 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Glenn Putnam | | 8231 S 43rd St | | Franklin | WI | 53132 |
| Glenn Reamer | | 2223 Kent Rd | | Kent | NY | 14477 |
| Glenn Riddle | | 618 Shelby St | | Sandusky | OH | 44870 |
| Glenn Roggeman | | 402 Dewey St | | Sandusky | OH | 44870 |
| Glenn Rose | | 175 Caledonia St | | Lockport | NY | 14094 |
| Glenn Salamanchuk | | 152 Larkspur Ln | | Amherst | NY | 14228 |
| Glenn Sanders | | PO Box 161 | | Lily | KY | 40740 |
| Glenn Spiroff | | 183 Hillside Dr | | Hilton | NY | 14468 |
| Glenn Taylor | | 1795 Joy Rd | | Saginaw | MI | 48601 |
| Glenn Tett | | Pobox 7284 Gastern Se | | Grand Rapids | MI | 49510 |
| Glenn Thelen | | 1571 Pinnacle East | | Wyoming | MI | 49509 |
| Glenn Trescott | | 22 Linden St | | Livonia | NY | 14487 |
| Glenn Viesselmann | | 1859 Howard Dr | | Cedarburg | WI | 53012 |
| Glenn Watkins | | 1831 N 300 E | | Kokomo | IN | 46901 |
| Glenn White | | 1736 Lafayette Ave Apt 64 | | Niagara Falls | NY | 14305 |
| Glenn Williams | | 3401 Boy Scout Rd | | Bay City | MI | 48706 |
| Glenn Woods | | 2801 Transit Rd | | Newfane | NY | 14108 |
| Glenna Cook | | 7737 W 400 N | | Kokomo | IN | 46901 |
| Glenna Miskulin | | 4534 S 200 W | | Kokomo | IN | 46902 |
| Glennis Sizemore | | 1179 Grover St | | Owosso | MI | 48867 |
| Gleraina Cooke | | 109 Woodview Ln | | Kinston | NC | 28501 |
| Gloria Acker | | 2024 Amy Jo Ct Apt A | | Mt Morris | MI | 48458 |
| Gloria Adams Beeler | | 5408 N 200 E | | Kokomo | IN | 46901 |
| Gloria Allen | | 124 Rivermont Ct | | Sheffield | AL | 35660 |
| Gloria Austin | | 51 Otis St | | Rochester | NY | 14606 |
| Gloria Brumley | | 8109 Flintlock | | Mt Morris | MI | 48458 |
| Gloria Buford | | 1213 E Home Ave | | Flint | MI | 48505 |
| Gloria Chapel | | 133 S Phillips St | | Kokomo | IN | 46901 |
| Gloria Cook | | 3902 Wisner St | | Flint | MI | 48504 |
| Gloria Dimeo | | 303 Fillmore Ave | | Tonawanda | NY | 14150 |
| Gloria Dudley | | 2430 Gold Ave | | Flint | MI | 48503 |
| Gloria Elliott | | 1745 S Indiana Ave | | Kokomo | IN | 46902 |
| Gloria Figel | | 12653 Caberfae Hwy | | Manistee | MI | 49660 |
| Gloria Frappart | | 3257 Prescott Ave | | Saginaw | MI | 48601 |
| Gloria Gingell | | 3536 Charlene Dr | | Beavercreek | OH | 45432 |
| Gloria Gray | | 14210 7 Mile Rd | | Belding | MI | 48809 |
| Gloria Guy | | 3978 E 100 S | | Kokomo | IN | 46902 |
| Gloria Hall | | 103 Sheffield Way | | Sandusky | OH | 44870 |
| Gloria Hartman | | 4658 N State Rd 29 | | Camden | IN | 46917 |
| Gloria Hedges | | 7688 Little Richmond Rd | | Dayton | OH | 45427 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gloria Helton | | 5927 Carla Dr | | Athens | AL | 35611 |
| Gloria Hetzner | | 951 N 300 E | | Kokomo | IN | 46901 |
| Gloria Higginbotham | | 630 Shawnee Rd | | Kansas City | KS | 66103 |
| Gloria Hoag | | 11355 Sunset Dr | | Clio | MI | 48420 |
| Gloria Huse | | PO Box 232 | | Burlington | IN | 46947 |
| Gloria Jedrzejas | | 10247 Bennett Lake Rd | | Fenton | MI | 48430 |
| Gloria Jenkins | | 273 Wellington Ave | | Rochester | NY | 14611 |
| Gloria Jones | | 3124 N 51st Blvd | | Milwaukee | WI | 53216 |
| Gloria Knight | | 910 Chili Ave | | Rochester | NY | 14611 |
| Gloria Lovelace | | 1946 S 10th Terr | | Kansas City | KS | 66103 |
| Gloria Martinez | | 1574 Dartmouth Rd | | St Helen | MI | 48656 |
| Gloria Mc Kinley | | 13112 Winrose Circle | | Gulfport | MS | 39503 |
| Gloria Mcrae | | 830 Longbow Dr Sw | | Decatur | AL | 35603 |
| Gloria Messer | | 73 South Elm | | Sparta | MI | 49345 |
| Gloria Ralls | | 6396 Rolling Glen Dr | | Huber Heights | OH | 45424 |
| Gloria Redmond | | 2271 O Brien Rd | | Mt Morris | MI | 48458 |
| Gloria Relerford | | 2155 Bates Rd | | Mount Morris | MI | 48458 |
| Gloria Reynero | | 607 N Granger St | | Saginaw | MI | 48602 |
| Gloria Riley | | 2510 Whites Beach Rd | | Standish | MI | 48658 |
| Gloria Rzucidlo | | 4502 Candlewood Dr | | Lockport | NY | 14094 |
| Gloria Sagarsee | | 903 Crescent Dr | | Kokomo | IN | 46901 |
| Gloria Setzler | | 69 Walling Grove Rd | | Beaufort | SC | 29907 |
| Gloria Shields | | PO Box 67502 | | Rochester | NY | 14617 |
| Gloria Swanson | | 497 Jefferson St | | Ypsilanti | MI | 48197 |
| Gloria Thomas | | 1017 Gladwyn St | | Flint | MI | 48504 |
| Gloria Webster | | 101 Vine St | | Lockport | NY | 14094 |
| Gloria Weinberg | | 244 Red Fox Ct | | Grand Blanc | MI | 48439 |
| Gloria West | | 1728 Beacon Dr | | Saginaw | MI | 48602 |
| Gloria Williams | | 1402 Essling St | | Saginaw | MI | 48601 |
| Gloria Woodward | | 3071 Shattuck Apt 11 | | Saginaw | MI | 48603 |
| Glorious Cole | | 2845 W 18th St | | Anderson | IN | 46011 |
| Glynis Supak | | 3230 Megan Ct | | Clio | MI | 48420 |
| Goldie Pollard | | 1948 Wood Ln | | Flint | MI | 48503 |
| Gonzalo Reyna Jr | | 3565 N Monroe | | Carrollton | MI | 48724 |
| Gonzella Richardson | | 73 Remick Pkwy E Apt C | | Lockport | NY | 14094 |
| Gordon Bigham | | 2021 N Sheridan Rd | | Fairgrove | MI | 48733 |
| Gordon Blackmer | | 1810 Ryan Nw | | Grand Rapids | MI | 49534 |
| Gordon Bremer | | 219 Flint St | | Saint Charles | MI | 48655 |
| Gordon Card | | 708 East 4th St | | Burkburnett | TX | 76354 |
| Gordon Carter | | 10900 S 600 W | | Daleville | IN | 47334 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 254 of 751                    7/5/2007 11:09 AM
                                                                                        UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gordon Chapman | | 59 Weld St | | Lockport | NY | 14094 |
| Gordon Chmielewski | | 7019 S Hwy 45 | | Oshkosh | WI | 54902 |
| Gordon Depoint | | 3298 Shilling Rd | | Marion | NY | 14505 |
| Gordon Durussel | | 1745 Riley Rd | | Caro | MI | 48723 |
| Gordon Fletcher | | 2782 Main St | | Newfane | NY | 14108 |
| Gordon Grimes | | 3207 Marshall Rd | | Medina | NY | 14103 |
| Gordon Grimes | | 5070 South Gravel Rd | | Medina | NY | 14103 |
| Gordon Groat | | 3352 Klender | | Rhodes | MI | 48652 |
| Gordon Guymer Iii | | 2834 Gary Rd | | Montrose | MI | 48457 |
| Gordon Harris | | 5240 Pheasant Run Dr Apt 4 | | Saginaw | MI | 48638 |
| Gordon Hitchcock Jr | | 12486 Morrish Rd | | Clio | MI | 48420 |
| Gordon Hunt | | 5247 Oakbrooke Rd | | Kettering | OH | 45440 |
| Gordon Larsen | | 866 W Miller Rd | | Midland | MI | 48640 |
| Gordon Mitchell | | 2301 Vickory Rd | | Caro | MI | 48723 |
| Gordon Morgan | | 1111 N Bell | | Kokomo | IN | 46901 |
| Gordon Myers | | 10038 Lewis Rd | | Millington | MI | 48746 |
| Gordon Ooten Ii | | 21880 Hwy 251 | | Athens | AL | 35613 |
| Gordon Perow | | 6942 S Howell Ave | | Oak Creek | WI | 53154 |
| Gordon Pumfrey | | 2909 Arizona Ave | | Flint | MI | 48506 |
| Gordon Quackenbush | | 9430 Old State Ave | | Farwell | MI | 48622 |
| Gordon Ray | | 429 County Rd 227 | | Moulton | AL | 35650 |
| Gordon Reigle | | 4428 E Shelby Rd | | Medina | NY | 14103 |
| Gordon Rougeaux | | 24 Lakeview Pkwy | | Lockport | NY | 14094 |
| Gordon Shores | | 12375 E Burt Rd | | Birch Run | MI | 48415 |
| Gordon Teesdale | | 13130 Pine Island Dr | | Sparta | MI | 49345 |
| Gorman Smith | | 6325 Scott Glen Ct | | West Chester | OH | 45069 |
| Gory Browning | | Rt 2 Box 273 | | Harts | WV | 25524 |
| Gottfried Tellman | | 7445 Malibu Dr | | Parma | OH | 44130 |
| Grace Caudill | | 554 N Dick Ave | | Hamilton | OH | 45013 |
| Grace Glave | | 1400 N Ctr Rd | | Saginaw | MI | 48603 |
| Grace Haley | | 490 Easterwood St | | Cherokee | AL | 35616 |
| Grace Isaac | | 2624 S Outer Dr | | Saginaw | MI | 48601 |
| Grace Pajak | | 5082 Gasport Rd | | Gasport | NY | 14067 |
| Grace Rice | | 1203 Palisade Ct Sw | | Decatur | AL | 35603 |
| Grace Stemper | | 3797 Braley Rd | | Wilson | NY | 14172 |
| Gracie Stempek | | 110 N Water | | Pinconning | MI | 48650 |
| Grady Goode | | 9832 Hwy72 West | | Athens | AL | 35611 |
| Grady Hathcock | | 10270 Hathcock Dr | | Tuscaloosa | AL | 35405 |
| Grady Richardson | | 4612 Peachtree Ln | | Tuscaloosa | AL | 35405 |
| Grady Whitten | | 221 4th Av | | Gulf Shores | AL | 36542 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 255 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Grant Burns | | 616 S Trumbull Rd | | Bay City | MI | 48708 |
| Grant Copeland | | 401 Main St | | Moulton | AL | 35650 |
| Grant Frazier Jr | | 904 Bardshar Rd | | Sandusky | OH | 44870 |
| Grant Hargrove | | 20634 Colonial Dr | | Athens | AL | 35614 |
| Grant Merchant | | 6815 Huron Line Rd | | Gagetown | MI | 48735 |
| Grant Paff | | 678 Loy Rd | | Piqua | OH | 45356 |
| Grant Tober | | 11030 S Evergreen Dr | | Birch Run | MI | 48415 |
| Greg Carroll | | 6944 Whitewater St | | Racine | WI | 53402 |
| Greg Cleveland | | 335 Smith St | | Dayton | OH | 45408 |
| Greg Cox | | 271 Boston Ave | | Elyria | OH | 44035 |
| Greg Demo | | 2390 State Rd | | Pinconning | MI | 48650 |
| Greg Ernst | | 3718 Lima Sandusky Rd | | Sandusky | OH | 44870 |
| Greg Giddens | | 1183 Five Bridge Rd | | Ocilla | GA | 31774 |
| Greg Gilbreath | | 227 Mckinley St | | Westville | IL | 61883 |
| Greg Higginbottom | | 2900 N Appersonway Lt 261 | | Kokomo | IN | 46901 |
| Greg Mcgregor | | PO Box 209 | | Moulton | AL | 35650 |
| Greg Mcquate | | 401 County Rd 40 | | Sullivan | OH | 44880 |
| Greg Meinecke | | 10029 E Coldwater Rd | | Davison | MI | 48423 |
| Greg Peck | | 4227 Hindsburg Rd | | Holley | NY | 14470 |
| Greg Pobocik | | 7584 Trumbower Trl | | Millington | MI | 48746 |
| Greg Rugenstein | | 1053 Amelith Rd | | Bay City | MI | 48706 |
| Greg Steele | | 26708 Nick Davis Rd | | Athens | AL | 35613 |
| Greg Trevino | | 821 Ash St | | Saginaw | MI | 48602 |
| Greg Vallad | | 3873 Ellison Rd | | Standish | MI | 48658 |
| Greg Welcher | | 1221 Killdeer Rd | | Greentown | IN | 46936 |
| Gregg Drobac | | 9935 W Elm Ct | | Franklin | WI | 53132 |
| Gregg Johns | | 1834 S Badour Rd | | Midland | MI | 48640 |
| Gregg Knutson | | 45 Mcnaughton St | | Rochester | NY | 14606 |
| Gregg Laframboise | | 11800 Lincoln Lake Rd | | Greenville | MI | 48838 |
| Gregg Langenbucher | | 7214 W 1200 S | | Elwood | IN | 46036 |
| Gregg Maacks | | PO Box 213 | | Wilson | NY | 14172 |
| Gregg Quaal | | 16845 Ederer Rd | | Hemlock | MI | 48626 |
| Gregorio Berrelez Jr | | 601 Marsac St | | Bay City | MI | 48708 |
| Gregory Abernathy | | 1469 Casto Blvd | | Burton | MI | 48509 |
| Gregory Adamus | | 214 Elmgrove Rd | | Rochester | NY | 14626 |
| Gregory Alexander | | 700 County Rd 317 | | Trinity | AL | 35673 |
| Gregory Alexander | | 39800 24th St | | Mattawan | MI | 49071 |
| Gregory Anderson | | 2736 N River Rd | | Saginaw | MI | 48609 |
| Gregory Armantrout | | 807 W Newberg | | Pinconning | MI | 48650 |
| Gregory Baranowski | | 1537 North Ave Ne | | Grand Rapids | MI | 49505 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 256 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gregory Barker | | 1625 W 53rd St Trlr E15 | | Anderson | IN | 46013 |
| Gregory Barnes | | Rr 3 Box 571 | | Decatur | AL | 35603 |
| Gregory Barnett | | 19039 Amman Rd | | Chesaning | MI | 48616 |
| Gregory Behnke | | 18860 Nelson Rd | | Saint Charles | MI | 48655 |
| Gregory Bennett | | 1934 George St | | Peru | IN | 46970 |
| Gregory Bennett | | 6946 Windwood Dr | | Lake Ann | MI | 49650 |
| Gregory Berry | | 3247 S Belsay Rd | | Burton | MI | 48519 |
| Gregory Boicourt | | 5205 S Camelot Ln | | Greenfield | WI | 53221 |
| Gregory Bottom | | 18 Philpot Rd | | Ardmore | TN | 38449 |
| Gregory Brefka | | 9941 Bender Rd | | Frankenmuth | MI | 48734 |
| Gregory Burzynski | | 3035 E Holmes Ave | | Cudahy | WI | 53110 |
| Gregory Carol | | 13433 Haddon St | | Fenton | MI | 48430 |
| Gregory Casto | | 2931 W 12th St | | Anderson | IN | 46011 |
| Gregory Colangelo | | 671 Fillmore Ave | | Buffalo | NY | 14212 |
| Gregory Cole | | 4914 Chippewa Path | | Owosso | MI | 48867 |
| Gregory Conlon | | 7059 Westwood Dr | | Jenison | MI | 49428 |
| Gregory Cooper Jr | | 143 Lyncourt Pk | | Rochester | NY | 14612 |
| Gregory Cradit | | 7051 Trinkline | | Saginaw | MI | 48609 |
| Gregory Curtis | | 3512 Boy Scout Rd | | Bay City | MI | 48706 |
| Gregory Dangcil | | 6050 Berrymoore Dr | | Grand Blanc | MI | 48439 |
| Gregory Davis | | 3828 S 700 E | | Kokomo | IN | 46902 |
| Gregory Decker | | 253 N Chicago Ave Apt 3 | | So Milwaukee | WI | 53172 |
| Gregory Demike | | 632 Celia Dr Se | | Hartselle | AL | 35640 |
| Gregory Deniston | | 7296 E Cr 900 S | | Galveston | IN | 46932 |
| Gregory Dillon | | 6676 Seed St | | Cass City | MI | 48726 |
| Gregory Dobbs | | 4002 18th St | | Ecorse | MI | 48229 |
| Gregory Dobson | | 3272 Creek Run Dr | | Columbus | OH | 43231 |
| Gregory Downs | | 244 Hilltop Ln | | Spenceroport | NY | 14559 |
| Gregory Dunning | | 6306 Corwin Sta | | Newfane | NY | 14108 |
| Gregory Ebener | | 842 Sycamore Ave | | Racine | WI | 53406 |
| Gregory Fine Ii | | 110 Versailles Ct | | Kokomo | IN | 46902 |
| Gregory Finkbeiner | | 6035 Sonny Ave | | Flushing | MI | 48433 |
| Gregory Freeman | | 1121 Magnolia St Se 2 | | Decatur | AL | 35601 |
| Gregory Friske | | 5071 Heidi Ln | | Saginaw | MI | 48604 |
| Gregory Gillett | | 15250 Bueche Rd | | Chesaning | MI | 48616 |
| Gregory Gniotczynski | | 1418a E Morgan Ave | | Milwaukee | WI | 53207 |
| Gregory Gonia | | 7516 S 73 Rd St | | Franklin | WI | 53132 |
| Gregory Gray | | 1510 Coachlight Ct | | Flint | MI | 48532 |
| Gregory Griffin | | 6796 Co Rd 203 | | Danville | AL | 35619 |
| Gregory Gross | | 409 Drake Rd | | Galveston | IN | 46932 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 257 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gregory Gustin | | 200 Nebobish | | Essexville | MI | 48732 |
| Gregory Hall | | 528 County Rd 214 | | Fremont | OH | 43420 |
| Gregory Hamilton | | 3030 Albright Rd | | Kokomo | IN | 46902 |
| Gregory Harpst | | 2409 25th St | | Bay City | MI | 48708 |
| Gregory Hart | | 1097 Lorene Ave | | Mt Morris | MI | 48458 |
| Gregory Hawes | | 13081 Roosevelt Rd | | Hemlock | MI | 48626 |
| Gregory Hayslip | | Pobox 60800 | | Rochester | NY | 14606 |
| Gregory Heilbronn | | 4481 Persimmon Dr | | Saginaw | MI | 48603 |
| Gregory Higgins | | 2319 N Purdum St | | Kokomo | IN | 46901 |
| Gregory Higgins | | 470 N Mackinaw Rd | | Linwood | MI | 48634 |
| Gregory Hopkins | | 285 Summerford Rd | | Danville | AL | 35619 |
| Gregory Hounchell | | 2278 Holt Ave | | Columbus | OH | 43219 |
| Gregory Howey Ii | | 2410 S Miller Rd | | Saginaw | MI | 48609 |
| Gregory Hoye | | 1701 N Cumberland St | | Flint | MI | 48506 |
| Gregory Isom | | 443 Columbia Ave | | Rochester | NY | 14611 |
| Gregory Johnson | | 2102 Autumnwood Dr Sw | | Hartselle | AL | 35640 |
| Gregory Johnson | | 3811 County Rd 92 | | Moulton | AL | 35650 |
| Gregory Jones | | 4927 A Cotton Row | | Huntsville | AL | 35816 |
| Gregory Kerby | | 2686 Co Rd 108 | | Town Creek | AL | 35672 |
| Gregory Koch | | 11800 Silvercreek Dr Apt 3 | | Birch Run | MI | 48415 |
| Gregory Korczynski | | 83 Jane Dr | | Cheektowaga | NY | 14227 |
| Gregory Krill | | 1081 Orchard Ct | | Adrian | MI | 49221 |
| Gregory Lagrone | | 1708 Queen City Ave | | Tuscaloosa | AL | 35401 |
| Gregory Landis | | PO Box 443 | | Parker City | IN | 47368 |
| Gregory Langmade | | 52 Clifford Ave | | Rochester | NY | 14621 |
| Gregory Leech | | 99 Drexel Rd | | Buffalo | NY | 14214 |
| Gregory Leeper | | 230 E Pulaski Ave | | Flint | MI | 48505 |
| Gregory Leger | | 900 N Outer Dr | | Saginaw | MI | 48601 |
| Gregory Lennon | | 4805 Cottage Court | | Lockport | NY | 14094 |
| Gregory Lewandowski | | 6716 W River Pointe Dr | | Franklin | WI | 53132 |
| Gregory Lindzy | | 905 Arundel Ct | | Kokomo | IN | 46901 |
| Gregory Little | | 452 S 400 E | | Kokomo | IN | 46902 |
| Gregory Love | | 320 Pension Row | | Madison | AL | 35758 |
| Gregory Mackey | | PO Box 90766 | | Burton | MI | 48509 |
| Gregory Mangett | | 4403 1/2 Davison Rd Lot 42 | | Burton | MI | 48509 |
| Gregory Martinich | | W179 S6765 Muskego Dr | | Muskego | WI | 53150 |
| Gregory Matter | | 1303 Maple Ave | | Sandusky | OH | 44870 |
| Gregory Mawer | | 5187 Irish Rd | | Gr Blanc | MI | 48439 |
| Gregory Mc Vannel | | 5439 Skylark Pass | | Grand Blanc | MI | 48439 |
| Gregory Mcdole Sr | | 4420 Concord St | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 258 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gregory Middleton | | 4850 Bill Rd | | Durand | MI | 48429 |
| Gregory Miller | | 1151 Morningside Dr | | Kokomo | IN | 46901 |
| Gregory Mitchell | | 2840 Leatherwood Dr | | Columbus | OH | 43224 |
| Gregory Monin | | 519 W 10th | | Jonesboro | IN | 46938 |
| Gregory Moody | | 6495 Co Rd 81 | | Danville | AL | 35619 |
| Gregory Moore | | 1137 39 Cleveland Ave | | Niagara Falls | NY | 14305 |
| Gregory Morris | | 915 W Superior | | Kokomo | IN | 46901 |
| Gregory Morse | | 13191 Belsay Rd | | Millington | MI | 48746 |
| Gregory Mund | | 425 Rainbow Circle | | Kokomo | IN | 46902 |
| Gregory Norris | | 126 Elva St | | Anderson | IN | 46013 |
| Gregory Nye | | 4494 Upper Mountain Rd | | Lockport | NY | 14094 |
| Gregory Padlo | | 100 Creighton Ln | | Rochester | NY | 14612 |
| Gregory Panzarella | | 48 Archer Rd | | Rochester | NY | 14624 |
| Gregory Payne | | 3851 Cavanaugh Rd | | Dayton | OH | 45405 |
| Gregory Peak | | 222 Martin Luther King Blvd Apt 1 | | Anderson | IN | 46016 |
| Gregory Peck | | 611 Greenleaf Mdws | | Rochester | NY | 14612 |
| Gregory Pequeen | | 8560 Ertman Rd | | Lockport | NY | 14094 |
| Gregory Peterson | | 7020 Idlewood Ct | | Waterford | WI | 53185 |
| Gregory Powell | | 11672 Spencer Rd | | Saginaw | MI | 48609 |
| Gregory Pratt | | 20 Elm St | | Fairport | NY | 14450 |
| Gregory Rankin | | 3378 Shane Dr | | Bay City | MI | 48706 |
| Gregory Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 |
| Gregory Reinert | | 3419 E Midland Rd | | Bay City | MI | 48706 |
| Gregory Rozicki | | 204 57th St | | Niagara Falls | NY | 14304 |
| Gregory Sanchez | | 1841 Fischer Dr | | Saginaw | MI | 48603 |
| Gregory Schmidt | | 2502 Stobbe | | Saginaw | MI | 48602 |
| Gregory Shuck | | 5869 Nw 154th Avnue | | Okeechobee | FL | 34972 |
| Gregory Sinkel | | 6080 Scotch Rd | | Vassar | MI | 48768 |
| Gregory Smiley | | 6384 Dale Rd | | Newfane | NY | 14108 |
| Gregory Sparks | | 2464 Wisper Dr | | Miamisburg | OH | 45342 |
| Gregory Stanley | | PO Box 445 | | Fitzgerald | GA | 31750 |
| Gregory Stanley | | 11905 Birdie Ct | | Kokomo | IN | 46901 |
| Gregory Stewart | | 215 1/2 N Ball St | | Owosso | MI | 48867 |
| Gregory Stowers | | 1607 E 1700 N | | Summitville | IN | 46070 |
| Gregory Tanner | | 1071 Gasser Ct | | Howell | MI | 48843 |
| Gregory Teague | | 684 Summerford Rd | | Danville | AL | 35619 |
| Gregory Townsend | | 1021 N Morrison St | | Kokomo | IN | 46901 |
| Gregory Unger | | 4192 Ambrose Ave Ne | | Grand Rapids | MI | 49525 |
| Gregory Vaerten | | 4120 Brown City Rd | | Brown City | MI | 48416 |
| Gregory Van Cleave | | 16282 Hemlock Dr | | Spring Lake | MI | 49456 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 259 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gregory Via | | 8791 Wayne Trace Rd | | Camden | OH | 45311 |
| Gregory Voyzey | | 695 Pin Oak Cir | | Grand Island | NY | 14072 |
| Gregory Walls | | 113 Winding Dr | | Alexandria | IN | 46001 |
| Gregory Walters | | 7551 N 600 W | | Middletown | IN | 47356 |
| Gregory Weber | | 9865 S 92nd St | | Franklin | WI | 53132 |
| Gregory Wendling | | 1902 Eastwood Ct | | Saginaw | MI | 48601 |
| Gregory Whitley | | 4154 N 42nd St | | Milwaukee | WI | 53216 |
| Gregory Wik | | 5880 Donner Rd | | Lockport | NY | 14094 |
| Gregory Willis | | 342 S 28th St | | Saginaw | MI | 48601 |
| Gregory Wisneski | | 3309 Lancaster St | | Midland | MI | 48642 |
| Gregory Wohlford | | 5240 N 50 E | | Kokomo | IN | 46901 |
| Gregory Wood | | 1006 N Wabash St | | Kokomo | IN | 46901 |
| Gregory Woodard | | 1135 Maryland Ave Ne | | Grand Rapids | MI | 49505 |
| Gregory Wyrick | | 6791 Wild Cherry Dr | | Fishers | IN | 46038 |
| Greston Mccoy Jr | | 920 W 4th St | | Alexandria | IN | 46001 |
| Gretchen Doyle | | 719 1/2 S Mulberry St | | Troy | OH | 45373 |
| Gretchen Ott | | 2813 Marshall Rd | | Medina | NY | 14103 |
| Gretta Smith | | PO Box 126 | | Hillsboro | AL | 35643 |
| Griffin Rogers | | 122 State St | | Fitzgerald | GA | 31750 |
| Griselda Acosta | | 1020 Redwood Dr | | Anderson | IN | 46011 |
| Grover Freeman | | 3440 Elmport St | | Bridgeport | MI | 48722 |
| Grover Mccloud | | 4102 Webber St | | Saginaw | MI | 48601 |
| Grover Stephens | | 2010 Val Vista Ct | | Dayton | OH | 45406 |
| Grovette Elliott | | 132 W Grant St Apt 2 | | Caro | MI | 48723 |
| Guadalupe Gardner | | 3025 Farrand Rd | | Clio | MI | 48420 |
| Guadalupe Lugo | | 2764 West Robin | | Saginaw | MI | 48601 |
| Guadalupe Moreno | | 502 Sandusky Ave | | Fremont | OH | 43420 |
| Guadalupe Silvas | | 5677 Baker Rd | | Bridgeport | MI | 48722 |
| Guido De Feo | | 63 Valencia Dr | | Rochester | NY | 14606 |
| Guillermo Perez | | 5480 E 400 N | | Windfall | IN | 46076 |
| Guillermo Urivez | | 600 1/2 S Wheeler | | Saginaw | MI | 48602 |
| Gus Neidrich | | 94 Mann Rd | | Rochester | NY | 14612 |
| Gus Pappas | | 146 Biddle Ave | | Wyandotte | MI | 48192 |
| Guy Babione | | 110 Liberty St | | Clyde | OH | 43410 |
| Guy Bagley | | 1549 Jefferson Ave | | Waukesha | WI | 53186 |
| Guy Burdue | | 6802 Homegardner Rd | | Castalia | OH | 44824 |
| Guy Poole | | 7005 Fox Rd | | Oakfield | NY | 14125 |
| Guy Speegle | | 2485 Co Rd 585 | | Town Creek | AL | 35672 |
| Guy White | | 6107 Corsica Dr | | Huber Heights | OH | 45424 |
| Gw Atchley | | 8430 Hwy 36 East | | Laceys Spring | AL | 35754 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 260 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Gwen Aaron | | 2231 1/2 Columbus Ave | | Sandusky | OH | 44870 |
| Gwen Omalley | | 5401 Dooley Dr | | Linden | MI | 48451 |
| Gwen Warren | | 1280 Co Rd 193 | | Danville | AL | 35619 |
| Gwendolyn Anthony | | 700 W Mulberry | | Kokomo | IN | 46901 |
| Gwendolyn Dandridge | | 3818 N 25th St | | Milwaukee | WI | 53206 |
| Gwendolyn Goodwine | | 1050 Pinnacle Rd | | Henrietta | NY | 14467 |
| Gwendolyn Hartley | | 813 High St | | Middletown | IN | 47356 |
| Gwendolyn Hurley | | 11416 W Freeland Rd | | Freeland | MI | 48623 |
| Gwendolyn Maxwell | | 1206 Clarkview St Sw | | Decatur | AL | 35601 |
| Gwendolyn Mitchell | | 404 Fairground Rd | | Florence | AL | 35630 |
| Gwendolyn Nutall | | 625 W Pkwy Ave | | Flint | MI | 48505 |
| Gwendolyn Whitney | | 2400 Old Pond Rd | | Edmond | OK | 73034 |
| Gwendolyn Yogi | | 9340 Lapeer Rd | | Davison | MI | 48423 |
| Gwenn Kennedy | | 2643 Countyline Rd | | Medina | NY | 14103 |
| H Bond | | 114 S 22nd St | | Saginaw | MI | 48601 |
| H Carter | | 2338 Hine St S | | Athens | AL | 35611 |
| H Farneth | | 1 Wedgewood Dr | | Penfield | NY | 14526 |
| H Meyer | | 11676 Lucas Ferry Rd | | Athens | AL | 35611 |
| Hakim Holmes | | 915 Emerson | | Saginaw | MI | 48601 |
| Hal Presley | | PO Box 414 | | Broxton | GA | 31519 |
| Hal Thomas | | 5625 Stroebel Rd | | Saginaw | MI | 48609 |
| Hale Barger | | 11777 State Route 725 | | Germantown | OH | 45327 |
| Haley Rinehart | | 2012 Southway Blvd E | | Kokomo | IN | 46902 |
| Halle Detwiler | | 3130 Rock Fence | | Columbus | OH | 43221 |
| Halvernett Alston | | 19 Riley Pk Apt 2 | | Rochester | NY | 14606 |
| Hampton Ayers | | 4995 County Rd 141 | | Town Creek | AL | 35672 |
| Hani Muallem | | 4049 Richlyn Ct | | Bay City | MI | 48706 |
| Hank Brewer | | 315 Iron City Rd | | Iron City | TN | 38463 |
| Hank Williams | | 6226 David Berger St | | Mount Morris | MI | 48458 |
| Hanna Rizk | | 7415 W Mount Morris Rd | | Flushing | MI | 48433 |
| Hannah Allen Weidel | | 2364 Fields Ave | | Kettering | OH | 45420 |
| Hannah Gordon | | 2309 W High St | | Racine | WI | 53404 |
| Hans Kliphuis | | 11120 West Cannonsville Rd | | Trufant | MI | 49347 |
| Hardie Mushatt | | 810 Westview Ave | | Athens | AL | 35611 |
| Hargous Dudley Iii | | 5321 Salem Bend Dr Apt G | | Trotwood | OH | 45426 |
| Harith Awdish | | 2295 Hidden Forest Dr | | Grand Blanc | MI | 48439 |
| Harlan Reeves | | 45 County Rd 98 | | Moulton | AL | 35650 |
| Harlen Stinnett | | 2225 Mallery St | | Flint | MI | 48504 |
| Harlequin Glass | | 186 Donovan Dr Apt H | | Buffalo | NY | 14211 |
| Harley Gregory | | 895 New Ctr Rd | | Hartselle | AL | 35640 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 261 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Harley Lippens | | 6260 Knickerbocker Rd | | Ontario | NY | 14519 |
| Harley Phipps | | 3121 Fletcher St | | Anderson | IN | 46016 |
| Harley Ray | | PO Box 9195 | | Wichita Falls | TX | 76308 |
| Harlon Ward | | 2101 Springdale Dr Sw | | Hartselle | AL | 35640 |
| Harlow Dine | | 4592 Lucas Dr Sw | | Grandville | MI | 49418 |
| Harmony Kime | | 3512 Buchanan | | Wyoming | MI | 49548 |
| Harmony Murray | | 419 W Lincoln Rd Apt F2 | | Kokomo | IN | 46902 |
| Harold Ailing | | 20 Glenridge Rd | | East Aurora | NY | 14052 |
| Harold Anderson | | 400 S Gleaner Rd | | Saginaw | MI | 48609 |
| Harold Bailey | | 276 Northwest St | | Bellevue | OH | 44811 |
| Harold Blasky | | 1533 U S Rt 50 | | Milford | OH | 45150 |
| Harold Braunscheidel | | 5656 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Harold Camp | | 2880 N 800 W | | Tipton | IN | 46072 |
| Harold Carlberg | | 9031 Collinsville Rd | | Collinsville | MS | 39325 |
| Harold Chinn | | 114 Brunswick Blvd | | Buffalo | NY | 14208 |
| Harold Closson | | 3912 Western Rd | | Flint | MI | 48506 |
| Harold Conatser | | 311 Blackberry Dr | | Decatur | AL | 35603 |
| Harold Curtis | | 749 Rolin Hollow Rd | | Ardmore | TN | 38449 |
| Harold Davidson | | 3493 Youngstown Lockport Rd | | Ransomville | NY | 14131 |
| Harold Davis | | 6074 Co Rd 76 | | Rogersville | AL | 35652 |
| Harold Diem | | 1161 Woodbine Rd | | Saginaw | MI | 48609 |
| Harold Donoughe | | 8330 Laughlin Dr | | Niagara Falls | NY | 14304 |
| Harold Ferrell | | 1223 Rocky Ridge Trl | | Flint | MI | 48532 |
| Harold Garrett | | 206 S 11th St | | Frankton | IN | 46044 |
| Harold Hein | | 2183 S Van Buren Rd | | Reese | MI | 48757 |
| Harold Hoepner | | 3514 W Alto Rd | | Kokomo | IN | 46902 |
| Harold Hood | | 155 County Rd 529 | | Town Creek | AL | 35672 |
| Harold Johnson | | 6013 Maple Hill Dr | | Castalia | OH | 44824 |
| Harold Kline | | 69 N Hood St | | Peru | IN | 46970 |
| Harold Knopp | | 3071 Maginn Dr | | Beavercreek | OH | 45434 |
| Harold Kurtz | | 1115 Knapp Ave Apt 3 | | Flint | MI | 48503 |
| Harold Lederhouse | | 156 Pk Ave | | Lockport | NY | 14094 |
| Harold Leveridge | | 3949 Biehl Ave | | Cincinnati | OH | 45248 |
| Harold Litteral | | 0139 S 400 E | | Kokomo | IN | 46902 |
| Harold Mccall | | 9300 Canterchase Dr 2b | | Miamisburg | OH | 45342 |
| Harold Mcconnell | | 687 County Rd 517 | | Anderson | AL | 35610 |
| Harold Mckeehan | | 7360 Township Line Rd | | Waynesville | OH | 45068 |
| Harold Mckinstry Jr | | 12483 Wtownline Rd | | St Charles | MI | 48655 |
| Harold Meinecke | | 6235 N Lake Rd | | Otter Lake | MI | 48464 |
| Harold Miller Jr | | 484 Witmer Rd | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 262 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Harold Mitchell | | 27404 Cedar Hill Rd | | Ardmore | AL | 35739 |
| Harold Moore | | 17680 Chippewa Trl | | Howard City | MI | 49329 |
| Harold Nash | | 3086 Murray Hill Dr | | Saginaw | MI | 48601 |
| Harold Parker | | 6647 Royal Pkwy N | | Lockport | NY | 14094 |
| Harold Pierce Jr | | 3735 Vineyard Ne | | Grand Rapids | MI | 49525 |
| Harold Rapp | | 4708 Kingsley Cir W | | Sandusky | OH | 44870 |
| Harold Reed | | 2100 N 64th Ter | | Kansas City | KS | 66104 |
| Harold Reichenbach | | 508 W 1050 N | | Fortville | IN | 46040 |
| Harold Roberts | | 49 Florida Pk Dr N | | Palm Coast | FL | 32137 |
| Harold Russ | | 13537 Zehner Rd | | Athens | AL | 35611 |
| Harold Sanford | | 5520 Marlette Rd | | Marlette | MI | 48453 |
| Harold Schwartz | | 1846 Maiden Ln | | Rochester | NY | 14626 |
| Harold Shelton | | 17929 County Rd 460 | | Moulton | AL | 35650 |
| Harold Shelton | | 99 County Rd 496 | | Trinity | AL | 35673 |
| Harold Stewart Jr | | 3400 Dawn Marie | | Adrian | MI | 49221 |
| Harold Townsend | | 12536 Pointer Pl | | Fishers | IN | 46038 |
| Harold Uttinger | | 1877 Valley View Dr | | Kokomo | IN | 46902 |
| Harold Van Skiver | | 8463 Scipio Rd | | Nunda | NY | 14517 |
| Harold Westfall | | 2545 Transit Rd | | Newfane | NY | 14108 |
| Harold Wilson | | 5401 Council Ring Blvd | | Kokomo | IN | 46902 |
| Harold Winkhart | | 817 Sylvann Shores | | South Vienna | OH | 45369 |
| Harold Woods | | 14385 Gentry Dr | | Tuscaloosa | AL | 35405 |
| Harrel Henry | | 6520 Connor | | East Amherst | NY | 14051 |
| Harrell Holmes | | 1421 Prueter Rd | | Saginaw | MI | 48601 |
| Harriet Hall | | 8511 Irish Rd | | Otisville | MI | 48463 |
| Harrison Addison | | 2017 N 5th St | | Milwaukee | WI | 53212 |
| Harrison Kenner | | 207 Jones St | | Holly | MI | 48442 |
| Harrison Kenner Iii | | 233 Hazelwood Ave | | Buffalo | NY | 14215 |
| Harrison Lusher | | 2516 Balmoral Blvd | | Kokomo | IN | 46902 |
| Harry Balch | | 1208 Capshaw Rd | | Harvest | AL | 35749 |
| Harry Blain | | 10782 Apple Court | | Stanwood | MI | 49346 |
| Harry Brown | | 4643 N 51st Blvd | | Milwaukee | WI | 53218 |
| Harry Carver | | 817 Williamsburg Dr | | Kokomo | IN | 46902 |
| Harry Epps | | 320 Curlew St | | Rochester | NY | 14613 |
| Harry Erickson | | 1340 S Oak Rd | | Davison | MI | 48423 |
| Harry Hadaway | | 4729 Idleview Dr | | Vermilion | OH | 44089 |
| Harry Harris | | 748 E Carton | | Flint | MI | 48505 |
| Harry Hastings Jr | | 123 Schloss Ln | | Dayton | OH | 45418 |
| Harry Holliman Sr | | 1108 N Pumping Station Rd | | Ovett | MS | 39464 |
| Harry Huffman | | 2306 S Courtland Ave | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 263 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Harry Jackson | | 3731 Gaines Basin Rd | | Albion | NY | 14411 |
| Harry Kellogg | | 3505 Cassadaga Rd | | Cassadaga | NY | 14718 |
| Harry Kimberlin | | 573 Catalina Dr | | Sandusky | OH | 44870 |
| Harry Laughlin | | 195 Chestnut St | | Lockport | NY | 14094 |
| Harry Mcbratnie Jr | | 5445 Mcgrandy Rd | | Bridgeport | MI | 48722 |
| Harry Mindera | | Pobox 633 | | Sandusky | OH | 44871 |
| Harry Murray | | PO Box 174 | | Niagara Falls | NY | 14302 |
| Harry Nowicki Iii | | 5511 Fieldstone Dr Sw | | Grandville | MI | 49418 |
| Harry Perkins | | 4025 Shays Lake Rd | | Kingston | MI | 48741 |
| Harry Raymond | | 12302 Creekside Dr | | Clio | MI | 48420 |
| Harry Roe Sr | | 10605 Birch Run Rd | | Birch Run | MI | 48415 |
| Harry Sponsler | | 1032 Pool Ave | | Vandalia | OH | 45377 |
| Harry Thompto | | 26510 Marion Ct | | Wind Lake | WI | 53185 |
| Harry Troup | | 2410 Beth Dr | | Anderson | IN | 46017 |
| Harry Van Cassele | | 16 Summer Hill Dr | | Brockport | NY | 14420 |
| Harry Vannoy | | 1302 Garnet Dr | | Anderson | IN | 46011 |
| Harry Varney | | 5110 East Rd | | Saginaw | MI | 48601 |
| Harry Weldie Jr | | 3725 Benfield Dr | | Kettering | OH | 45429 |
| Harry Wendzik | | 9311 W Lake | | Montrose | MI | 48457 |
| Harry Werbe | | 856 Boston Dr | | Kokomo | IN | 46902 |
| Harry White | | 3279 Stillwagon Rd | | West Branch | MI | 48661 |
| Harry Whiteman | | 9780 Prairie Ave | | Galveston | IN | 46932 |
| Harry Williams | | 13488 Minor Hill Hwy | | Minor Hill | TN | 38473 |
| Harvey Anderson Sr | | 152 Mulberry St | | Buffalo | NY | 14204 |
| Harvey Cox | | 55 Still Meadow Rd | | Somerville | AL | 35670 |
| Harvey Gates | | 223 No 18 St | | Columbus | OH | 43203 |
| Harvey Kernstock | | 6800 3 Mile Rd | | Bay City | MI | 48706 |
| Harvey Magnusson | | 28678 Mooresville Rd | | Elkmont | AL | 35620 |
| Harvey Miller Jr | | 3723 Holly Ave | | Flint | MI | 48506 |
| Harvey Power | | 800 Energy Ct Blvd 3311 | | Northport | AL | 35473 |
| Hasan Cetin | | 826 Guinevere Dr | | Rochester | NY | 14626 |
| Haskell Martin | | 11 Calhoun Cemetary Rd | | Laurel | MS | 39440 |
| Hassan Banks | | 2207 Hammel St | | Saginaw | MI | 48601 |
| Hattie Bush | | 912 Wildwood Rd Sw | | Decatur | AL | 35601 |
| Hattie Eubanks | | 3812 Providence St | | Flint | MI | 48503 |
| Hattie Guster | | 909 Wildwood Rd Sw | | Decatur | AL | 35601 |
| Hattie Hunter | | 66 Iindepenence St Apt A | | Rochester | NY | 14611 |
| Hattie Miller | | 3217 Galloway Rd | | Wichita Falls | TX | 76306 |
| Hattie Smith | | 147 Campbell Pk | | Rochester | NY | 14606 |
| Hayward Brown | | 441 Maple St | | Rochester | NY | 14611 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 264 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Hazel Decker | | 607 Hudson Dr | | Paynesville | MN | 56362 |
| Heath Bobick | | 853 N Scheurmann Rd | | Essexville | MI | 48732 |
| Heath Crow | | 1515 Wild Cherry Ln | | Lapeer | MI | 48446 |
| Heath Green | | 2735 Co Rd 327 | | Moulton | AL | 35650 |
| Heather Adams | | 1301 Donaldson Ave | | Peru | IN | 46970 |
| Heather Allinger | | 948 Leland St | | Flint | MI | 48507 |
| Heather Bielak | | 16 Alfred St | | Middleport | NY | 14105 |
| Heather Broughton | | 6118 W Mason Rd | | Sandusky | OH | 44870 |
| Heather Carr | | 332 Inglewood Dr | | Rochester | NY | 14619 |
| Heather Clunie Davis | | 1466 Pius St | | Saginaw | MI | 48638 |
| Heather Cowan | | 11040 S 100 W | | Bunker Hill | IN | 46914 |
| Heather Davis | | 840 E 4th Ave | | Columbus | OH | 43201 |
| Heather Deis | | 1837 S Webster St | | Kokomo | IN | 46902 |
| Heather Dudla | | 3809 Risedorph Ave | | Flint | MI | 48506 |
| Heather Fey | | 1114 Bloomfield Ave | | Buffalo | NY | 14220 |
| Heather Fritzler | | 5501 Mushroom Rd | | Deford | MI | 48729 |
| Heather Gailey | | 1685 Bentley Rd | | Bentley | MI | 48613 |
| Heather Gamble | | 4136 Oriole Sw | | Wyoming | MI | 49509 |
| Heather Gamble | | 4136 Oriole Sw | | Wyoming | MI | 49509 |
| Heather Hall | | 3344 A Van Norman | | Cudahy | WI | 53110 |
| Heather Hammon | | 4110 N Michigan Ave | | Saginaw | MI | 48604 |
| Heather Henry | | 340 Halifax Dr | | Vandalia | OH | 45377 |
| Heather Hozey | | 10012 W 100 S | | Russiaville | IN | 46979 |
| Heather Johnson | | 1010 Stone St | | Sandusky | OH | 44870 |
| Heather Knapp | | 3363 S New York Ave | | Milwaukee | WI | 53207 |
| Heather Lavrack | | 10047 Evans Rd | | Saginaw | MI | 48609 |
| Heather Lee | | 224 Southwest St | | Bellevue | OH | 44811 |
| Heather Malyszka | | 43 Sagebrush Ln | | Lancaster | NY | 14086 |
| Heather Mc Gill | | 73 Price St | | Lockport | NY | 14094 |
| Heather Missler | | 302 Boston Rd | | Sandusky | OH | 44870 |
| Heather Morgan | | 1001 Towerview St | | Decatur | AL | 35601 |
| Heather Naugler | | 1226 Chatwell Dr | | Davison | MI | 48423 |
| Heather Polite Scott | | 1305 Eldorado Dr | | Flint | MI | 48504 |
| Heather Saxer | | 1352 North County Rd 268 | | Vickery | OH | 43464 |
| Heather Schiefer | | 6239 Oak Ave | | Vassar | MI | 48768 |
| Heather Schwartz | | 1335 French Rd Apt 4 | | Depew | NY | 14043 |
| Heather Stojek | | 1044 92nd St | | Niagara Falls | NY | 14304 |
| Heather Townsend | | 1820 Elva Dr | | Kokomo | IN | 46902 |
| Heather Vincent | | 1307 S Buckeye | | Kokomo | IN | 46902 |
| Heather Webb | | 4824 S Portsmouth | | Bridgeport | MI | 48722 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 265 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Hector Lopez | | 95 Lill St | | Rochester | NY | 14621 |
| Hector Villalon | | 102 Catherine St | | Green Springs | OH | 44836 |
| Hedy Smith | | 1801 Tecoma Pl | | Honolulu | HI | 96818 |
| Heidi Ewing | | 4181 E Carpenter Rd | | Flint | MI | 48506 |
| Heidi Froschheuser | | 350 E Quail Run | | Oak Creek | WI | 53154 |
| Heidi Hebl | | 1291 Butler Rd | | Saginaw | MI | 48601 |
| Heidi Hinds | | 1452 N Genesee Rd | | Burton | MI | 48509 |
| Heidi Ingle | | 5339 N Shore Rd | | Pinconning | MI | 48650 |
| Heidi Ireland | | 10 Ranch Rd | | Milan | OH | 44846 |
| Heidi Minnick | | 612 Cr 278 | | Clyde | OH | 43410 |
| Heidi Mueller | | 144 West Meadows Dr | | Rochester | NY | 14616 |
| Helen Ackerman | | 6466 W Farrand Rd | | Clio | MI | 48420 |
| Helen Burdick | | 8 Manor Ln | | Middleport | NY | 14105 |
| Helen Chapman | | 8245 N 97th St | | Milwaukee | WI | 53224 |
| Helen Cheatham | | 3035 S Outer Dr | | Saginaw | MI | 48601 |
| Helen Coad | | 2305 Nichols Rd | | Lennon | MI | 48449 |
| Helen Cuyler | | 19 Meadowlark Dr | | Penfield | NY | 14526 |
| Helen Dalton | | 103 Sterling Dr Nw | | Huntsville | AL | 35806 |
| Helen Fisher | | PO Box 5024 | | Kokomo | IN | 46904 |
| Helen Freeman | | 289 Helwig Dr | | Wichita Falls | TX | 76305 |
| Helen Gosnell | | Rr 2 Box 78 | | Electra | TX | 76360 |
| Helen Graham | | 808 E Dixon St | | Kokomo | IN | 46901 |
| Helen Hill | | 64 Essla Dr | | Rochester | NY | 14612 |
| Helen Hodorovich | | 1618 Pettibone Ave | | Flint | MI | 48507 |
| Helen Hylton | | 4162 W Pasadena | | Flint | MI | 48504 |
| Helen James | | 1613 S 12th St | | Monroe | LA | 71202 |
| Helen Johnson | | 1619 Casimir St | | Saginaw | MI | 48601 |
| Helen Lewis | | 2127 Robinwood Ave | | Saginaw | MI | 48601 |
| Helen Mac Williams | | 3194 Jane St | | Caledonia | NY | 14423 |
| Helen Mcguire | | 30 Beam Dr Apt G | | Franklin | OH | 45005 |
| Helen Mcneal | | 5111 Killian Ct | | Flint | MI | 48504 |
| Helen Nowicki | | W1038 North Dr | | Brodhead | WI | 53520 |
| Helen Shreve | | 4066 Montrose St | | Flint | MI | 48504 |
| Helen Singleton | | 48 Crosby Ave | | Lockport | NY | 14094 |
| Helen Springer | | 3117 Mayfair Dr | | Kokomo | IN | 46902 |
| Helen Tarro | | 1502 N Lynch Ave | | Flint | MI | 48506 |
| Helen Thames Williams | | PO Box 06117 | | Milwaukee | WI | 53206 |
| Helen Toomey | | 137 Wheeldon Dr | | Rochester | NY | 14616 |
| Helen Tucker | | PO Box 3144 | | Anderson | IN | 46018 |
| Helen Vnuk | | 10169 S Janus Dr | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 266 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Helen Ward | | 990 E 22nd Ave | | Columbus | OH | 43211 |
| Helen Wysocki | | 5841 Illinois Ave | | Cudahy | WI | 53110 |
| Helen Zuba | | 4445 S 44th St | | Greenfield | WI | 53220 |
| Helena Badger | | Pobox 1902 | | Saginaw | MI | 48605 |
| Helena Lavender | | 712 Pricewood Ct | | Anderson | IN | 46013 |
| Helene Gurley | | 3511 Evergreen Pkwy | | Flint | MI | 48503 |
| Henderson Foster Jr | | 4631 Hess Rd | | Saginaw | MI | 48601 |
| Hendrikus Vandenberg | | 423 Springview St Sw | | Decatur | AL | 35601 |
| Henri Swoope | | 65 Forest Home Dr | | Trinity | AL | 35673 |
| Henrietta Schafer | | 8516 Bollier Ave | | Niagara Falls | NY | 14304 |
| Henry Baweja | | 3636 14th St | | Wayland | MI | 49348 |
| Henry Benoit | | 3 Oakwood Dr | | Norwalk | OH | 44857 |
| Henry Blackmon | | 10501 Sunnyland Dr | | Tuscaloosa | AL | 35405 |
| Henry Blue | | 16 Dunbar St | | Rochester | NY | 14619 |
| Henry Boersma | | 752 Azalea St Sw | | Grandville | MI | 49418 |
| Henry Bond | | 377 Cain Rd | | Somerville | AL | 35670 |
| Henry Brinson | | 2217 Mackenna Ave | | Niagara Falls | NY | 14303 |
| Henry Britnell | | 1262 Co Rd 167 | | Moulton | AL | 35650 |
| Henry Burciaga | | 3990 Townline Hwy | | Adrian | MI | 49221 |
| Henry Burleson | | 2702 Avondale Ct Se | | Decatur | AL | 35601 |
| Henry Bush | | 414 County Rd 111 | | Moulton | AL | 35650 |
| Henry Case | | 13 Tudor Ln Apt 4 | | Lockport | NY | 14094 |
| Henry Clarkson | | 634 Basswood Rd | | Columbus | OH | 43207 |
| Henry Cox Sr | | 1306 Cleveland Ave | | Niagara Falls | NY | 14305 |
| Henry Doshie | | 1531 Essling St | | Saginaw | MI | 48601 |
| Henry Fleig | | 56 University Ave | | Atlanta | NY | 14808 |
| Henry Flood Iii | | 2861 Collingwood | | Bay City | MI | 48706 |
| Henry Frank | | 155 Planet St | | Rochester | NY | 14606 |
| Henry Garcia | | 3824 Wooster Rd | | Rocky River | OH | 44116 |
| Henry Guenther | | 631 Hillcrest Ave | | So Milwaukee | WI | 53172 |
| Henry Hadley | | PO Box 135 | | Carrollton | MI | 48724 |
| Henry Hahn | | 2519 Clarendon St | | Flint | MI | 48504 |
| Henry Harris Jr | | 2007 Wagon Wheel Ct | | Anderson | IN | 46017 |
| Henry Hernandez | | 1312 Buchanan St | | Wichita Falls | TX | 76309 |
| Henry Herzberger | | 1500 E Bogart Rd | | Sandusky | OH | 44870 |
| Henry Hinzey | | 8835 Riebel Rd | | Galloway | OH | 43119 |
| Henry Holt | | 1011 University Ave 18 | | Rochester | NY | 14607 |
| Henry Huelett | | 508 Briarwood Rd | | Douglas | GA | 31533 |
| Henry Johnson | | 3560 Burton Ridge Rd Se I | | Grand Rapids | MI | 49546 |
| Henry Jones | | 1511 11th St | | Bay City | MI | 48608 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Henry Kollman | | 1720 Kendrick St | | Saginaw | MI | 48602 |
| Henry Ledesma Jr | | 326 S 9th St | | Saginaw | MI | 48601 |
| Henry Magwood | | 103 Marble Ln | | Fitzgerald | GA | 31750 |
| Henry Martin | | 5720 Tonawanda Creek Rd | | North Tonawanda | NY | 14120 |
| Henry Mc Clellon | | 205 Heyn Ave | | Saginaw | MI | 48602 |
| Henry Mc Clinton | | 52 Arborwood Cres | | Rochester | NY | 14615 |
| Henry Melson | | 145 Grafton St | | Rochester | NY | 14621 |
| Henry Mendez | | 212 W 30th | | Marion | IN | 46953 |
| Henry Merrow | | 8069 N Webster Rd | | Mt Morris | MI | 48458 |
| Henry Mertz Jr | | 3518 W 100 N | | Kokomo | IN | 46901 |
| Henry Milburn | | 5940 S 600 E | | Cutler | IN | 46920 |
| Henry Nelson | | 9 Tarrycrest Ln | | Rochester | NY | 14606 |
| Henry Oconnor | | 11505 Cleveland Ave | | Nunica | MI | 49448 |
| Henry Ott | | 710 Royal Sunset Dr | | Webster | NY | 14580 |
| Henry Padilla | | 527 N Bond St | | Saginaw | MI | 48602 |
| Henry Parmer | | 1627 Michigan Ave | | Niagara Falls | NY | 14305 |
| Henry Pinkins Jr | | 35 Fawn Ln | | Douglas | GA | 31533 |
| Henry Prince | | PO Box 2161 | | Anderson | IN | 46018 |
| Henry Pritchett | | 4789 Hess | | Saginaw | MI | 48601 |
| Henry Reese | | 4642 J Northtowne Blvd | | Columbus | OH | 43229 |
| Henry Ritter | | 523 Fraser | | Bay City | MI | 48708 |
| Henry Schempp | | 7495 Townline Rd | | Bridgeport | MI | 48722 |
| Henry Sikes | | 55 Arcade Ave | | Amherst | NY | 14226 |
| Henry Simpson | | 3426 Rangleley St | | Flint | MI | 48503 |
| Henry Smart Jr | | PO Box 9 | | Flint | MI | 48501 |
| Henry Sperduti Jr | | 5 Desales Circle | | Lockport | NY | 14094 |
| Henry Stachowski Jr | | 8017 State St Rd | | Batavia | NY | 14020 |
| Henry Trevino | | 1533 Maine | | Saginaw | MI | 48602 |
| Henry Walerowicz | | 428 81st St | | Niagara Falls | NY | 14304 |
| Henry Warren | | 1229 W 11th St | | Anderson | IN | 46016 |
| Henry Williams | | 1241 E Taylor St | | Kokomo | IN | 46901 |
| Henry Wilson Jr | | 3131 Shattuck Blvd Apt 2 | | Saginaw | MI | 48601 |
| Henry Yontz | | 1108 West River Rd | | Vermillion | OH | 44089 |
| Herb Hough | | 3740a E Edgerton Ave | | Cudahy | WI | 53110 |
| Herb Rush | | 5652 Brown Rd | | Lake Odessa | MI | 48849 |
| Herbert Armock | | 19885 8th Ave | | Conklin | MI | 49403 |
| Herbert Boshell | | 3405 Stillwood Dr Sw | | Decatur | AL | 35603 |
| Herbert Fase | | 120 Linda | | Cedar Springs | MI | 49319 |
| Herbert Gluszak | | 127 Norfred Dr | | Lackawanna | NY | 14218 |
| Herbert Goehler | | 1501 Magnolia St Se | | Decatur | AL | 35601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 268 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Herbert Hales | | 474 Kohl St | | N Tonawanda | NY | 14120 |
| Herbert Harrell | | 406 Glennwood Rd Sw | | Decatur | AL | 35601 |
| Herbert Hemry | | 6248 Rapids Rd | | Lockport | NY | 14094 |
| Herbert Henderson Ii | | 2454 Peeskill Dr | | Columbus | OH | 43219 |
| Herbert Hoover | | 11464 Berkshire Dr | | Clio | MI | 48420 |
| Herbert Horton | | 1109 20th St | | Niagara Falls | NY | 14301 |
| Herbert Kerley | | 1900 N Morrison St | | Kokomo | IN | 46901 |
| Herbert Lawson | | 1020 Friedrich St | | Roger City | MI | 49779 |
| Herbert Lucio Jr | | 3016 W Genesee Ave | | Saginaw | MI | 48602 |
| Herbert Nash | | 3325 Hampshire Ave | | Flint | MI | 48504 |
| Herbert Pankey | | 8037 Dry Creek Rd | | Mt Pleasant | TN | 38474 |
| Herbert Robinson | | PO Box 5202 | | Fitzgerald | GA | 31750 |
| Herbert Ruff | | 1068 Eastwood Rd | | Alden | NY | 14004 |
| Herbert Schmidt Jr | | 11275 Westwood Rd | | Alden | NY | 14004 |
| Herbert Thompson | | 1039 E Saiko Rd | | Hope | MI | 48628 |
| Herbert Tygart | | 1622 N 400e | | Kokomo | IN | 46901 |
| Herbert Weston | | 742 Knight Rd | | Bay City | MI | 48708 |
| Herbert Wilson Iv | | 71 St Andrews Blvd | | Fairport | NY | 14450 |
| Herbert Winningham | | 1114 W 17th St | | Muncie | IN | 47302 |
| Herman Anthony | | 6613 Fleming Rd | | Flint | MI | 48504 |
| Herman Banks Jr | | 1802 Railroad St | | Hartselle | AL | 35640 |
| Herman Brooks | | 1720 Simmons Ne | | Grand Rapids | MI | 49505 |
| Herman Fowler | | 1524 Belvedere Dr | | Kokomo | IN | 46902 |
| Herman Hughes | | 420 Nineth Ave | | Flint | MI | 48503 |
| Herman Jones | | 6102 Booth Bay Dr | | Toledo | OH | 43615 |
| Herman Oden | | 143 Glenn Merritt Rd | | Wray | GA | 31798 |
| Herman Riano | | 223 Red Rock Rd | | Rochester | NY | 14626 |
| Herman Smith | | 20801 Waterscape Way | | Noblesville | IN | 46062 |
| Herman Sullivan Jr | | 3012 Travis Ct | | Midland | MI | 48642 |
| Herman Sutton | | 4627 Kings Hwy | | Dayton | OH | 45406 |
| Herman Thompson Jr | | 301 E Maplewood Ave | | Dayton | OH | 45405 |
| Hermie Sparks | | PO Box 556 | | Genesee | MI | 48437 |
| Hermon Batts | | 1919 Hwy 31n | | Hartselle | AL | 35640 |
| Herschell Davis | | 5202 Milhouse Rd | | Indianapolis | IN | 46221 |
| Hez Dowdy | | Rr 1 | | Rhine | GA | 31077 |
| Hiawatha Smith Ii | | 306 N 10th St | | Saginaw | MI | 48601 |
| Hien Vu | | 8818 S 35th St | | Franklin | WI | 53132 |
| Hilary Hillary | | 40 Brandywine Dr | | Grand Island | NY | 14072 |
| Hilary Summa | | 64 Melwood Dr | | Rochester | NY | 14626 |
| Hilda Hunkeapillar | | 1839 Apple Grove Rd | | Somerville | AL | 35670 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 269 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Hildreth Lyle | | 3114 Battlement Rd Sw | | Decatur | AL | 35603 |
| Hillar Puusepp | | 11 Alabama Pl | | Lockport | NY | 14094 |
| Hiram Dillehay | | 7095 Oak Rd | | Vassar | MI | 48768 |
| Hoa Tran | | 5096 Maple Creek | | Kentwood | MI | 49508 |
| Hollis Hames | | 91 Elmore Rd | | Rochester | NY | 14618 |
| Hollis Hinton | | 669 Soso Big Creek Rd | | Soso | MS | 39480 |
| Hollis Warren | | 9172 Gumlog Rd | | Bailey | MS | 39320 |
| Holly Behrendt | | 405 S Winter | | Adrian | MI | 49221 |
| Holly Campbell | | 24 5th Ave | | North Tonawanda | NY | 14120 |
| Holly Lamb | | 1300 S Purdum St | | Kokomo | IN | 46902 |
| Holly Larose | | 6432 Rounds Rd | | Newfane | NY | 14108 |
| Holly Nguyen | | 3144 Spring Water Ct | | Kokomo | IN | 46902 |
| Holly Roberts | | 6469 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Holly Tetloff | | 565 Rustic | | Saginaw | MI | 48604 |
| Homer Chartier Jr | | 16 Anderson Dr | | Sandusky | OH | 44870 |
| Homer Hardin | | 624 Kennan Rd | | Huntsville | AL | 35811 |
| Homer Lyons Sr | | 467 Moore Dr | | Forsyth | GA | 31029 |
| Homer Nelson | | 650 Dlyn St | | Columbus | OH | 43228 |
| Homer Steely | | 576 Fairview Rd | | Carlisle | OH | 45005 |
| Honey Eppse | | 1716 Tiffin Ave | | Sandusky | OH | 44870 |
| Hope Evans | | 1225 West Larchmont | | Sandusky | OH | 44870 |
| Hope Huck | | 3720 W Mt Vernon Ave | | Milwaukee | WI | 53208 |
| Hope San Miguel | | 4609 Colonial Dr Apt3 | | Saginaw | MI | 48603 |
| Hope Sherman | | 2958 South Main St | | Newfane | NY | 14108 |
| Horace Collins | | 146 Grove Ave | | Fitzgerald | GA | 31750 |
| Horace Johnson | | 2800 W Doublegate Dr | | Albany | GA | 31707 |
| Horace Matthews | | 2008 Wagon Wheel Ct | | Anderson | IN | 46017 |
| Horace Ross | | 1322 Wick Ct | | Columbus | OH | 43207 |
| Horace Stowe | | 1120 Sugar Hill Rd | | Buford | GA | 30518 |
| Horace Weathers | | 109 Cresent Cir | | Madison | AL | 35758 |
| Horace Wolcott Iv | | 5300 Stone Rd | | Lockport | NY | 14094 |
| Houston Brock | | 361 Co Rd 379 | | Trinity | AL | 35673 |
| Houston Grear | | 2468 Breton Valley Ct Se | | Kentwood | MI | 49512 |
| Howard Atchley | | 276 Mason Rd | | Hazelgreen | AL | 35750 |
| Howard Baumann Jr | | 7021 Danny Dr | | Saginaw | MI | 48609 |
| Howard Beasley | | 4898 Joyce Dr | | Dayton | OH | 45439 |
| Howard Beatty | | 4368 Staunton Dr | | Swartz Creek | MI | 48473 |
| Howard Belknap | | 9275 M15 | | Richville | MI | 48758 |
| Howard Brandt | | 11028 E Bennington | | Durand | MI | 48429 |
| Howard Brewer | | PO Box 14919 | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                         Page 270 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Howard Briscoe Jr | | 149 Peach Orchard Rd | | Decatur | AL | 35603 |
| Howard Broussard | | 6711 East High St | | Lockport | NY | 14095 |
| Howard Edwards | | 148 Hood Dr | | Canfield | OH | 44406 |
| Howard Emery | | 53 Orchard Beach | | Vermilion | OH | 44089 |
| Howard England | | 353 Al Hwy 101 | | Town Creek | AL | 35672 |
| Howard Garner Iii | | 1306 Lillian Dr | | Flint | MI | 48505 |
| Howard Gollner | | 316 W Monroe St | | Kokomo | IN | 46901 |
| Howard Greene | | 1113 Way Thru The Woods Sw | | Decatur | AL | 35603 |
| Howard Hanson | | 122 Alabama St | | Killen | AL | 35645 |
| Howard Hart Jr | | 1101 S Ellsworth Rd 229 | | Mesa | AZ | 85208 |
| Howard Heading Jr | | 209 Twenty First St | | Bay City | MI | 48706 |
| Howard Hedrick | | 1065 Georgesville Rd | | Columbus | OH | 43228 |
| Howard Hendrickson | | 1916 Central Villa Ct | | Essexville | MI | 48732 |
| Howard Hickman | | S102 W36430 Hwy Lo | | Eagle | WI | 53119 |
| Howard Holliday Jr | | 5709 Laurel Dr | | Castalia | OH | 44824 |
| Howard Hoover | | 11654 S 400 E | | Galveston | IN | 46932 |
| Howard Hudson | | 1102 W 7th St | | Anderson | IN | 46016 |
| Howard Hughes | | 31 Beatrice Dr | | Dayton | OH | 45404 |
| Howard Jeffries Jr | | 12 Privateers | | Rochester | NY | 14624 |
| Howard Jent | | 8622 Lytle Ferry Rd | | Waynesville | OH | 45068 |
| Howard Keels | | 2123 Crocker Ave | | Flint | MI | 48503 |
| Howard Leisure Jr | | 6484 N 1000 W | | Sharpsville | IN | 46068 |
| Howard Mayton | | 3233 Softwaterlake Dr Apt201 | | Grand Rapids | MI | 49525 |
| Howard Mcmahon | | 1341 Stillwater Ln | | Dayton | OH | 45415 |
| Howard Mills | | 16601 Power Line | | Holley | NY | 14470 |
| Howard Mtpleasant | | PO Box 294 | | Youngstown | NY | 14174 |
| Howard Rew Jr | | 6789 Cedar St | | Akron | NY | 14001 |
| Howard Rhodes Sr | | 2028 Carmen Rd | | Barker | NY | 14012 |
| Howard Rowe | | 6070 Baer Rd | | Sanborn | NY | 14132 |
| Howard Simard | | 7554 Ridge Rd | | Gasport | NY | 14067 |
| Howard Smith | | 46 Calhoun Estate Rd | | Laurel | MS | 39443 |
| Howard Thomas Jr | | 2950 Galaxy Dr Apt 9 | | Saginaw | MI | 48601 |
| Howard Turman | | 67 Marlborough Rd | | Rochester | NY | 14619 |
| Howard Webb | | 912 Hinkley | | Danville | IL | 61832 |
| Howard Weeks | | 116 Thomas St | | Moulton | AL | 35650 |
| Howard Wendel | | 3008 Norman St | | Niagara Falls | NY | 14305 |
| Howard Wendel Ii | | 260 Westfield Rd | | Amherst | NY | 14226 |
| Howard Whitaker | | 1210 Portalan Dr | | Greenfield | IN | 46140 |
| Howard Willis Jr | | 11270 E Shore Dr | | Delton | MI | 49046 |
| Howard Wilson | | 89 County Rd 136 | | Lexington | AL | 35648 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 271 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Howard Zimmerman | | 3296 W Higgins Lake Dr | | Roscommon | MI | 48653 |
| Hubert Brouwer Jr | | 35638 Sweet Lake Dr | | Gobles | MI | 49055 |
| Hubert Browning Jr | | 15418 Mason Rd | | Vermilion | OH | 44089 |
| Hubert Cook | | 3338 Waldeck Pl | | Dayton | OH | 45405 |
| Hubert Dalton | | 6660 Heigle Rd | | Amanda | OH | 43102 |
| Hubert Mc Clenic | | 319 Coggins Rd | | Ardmore | AL | 35739 |
| Hubert Simmons | | 14734 Market St | | Moulton | AL | 35650 |
| Hubert Tucker | | Bx482 | | Sandusky | OH | 44870 |
| Hubert Young | | 162 Glenn Merritt Rd | | Wray | GA | 31798 |
| Hubert Young | | 2512 Ben Poole Rd Se | | Decatur | AL | 35603 |
| Hue Kue | | 8465 Creekwood Dr | | Grand Bland | MI | 48439 |
| Huey Sharp | | 132 Hazelrig Dr | | Decatur | AL | 35603 |
| Hugh Benton | | 5788 Fairview Dr | | Sanborn | NY | 14132 |
| Hugh Lester | | PO Box 1062 | | Athens | AL | 35612 |
| Hugh Parker | | 203 Belgian Dr | | Clyde | OH | 43410 |
| Hugh Pennington | | PO Box 70 | | Hasting | MI | 49058 |
| Hugh Ritter | | 1807 Borton Ave | | Essexville | MI | 48732 |
| Hugh Simpson | | 2940 Strieter Dr | | Bay City | MI | 48706 |
| Hugh Wood | | 351 South Edinberg Sw | | Grand Rapids | MI | 49548 |
| Hugo Arias | | 455 Norran Dr | | Rochester | NY | 14609 |
| Hugo Barillas | | 1553 S 53rd St | | West Milwaukee | WI | 53214 |
| Hulda Kettler | | 1733 Bennett Ave | | Flint | MI | 48506 |
| Humberto Arias | | 455 Norran Dr | | Rochester | NY | 14609 |
| Humberto Rodriguez | | 3206 Oakwood Ave | | Saginaw | MI | 48601 |
| Hung Du | | 3643 Tallman Ave Se | | Grand Rapids | MI | 49508 |
| Hung Ha | | 3739 Hubal Ave | | Wyoming | MI | 49519 |
| Hung Tran | | 5096 Maple Creek Se | | Kentwood | MI | 49508 |
| Hung Tuan Tran | | 4106 Albright Rd | | Kokomo | IN | 46902 |
| Hunter Frost | | 11114 Al Hwy 33 | | Moulton | AL | 35650 |
| Huong Kort | | 12420 Walnut Rd | | Elm Grove | WI | 53122 |
| Huong Nguyen | | 4829 S 25th Streeet | | Milwaukee | WI | 53221 |
| Hurd Wright | | 3423 Midland St | | National City | MI | 48748 |
| Hurley Woods | | 4116 Comstock | | Flint | MI | 48504 |
| Huseyin Goren | | 1726 Empire Blvd Apt 95 | | Webster | NY | 14580 |
| Huyen Bui | | 1429 Amberly Dr Se | | Grand Rapids | MI | 49508 |
| Hwi Nam Lee | | 2851 Florence Dr Sw | | Grandville | MI | 49418 |
| Hyacinth Leigh | | 774 Scout Creek Trail | | Hoover | AL | 35244 |
| Hyong Kim | | 67 Caversham Woods | | Pittsford | NY | 14534 |
| Hyong Stanley | | 71 Benjamin Ave | | Rochester | NY | 14616 |
| Hyun Og | | 125 Caversham Woods | | Pittsford | NY | 14534 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 272 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ian Archibald | | PO Box 525 | | Fenton | MI | 48430 |
| Ian Beaty | | 317 Kentucky Ave | | Tipton | IN | 46072 |
| Ian Howard | | 3828 Randall Rd | | Ransomville | NY | 14131 |
| Ian Jordan | | 307 Beattie Ave Apt 4 | | Lockport | NY | 14094 |
| Ian Navarre | | 5523 Skinner Hwy | | Manitou Beach | MI | 49253 |
| Ian Ortega | | 1113 East Bogart Rd | | Sandusky | OH | 44870 |
| Ian Rahn | | 3328 Gilford Rd | | Caro | MI | 48723 |
| Ian Riddell | | 6541 Branch Rd | | Flint | MI | 48506 |
| Ian Sandahl | | 8230 S Woodridge Dr | | Oak Creek | WI | 53154 |
| Ian Teague | | 129 Pennsylvania Ave | | Lockport | NY | 14094 |
| Iberia Rowan | | 5060 Pheasant Run Dr 5 | | Saginaw | MI | 48603 |
| Ida Hopkins | | 4818 Canterbury Ln | | Flint | MI | 48504 |
| Ida Kingery | | 825 Echo Ln | | Kokomo | IN | 46902 |
| Ida Malone | | 10815 Griffith Rd | | Tanner | AL | 35671 |
| Ida Mc Fadden | | 159 Longview Terr | | Rochester | NY | 14609 |
| Ida Ragland | | 817 Huron Ave | | Dayton | OH | 45407 |
| Ida Tyler | | 3915 S Washington Rd | | Saginaw | MI | 48601 |
| Ida Wilkins | | 1501 2nd St | | Bay City | MI | 48708 |
| Idana Bradley | | 614 South 25th | | Saginaw | MI | 48601 |
| Idella Chatman | | 126 Bowers Rd | | Vlhrmoso Spgs | AL | 35775 |
| Idreaka Mcewen | | 1333 Deer Creek Tr | | Grand Blanc | MI | 48439 |
| Ignacio Marquez | | 2606 Hoff | | Flint | MI | 48506 |
| Ignacio Salas | | 5209 S 13th St Unit F | | Milwaukee | WI | 53221 |
| Ihor Ostapiuk | | 10 Larkwood Dr | | Rochester | NY | 14626 |
| Ike Mcintyre | | 1809 Barbara Dr | | Flint | MI | 48505 |
| Ila Booth | | 6216 N Vassar Rd | | Flint | MI | 48506 |
| Ilakeisa Luckado | | 4030 Leerda | | Flint | MI | 48504 |
| Ilene Babb | | PO Box 16567 | | Milwaukee | WI | 53216 |
| Ilija Ilievski | | 277 Charwood Circle Apt C | | Rochester | NY | 14609 |
| Ima Hardiman | | 708 East Pryor | | Athens | AL | 35611 |
| Imogene Fields | | 3621 Hwy 33 North | | Sylvester | GA | 31791 |
| Imogene Williams | | 3022 Nichol Ave | | Anderson | IN | 46011 |
| India Oliver | | 1194 Hwy 157 | | Danville | AL | 35619 |
| Inell Purdue | | 87 Howard St | | Buffalo | NY | 14206 |
| Ines Berlanga | | 3201 E Frances Rd | | Clio | MI | 48420 |
| Inez Banks | | 509 E Bradford 104 | | Marion | IN | 46952 |
| Inez Franklin | | 1701 E Southway Blvd | | Kokomo | IN | 46902 |
| Inez Hicks | | 2944 Joyce Dr | | Kokomo | IN | 46902 |
| Ioanna Deriziotis | | 34 Timber Ridge Dr | | Spencerport | NY | 14559 |
| Iola Vance | | 1213 Depot St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 273 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Iola White | | 6220 David Berger St | | Mount Morris | MI | 48458 |
| Ira Hicks | | 603 S Harvey Dr B22 | | Greentown | IN | 46936 |
| Ira Sanborn | | 4188 E Coldwater Rd | | Flint | MI | 48506 |
| Ira Smith | | PO Box 259 | | Vance | AL | 35490 |
| Ira Weathers Jr | | 2707 Lynnwood Ave | | Saginaw | MI | 48601 |
| Irad Austin | | 5133 Rolling Hills Dr | | Grand Blanc | MI | 48439 |
| Irene Aceto | | PO Box 743 | | Sandusky | OH | 44871 |
| Irene Arizola | | 1220 Underwood | | Grand Rapids | MI | 49506 |
| Irene Chilelli | | 220 Dunlop Ave | | Tonawanda | NY | 14150 |
| Irene Christie | | 1218 Baldwin St | | Jenison | MI | 49428 |
| Irene Drew | | 4196 Joslin St | | Saginaw | MI | 48603 |
| Irene Hall | | 3411 S Carey | | Marion | IN | 46953 |
| Irene Johnson | | 16201 Charter Oaks Dr | | Davison | MI | 48423 |
| Irene Malachowski | | 3205 Dixie Ct | | Saginaw | MI | 48601 |
| Irene Miller | | 518 Linden Way Dr | | Sandusky | OH | 44870 |
| Irene Myers | | 2426 Youngstown Lkpt Rd | | Ransomville | NY | 14131 |
| Irene Page | | 415 Warren St | | Flint | MI | 48505 |
| Irene Poray | | 9 Misty Pine Rd | | Fairport | NY | 14450 |
| Irene Powell | | 1724 Montrose Dr | | Tuscaloosa | AL | 35405 |
| Irene Princess | | 852 Sweethome Rd | | Amherst | NY | 14226 |
| Irene Sauve | | 11362 Webster Rd | | Clio | MI | 48420 |
| Irene Seeley | | 5205 W Farrand Rd | | Clio | MI | 48420 |
| Irene Smedley | | 110 Howe Dale Dr | | Rochester | NY | 14612 |
| Irene Woolley | | 35 Niagara St | | Lockport | NY | 14094 |
| Iris Hernandez | | 2542 S 8th St | | Milwaukee | WI | 53215 |
| Iris Keels | | 4434 N Jennings Rd | | Flint | MI | 48504 |
| Iris Paskell Ashford | | 32 Debran Dr | | Henrietta | NY | 14467 |
| Iris Prusheik | | 615 Maple St | | Mukwonago | WI | 53149 |
| Iris Ray | | PO Box 21361 | | Tuscaloosa | AL | 35402 |
| Irish Palmer | | 1547 Whitney Ave | | Niagara Falls | NY | 14301 |
| Irma Murdock | | 4206 Mason Rd | | Sandusky | OH | 44870 |
| Irma Walburn | | PO Box 255 | | Burkburnett | TX | 76354 |
| Irmtraud Borrajo | | 613 E Atherton Rd | | Flint | MI | 48507 |
| Irvin Griffin | | 2706 Gallagher St | | Saginaw | MI | 48601 |
| Irvin Smith | | 414 Spruce | | Baraga | MI | 49908 |
| Isaac Bronaugh | | 2122 Fitzroy Dr | | Columbus | OH | 43224 |
| Isaac Labeau | | 5813 Groszek Rd | | Sterling | MI | 48659 |
| Isabel Cripps | | 217 Kirby | | Bay City | MI | 48706 |
| Isabel Martinez | | 1938 S Jefferson | | Saginaw | MI | 48601 |
| Isabel Villarreal Jr | | 2511 Wilkins | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 274 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Isaiah Harvey | | 28414 Franklin River Rd | | Southfield | MI | 48034 |
| Isalean Johnson | | 406 Oak Ct | | Kokomo | IN | 46902 |
| Isiah Overton | | 1 Homestead Vw | | Rochester | NY | 14624 |
| Isiah Sims | | 6251 N Sunny Point Rd | | Glendale | WI | 53217 |
| Ismael Alvarado | | 151 Eagan Blvd | | Rochester | NY | 14623 |
| Ismael Colon Jr | | 61 Florack St | | Rochester | NY | 14621 |
| Ismael Rodriguez | | 1601 Hwy 90 West | | Rebecca | GA | 31783 |
| Isobell Consevage | | 218 Atwood Pl | | Huron | OH | 44839 |
| Israel Ferrara | | 229 Challenger Blvd Apt B | | Grant | MI | 49327 |
| Israel Perez | | 3157 Birchwood Ave Sw | | Wyoming | MI | 49548 |
| Issac Johnson | | 563 County Rd 457 | | Florence | AL | 35633 |
| Italo Dintino | | 39 Scotch Pine Dr | | Rochester | NY | 14616 |
| Italy Nelson | | 6105 Eagle Ridge Ln Apt 103 | | Flint | MI | 48505 |
| Iva Corthion | | 2074 Flamingo Dr | | Mt Morris | MI | 48458 |
| Ivan Foster | | 1021 S County Line Rd | | Shepherd | MI | 48883 |
| Ivan Moore | | 3226 Jacque | | Flint | MI | 48532 |
| Ivan Mumaugh | | 2957 S 344 E | | Kokomo | IN | 46902 |
| Ivica Krizanovic | | 5476 Lillyview St Sw | | Wyoming | MI | 49509 |
| Ivory Hurdle | | 7010 N 60th St Apt 101 | | Milwaukee | WI | 53223 |
| Ivory Wilson | | 20988 Al Hwy 101 | | Town Creek | AL | 35672 |
| Izaak Mathews | | 1825 W Oklahoma St Apt7 | | Milwaukee | WI | 53215 |
| Izeta Crosby | | 3243 Glenwood | | Saginaw | MI | 48601 |
| Izola Sylar | | 150 Devonshire Ct Apt 5 | | Rochester | NY | 14619 |
| J Bisaha | | 6097 Grove Ave | | Grand Blanc | MI | 48439 |
| J Boyles | | PO Box 2901 | | Decatur | AL | 35602 |
| J Gilbert | | 1859 Eastwood Ct | | Saginaw | MI | 48601 |
| J Middlesworth | | PO Box 489 | | Swayzee | IN | 46986 |
| J Myers | | 5880 Boulder Falls St 2236 | | Henderson | NV | 89011 |
| J Roberson | | 2922 E Carleton Rd | | Adrian | MI | 49221 |
| J Robinson | | 182 Lamon Dr | | Decatur | AL | 35603 |
| J Shaw | | 723 S Maple | | Greentown | IN | 46936 |
| J Tarrant | | 5357 Stroebel Rd | | Saginaw | MI | 48609 |
| J Torrey | | 681 Quillette Dr | | Beaverton | MI | 48612 |
| J Townsend | | 123 W Baker St | | Flint | MI | 48505 |
| J Ward | | 220 Gilcher Court | | Sandusky | OH | 44870 |
| J Wiley | | 502 Melissa Circle | | Hartselle | AL | 35640 |
| J0hn Waggoner | | 5060 Forest Rd | | Lewiston | NY | 14092 |
| Ja Net Scott | | 80 Patriots Landing Apt A | | Rochester | NY | 14626 |
| Jabien Shavers Talley | | 4152 Vineshire Ln | | Columbus | OH | 43227 |
| Jace Terry | | 321 Co Rd318 | | Trinity | AL | 35673 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 275 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jacelyn Sobek | | 3121 Beulah St | | Saginaw | MI | 48601 |
| Jacinta Mcphaul | | 4319 Wolf Paw Ln | | Anderson | IN | 46013 |
| Jack Ackerman | | 3050 Mann Rd | | Cheboygan | MI | 49721 |
| Jack Almy | | 1925 Fairfield St | | Saginaw | MI | 48602 |
| Jack Armstrong | | 56966 Bow Dr | | Three Rivers | MI | 49093 |
| Jack Baker | | PO Box 733 | | Brooklyn | MI | 49230 |
| Jack Barber | | 2964 N Juniper | | Midland | MI | 48642 |
| Jack Beecherl | | 11371 Runyan Lake Rd | | Fenton | MI | 48430 |
| Jack Bloomingdale | | 7876 W Somerset Rd | | Appleton | NY | 14008 |
| Jack Bryant | | PO Box 185 | | Cottondale | AL | 35453 |
| Jack Buckley | | 2324 Tam O Shanter Dr | | Peru | IN | 46970 |
| Jack Bugman | | 3345 Whitehaven Rd | | Grand Island | NY | 14072 |
| Jack Campbell | | 3562 S 100 E | | Kokomo | IN | 46902 |
| Jack Cheetham | | 2103 Jeanette Ct | | Sandusky | OH | 44870 |
| Jack Cholcher | | 160 Camelot Dr Apt 01 | | Saginaw | MI | 48603 |
| Jack Clark | | 489 Greenwich Milan Town Rd | | N Fairfield | OH | 44855 |
| Jack Clifford | | 1102 West Kurtz Ave | | Flint | MI | 48505 |
| Jack Coon | | 3245 S Airport Rd | | Bridgeport | MI | 48722 |
| Jack Cowd | | 38 Brookridge Dr | | Rochester | NY | 14616 |
| Jack Crosby | | PO Box 83 | | Seminary | MS | 39479 |
| Jack Curtis | | 12994 Plank Rd | | Clayton | MI | 49235 |
| Jack Delaney | | 14411 Lake Point Dr | | Lake Odessa | MI | 48849 |
| Jack Dettmer | | 921 Cass St | | Saginaw | MI | 48602 |
| Jack Dove | | 1110 Winter Cherry Ln | | Vicksburg | MI | 49097 |
| Jack Elliston | | 2602 N Pease Rd | | Vermontville | MI | 49096 |
| Jack Emmel | | 727 Green Rd Apt 517 | | Ypsilanti | MI | 48198 |
| Jack Fisher | | 15385 120th Ave | | Nunica | MI | 49448 |
| Jack Gasaway | | 454 S Beechgrove Rd | | Wilmington | OH | 45177 |
| Jack George | | 729 Hawthorne Ave | | So Milwaukee | WI | 53172 |
| Jack Gilchrist Jr | | 2005 Katie Dr Sw | | Decatur | AL | 35603 |
| Jack Gilman | | 250 Guernsey Ave | | Columbus | OH | 43204 |
| Jack Gregory | | 18982 E 3750 North Rd | | Rossville | IL | 60963 |
| Jack Hagen | | 6334 Dorchester Rd | | Lockport | NY | 14094 |
| Jack Hall | | Pobox 96 | | New Era | MI | 49446 |
| Jack Hamilton | | 8248 S 88th St | | Franklin | WI | 53132 |
| Jack Harms | | 252 Rumbold Ave | | N Tonawanda | NY | 14120 |
| Jack Hays | | 8051 Kensington Blvd Apt 85 | | Davison | MI | 48423 |
| Jack Henry Jr | | 1020 Water St | | Logansport | IN | 46947 |
| Jack Hills | | 6175 Oakhurst Pk | | Akron | MI | 48701 |
| Jack Kilbourne | | 9338 Swaffer Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 276 of 751

7/5/2007 11:09 AM

UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jack Knisely Jr | | 5368 Mystic Dr | | Huber Heights | OH | 45424 |
| Jack Krawczak | | 26 Riverside Dr | | Saginaw | MI | 48602 |
| Jack Krueger Jr | | 1144 Pickwick Pl | | Flint | MI | 48507 |
| Jack Lavier | | 1302 S Michigan Ave | | Saginaw | MI | 48602 |
| Jack Lazzaro | | 3136 S Gleaner Rd | | Saginaw | MI | 48690 |
| Jack Marlin | | 909 W Belle Ave | | Saint Charles | MI | 48655 |
| Jack Martin | | 3442 Columbia Ave | | West Branch | MI | 48661 |
| Jack Massimino | | 6849 N Lake Rd | | Otter Lake | MI | 48464 |
| Jack Mccreary | | 6937 Shadowridge Ct | | Florence | KY | 41042 |
| Jack Morris | | 1037 Vestavia Dr Sw | | Decatur | AL | 35603 |
| Jack Nix | | 17095 Brittney Ln | | Athens | AL | 35611 |
| Jack Orr | | PO Box 875 | | Hartselle | AL | 35640 |
| Jack Pardee | | 3495 Randall Rd | | Ransomville | NY | 14131 |
| Jack Parr Jr | | 806 S Mason | | Saginaw | MI | 48602 |
| Jack Peck | | 7194 Hartley Box 41 | | Pigeon | MI | 48755 |
| Jack Powell | | 6942 Delisle Fourman Rd | | Arcanum | OH | 45304 |
| Jack Ragan | | 13300 W 400 S | | Daleville | IN | 47334 |
| Jack Rainey | | 2107 Willowsprings Rd | | Kokomo | IN | 46902 |
| Jack Ramsey | | 703 W Coomer St | | Morenci | MI | 49256 |
| Jack Rillema | | 3920 68th St Sw | | Byron Ctr | MI | 49315 |
| Jack Sanders | | 3262 Almquist Ln | | Kokomo | IN | 46902 |
| Jack Simons | | 11450 Elmdale Dr | | Clio | MI | 48420 |
| Jack Springberg | | 4055 S Towerline Rd | | Bridgeport | MI | 48722 |
| Jack Spronz | | 51 Widgedon Landing | | Hilton | NY | 14468 |
| Jack Stafford | | 18857 Raymond Rd | | Marysville | OH | 43040 |
| Jack Straayer | | 1149 4 Mile Rd Ne | | Grand Rapids | MI | 49525 |
| Jack Taylor | | 257 S Douglas Ave | | Springfield | OH | 45505 |
| Jack Urbanski | | 90 S Eight Mile | | Linwood | MI | 48634 |
| Jack Urso | | 6 Chestnut Cres | | Rochester | NY | 14624 |
| Jack Vanconett | | 2020 Vernon St | | Saginaw | MI | 48602 |
| Jack Viers | | 546 Broadway Blvd | | Tipp City | OH | 45371 |
| Jack Walters Sr | | 161 Pine St | | N Tonawanda | NY | 14120 |
| Jack Wollett | | 6146 Baneberry Dr | | Westerville | OH | 43082 |
| Jack Wright Jr | | 7080 64th Ave | | Hudsonville | MI | 49426 |
| Jack Zemla | | 6171 Hoover Rd | | Sanborn | NY | 14132 |
| Jack Ziemer | | 5220 S Washington | | Saginaw | MI | 48601 |
| Jack Zietz | | 5724 Townline Rd | | Birch Run | MI | 48415 |
| Jackelyn Plem | | W241 N6590 Fir St | | Sussex | WI | 53089 |
| Jackie Bowley | | 305 Redwood Ct | | Kokomo | IN | 46902 |
| Jackie Cantrell | | 5062 Scotsman Dr | | Dayton | OH | 45414 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 277 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jackie Cline | | 4389 Anderson State Rd | | Fayetteville | OH | 45118 |
| Jackie Crosley | | 2209 Pitt St | | Anderson | IN | 46016 |
| Jackie Feggans | | 7 John Paul Court | | Buffalo | NY | 14206 |
| Jackie Fiorello | | 194 East Ave Lower W | | Lockport | NY | 14094 |
| Jackie Flemings | | 1340 Spencer St Ne | | Grand Rapids | MI | 49505 |
| Jackie Fulcher | | 14385 Gentry Dr | | Tuscaloosa | AL | 35405 |
| Jackie Hanshaw | | 3805 Marmion Ave | | Flint | MI | 48506 |
| Jackie Hinson | | 3513 Bennett Ave | | Flint | MI | 48506 |
| Jackie Johns | | 15345 Cannon Rd | | Elkmont | AL | 35620 |
| Jackie Johnson | | 1844 E 400 N | | Anderson | IN | 46012 |
| Jackie Kennedy | | 1305 S 63rd St | | West Allis | WI | 53214 |
| Jackie Lester | | 9073 North St Rd 29 | | Logansport | IN | 46947 |
| Jackie Mayo | | 4109 Jeanola St Nw | | Grand Rapids | MI | 49544 |
| Jackie Owens | | 130 White Dr | | Fitzgerald | GA | 31750 |
| Jackie Skipper | | 4227 W Maple Ave | | Flint | MI | 48507 |
| Jackie Sutton | | 25445 Hunter Gates Rd | | Lester | AL | 35647 |
| Jackie Wheeler | | 442 S Chase Ave | | Columbus | OH | 43204 |
| Jackline Mcclain | | 17394 Co Rd 400 | | Hillsboro | AL | 35643 |
| Jackolyn Smith | | 50 Van Buren St | | Lockport | NY | 14094 |
| Jackson Beamon | | 231 W Wisconsin Ave | | Milwaukee | WI | 53203 |
| Jackson Fawbush | | 836 S Courtland | | Kokomo | IN | 46901 |
| Jackson Richards | | 1817 Hambletonian | | Miamisburg | OH | 45342 |
| Jacky Sparks | | 11523 Al Hwy 33 | | Moulton | AL | 35650 |
| Jaclyn Hodge | | 725 Welch Blvd | | Flint | MI | 48504 |
| Jacob Black | | 566 Cedar Creek Way | | Killen | AL | 35645 |
| Jacob Brinkman | | 7604 Dutcher Rd | | Fairgrove | MI | 48733 |
| Jacob Buston | | 4 E Main St | | Chesterfield | IN | 46017 |
| Jacob Clark | | 10827 Carter Rd | | Freeland | MI | 48623 |
| Jacob Cutter | | 1459 Maderia Ave Sw | | Walker | MI | 49544 |
| Jacob Domurat | | 7020 W Dreyer Pl | | West Allis | WI | 53219 |
| Jacob Ekel | | 3645 E M 71 | | Corunna | MI | 48817 |
| Jacob Fluker | | 1338 W Maumee 125 | | Adrian | MI | 49221 |
| Jacob Gagne | | 5295 Wakefield Rd | | Grand Blanc | MI | 48439 |
| Jacob Garchow | | 14340 Lunney Rd | | Hemlock | MI | 48626 |
| Jacob Hughes | | 2588 South Willow Ct | | Peru | IN | 46970 |
| Jacob Johnson | | 2792 Amberwood Pl | | Kokomo | IN | 46901 |
| Jacob Johnson | | 7058 Lakeshore Dr | | Racine | WI | 53402 |
| Jacob Koch | | 939 Bloor Ave | | Flint | MI | 48507 |
| Jacob Medina | | 85 Gelston St | | Buffalo | NY | 14213 |
| Jacob Nalazek | | 1807 S Jackson St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 278 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jacob Nordstrom | | 318 S Johnson | | Bay City | MI | 48708 |
| Jacob Ockomon | | 1119 Sandra Dr | | Anderson | IN | 46013 |
| Jacob Studer | | 4065 Deer Run Trail | | Holly | MI | 48442 |
| Jacob Tarpley | | 14910 Friend Rd | | Athens | AL | 35611 |
| Jacob Thompson | | 3446 North Rd | | Newfane | NY | 14108 |
| Jacob Zieroff | | 1417 Division | | Saginaw | MI | 48602 |
| Jacoby Manns | | 13303 Thornridge Dr 13303 | | Grand Blanc | MI | 48439 |
| Jacque Eckhardt | | 117 Chestnut St | | Lockport | NY | 14094 |
| Jacque Whiting | | 3168 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Jacquelin Ley | | 29444 N Cal Carson Rd | | Atlanta | IN | 46031 |
| Jacqueline Allen | | 3238 Skander Dr | | Flint | MI | 48504 |
| Jacqueline Baker | | 287 Norran Dr | | Rochester | NY | 14621 |
| Jacqueline Black` | | 4686 Healy Dr | | Columbus | OH | 43227 |
| Jacqueline Bourff | | 400 S 3184 W | | Kokomo | IN | 46902 |
| Jacqueline Bransford | | 2471 Fair Ln | | Burton | MI | 48509 |
| Jacqueline Brown | | 2119 Towerline Rd | | Whittemore | MI | 48770 |
| Jacqueline Cornejo | | PO Box 370924 | | Milwaukee | WI | 53237 |
| Jacqueline Douglass | | 1313 N Delphos St | | Kokomo | IN | 46901 |
| Jacqueline Ervin | | 123 Mossy Branch | | Harvest | AL | 35749 |
| Jacqueline Ford | | 931 Seymour Ave | | Columbus | OH | 43206 |
| Jacqueline Garrison | | PO Box 902 | | Adrian | MI | 49221 |
| Jacqueline Gerhardt | | 1246 Wetters Rd | | Kawkawlin | MI | 48631 |
| Jacqueline Granzow Bennett | | 7588 Akron Rd | | Lockport | NY | 14094 |
| Jacqueline Juarez | | 3138 S 21st St | | Milwaukee | WI | 53215 |
| Jacqueline Kadera | | 673 Cork Ct | | Flint | MI | 48506 |
| Jacqueline Krifka | | 3544 18th Ave | | Kenosha | WI | 53140 |
| Jacqueline Lawrence | | 13485 Roosevelt Hwy | | Waterport | NY | 14571 |
| Jacqueline Lee | | 711 Welch Blvd | | Flint | MI | 48504 |
| Jacqueline Male | | 16172 Crest Dr | | Linden | MI | 48451 |
| Jacqueline Mandich | | 4425 S Gagetown Rd | | Owendale | MI | 48754 |
| Jacqueline Martin | | 11270 Wellman | | Rockford | MI | 49341 |
| Jacqueline Newton | | 538 Dartmouth Ave | | Buffalo | NY | 14215 |
| Jacqueline Robinson | | 6172 Penwood Rd | | Mount Morris | MI | 48458 |
| Jacqueline Royster | | 33 Pkside | | Tuscaloosa | AL | 35405 |
| Jacqueline Rucker | | 4140 N 14th St | | Milwaukee | WI | 53209 |
| Jacqueline Schmidt | | 967 W Oklahoma Ave | | Milwaukee | WI | 53215 |
| Jacqueline Seeley | | 5120 W Court St | | Flint | MI | 48532 |
| Jacqueline Smith | | 6833 W 300 N | | Sharpsville | IN | 46068 |
| Jacqueline Snell | | 43 Lakeview Pkwy | | Lockport | NY | 14094 |
| Jacqueline Timmerman | | 1682 E Moore Rd | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 279 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jacqueline Walters | | 4324 Haas Dr | | Burton | MI | 48519 |
| Jacqueline Whidbee | | 2713 Kellar Ave | | Flint | MI | 48504 |
| Jacquelyn Jackson | | 1804 S Berkley Rd | | Kokomo | IN | 46902 |
| Jacquelyn Singletary | | 79 Raeburn Ave | | Rochester | NY | 14619 |
| Jacquelyn Streng | | 222 Schiller Ave | | Sandusky | OH | 44870 |
| Jacquelyn Walker | | 3041 Linden Ln 3 | | Flint | MI | 48507 |
| Jacquelyn Waskoski | | 3361 E Frances Rd | | Clio | MI | 48420 |
| Jacquelyn Wintersmith | | G 6051 Detroit St | | Mt Morris | MI | 48458 |
| Jacquelyn Zimpleman | | 1701 Greenacres Dr | | Kokomo | IN | 46901 |
| Jacquelynne Quinn | | 9031 Deer Creek Rd | | Greentown | IN | 46936 |
| Jacquita David | | 1422 N Mccann St | | Kokomo | IN | 46901 |
| Jacqulynn Davis | | 849 Lincoln Ave | | Flint | MI | 48507 |
| Jadah Patrick | | 329 Peppertree | | Amherst | NY | 14228 |
| Jade Sims | | 7114 W Mason Rd | | Sandusky | OH | 44870 |
| Jaetta Hoaks | | 1115 Danbury Dr | | Kokomo | IN | 46901 |
| Jaime Arnold | | 546 Indian Trails | | W Carrollton | OH | 45449 |
| Jaime Arnold | | 1616 Northview Blvd | | Kokomo | IN | 46901 |
| Jaime Guinn | | 9714 Watson Ave | | Middleport | NY | 14105 |
| Jaime Keena | | 865 Foster Court | | Grand Rapids | MI | 49505 |
| Jaime Lindhorst | | 1901 S Pk Rd Apt C203 | | Kokomo | IN | 46902 |
| Jaime Montantes | | 928 Jefferson St | | Troy | OH | 45373 |
| Jaime Rangel | | 2446 36th St | | Wyoming | MI | 49519 |
| Jaime Santiago | | 134 Northlane Dr | | Rochester | NY | 14621 |
| Jaime Soha | | 386 Pine Ridge Circle | | Winterville | GA | 30683 |
| Jaime Spiegel | | 8 Heritage Woods Ct | | Rochester | NY | 14615 |
| Jake Padgett | | 155 Ten Mile Rd | | Fitzgerald | GA | 31750 |
| Jakeiya Anderson | | 7310 N Bray Rd | | Mt Morris | MI | 48458 |
| Jalane Loeckel | | 34 North Margaret Dr | | Marblehead | OH | 43440 |
| Jalayne Ross | | 611 Winston Dr | | Fairborn | OH | 45324 |
| Jalinda Sheppard | | PO Box 787 | | Flint | MI | 48501 |
| Jamaal Barksdale | | 1908 Welch Ave Apt 2 | | Niagara Falls | NY | 14303 |
| Jamaal Williams | | 568 Lake Ave Apt 5 | | Rochester | NY | 14613 |
| Jamal Shabazz | | 682 Riley St | | Buffalo | NY | 14211 |
| Jamar Parks | | 601 E Bishop | | Flint | MI | 48505 |
| Jameel Rashada | | 3338 N 37th St | | Milwaukee | WI | 53216 |
| Jamera Boswell | | 2003 Morton St | | Anderson | IN | 46016 |
| James Aaron | | 4104 Carmelita Blvd | | Kokomo | IN | 46902 |
| James Abrams Jr | | 6115 Corsica Dr | | Huber Heights | OH | 45424 |
| James Acres Jr | | 2130 Kershner Rd | | Dayton | OH | 45414 |
| James Adcock | | 270 Leroy Hill Rd | | Laurel | MS | 39443 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Ailor | | 5482 E 500 S | | Kokomo | IN | 46902 |
| James Allen Ii | | 3071 Courtz Isle Apt 3 | | Flint | MI | 48504 |
| James Allen Jr | | 14427 N Bray Rd | | Clio | MI | 48420 |
| James Allison | | 9051 N Raider Rd | | Middletown | IN | 47356 |
| James Allred | | 25 Tambourine Ln | | Decatur | AL | 35603 |
| James Alsip | | 2684 Jessica Ct | | Loveland | OH | 45140 |
| James Anderson | | 2810 Gus Grissom Dr | | Huntsville | AL | 35810 |
| James Anderson | | 11338 Hartland Rd | | Fenton | MI | 48430 |
| James Anderson | | 209 Fair View Ln | | Roscommon | MI | 48653 |
| James Andres | | 4581 S Portsmouth Rd | | Bridgeport | MI | 48722 |
| James Arcadi | | 720 Washington St | | Spencerport | NY | 14559 |
| James Armstrong | | 160 N 1150 W 1 | | Kokomo | IN | 46901 |
| James Arnett | | 25565 Copeland Rd | | Athens | AL | 35613 |
| James Ashe | | 7808 Owensboro Rd | | Abbeville | GA | 31001 |
| James Atcheson | | 412 Bobo Rd | | Dallas | GA | 30132 |
| James Atherton | | 2221 Patrick Ln | | Waukesha | WI | 53188 |
| James Auble | | 30 Tynedale Way | | N Chili | NY | 14514 |
| James Aucoin | | 145 S Phillips St | | Kokomo | IN | 46901 |
| James Aumend | | 3061 Glenway Pl | | Bay City | MI | 48706 |
| James Avery | | 641 W Bundy Ave | | Flint | MI | 48505 |
| James Baden | | 3019 Bogey Ln | | Slinger | WI | 53086 |
| James Baemmert | | 3330 S 119th St | | West Allis | WI | 53227 |
| James Bailey | | 743 Linwood Ave | | Columbus | OH | 43205 |
| James Bailey | | 13971 Beecher Rd | | Hudson | MI | 49247 |
| James Baird | | 15155 E Tittabawassee Rd | | Hemlock | MI | 48626 |
| James Baker | | 6728 Evergreen Wood Dr | | Huber Heights | OH | 45424 |
| James Baker | | 5942 W North Dr | | Frankton | IN | 46044 |
| James Balogh Jr | | 6061 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| James Barnett | | 204 51st Ave | | Meridian | MS | 39307 |
| James Barnum | | 3319 Stonewood Dr | | Sandusky | OH | 44870 |
| James Bartell | | 3536 E Van Norman Ave | | Cudahy | WI | 53110 |
| James Barth | | 358 Summit Blvd | | N Tonawanda | NY | 14120 |
| James Baxter | | 5110 Birch Dr | | Mayville | MI | 48744 |
| James Beazley | | 6739 Luther St | | Niagara Falls | NY | 14304 |
| James Bebee Jr | | 86 Little Lake Rd | | Alden | NY | 14004 |
| James Beck | | 3805 Pinedale Dr | | Huntsville | AL | 35805 |
| James Bekkering | | 10548 Osborn St | | Grand Haven | MI | 49417 |
| James Belcher | | 7382 Catboat Ct | | Fishers | IN | 46038 |
| James Belew | | 457 Wallace Dr | | Hartselle | AL | 35640 |
| James Bell | | 61 Weston Ave | | Buffalo | NY | 14215 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 281 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Bell | | 6301 Lincoln St | | Allendale | MI | 49401 |
| James Bell Sr | | 621 Louisa | | Ionia | MI | 48846 |
| James Bender | | 46 Water St | | Attica | NY | 14011 |
| James Benedict | | 1616 S Webster St | | Kokomo | IN | 46902 |
| James Berghoff | | 1717 Gratiot Ave | | Saginaw | MI | 48602 |
| James Berry | | 1814 Burroughs Dr | | Dayton | OH | 45406 |
| James Bettis | | 2002 Stone Apt 3 | | Saginaw | MI | 48602 |
| James Bissell | | 1888 Upper Mountain Rd | | Lewiston | NY | 14092 |
| James Black Jr | | 915 Victoria Dr | | Franklin | OH | 45005 |
| James Blaschke | | 1201 Shettler Rd | | Muskegon | MI | 49444 |
| James Bledsoe | | 26342 Branch Rd | | Athens | AL | 35613 |
| James Bledsoe Jr | | 375 N 5513 W | | Sharpsville | IN | 46068 |
| James Blohm | | 405 Bush | | Saginaw | MI | 48604 |
| James Boardman | | 2714 Whitehouse Dr | | Kokomo | IN | 46902 |
| James Bohl | | 16967 Lucas Ferry Rd | | Athens | AL | 35611 |
| James Boland | | 6746 Bear Ridge Rd | | Lockport | NY | 14094 |
| James Bolthouse | | 4844 Dell View Ct | | Hudsonville | MI | 49426 |
| James Boomershine | | 415 Bennert Dr | | Vandalia | OH | 45377 |
| James Boone | | 2912 Sheridan St | | Anderson | IN | 46016 |
| James Booth | | 1827 Saunders Settlement Rd | | Niagara Falls | NY | 14304 |
| James Borrelli | | 128 D Lyellwood Pkwy | | Rochester | NY | 14606 |
| James Boss | | 10130 State St | | Dalton | NY | 14836 |
| James Bourbina | | 1701 Allegan | | Saginaw | MI | 48602 |
| James Bowlin | | 920 N Lindsay | | Kokomo | IN | 46901 |
| James Bowlin | | 4753 W 400 S | | Russiaville | IN | 46979 |
| James Bowman | | 6181 Wolverine Trl | | Alger | MI | 48610 |
| James Boytim | | 3133 County Rd 170 | | Fremont | OH | 43420 |
| James Bradley | | 4146 Hiland St | | Saginaw | MI | 48601 |
| James Braham | | 8537 Ridge Rd | | Gasport | NY | 14067 |
| James Branch | | 3424 Bluebird Dr | | Saginaw | MI | 48601 |
| James Brasser | | 170 Hillary Dr | | Rochester | NY | 14624 |
| James Breeze | | 7760 Humphrey Rd | | Gasport | NY | 14067 |
| James Brengartner | | 2212 Putnam St | | Sandusky | OH | 44870 |
| James Brewer | | 411 Martz Paulin Rd | | Carlisle | OH | 45005 |
| James Brewster | | 2675 Pentley Pl | | Dayton | OH | 45429 |
| James Britt | | 1317 Bent Dr | | Flint | MI | 48504 |
| James Brock | | 28526 Mooresville Rd | | Elkmont | AL | 35620 |
| James Brown | | 905 Peachtree St E | | Douglas | GA | 31534 |
| James Brown | | 1509 Yates Dr | | Columbus | OH | 43207 |
| James Brown | | 63 Mound St | | Dayton | OH | 45407 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 282 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 |
| James Brown | | 6166 Flowerday Dr | | Mt Morris | MI | 48458 |
| James Brown | | PO Box 5281 | | Saginaw | MI | 48603 |
| James Brown Jr | | 103 E Delavan Ave | | Buffalo | NY | 14208 |
| James Browne | | 3607 Songwood Circle | | Huron | OH | 44839 |
| James Bryant Jr | | PO Box 802 | | Ocilla | GA | 31774 |
| James Brymer | | 3108 Kennebeck Pl | | Antioch | TN | 37013 |
| James Buck | | 4407 Mckibben Dr | | Kokomo | IN | 46902 |
| James Buckner Jr | | 2948 Randall Rd | | Ransomville | NY | 14131 |
| James Burdette | | 3313 Alicemont Ave | | Cincinnati | OH | 45209 |
| James Burgess | | PO Box 2625 | | Anderson | IN | 46018 |
| James Burkhardt | | 8077 Martz Paulin Rd | | Franklin | OH | 45005 |
| James Burley | | 332 Malden St | | Rochester | NY | 14615 |
| James Burnison | | 3196 Elm St | | Saginaw | MI | 48604 |
| James Burns | | 2308 Milan Rd Apt 36 | | Sandusky | OH | 44870 |
| James Burns | | 624 Royston Dr | | Waynesville | OH | 45068 |
| James Burrous | | 2718 E Cty Rd 650 S | | Walton | IN | 46994 |
| James Bush | | 7588 Norton Rd | | Elba | NY | 14058 |
| James Butcher | | 10829 S 100 E | | Fairmount | IN | 46928 |
| James Butler | | 4464 W 500 S | | Peru | IN | 46970 |
| James Butterfield | | 186 Glen Gary Dr | | Mount Morris | MI | 48458 |
| James Cain | | 6258 Bayview Station | | Newfane | NY | 14108 |
| James Cain | | 107 Mimosa Cv | | Florence | AL | 35634 |
| James Calvin | | 5420 Dove Tree Blvd Apt 23 | | Moraine | OH | 45439 |
| James Cameron | | 3908 Brumbaugh Blvd | | Trotwood | OH | 45416 |
| James Campbell | | 19864 Kimzy Carr Rd | | Athens | AL | 35614 |
| James Campbell | | 14966 Market St | | Moulton | AL | 35650 |
| James Campbell | | 612 Far Look Dr | | Marion | IN | 46952 |
| James Candy Jr | | 5377 Mancelona Dr | | Grand Blanc | MI | 48439 |
| James Carl | | 3645 Crescent | | East Tawas | MI | 48730 |
| James Carney | | 6894 Eastview Dr | | Lockport | NY | 14094 |
| James Carpenter | | 6768 E Townline Rd | | Williamson | NY | 14589 |
| James Carter Jr | | 547 Clairbrook Ave | | Columbus | OH | 43228 |
| James Case | | 700 Holly Ln | | Delta | OH | 43515 |
| James Case | | 895 Doro Ln | | Saginaw | MI | 48604 |
| James Cassidy | | 1090 W 550 S | | Anderson | IN | 46013 |
| James Cau | | 11388 Ridge Rd | | Medina | NY | 14103 |
| James Chambasian | | 926 Ohio St | | Racine | WI | 53405 |
| James Chandler Jr | | 6549 East Main St | | Reynoldsburg | OH | 43068 |
| James Chapman | | 6230 Corwin Sta | | Newfane | NY | 14108 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 283 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Charlebois | | 712 Jennison St | | Bay City | MI | 48708 |
| James Cheadle | | 3579 Alberta St | | Columbus | OH | 43228 |
| James Cheek | | 9359 Jamie Dr | | Davison | MI | 48423 |
| James Chernow | | 13 Drake Dr E | | Saginaw | MI | 48603 |
| James Childress | | 313 Halifax Dr | | Vandalia | OH | 45377 |
| James Chizmadia | | 14513 North Rd | | Fenton | MI | 48430 |
| James Church | | 5347 Townline Rd | | Sanborn | NY | 14132 |
| James Chutko Ii | | 8435 Carroll Rd | | Gasport | NY | 14067 |
| James Cichowski | | 2841 Midland Rd | | Saginaw | MI | 48603 |
| James Cindric | | 2974 Niagara Falls Blvd | | N Tonawanda | NY | 14120 |
| James Cittel | | 3875 King Rd | | Saginaw | MI | 48601 |
| James Clark | | 20 Madison St | | Rochester | NY | 14608 |
| James Clark | | 369 Co Rd 3151 | | Houston | AL | 35572 |
| James Clark | | PO Box 243 | | Burkburnett | TX | 76354 |
| James Clements | | 4409 W Caro Rd | | Caro | MI | 48723 |
| James Cleveland | | 250 Aldine St | | Rochester | NY | 14619 |
| James Clouden | | 379 Collins Ave | | West Seneca | NY | 14224 |
| James Clute | | 568 East Ave | | Medina | NY | 14103 |
| James Cochrane Jr | | 4825 Indian Hills Rd Se | | Decatur | AL | 35603 |
| James Coker | | 37 County Rd 1678 | | Cullman | AL | 35058 |
| James Cole | | 1405 W 18th | | Muncie | IN | 47302 |
| James Coleman | | 528 Arco Ln | | Laurel | MS | 39440 |
| James Coleman | | 69 Clearwater | | Fenton | MI | 48430 |
| James Coleman | | 11700 Fergus Rd | | St Charles | MI | 48655 |
| James Coley | | 8167 Kearsley Creek Dr | | Davison | MI | 48423 |
| James Collier | | 1055 Bass Ave | | Columbus | OH | 43207 |
| James Collins | | 237 Tennyson Ave | | Flint | MI | 48507 |
| James Comstock | | 910 Schust Rd | | Saginaw | MI | 48604 |
| James Conley | | 274 Bonesteel St | | Rochester | NY | 14616 |
| James Conners | | 4208 Province Dr | | Wilmington | NC | 28405 |
| James Conrad | | 1314 Greenwich St | | Saginaw | MI | 48602 |
| James Cook Jr | | 325 Eucutta Rd | | Shubuta | MS | 39360 |
| James Coppler | | 4866 Bonnie Dr | | Bay City | MI | 48706 |
| James Corum | | R R 1 Box 88 | | Grafton | WV | 26354 |
| James Corwin | | 1146 S Lewis | | Kokomo | IN | 46902 |
| James Coughlin | | 4040 Henderson Rd | | Davison | MI | 48423 |
| James Coulouris | | 2650 Applegate Rd | | Applegate | MI | 48401 |
| James Cox Jr | | 3819 Peach | | Saginaw | MI | 48601 |
| James Crafts | | 26640 Pepper Rd | | Athens | AL | 35613 |
| James Crandell | | 10312 Nichols Rd | | Montrose | MI | 48457 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 284 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Crane | | 728 Brown Rd | | Mayville | MI | 48744 |
| James Cromer | | 28 Marlborough Rd | | Rochester | NY | 14619 |
| James Crossnoe | | 403 Aloha St | | Davison | MI | 48423 |
| James Crum | | 107 E Bogart Rd | | Sandusky | OH | 44870 |
| James Cruppe | | 286 Sharon Dr | | Rochester | NY | 14626 |
| James Culbreth | | 19 Iams Ct | | Trotwood | OH | 45426 |
| James Curry | | 11020 Frost Rd | | Freeland | MI | 48623 |
| James Curtis | | 7929 Moorish Rd | | Bridgeport | MI | 48722 |
| James Da Bella | | 5481 Salt Rd | | Middleport | NY | 14105 |
| James Daly | | 668 N Main St | | Omer | MI | 48749 |
| James Dangel | | 12745 Fergus Rd | | Saint Charles | MI | 48655 |
| James Daniels | | 1570 Meredith Dr Apt 42 | | Cincinnati | OH | 45231 |
| James Daugherty | | 2980 S 500 W | | Russiaville | IN | 46979 |
| James Davey | | 3325 Church Ave | | Niagara Falls | NY | 14303 |
| James Davis | | 4407 Lannoy Ln | | Anderson | IN | 46017 |
| James Davis | | 4400 W Kings Row St | | Muncie | IN | 47304 |
| James Davis | | 4637 N 39th St | | Milwaukee | WI | 53209 |
| James Davis Ii | | 3011 Pine Ridge Dr | | Hemlock | MI | 48626 |
| James De Corse | | 493 Old Falls Blvd | | N Tonawanda | NY | 14120 |
| James De Marco | | 4595 White Rd PO Box 896 | | Honeoye | NY | 14471 |
| James Debo | | 1611 Michaelane Dr | | Saginaw | MI | 48604 |
| James Defrain | | 7624 Silver Woods Ct | | Boca Raton | FL | 33433 |
| James Dekett | | 4520 Sheridan Rd | | Vassar | MI | 48768 |
| James Dellinger | | 3613 Huggins Ave | | Flint | MI | 48506 |
| James Deloney | | 830 Ossington | | Flint | MI | 48507 |
| James Demmin | | 3518 Ridge Rd | | Lockport | NY | 14094 |
| James Denhollander | | 4140 Causeway Dr | | Lowell | MI | 49331 |
| James Dennison | | 12441 S 1000 E | | Converse | IN | 46919 |
| James Denny | | 1326 Rhett Dr | | Anderson | IN | 46013 |
| James Deubler | | 658 75th St | | Niagara Falls | NY | 14304 |
| James Devereaux | | 3167 N Oak Rd | | Davison | MI | 48423 |
| James Dick | | 5202 Rockwood Dr | | Castalia | OH | 44824 |
| James Dill | | 6165 Lawndale Rd | | Saginaw | MI | 48604 |
| James Dillon Jr | | 2281 Edward Dr | | Kokomo | IN | 46902 |
| James Disarno | | 56 Hilltop Cts | | Buffalo | NY | 14224 |
| James Dolan | | 9823 Lewis Rd | | Millington | MI | 48746 |
| James Doll | | 11903 Rathbun Rd | | Birch Run | MI | 48415 |
| James Douce Jr | | 4111 Mill Ct | | Kokomo | IN | 46902 |
| James Douglas | | 1433 Tam O Shanter Ln | | Kokomo | IN | 46902 |
| James Duerler | | 7623 Opossum Run Rd | | London | OH | 43140 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 285 of 751                          7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Dunham | | 3009 Upper Mountain Rd Apt 1 | | Sanborn | NY | 14132 |
| James Dusenbury | | 79 Franklin St | | Mount Morris | MI | 48458 |
| James Dutton | | 380 Hwy 36 | | Moulton | AL | 35650 |
| James Dye | | 1629 Orchard Ln | | Anderson | IN | 46011 |
| James Dykes | | 26 John Hill Rd | | Laurel | MS | 39443 |
| James Dykstra | | 7394 Telephone Rd | | Le Roy | NY | 14482 |
| James Eason | | 970 Haller Ave | | Dayton | OH | 45408 |
| James Edlinger | | 2028 Adams Blvd | | Saginaw | MI | 48602 |
| James Edmond | | 1282 Flamingo Dr | | Mount Morris | MI | 48458 |
| James Edwards | | 15 Upton Pl | | Rochester | NY | 14612 |
| James Eigner | | 1144 W Hampton Rd | | Essexville | MI | 48732 |
| James Emmendorfer | | 5071 Gary Rd | | Chesaning | MI | 48616 |
| James Emmert | | 6358 Badger Dr | | Lockport | NY | 14094 |
| James Engel | | 1171 N Main St | | Saint Charles | MI | 48655 |
| James England | | 1461 County Rd 70 | | Moulton | AL | 35650 |
| James Engleman | | 10496 Oakwood Dr | | Byron | MI | 48418 |
| James Erdody | | 366 Merry Rd | | Fairgrove | MI | 48733 |
| James Erlenbeck | | 14352 N Ctr | | Clio | MI | 48420 |
| James Everett | | 148 Darien Ave | | Columbus | OH | 43228 |
| James Fain | | 2222 Joliet St | | Flint | MI | 48504 |
| James Farrell | | 4962 Hickory Rd | | Hamburg | NY | 14075 |
| James Farris | | 19778 Co Rd 460 | | Moulton | AL | 35650 |
| James Faustin | | 730 S Green Rd | | Bay City | MI | 48708 |
| James Featherston | | 936 Bloor Ave | | Flint | MI | 48507 |
| James Felker | | 4153 Kane Rd | | Merrill | MI | 48637 |
| James Ferguson | | 565 Pleasant Hill Rd | | Decatur | AL | 35603 |
| James Fiege | | 1894 Westside Dr | | Rochester | NY | 14624 |
| James Fields | | 107 Oak St | | Trotwood | OH | 45426 |
| James Fields | | 1440 Tanbark Rd | | Wichita Falls | TX | 76306 |
| James Filipertis | | 6418 Oconner Dr | | Lockport | NY | 14094 |
| James Finkler | | 1441 Jamaica Sq | | N Tonawanda | NY | 14120 |
| James Fisher | | 1982 Oak Orchard River Rd | | Waterport | NY | 14571 |
| James Fisher | | 4823 Sheridan Rd | | Saginaw | MI | 48601 |
| James Flemming | | 10015 Sunrise Dr | | Grand Blanc | MI | 48439 |
| James Fletcher | | 115 Griffin Court | | Fitzgerald | GA | 31750 |
| James Flowers | | PO Box 205 | | Gasport | NY | 14067 |
| James Ford | | 5011 Clardy Rd | | Huntsville | AL | 35810 |
| James Ford | | 2273 Irwin Rd | | Standish | MI | 48658 |
| James Forro | | 12286 Davison Rd | | Davison | MI | 48423 |
| James Foster | | 1562 Richmond Ave | | Columbus | OH | 43203 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 286 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Fouchea | | 1574 E North Boutell Rd | | Linwood | MI | 48634 |
| James Fowler | | 4088 Louise Circle PO Box 341 | | Genesee | MI | 48437 |
| James Frank | | 4629 Wetzel Ave | | Cleveland | OH | 44109 |
| James Fulayter | | 2052 Carol Dr | | Lapeer | MI | 48446 |
| James Fulton | | 25 Walnut St | | Norwalk | OH | 44857 |
| James Funk | | 3113 Oxford St | | Kokomo | IN | 46902 |
| James Gage | | 135 W Linwood Rd | | Linwood | MI | 48634 |
| James Gainey | | 2725 1ststreet East | | Tuscaloosa | AL | 35404 |
| James Galloway | | 222 Winston Rd | | Buffalo | NY | 14216 |
| James Garbach | | 245 Beaconview Ct | | Rochester | NY | 14617 |
| James Garver | | 94 S Bristol Ave | | Lockport | NY | 14094 |
| James Garver | | 205 Church St | | Lockport | NY | 14094 |
| James Gasbarre | | 4453 Willow Rd | | Wilson | NY | 14172 |
| James Gasta | | 2948 E Fisher Rd | | Bay City | MI | 48706 |
| James Gaudiello | | 7213 Darrow Rd | | Huron | OH | 44839 |
| James Geiger | | 22585 Gratiot Rd | | Merrill | MI | 48637 |
| James Gerard | | 217 E 77th St | | Anderson | IN | 46013 |
| James Geth | | 1621 Kingston Dr | | Saginaw | MI | 48603 |
| James Gibson | | 24 Gibson Pvt Dr | | Hartselle | AL | 35640 |
| James Gibson | | 8519 Grand Blanc Rd | | Swartz Creek | MI | 48473 |
| James Giddeon | | 121 Polaris St | | Rochester | NY | 14606 |
| James Giger | | 4832 K Mart Dr | | Wichita Falls | TX | 76308 |
| James Gilchrist Jr | | 12685 Stage Rd | | Akron | NY | 14001 |
| James Gill | | 3360 Grand River Dr Ne | | Grand Rapids | MI | 49525 |
| James Gilliam | | 1314 Cloverdale Av Sw | | Decatur | AL | 35601 |
| James Gilliam | | 1119 Fulton St | | Port Clinton | OH | 43452 |
| James Glenn | | 11559 County Rd 236 | | Moulton | AL | 35650 |
| James Glisson | | 9469 Elisabeth | | Grayling | MI | 49738 |
| James Glover | | 285 Starin Ave | | Buffalo | NY | 14216 |
| James Goad | | 11221 Wilson Rd | | Otisville | MI | 48463 |
| James Godi | | 6781 Griffore Dr | | Saginaw | MI | 48604 |
| James Goins Jr | | 701 Yellowcreek Dr | | Dayton | OH | 45458 |
| James Golden | | 216 W Queensbury Ln | | Florence | AL | 35630 |
| James Good | | 12257 Air Hill Rd | | Brookville | OH | 45309 |
| James Goodell | | 4825 Century Dr | | Saginaw | MI | 48603 |
| James Goodrow | | 2930 Hospital Rd | | Saginaw | MI | 48603 |
| James Gordon Jr | | 3858 Vanguard Dr | | Saginaw | MI | 48604 |
| James Gosser | | 2200 S Andrews Rd | | Yorktown | IN | 47396 |
| James Gowing | | 1315 E Gordonville Rd | | Midland | MI | 48640 |
| James Graham | | 21460 Al Hwy 33 | | Moulton | AL | 35650 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 287 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Graham | | 13264 Foley Rd | | Fenton | MI | 48430 |
| James Grai | | 305 Schillman Pl | | Flushing | MI | 48433 |
| James Graves | | 3358 Glynn Court | | Detroit | MI | 48206 |
| James Gray | | 6340 Grassle Rd | | London | OH | 43140 |
| James Gray | | 2311 Villagewood Ct | | Miami Twp | OH | 45342 |
| James Gray | | 25 Fox Chase Blvd | | Gr Blanc | MI | 48439 |
| James Greenfelder | | 7205 Gillette | | Flushing | MI | 48433 |
| James Greer | | 108 Maple Ave | | Medina | NY | 14103 |
| James Gregg | | 902 Bedford Dr Sw | | Decatur | AL | 35601 |
| James Grego | | 1334 Hillcrest Nw | | Grand Rapids | MI | 49504 |
| James Griffin | | 8357 Bethel Rd | | Prospect | TN | 38477 |
| James Griffin | | 6468 Wolf Creek Pike | | Trotwood | OH | 45426 |
| James Griffin | | 3112 Mohican Ave | | Kettering | OH | 45429 |
| James Grimes Jr | | 914 E Spraker St | | Kokomo | IN | 46901 |
| James Grimm | | 11317 Mason Rd | | Castalia | OH | 44824 |
| James Groeneveld | | 8120 Winding Dr Sw | | Byron Ctr | MI | 49315 |
| James Gross | | 1159 Ditch Rd | | New Lothrop | MI | 48460 |
| James Grover | | 283 W Blakely Rd | | Sanford | MI | 48657 |
| James Guerin | | 711 Mapleridge PO Box 44 | | Carrollton | MI | 48724 |
| James Hacker | | 5938 Curry Ct | | Galloway | OH | 43119 |
| James Hackett | | 6020 W Tuscola Rd | | Frankenmuth | MI | 48734 |
| James Hadley | | 1909 E 41st St | | Anderson | IN | 46013 |
| James Haggard | | 117 Royal Dr Apt2004 | | Madison | AL | 35758 |
| James Hale | | PO Box 326 | | Vinemont | AL | 35179 |
| James Hall | | 2398 Scott Dr | | Hartselle | AL | 35640 |
| James Hall | | 401 W 6th St | | Tuscumbia | AL | 35674 |
| James Hampton | | 1225 W Osborne St | | Sandusky | OH | 44870 |
| James Hamric | | 422 Bromwich St Sw | | Decatur | AL | 35603 |
| James Hance | | 1633 E 26th Ave | | Columbus | OH | 43219 |
| James Hardaway | | 28408 Al Hwy 99 | | Elkmont | AL | 35620 |
| James Hardaway | | 3401 Ethel | | Detroit | MI | 48217 |
| James Harper | | 300 Union St | | Lockport | NY | 14094 |
| James Harrington | | 115 Greenbrier Ln | | Sandusky | OH | 44870 |
| James Harris | | 139 E Summerset Ln | | Amherst | NY | 14228 |
| James Harris | | 523 Ten Mile Rd | | Fitzgerald | GA | 31750 |
| James Harris | | 3401 Williams Dr | | Kokomo | IN | 46902 |
| James Harris Jr | | 321 Sugar Maple | | Davison | MI | 48423 |
| James Harrison | | 513 Poole Creek Rd | | Laurel | MS | 39443 |
| James Harrison | | 834 Del Moy | | Bellevue | OH | 44811 |
| James Hart | | 70 Lansmere Wy | | Rochester | NY | 14624 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 288 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Hart | | 8480 Van Cleve Rd | | Vassar | MI | 48768 |
| James Hartman | | 10 Judd Ln | | Hilton | NY | 14468 |
| James Hartman | | 3910 Hull Rd | | Huron | OH | 44839 |
| James Hartung | | 20 Osage Trl | | Spencerport | NY | 14559 |
| James Harvey | | 213 South Porter | | Saginaw | MI | 48602 |
| James Hathaway | | 96 Prospect St | | Lockport | NY | 14094 |
| James Hautala | | 5230 Morningside Dr | | Greendale | WI | 53129 |
| James Hawkins | | 21909 Cagle Rd | | Athens | AL | 35614 |
| James Hayton | | 2022 Michigan Ave | | Lima | NY | 14485 |
| James Heaps Iii | | 230 Co Rd 567 | | Town Creek | AL | 35672 |
| James Heidl | | 7114 Mason Rd | | Sandusky | OH | 44870 |
| James Heidmous | | 707 N Blacks Corner Rd | | Imlay Twp | MI | 48444 |
| James Heine | | 1499 River Bend Rd | | Columbus | OH | 43223 |
| James Heinrich | | 250 Fivepines Ct | | Clayton | OH | 45315 |
| James Henderson | | 2070 W 72nd St | | Newaygo | MI | 49337 |
| James Henley | | 3914 Milbourne Ave | | Flint | MI | 48504 |
| James Herb | | 72 Knollwood Dr | | Cheektowaga | NY | 14227 |
| James Hickman | | 1301 Jay St | | Sandusky | OH | 44870 |
| James Hiebert | | 147 Ashe Ln | | Abbeville | GA | 31001 |
| James Higgins | | 635 S Brennan Rd | | Hemlock | MI | 48626 |
| James Hill | | 6685 County Rd 214 | | Trinity | AL | 35673 |
| James Hill | | 7118 English Oad Dr | | Noblesville | IN | 46062 |
| James Hillegeer | | 32 Borrowdale Dr | | Rochester | NY | 14626 |
| James Hine | | 11618 Lucas Ferry Rd | | Athens | AL | 35611 |
| James Hixenbaugh | | 2132 Diamond Ave | | Flint | MI | 48532 |
| James Hobson | | 1604 Ruidosa Dr | | Wichita Falls | TX | 76306 |
| James Hodge | | 3465 Bobendick St | | Saginaw | MI | 48604 |
| James Hodson | | 700 S Mccann | | Kokomo | IN | 46901 |
| James Holcomb | | 8500 S Woodvale Dr | | Oak Creek | WI | 53154 |
| James Holland | | PO Box 188 | | Capshaw | AL | 35742 |
| James Holley | | 665 Shady Grove Rd | | Toney | AL | 35773 |
| James Holmes | | 3035 Westbrook St | | Saginaw | MI | 48601 |
| James Holsapple | | 3522 Birkdale Ln | | Palm Harbor | FL | 34684 |
| James Holt | | 6037 E Atherton Rd | | Burton | MI | 48519 |
| James Hopper | | 1723 Eva Rd | | Eva | AL | 35621 |
| James Horne | | 2147 N Waugh | | Kokomo | IN | 46901 |
| James Horner | | 7975 Pisgah Rd | | Tipp City | OH | 45371 |
| James Horning | | 2731 West Ave | | Newfane | NY | 14108 |
| James Howard | | 10100 Gale Lake Dr PO Box 83 | | Goodrich | MI | 48438 |
| James Hughes | | 1021 S Monroe St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 289 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Huizenga | | 4122 Cambot Ct Nw | | Grand Rapids | MI | 49544 |
| James Hulett | | Rr 1 Box 24 | | Jacksonville | GA | 31544 |
| James Hulett Sr | | 2339 Perkins | | Saginaw | MI | 48601 |
| James Hundt Jr | | 6248 S Creekside Dr 14 | | Cudahy | WI | 53110 |
| James Ignace | | 2222 N Franklin Ave | | Flint | MI | 48506 |
| James Ingle | | 449 Mirage Dr | | Kokomo | IN | 46901 |
| James Inglis | | 2616 Bridle Ln | | Anderson | IN | 46012 |
| James Ingram | | 12301 Duffield Rd | | Montrose | MI | 48457 |
| James Inskeep | | 1420 Allanwood Ln | | Dayton | OH | 45432 |
| James Irwin | | 2508 Michael Ave | | Wyoming | MI | 49509 |
| James Isome | | 334 Crosby Blvd | | Amherst | NY | 14226 |
| James Iwanicki | | 1255 Doebler Dr | | N Tonawanda | NY | 14120 |
| James Jackson | | 1138 Niagara Ave | | Niagara Falls | NY | 14305 |
| James Jackson | | PO Box 282 | | Decatur | AL | 35602 |
| James Jackson | | 513 S 26th St | | Saginaw | MI | 48601 |
| James Jackson | | 1810 Joy Rd | | Saginaw | MI | 48601 |
| James Jackson Jr | | 406 Snow Ct | | Sandusky | OH | 44870 |
| James Jalace | | 3611 Hamilton Pl | | Anderson | IN | 46013 |
| James January | | 334 E Gracelawn | | Flint | MI | 48505 |
| James Japcinski | | 10647 Canada Way | | Birch Run | MI | 48415 |
| James Jaruszewski | | 43 Atkins Ave | | Hamilton | NJ | 08610 |
| James Jean | | 8685 9 Mile Rd Ne | | Rockford | MI | 49341 |
| James Jennings | | 700 S Clinton Apt 7k | | Athens | AL | 35611 |
| James Jensen | | 2111 W Hilltop Ln | | Oak Creek | WI | 53154 |
| James Jersey | | 8995 Ln Rd | | Millington | MI | 48746 |
| James Jesselaitis | | 1416 Vermont St | | Saginaw | MI | 48602 |
| James Jiles | | 604 Columbus | | Bay City | MI | 48708 |
| James Johnson | | 1219 87th St | | Niagara Falls | NY | 14304 |
| James Johnson | | 1002 Wayne St Apt D | | Sandusky | OH | 44870 |
| James Johnson | | 4550 Olive Rd | | Trotwood | OH | 45426 |
| James Johnson | | 3610 Diamondale Dr W | | Saginaw | MI | 48601 |
| James Johnson | | 9435 Junction Rd | | Frankenmuth | MI | 48734 |
| James Johnson | | 1820 Lotus Ave Se | | Grand Rapids | MI | 49507 |
| James Jones | | 382 Hastings Ave | | Buffalo | NY | 14215 |
| James Jones | | 81 Rae Dr | | Rochester | NY | 14626 |
| James Jones | | 1604 Cherry Hill Ln | | Kokomo | IN | 46902 |
| James Jones | | PO Box 6640 | | Kokomo | IN | 46904 |
| James Jones | | 11140 Langdon Dr | | Clio | MI | 48420 |
| James Jones | | 6363 E Frances Rd | | Mt Morris | MI | 48458 |
| James Jones | | 9625 W Carleton | | Clayton | MI | 49235 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 290 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Jones Ii | | 725 Buchingham Ave | | Flint | MI | 48507 |
| James Jordan | | 4730 Lakewood Hills Dr | | Anderson | IN | 46017 |
| James Jorgenson | | W306 N7024 Bette Ann Dr | | Hartland | WI | 53209 |
| James Josselyn | | 4370 S Kessler Frederick | | West Milton | OH | 45383 |
| James Juillett | | 5695 Turtle Rd | | Turner | MI | 48765 |
| James Julias | | 2492 Upper Mt Rd | | Sanborn | NY | 14132 |
| James Kajdan | | 6556 Winterset | | Alger | MI | 48610 |
| James Kalisz | | 11093 White Lake Rd | | Fenton | MI | 48430 |
| James Karabin | | 4611 Glen Moor Way | | Kokomo | IN | 46902 |
| James Kaufman | | 2409 E Foster | | Kokomo | IN | 46902 |
| James Keen | | 1001 Green Timber Trl | | Dayton | OH | 45458 |
| James Kempinger | | 4365a S 13th St | | Milwaukee | WI | 53221 |
| James Kennard | | 3041 Lisa Ln | | Vassar | MI | 48768 |
| James Kennie | | 9356 Lewis Rd | | Vassar | MI | 48768 |
| James Killian | | 7614 W 250 S | | Russiaville | IN | 46979 |
| James Kimbrough | | 1290 Nancy Green Ridge Rd | | Prospect | TN | 38477 |
| James King | | 1711 N Mason | | Saginaw | MI | 48602 |
| James Kingsley | | 105 Garland Ave | | Rochester | NY | 14611 |
| James Kittel | | 2405 Queen Ave | | Middletown | OH | 45044 |
| James Klamert | | 27845 Homestead Rd | | Wind Lake | WI | 53185 |
| James Koert | | 16128 Harbor View Dr | | Spring Lake | MI | 49456 |
| James Kopacsi | | 5610 Midland Rd | | Freeland | MI | 48623 |
| James Kosciolek Jr | | 1032 W Stover Rd | | Standish | MI | 48658 |
| James Kosinski | | 4316 Doerr Rd | | Cass City | MI | 48726 |
| James Kozminski | | 19801 Lake Montcalm Rd | | Howard City | MI | 49329 |
| James Kramer Jr | | 3388 Fules | | Farmersville | OH | 45325 |
| James Krauseneck | | 2080 Harnisch Rd | | Saginaw | MI | 48601 |
| James Kribs | | 8091 Bray Rd | | Vassar | MI | 48768 |
| James Krolikowski | | 6035 S Transit Rd Lot 75 | | Lockport | NY | 14094 |
| James Krull | | 11707 Bennington Rd | | Durand | MI | 48429 |
| James Kuhns | | 3596 Loveland Ct | | Dayton | OH | 45418 |
| James Kuhns | | 9891 W 150 S | | Russiaville | IN | 46979 |
| James Kulesa | | 4339 Thorndyke Ave Sw | | Wyoming | MI | 49548 |
| James Kundinger | | 13300 Swan Creek Rd | | Hemlock | MI | 48626 |
| James Kwoka | | 377 Walnut St | | Lockport | NY | 14094 |
| James Kyde Ii | | 2258 S Layton Blvd | | Milwaukee | WI | 53215 |
| James La Vesser | | N51 W27590 Willow Crk Dr | | Pewaukee | WI | 53072 |
| James Lafrenier Jr | | 1383 Nwagner | | Essexville | MI | 48732 |
| James Lamoria Jr | | 5340 Skunk Hollow Dr | | Prescott | MI | 48756 |
| James Langschwager | | 157 Fillmore Pl | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 291 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Lanningham | | 965 County Rd 1490 | | Cullman | AL | 35058 |
| James Lansing | | 2513 Thom St | | Flint | MI | 48506 |
| James Lanterman | | 120 S Oak Dr | | Lake City | MI | 49651 |
| James Lapan | | 1487 N Jones Rd | | Essexville | MI | 48732 |
| James Largent | | 938 Orchard Dr | | Rossford | OH | 43460 |
| James Larock | | 4645 Baer Rd | | Ransomville | NY | 14131 |
| James Latham | | 117 Tanglewood Dr | | Moulton | AL | 35650 |
| James Lawson | | 2547 County Line Rd | | Medina | NY | 14103 |
| James Leigh | | 3472 Bolton Ave | | Columbus | OH | 43227 |
| James Lesnick | | S64 W18550 Topaz Dr | | Muskego | WI | 53150 |
| James Lester | | 240 Arlidge Dr | | Rochester | NY | 14616 |
| James Levy | | 69 Ruspin Ave | | Buffalo | NY | 14215 |
| James Lewis | | 2355 Brunkow Ct | | Saginaw | MI | 48601 |
| James Licht | | PO Box 251 | | Albany | IN | 47320 |
| James Liggins | | 2041 Seymour Ave | | Flint | MI | 48503 |
| James Likely | | 644 Brown Stave | | Georgiana | AL | 36033 |
| James Lindsey | | 1513 Schafer | | Burton | MI | 48509 |
| James Lintz | | 8354 Townline Rd | | Bridgeport | MI | 48722 |
| James Little | | 3706 Danville Rd | | Decatur | AL | 35603 |
| James Little | | 4018 Kingsway Dr | | Crown Point | IN | 46307 |
| James Locker Jr | | 600 Earl Townsend Rd | | Minor Hill | TN | 38473 |
| James Love Jr | | 290 Burgess Ave | | Dayton | OH | 45415 |
| James Luciano | | 559 North Greece Rd | | Hilton | NY | 14468 |
| James Luecke | | 3845 W College Ave | | Milwaukee | WI | 53221 |
| James Luker | | 9731 Al Hwy 157 | | Vinemont | AL | 35179 |
| James Lusk | | 3510 Big Tree Rd | | Bellbrook | OH | 45305 |
| James Luster | | 3432 Erhardt Dr | | Mt Morris | MI | 48458 |
| James Lutz | | 5665 East Rd | | Saginaw | MI | 48601 |
| James Maas | | 4116 S 3 St | | Milwaukee | WI | 53207 |
| James Mac Callum Jr | | 8052 W Henrietta Rd | | Rush | NY | 14543 |
| James Maciag | | 3053 Patterson Rd | | Bay City | MI | 48706 |
| James Magolan | | W125 S8583 Country View Court | | Muskego | WI | 53150 |
| James Mahaney | | 5871 W Division Rd | | Tipton | IN | 46072 |
| James Main Jr | | 2313 Pinehurst Ln | | Kokomo | IN | 46902 |
| James Malcolm | | Rr 1 Box 646 | | Sugar Grove | OH | 43155 |
| James Malone | | 3326 Foote Rd | | Hartselle | AL | 35640 |
| James Malone | | 1781 County Rd 39 | | Mount Hope | AL | 35651 |
| James Manchester | | 4212 Anne St | | Au Gres | MI | 48703 |
| James Mangione | | 531a East Dover St | | Milwaukee | WI | 53207 |
| James Manning | | 6273 Pine Ave | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 292 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Marine | | 67 Mcrae Dr | | Trinity | AL | 35673 |
| James Martin | | 6517 Amy Ln | | Lockport | NY | 14094 |
| James Martin | | 2303 Raintree Dr | | Anderson | IN | 46011 |
| James Martin | | 602 Knoll Wood Ln | | Greentown | IN | 46936 |
| James Martin | | 3125 E Lois Ave | | Midland | MI | 48640 |
| James Masters | | 85 Neil Rd | | Ellisville | MS | 39437 |
| James Matteson Jr | | 2742 Alder Creek Dr S Apt 3 | | N Tonawanda | NY | 14120 |
| James Maupin | | 621 E Chelsea Cir | | Davison | MI | 48423 |
| James Maurer | | PO Box 217 | | Corunna | MI | 48817 |
| James Mavrick | | 3743 N 900 E | | Greentown | IN | 46936 |
| James May | | 1841 Cleveland St E | | Coopersville | MI | 49404 |
| James Maynor | | 811 Hancock Dr East | | Scottsboro | AL | 35769 |
| James Mazur | | 7405 Wahl Rd | | Vickery | OH | 43464 |
| James Mc Garry | | Aptl2 151 Camelot Dr | | Saginaw | MI | 48638 |
| James Mc Gowan | | 20 Farwell Dr | | Batavia | NY | 14020 |
| James Mc Intaggart | | S76 W19666 Prospect Dr | | Muskego | WI | 53150 |
| James Mccafferty | | 125 Stilwell Dr | | Toney | AL | 35773 |
| James Mcchesney | | 10101 Beamish Ln | | Freeland | MI | 48623 |
| James Mcclain | | 3002 Whitehouse Dr | | Kokomo | IN | 46902 |
| James Mccormick | | 26640 Siniard Rd | | Anderson | AL | 35610 |
| James Mccrandell | | 5081 Hillcrest Dr | | Flint | MI | 48506 |
| James Mccrandell | | 5081 Hillcrest Dr | | Flint | MI | 48506 |
| James Mccrary Jr | | PO Box 211 | | Tanner | AL | 35671 |
| James Mccrimmon | | 182 Dylan Court | | Fitzgerald | GA | 31750 |
| James Mccurry | | 26626 Flanagan Rd | | Athens | AL | 35614 |
| James Mcdonald | | 3614 Plumbrook Circle | | Sandusky | OH | 44870 |
| James Mcgraw | | 35 Nona Dr | | Trotwood | OH | 45426 |
| James Mckee | | 7230 Bear Ridge Rd | | N Tonawanda | NY | 14120 |
| James Mckevitt | | 4828 E 300 S | | Marion | IN | 46953 |
| James Mckinney | | 661 Springwater Rd | | Kokomo | IN | 46902 |
| James Mclochlin | | 365 Longwood Dr | | Venice | FL | 34285 |
| James Mcnair | | 827 N Quigley Rd | | Marion | LA | 71260 |
| James Mcquarter | | 5466 N 9 Mile Rd | | Pinconning | MI | 48650 |
| James Mcvittie | | 5094 Laramie Rd | | Bridgeport | MI | 48722 |
| James Mensch | | 52 Ambleside Rd | | Lockport | NY | 14094 |
| James Merigold | | 50 Brookville Dr | | Tonawanda | NY | 14150 |
| James Mey | | 13664 Baumgartner Rd | | St Charles | MI | 48655 |
| James Mickler | | 822 E Vaile | | Kokomo | IN | 46901 |
| James Mielke Jr | | 26516 Roosevelt Ln | | Wind Lake | WI | 53185 |
| James Might | | 4336 Cleveland Ave | | Columbus | OH | 43224 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 293 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Milford | | 5 Kress Hill Dr | | Spencerport | NY | 14559 |
| James Miller | | 12870 Williston Rd | | East Aurora | NY | 14052 |
| James Miller | | 206 Mullis St | | Sylvester | GA | 31791 |
| James Miller | | 308 Kiwanis Ave | | Huron | OH | 44839 |
| James Miller | | 5463 St Rt 122 | | Franklin | OH | 45005 |
| James Millerwise | | 25 E Sebewaing St | | Sebewaing | MI | 48759 |
| James Minshew | | 2476 Lower Rebecca Rd | | Rebecca | GA | 31783 |
| James Mitas | | 6215 Normandy Dr | | Saginaw | MI | 48603 |
| James Mitchell | | 10508 Pine Tree Ln | | Goodrich | MI | 48438 |
| James Mitchell Ii | | 404 Windswood Way | | Sandusky | OH | 44870 |
| James Mixon | | 2703 Avondale St Se | | Decatur | AL | 35601 |
| James Mizener | | 704 Grant St | | Port Clinton | OH | 43452 |
| James Mocco | | 3921 E Obrien Rd | | Oak Creek | WI | 53154 |
| James Montrois | | 82 Holyoke St | | Rochester | NY | 14615 |
| James Moore | | PO Box 182 | | Derrick City | PA | 16727 |
| James Moore | | 1218 Maple Ave | | Sandusky | OH | 44870 |
| James Moore | | 1452 Wagon Wheel Ln | | Grand Blanc | MI | 48439 |
| James Moore | | 613 W Pierson Rd | | Flint | MI | 48504 |
| James Moore Jr | | PO Box 190 | | Appleton | NY | 14008 |
| James Morgan | | 1826 S Goyer 2 | | Kokomo | IN | 46902 |
| James Morris | | 7595 Ridge Rd | | Gasport | NY | 14067 |
| James Morris | | PO Box 5203 | | Fitzgerald | GA | 31750 |
| James Morris | | 423 S Elm Apt 7 | | Saginaw | MI | 48602 |
| James Morse | | 2810 Heritage Dr | | Tecumseh | MI | 49286 |
| James Moule | | 11325 Ridge Rd | | Medina | NY | 14103 |
| James Mowell | | PO Box 977 | | Anderson | IN | 46015 |
| James Moyer | | 1370 Trailside Ct | | Grand Rapids | MI | 49504 |
| James Muck | | 8400 Wolcott Rd | | East Amherst | NY | 14051 |
| James Mudd | | 3413 Laurel Ln | | Anderson | IN | 46011 |
| James Mudlaff | | 6561 Riverdale Ln | | Greendale | WI | 53129 |
| James Mulcahy | | 7228 Lakewood Dr | | Oscoda | MI | 48750 |
| James Musson | | 11026 Varna St | | Clio | MI | 48420 |
| James Musto | | 339 Pine St | | Lockport | NY | 14094 |
| James Mykins | | 2620 Kusum Court | | Niagara Falls | NY | 14304 |
| James Napierala | | 3961 S Poseyville Rd | | Hemlock | MI | 48626 |
| James Neidrauer | | 7525 Congressional Dr | | Lockport | NY | 14094 |
| James Neidrich | | 249 Denise Rd | | Rochester | NY | 14612 |
| James Nelson | | 7314 Rochester Rd | | Lockport | NY | 14094 |
| James Nevitt | | 4150 Webber St | | Saginaw | MI | 48601 |
| James Nieman | | 1621 S 10 Mile Rd | | Midland | MI | 48640 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 294 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Noakes | | PO Box 581 | | Burlington | KY | 41005 |
| James Noakes | | 1928 Copeman Blvd | | Flint | MI | 48504 |
| James Nolan | | 618 March Rd | | Pittsford | NY | 14534 |
| James Norris | | 1652 Clayton Ct | | Grove City | OH | 43123 |
| James Nowak | | 1106 Georgetown Pkwy | | Fenton | MI | 48430 |
| James Nunn | | 3293 Walton Rd | | Vassar | MI | 48768 |
| James O Connor | | 4926 Mikes Dr | | Caseville | MI | 48725 |
| James Obanion | | 412 W 500 S | | Anderson | IN | 46013 |
| James Oglesby | | 7114 Root | | Mt Morris | MI | 48458 |
| James Olles | | 13396 Ridge Rd | | Albi0n | NY | 14411 |
| James Olsick | | 12490 E Atherton Rd | | Davison | MI | 48423 |
| James Oneal | | 7360 National Rd | | Brookville | OH | 45309 |
| James Orlandi | | 218 Paramount Pkwy | | Buffalo | NY | 14223 |
| James Ortiz | | 3170 S Graham Rd | | Saginaw | MI | 48609 |
| James Osier | | 4200 N Mackinaw Rd | | Pinconning | MI | 48650 |
| James Owens | | 1411 6th Av Sw | | Decatur | AL | 35601 |
| James Pace | | 7058 N 900 W | | Elwood | IN | 46036 |
| James Page Jr | | 8846 Junction Rd | | Frankenmuth | MI | 48734 |
| James Painter | | 3359 Shannon Rd | | Burton | MI | 48529 |
| James Palmer | | 35 Cherdon Circle | | Wakeman | OH | 44889 |
| James Parth | | 2345 Husen Rd | | Saginaw | MI | 48601 |
| James Pasciak | | 124 Colony St | | Depew | NY | 14043 |
| James Paskiewicz | | 1419 95th Ave | | Kenosha | WI | 53144 |
| James Patrick | | 45 Woodland Terrace | | Cheektowaga | NY | 14225 |
| James Patterson | | 24991 Co Rd 8 | | Florence | AL | 35634 |
| James Patterson | | 1717 Faith Rd | | Kokomo | IN | 46901 |
| James Patterson | | 2919 W Parnell Ave 316 | | Milwaukee | WI | 53221 |
| James Patton | | 632 E Cassville Rd | | Kokomo | IN | 46901 |
| James Paulson | | 3753 Carrollton Rd | | Saginaw | MI | 48604 |
| James Paycheck | | 958 Creekside Dr | | Tonawanda | NY | 14150 |
| James Peacock | | 414 W Shoshoni Trl | | New Castle | IN | 47362 |
| James Peebles Jr | | 15 Burchwood St | | Trotwood | OH | 45426 |
| James Pentycofe | | 7000 Zurich Rd | | Lyons | NY | 14489 |
| James Perry | | 20 W Remick Pkwy | | Lockport | NY | 14094 |
| James Petrovic | | PO Box 323 | | Muskego | WI | 53150 |
| James Phipps | | 147 Lehigh Ave | | Rochester | NY | 14619 |
| James Piano | | 313 Lowden Pt Rd | | Rochester | NY | 14612 |
| James Pierce | | 322 Volz St | | Vassar | MI | 48768 |
| James Pilon | | 105 Summit St | | Durand | MI | 48429 |
| James Platko | | 2374 S Outer Dr | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 295 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Plummer | | 636 Geeting Dr | | Anderson | IN | 46012 |
| James Pobocik | | 10366 Calkins Rd | | Swartz Creek | MI | 48473 |
| James Pool | | 23246 Al Hwy 157 | | Town Creek | AL | 35672 |
| James Poole | | 47 Le 16388a | | Pachuta | MS | 39347 |
| James Prall | | 10946 Trail Ridge | | Grayling | MI | 49738 |
| James Pray | | 430 Benita Dr | | Brockport | NY | 14420 |
| James Prekop | | 14365 Hyland Dr | | Brookfield | WI | 53005 |
| James Privett | | PO Box 605 | | Gaston | IN | 47342 |
| James Proctor | | 2201 Chateau Dr | | Flint | MI | 48504 |
| James Przesiek | | 72 Harper Dr | | Pittsford | NY | 14534 |
| James Quaranto | | 535 Pletcher Rd | | Lewiston | NY | 14092 |
| James Rainer | | 22 Ellwood Pl | | Cheektowaga | NY | 14225 |
| James Ralston | | 833 Summercreek Ct Se | | Kentwood | MI | 49508 |
| James Randolph | | PO Box 57 | | Danville | AL | 35619 |
| James Ranger | | 1077 E 112th St | | Grant | MI | 49327 |
| James Ray | | 205 Joshlyn Rd | | Fitzgerald | GA | 31750 |
| James Reed | | 4912 Algonquin Trl | | Kokomo | IN | 46902 |
| James Reid | | 468 Cottage St | | Rochester | NY | 14611 |
| James Reinagle | | 1710 Columbus Blvd | | Kokomo | IN | 46901 |
| James Reshel | | S65 W27784 River Rd | | Waukesha | WI | 53188 |
| James Rich | | 169 Clark St | | Brockport | NY | 14420 |
| James Richard | | 3230 Dundas | | Beaverton | MI | 48612 |
| James Richards | | G8072 Corunna Rd | | Flint | MI | 48532 |
| James Richardson | | 8646 North 425 East | | Alexandria | IN | 46001 |
| James Ricker | | 359 N Burns Rd | | Bay City | MI | 48708 |
| James Ricketts | | 14216 Fox Hollow Rd | | Harvest | AL | 35749 |
| James Roberson | | 13629 Clear Water Ln | | Grand Haven | MI | 49417 |
| James Roberson | | 13629 Clear Water Ln | | Grand Haven | MI | 49417 |
| James Roberts | | 862 County Rd 225 | | Moulton | AL | 35650 |
| James Robinson | | 5525 Stone Rd | | Lockport | NY | 14094 |
| James Robinson | | 137 Warwick Ave | | Rochester | NY | 14611 |
| James Rody | | 4335 S Wayside Dr | | Saginaw | MI | 48603 |
| James Rogers | | 2074 N County Rd 275 E | | Logansport | IN | 46947 |
| James Rogers | | 7137 N 600 W | | Middletown | IN | 47356 |
| James Rogers | | 5066 Finlay Dr | | Flint | MI | 48506 |
| James Rohde | | 3308 Laporte Rd | | Hemlock | MI | 48626 |
| James Rongo | | 64 S Bristol Ave | | Lockport | NY | 14094 |
| James Rosin | | 1717 Athaleen Ave | | Racine | WI | 53403 |
| James Rowe | | 3431 E 550 S | | Gas City | IN | 46933 |
| James Royer | | 1533 Berkley | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 296 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Rozier | | 803 Northampton St | | Buffalo | NY | 14211 |
| James Ruppert | | 6630 Old Bald Hill Rd S | | Springwater | NY | 14560 |
| James Rusk | | 10065 S Warwick Dr | | Oak Creek | WI | 53154 |
| James Ryan | | 4571 W Lake Rd | | Geneseo | NY | 14454 |
| James Sager | | 2790 Clayburn Rd | | Saginaw | MI | 48603 |
| James Sagraves | | 4034 Woodridge Dr | | Englewood | OH | 45322 |
| James Salasny | | 75 Harvington Rd | | Tonawanda | NY | 14150 |
| James Salenbien | | 5701 Forrister Rd | | Adrian | MI | 49221 |
| James Sanderson | | 531 Brenda Dr | | Madison | AL | 35758 |
| James Sandlin | | 24505 Copeland Rd | | Athens | AL | 35613 |
| James Santino | | 10741 Canada Way | | Birch Run | MI | 48415 |
| James Scales | | 3907 Ingleside St | | Athens | AL | 35613 |
| James Scarbrough | | 2235 Titus | | Dayton | OH | 45414 |
| James Schaubroeck | | 260 Squire Dale Ln | | Rochester | NY | 14612 |
| James Schemm | | 1900 N Forest Lake Dr | | Alger | MI | 48610 |
| James Scherer | | 5518 Powell Rd | | Huber Heights | OH | 45424 |
| James Schian | | 3923 Olive St | | Saginaw | MI | 48601 |
| James Schmidt | | 460 Shattuck | | Saginaw | MI | 48604 |
| James Schoelles | | 4819 St Joseph Dr | | Lockport | NY | 14094 |
| James Schofield | | 4190 Meadow Brook Dr | | Freeland | MI | 48623 |
| James Schreiber | | 1306 Wallen St | | Midland | MI | 48642 |
| James Schuck | | 4654 Gasport Rd | | Gasport | NY | 14067 |
| James Schuiling Jr | | 4266 S Poplar | | White Cloud | MI | 49349 |
| James Schultz | | PO Box 38 | | Ransomville | NY | 14131 |
| James Schultz | | 3344 L L Court | | Bay City | MI | 48706 |
| James Seeholzer | | 4717 Bogart Rd | | Huron | OH | 44839 |
| James Seiler | | 1345 Springdale Dr Apt 3 | | Sandusky | OH | 44870 |
| James Severin | | 2813 Blueberry Pl | | Saginaw | MI | 48603 |
| James Sewar | | 9079 Chestnut Ridge Rd | | Middleport | NY | 14105 |
| James Sexton | | 210 Evelyn Ave | | Hamilton | NJ | 08619 |
| James Shaffer | | 7151 Saffron Dr | | Dayton | OH | 45424 |
| James Shaffer | | 912 N Main | | Tipton | IN | 46072 |
| James Shaler Jr | | 5700 3 Mile Rd | | Bay City | MI | 48706 |
| James Shanahan Jr | | 37 Hyde Pk | | Lockport | NY | 14094 |
| James Sheets | | 4728 Idleview Dr | | Vermilion | OH | 44089 |
| James Shevlin | | 195 Whitehall Dr Apt B | | Rochester | NY | 14616 |
| James Shijka | | 4510 Midland Rd | | Saginaw | MI | 48603 |
| James Shortland | | 4066 Emerald Dr | | Bridgeport | MI | 48733 |
| James Shupe | | 2716 Alpine Trail | | Huron | OH | 44839 |
| James Sickau | | 4779 Harlem Rd | | Amherst | NY | 14226 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 297 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Simmons | | 7711 Tanaber Meadows | | Trotwood | OH | 45426 |
| James Simon | | 762 Walnut St | | Lockport | NY | 14094 |
| James Simons Jr | | 1319 N Mapleaf Dr | | Gaylord | MI | 49735 |
| James Simpson | | 4474 N 47th St | | Milwaukee | WI | 53218 |
| James Sinkey | | PO Box 210704 | | Milwaukee | WI | 53221 |
| James Sivecz | | 3867 N Millgrove Rd | | Alden | NY | 14004 |
| James Siwy | | 151 Bronx Dr | | Cheektowaga | NY | 14227 |
| James Skaggs | | 4020 Hunters Brook Ct | | Dayton | OH | 45424 |
| James Skinner | | 6 Cottage St | | Spencerport | NY | 14559 |
| James Sledge | | 11975 Mack Rd | | Athens | AL | 35611 |
| James Smagalski | | 3811 S 21st St | | Milwaukee | WI | 53221 |
| James Smith | | Pobox 19445 | | Rochester | NY | 14619 |
| James Smith | | 202 Graves Blvd | | Hillsboro | AL | 35643 |
| James Smith | | 5191 Pratt Rd | | Metamora | MI | 48455 |
| James Smith | | 3917 Larchmont St | | Flint | MI | 48532 |
| James Smith | | 2708 S 24th | | Saginaw | MI | 48601 |
| James Smith | | 2445 Vean St | | Saginaw | MI | 48603 |
| James Smith | | 6279 Middle Rd | | Hope | MI | 48628 |
| James Smith | | 10453 Milliman Rd | | Millington | MI | 48746 |
| James Smith Ii | | 3535 S 600 E | | Greenfield | IN | 46140 |
| James Smith Jr | | 2701 Dam Rd | | Eagle River | WI | 54521 |
| James Sohn | | 3635 S Dehmel | | Frankenmuth | MI | 48734 |
| James Sokolowski | | 3112 6th Ave | | So Milwaukee | WI | 53172 |
| James Soles | | 1500 Erin St | | Jenison | MI | 49428 |
| James Soliday | | 5926 Locust St Extension | | Lockport | NY | 14094 |
| James Sovia | | 132 Elliott Circle | | Anderson | SC | 29621 |
| James Stacey Jr | | 208 W Boalt St | | Sandusky | OH | 44870 |
| James Stacy | | PO Box 447 | | Montrose | MI | 48457 |
| James Stafford | | 304 Margery Ct | | Vassar | MI | 48768 |
| James Stamper Jr | | 2616 Busch Rd | | Birch Run | MI | 48415 |
| James Steblein | | 6344 Ridge Rd | | Lockport | NY | 14094 |
| James Steele | | 344 Shelby Ct | | Trenton | OH | 45067 |
| James Stepanski | | 3960 E Smith Rd | | Bay City | MI | 48706 |
| James Stevens | | 4102 W Hampton Ave | | Milwaukee | WI | 53209 |
| James Steward | | 6907 E Evanston | | Muskegon | MI | 49442 |
| James Stinson | | 9975 N 850 W | | Daleville | IN | 47334 |
| James Stopa | | 1637 Cleveland Ave | | Niagara Falls | NY | 14305 |
| James Street | | 30940 Ardmore Ridge Rd | | Ardmore | TN | 38449 |
| James Strohl | | 11580 Sports Pk Trl | | Onsted | MI | 49265 |
| James Strohpaul | | 204 N 24th St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 298 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Stuart | | 6964 Sand Hill Rd | | Akron | NY | 14001 |
| James Stucko | | 3621 Maltby Rd | | Oakfield | NY | 14125 |
| James Stuller | | 4168 Joslin St | | Saginaw | MI | 48603 |
| James Swilley | | PO Box 14452 | | Saginaw | MI | 48601 |
| James Szatkowski | | 2835 Angling Rd | | Medina | NY | 14103 |
| James Szott Sr | | 3490 Northwood Pl | | Saginaw | MI | 48603 |
| James Sztorc | | 6949 Bear Ridge Rd | | N Tonawanda | NY | 14120 |
| James Szwarc | | 2216 Bedtelyon Rd | | West Branch | MI | 48661 |
| James Talbot | | 88 Newfield Dr | | Rochester | NY | 14616 |
| James Tallman Jr | | 70 Duchess Dr | | Buffalo | NY | 14224 |
| James Tann | | 201 Miami Pl | | Huron | OH | 44839 |
| James Taylor | | 4383 Harrington Rd | | Lockport | NY | 14094 |
| James Taylor | | 2710 Hampshire St | | Saginaw | MI | 48601 |
| James Taylor | | 4439 Bonnymede St | | Jackson | MI | 49201 |
| James Taylor Jr | | PO Box 4307 | | Saginaw | MI | 48606 |
| James Tennant | | 1106 Mccormick St | | Bay City | MI | 48708 |
| James Tenny | | 176 Raintree Ln | | Hilton | NY | 14468 |
| James Thomas | | PO Box 6826 | | Kokomo | IN | 46904 |
| James Thomas | | 3934 Canyon Creek Dr Sw | | Walker | MI | 49534 |
| James Thomas Ii | | 220 S Walnut | | Fletcher | OH | 45326 |
| James Thompson | | 612 Talucah Rd | | Vlhrmoso Spgs | AL | 35775 |
| James Thompson | | 3228 Field Rd | | Clio | MI | 48420 |
| James Thompson | | 514 S Alexander | | Saginaw | MI | 48602 |
| James Thompson | | 115 Smith St | | Bay City | MI | 48706 |
| James Thompson | | 1911 Borton Ave | | Essexville | MI | 48732 |
| James Thompson | | 1290 19 Mile Rd | | Cedar Springs | MI | 49319 |
| James Thornton | | 9070 N Saginaw Rd Apt 408 | | Mt Morris | MI | 48458 |
| James Thorpe Jr | | 605 West Central Ave | | Fitzgerald | GA | 31750 |
| James Tinker | | 5037 Kelly Rd | | Flint | MI | 48504 |
| James Tippins | | PO Box 732 | | Saginaw | MI | 48606 |
| James Tokarczyk | | 927 Riverview Blvd | | Tonawanda | NY | 14150 |
| James Tomasek | | 8620 S Stonefield Dr | | Oak Creek | WI | 53154 |
| James Tosch | | 8675 N River Rd | | Freeland | MI | 48623 |
| James Tracy | | 5747 Locust St Ext Apt 1 | | Lockport | NY | 14094 |
| James Treece | | 822 Co Rd 431 | | Trinity | AL | 35673 |
| James Trombley | | 10767 Hack Rd | | Reese | MI | 48757 |
| James Tschirhart | | 3934 Herford Trl | | Dayton | OH | 45439 |
| James Tucker | | 6097 N 100 W | | Alexandria | IN | 46001 |
| James Turbeville Jr | | 12205 Neff Rd | | Clio | MI | 48420 |
| James Turner | | 2208 Inverness Ln Sw | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 299 of 751                    7/5/2007 11:09 AM
                                                                                        UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Upson | | 2005 Woodgate Dr | | Ontario | NY | 14519 |
| James Vaccaro | | 1920 Cole Rd | | Nunda | NY | 14517 |
| James Vaccaro | | 1019 C St | | Sandusky | OH | 44870 |
| James Vandepol | | 6881 Wildwood Ct | | Fruitport | MI | 49415 |
| James Vanwagner | | 3750 Marshall Rd | | Medina | NY | 14103 |
| James Veliz | | 305 Cement St | | Castalia | OH | 44824 |
| James Venable | | PO Box 528 | | Birch Run | MI | 48415 |
| James Verbosky Jr | | 3985 E 600 N | | Kokomo | IN | 46901 |
| James Vieau | | 1941 Golf St | | Saginaw | MI | 48603 |
| James Vining | | 29408 Old School House Rd | | Ardmore | AL | 35739 |
| James Vining | | 6156 N Belsay Rd | | Flint | MI | 48506 |
| James Vining | | 4162 37th St Sw | | Wyoming | MI | 49509 |
| James Voll | | 23 Carter St | | Lancaster | NY | 14086 |
| James Wade | | 4680 Timberveiw | | Vermilion | OH | 44089 |
| James Waldrep | | 1720 Lake Pointe Dr Sw | | Decatur | AL | 35603 |
| James Walker | | 1821 W Wackerly St | | Midland | MI | 48640 |
| James Wallacejr | | 5809 Marlowe Dr | | Flint | MI | 48504 |
| James Wallen | | 9058 N Raider Rd | | Middletown | IN | 47356 |
| James Walma | | 16970 Shawano Dr | | Sand Lake | MI | 49343 |
| James Walters Jr | | 4271 Jose Rd | | Omer | MI | 48749 |
| James Wandzel | | 3536 Church St | | Saginaw | MI | 48604 |
| James Ward | | 1735 East Ave | | Barker | NY | 14012 |
| James Ward | | 13850 W Townline Rd | | Saint Charles | MI | 48655 |
| James Warren | | 1520 N Purdum St | | Kokomo | IN | 46901 |
| James Warrum | | 814 Country Ln | | Anderson | IN | 46013 |
| James Washington | | 455 N Division St | | Buffalo | NY | 14204 |
| James Waters | | 2679 Bradford | | Saginaw | MI | 48603 |
| James Watson | | 343 Oak Glen | | Davison | MI | 48423 |
| James Waugh Jr | | 2730 Southridge Dr | | Columbus | OH | 43224 |
| James Webb Jr | | 8049 Kensington Blvd Apt 71 | | Davison | MI | 48423 |
| James Weber | | 216 Macarthur Rd | | Rochester | NY | 14615 |
| James Weber | | 1440 S Miller Rd | | Saginaw | MI | 48609 |
| James Webster | | 9424 E State Rd 26 | | Russiaville | IN | 46979 |
| James Wedgeworth | | 10184 County Rd 32 | | Greensboro | AL | 36744 |
| James Weiskirch | | 14335 Tittabawassee | | Hemlock | MI | 48626 |
| James Weston | | 4314 S Wayside Dr | | Saginaw | MI | 48603 |
| James Wheeler | | 3621 Old Kawkawlin Rd | | Bay City | MI | 48706 |
| James Whinery | | 4043 Hilton | | Lowell | MI | 49331 |
| James White | | 101 County Rd 542 | | Moulton | AL | 35650 |
| James White | | 418 Fairview Rd | | Loretto | TN | 38469 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 300 of 751

7/5/2007 11:09 AM

UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Whiting | | 3115 W Birch Run Rd | | Burt | MI | 48417 |
| James Whitkopf | | 1395 W Brocker Rd | | Metamora | MI | 48455 |
| James Wice | | 8977 S 84th St | | Franklin | WI | 53132 |
| James Wightman | | PO Box 90811 | | Burton | MI | 48509 |
| James Wilburn | | 14273 Northmoor Dr | | Cement City | MI | 49233 |
| James Wilder | | 1071 Sauk Ln | | Saginaw | MI | 48638 |
| James Wilk | | 1650 S State Rd | | Omer | MI | 48749 |
| James Willett | | 10825 Lovers Ln Nw | | Grand Rapids | MI | 49544 |
| James Williams | | 7120 Akron Rd | | Lockport | NY | 14094 |
| James Williams | | 7100 Jim Jones Rd | | Cottondale | AL | 35453 |
| James Williams | | 2505 E 10th St Apt E36 | | Anderson | IN | 46012 |
| James Williams | | 1298 W Downey Ave | | Flint | MI | 48505 |
| James Williams | | 703 Bradfield St | | Bay City | MI | 48706 |
| James Williams | | 711 Bates Se | | Grand Rapids | MI | 49503 |
| James Wilson | | 607 4th St Nw | | Decatur | AL | 35601 |
| James Wilson | | 2202 Lancelot Dr Sw | | Decatur | AL | 35603 |
| James Wilson | | 1797 County Rd 379 | | Meridian | MS | 39301 |
| James Wilson | | 6992 64th Ave | | Hudsonville | MI | 49426 |
| James Witucki | | 135 Lemyra St Se | | Wyoming | MI | 49548 |
| James Woodroe | | 10485 Freeman Rd | | Medina | NY | 14103 |
| James Woodruff | | 485 82nd St | | Niagara Falls | NY | 14304 |
| James Wooldridge | | 1940 E Kent Rd | | Kent | NY | 14477 |
| James Wright | | 14511 Friend Rd | | Athens | AL | 35611 |
| James Wright | | 2857 Nw Catawba Rd | | Port Clinton | OH | 43452 |
| James Wright | | 1730 Hillcrest Ave | | Anderson | IN | 46011 |
| James Wright | | 823 N Mccann St | | Kokomo | IN | 46901 |
| James Wright | | 17420 Albain Rd | | Petersburg | MI | 49270 |
| James Wurm | | 5018 W Thomas Rd | | Unionville | MI | 48767 |
| James Wutzke | | 628 Elmwood Rd | | Fosteria | MI | 48435 |
| James Wynn Jr | | 2482 Hingham Ln | | Columbus | OH | 43224 |
| James Wythe | | 24 Overbrook Pl | | Tonawanda | NY | 14150 |
| James Yager | | 415 Old Orchard Dr | | Essexville | MI | 48732 |
| James Yarbrough | | 112 Edinborgh | | Athens | AL | 35611 |
| James Yarbrough | | 904 Kyle Rd | | Hartselle | AL | 35640 |
| James Yarington | | 604 Dorwood Pk | | Ransomville | NY | 14131 |
| James Yates | | 46 Sandbury Dr | | Pittsford | NY | 14534 |
| James Yearta | | 3795 Trimm Rd | | Saginaw | MI | 48609 |
| James Young | | 3360 S Towerline Rd | | Bridgeport | MI | 48722 |
| James Zacharko | | 808 Pine St | | Essexville | MI | 48732 |
| James Zacher | | 931 90th St | | Niagara Falls | NY | 14304 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 301 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| James Zehnder | | 4325 W Michigan | | Saginaw | MI | 48603 |
| James Zetty | | 3140 Water Chase Way | | Wyoming | MI | 49519 |
| James Zoblisien | | 135 Arlington Pl | | Depew | NY | 14043 |
| Jamey Dybas | | 3125 N 9 Mile Rd | | Pinconning | MI | 48650 |
| Jami Doty | | 1085 Midland Rd | | Bay City | MI | 48706 |
| Jami Garvey | | 16418 Taft Rd | | Spring Lake | MI | 49456 |
| Jami Washnock | | 3206 E Morris | | Cudahy | WI | 53110 |
| Jamie Abbott | | 1540 Bay | | Saginaw | MI | 48602 |
| Jamie Almeter | | 2072 Ireland Rd | | Brockport | NY | 14420 |
| Jamie Ann Davis | | 7526 Finch Court | | Carlisle | OH | 45005 |
| Jamie Bardin | | 1430 Avon St | | Saginaw | MI | 48602 |
| Jamie Brown | | 6001 Tomberg St | | Huber Heights | OH | 45424 |
| Jamie Brown | | 8255 N 107th St 227 | | Milwaukee | WI | 53224 |
| Jamie Bucciarelli | | 1237 Latta Rd Apt 2 | | Rochester | NY | 14612 |
| Jamie Caldwell | | 12948 S Us 31 Lot 42 | | Kokomo | IN | 46901 |
| Jamie Dotson | | 7970 Al Hwy 101 | | Town Creek | AL | 35672 |
| Jamie Duby | | 2323 Mc Comb Dr | | Clio | MI | 48420 |
| Jamie Dutton | | 111 Co Rd 109 | | Moulton | AL | 35650 |
| Jamie Eichler | | 5058 Callan Dr | | Lewiston | NY | 14092 |
| Jamie Evans | | 9056 Hwy 72 W | | Athens | AL | 35611 |
| Jamie Green | | 1027 E Morgan St | | Kokomo | IN | 46901 |
| Jamie Hansen | | 4424 Chesterfield Blvd | | Grand Rapids | MI | 49534 |
| Jamie Heaton | | 17 Pkwood Ln | | Hilton | NY | 14468 |
| Jamie Hodge | | 2520 Co Rd188 | | Moulton | AL | 35650 |
| Jamie Hodges | | 28260a Copeland Rd | | Toney | AL | 35773 |
| Jamie Huizar | | 3867 Ringle | | Vassar | MI | 48768 |
| Jamie Hutchison | | 4120 Meadowbrook | | Freeland | MI | 48623 |
| Jamie Johnson | | 1793 Crandall Ave | | Kendall | NY | 14476 |
| Jamie Key | | 1452 Co Rd 249 | | Moulton | AL | 35650 |
| Jamie Kline | | 20 West Girard Blvd Upper | | Kenmore | NY | 14217 |
| Jamie Leyrer | | 6061 Academy Dr | | Saginaw | MI | 48604 |
| Jamie Logston | | 21 Tina Circle | | Trinity | AL | 35673 |
| Jamie Martin | | 2502 State | | Saginaw | MI | 48602 |
| Jamie Mcgown | | 12122 Laird Rd | | Brooklyn | MI | 49230 |
| Jamie Mckibben | | 8172 W 300 N | | Tipton | IN | 46072 |
| Jamie Moshier | | 4914 Mcwrights Ferry Rd | | Tuscaloosa | AL | 35406 |
| Jamie Newbould | | 60 Wheatfield Cir | | Fairport | NY | 14450 |
| Jamie Owens | | 1750 W Sloan Rd | | Burt | MI | 48417 |
| Jamie Prahin | | 109 Macomber Ave | | Auburn | MI | 48611 |
| Jamie Rodriguez | | 1302 Monroe Ave | | South Milwaukee | WI | 53172 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 302 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jamie Rogers | | 3289 Drexel Ave | | Flint | MI | 48506 |
| Jamie Rowell | | 3310 Bowman St | | Bay City | MI | 48706 |
| Jamie Sandolfini | | 3312 Quaker Rd | | Gasport | NY | 14067 |
| Jamie Schlegel | | 174 Price St | | Lockport | NY | 14094 |
| Jamie Schultz | | 2799 Main St | | Newfane | NY | 14108 |
| Jamie Schultz | | 913 N Lincoln | | Bay City | MI | 48708 |
| Jamie Smith | | 75 S Towerline Rd | | Saginaw | MI | 48601 |
| Jamie Vaughn | | 1104 Broadview Blvd | | Dayton | OH | 45419 |
| Jamie Walker | | 1405 Fraser St | | Bay City | MI | 48708 |
| Jamie White | | 951 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Jamie White | | 7106 E Rathbun Rd | | Birch Run | MI | 48415 |
| Jamie Zamora | | 531 S Winter St | | Adrian | MI | 49221 |
| Jamil Thomas | | 273 Ravenworn Ave | | Rochester | NY | 14619 |
| Jamila Banks | | 40 Hewitt Ave | | Buffalo | NY | 14215 |
| Jamila Powers | | 190 Lark St | | Rochester | NY | 14613 |
| Jamison Gilmore Ii | | 1121 Shawnee Run Apt D | | West Carrollton | OH | 45449 |
| Jamison Johnson | | 1111 Wauchula Dr | | Athens | AL | 35611 |
| Jan Carpenter | | 9035 W Van Cleve | | Vassar | MI | 48768 |
| Jan Ehlert | | 1657 Lathrup Ave | | Saginaw | MI | 48638 |
| Jan Sadoski | | 3615 Osborn Dr | | Sandusky | OH | 44870 |
| Jan Strudgeon Grissom | | 1330 Calvin Dr | | Burton | MI | 48509 |
| Jan Summers | | 300 Branded Blvd | | Kokomo | IN | 46901 |
| Jan Wagner | | 2323 Bingham Rd | | Clio | MI | 48420 |
| Jan Walker | | 5390 Timberwood Pt | | Flint | MI | 48532 |
| Jana Buchheit | | 5685 Locust St Ext | | Lockport | NY | 14094 |
| Jana Henry | | 1937 Sheridan Ave | | Saginaw | MI | 48601 |
| Jandee Oonjai | | 1553 Quail Run Dr | | Kokomo | IN | 46902 |
| Jane Bolinger | | 3566 S 1150 E | | Greentown | IN | 46936 |
| Jane Boyer | | 6151 Ketchum Ave | | Newfane | NY | 14108 |
| Jane Calhoun | | 5739 W 375 N | | Sharpsville | IN | 46068 |
| Jane Childs | | 5937 Sand Wedge Ln 1502 10 | | Naples | FL | 34110 |
| Jane Cutter | | 3536 Ewings Rd | | Lockport | NY | 14094 |
| Jane Hill | | 195 Washington St Apt 2 | | Lockport | NY | 14094 |
| Jane Howard | | 620 N Canyon Dr | | Olathe | KS | 66061 |
| Jane Kelsey | | 1370 W Wilson Rd | | Clio | MI | 48420 |
| Jane Kenney | | 157 Deerfield | | Buffalo | NY | 14215 |
| Jane Kinzie | | 3345 Lahring Rd | | Linden | MI | 48451 |
| Jane Krawczak | | 600 N Gleaner Rd | | Saginaw | MI | 48609 |
| Jane Osborne | | 5573 Forest Glen Dr | | Grove City | OH | 43123 |
| Jane Peterson | | 1625 S Elizabeth St | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 303 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jane Plotner | | PO Box 125 | | Kempton | IN | 46049 |
| Jane Preiss | | 5316 S 21st St | | Milwaukee | WI | 53221 |
| Jane Taylor | | 94 Juniper St | | Lockport | NY | 14094 |
| Jane Villegas | | 12515 Crockett Hwy | | Blissfield | MI | 49228 |
| Jane Worl | | 3037 S 600 E | | Kokomo | IN | 46902 |
| Janeisha Vickers | | 2221 Clement St | | Flint | MI | 48504 |
| Janel Miller | | 1700 N Miller | | Saginaw | MI | 48609 |
| Janelle Cusenza | | 5466 Oleksyn Rd | | Flint | MI | 48504 |
| Janelle Johnikin | | 1407 W 22nd St Apt 201 | | Milwaukee | WI | 53205 |
| Janelle Schabel | | 381 W Munger Rd | | Munger | MI | 48747 |
| Janelle Stewart | | 2819 Donna Ave | | Racine | WI | 53404 |
| Janelle Stilson | | 312 S Mill St | | Clio | MI | 48420 |
| Janera Lanning | | 1335 S Buckeye St | | Kokomo | IN | 46902 |
| Janet Adams | | 13659 S 400 W | | Kokomo | IN | 46901 |
| Janet Barker | | 1217 N 600 W | | Kokomo | IN | 46901 |
| Janet Barlow | | 2160 Lela Dr | | Flint | MI | 48507 |
| Janet Barnett | | 1628 Boca Raton Dr | | Kokomo | IN | 46902 |
| Janet Benard | | 2041 Roos Sw | | Wyoming | MI | 49509 |
| Janet Bentley | | 2700 N Washington St Lot 99 | | Kokomo | IN | 46901 |
| Janet Bisignani | | 6962 Northview Dr | | Lockport | NY | 14094 |
| Janet Bova | | 28520 Williams Court | | Waterford | WI | 53185 |
| Janet Briley | | 10374 Baker Dr | | Clio | MI | 48420 |
| Janet Bruning | | 6490 Colonial Dr | | Lockport | NY | 14094 |
| Janet Burt | | 7482 Pontiac Po Bx 662 | | Goodrich | MI | 48438 |
| Janet Christie | | 1240 S Cooper St | | Kokomo | IN | 46902 |
| Janet Cohron | | 12139 B N Saginaw St | | Mount Morris | MI | 48458 |
| Janet Coleman | | 3738 Delaware Ave | | Flint | MI | 48506 |
| Janet Collier | | 1223 Greenwich | | Saginaw | MI | 48602 |
| Janet Comer | | 1708 S 1100 E | | Greentown | IN | 46936 |
| Janet Davis | | 7568 E 500 N | | Windfall | IN | 46076 |
| Janet De Grave | | 1524 S 81st St | | West Allis | WI | 53214 |
| Janet Dewey | | 2574 Rolling Ridge Ln Nw | | Walker | MI | 49544 |
| Janet Duchateau | | 1007 W Maple St | | Kokomo | IN | 46901 |
| Janet French | | 891 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Janet Gill | | 722 Westchester Dr | | Caro | MI | 48723 |
| Janet Gnall | | S54 W23880 Woodmere Trce | | Waukesha | WI | 53186 |
| Janet Goldsmith | | 1263 Lake Shore Dr | | Columbiaville | MI | 48421 |
| Janet Greene | | 2806 Dunbarton Court Sw | | Decatur | AL | 35603 |
| Janet Griffor | | 4137 N Michigan Ave | | Saginaw | MI | 48604 |
| Janet Hamilton | | 4076 Grandview Dr | | Flushing | MI | 48433 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 304 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Janet Hardter | | 808 Cedar Ave | | Niagara Falls | NY | 14301 |
| Janet Healy Hare | | PO Box 227 | | Getzville | NY | 14068 |
| Janet Herzog | | 108 Chestnut Ridge Rd | | Rochester | NY | 14624 |
| Janet Jones | | 245 Ryan Rd | | Somerville | AL | 35670 |
| Janet Kane | | 47 Livingston Pl | | Lockport | NY | 14094 |
| Janet Kiger | | 10170 Rathbunway | | Birch Run | MI | 48415 |
| Janet Kucholick | | 740 Winifred Way | | The Villages | FL | 32162 |
| Janet Letson | | PO Box 163 | | Hillsboro | AL | 35643 |
| Janet Lyons | | 1209 5th St | | Sandusky | OH | 44870 |
| Janet Macomber Koch | | 556 Gilmore Rd | | Brockport | NY | 14420 |
| Janet Mathewson | | 3294 Elwood Ave Sw | | Grandville | MI | 49418 |
| Janet Mckinney | | 5923 Seneca Trail | | Kokomo | IN | 46902 |
| Janet Mcnally | | 4910 Council Ring Blvd | | Kokomo | IN | 46902 |
| Janet Mcvay | | 183 Champagne Ct | | Kokomo | IN | 46901 |
| Janet Mendoza | | 1569 Vancouver Dr | | Saginaw | MI | 48603 |
| Janet Mount | | 5145 Belsay Rd | | Grand Blanc | MI | 48439 |
| Janet Nieman | | 3055 Wildwood Dr | | Saginaw | MI | 48603 |
| Janet Nix | | 419 W Lincoln Apt G6 | | Kokomo | IN | 46902 |
| Janet Nowosatka | | 20 W Nebobish Rd | | Essexville | MI | 48732 |
| Janet Osborn | | 3096 N 1000 W | | Tipton | IN | 46072 |
| Janet Overstreet | | 11742 Langham Cresent Ct | | Fishers | IN | 46037 |
| Janet Russell | | 1906 Nathan Dr | | Kokomo | IN | 46901 |
| Janet Rust | | 1390 E Willard Rd | | Clio | MI | 48420 |
| Janet Scott | | 16 Sawmill Creek Dr | | Huron | OH | 44839 |
| Janet Sequin | | 87 S Flajole Rd | | Midland | MI | 48642 |
| Janet Simpson | | 1207 Cadillac Dr W | | Kokomo | IN | 46902 |
| Janet Stevens | | 11913 W 125 N | | Kokomo | IN | 46901 |
| Janet Terry | | 1607 Runnymeade Ave Sw | | Decatur | AL | 35601 |
| Janet Thomas | | 3009 Whitehouse Dr | | Kokomo | IN | 46902 |
| Janet Webb | | 4906 Birchcrest Dr | | Flint | MI | 48504 |
| Janet Wendt | | 6975 East Rd | | Saginaw | MI | 48601 |
| Janet Wheeler | | 1900 Chartres Ct | | Kokomo | IN | 46902 |
| Janett Goodman | | 1080 E State Rd 124 | | Peru | IN | 46970 |
| Janette Bagwell | | 1801 Cricket Hill Dr | | Kokomo | IN | 46902 |
| Janette Bissonette | | 12056 W Pierson Rd | | Flushing | MI | 48433 |
| Janette Bragwell | | 1209 Cantwell Ave Sw | | Decatur | AL | 35601 |
| Janette Christie | | 1507 N Leeds St | | Kokomo | IN | 46901 |
| Janette Clem | | 8534 W 600 S | | Tipton | IN | 46072 |
| Janette Ivon | | 684 Plainfield | | Saginaw | MI | 48609 |
| Janette Norris | | 528 Clarion St | | Clio | MI | 48420 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Janette Young | | 4159 Savannah Court Sw | | Grandville | MI | 49418 |
| Janice Atzrott | | PO Box 148 | | Java Ctr | NY | 14082 |
| Janice Barnett | | 66 Ransom St | | Lockport | NY | 14094 |
| Janice Bickel | | 604 N Berkley Rd | | Kokomo | IN | 46901 |
| Janice Burnette | | 4548 S Co Rd 600 E | | Kokomo | IN | 46902 |
| Janice Carter | | 8180 W Cr 300 N | | Kokomo | IN | 46901 |
| Janice Church | | 8245 Fenton Rd | | Grand Blanc | MI | 48439 |
| Janice Convis | | 1078 Jenna Dr | | Davison | MI | 48423 |
| Janice Coots | | PO Box 175 | | Jerome | MI | 49249 |
| Janice Crockett | | 605 East Suwanee St | | Fitzgerald | GA | 31750 |
| Janice Depp | | 209 Price St | | Lockport | NY | 14094 |
| Janice Dietrich | | 225 S Towne Dr C101 | | S Milwaukee | WI | 53172 |
| Janice Donald | | 1621 Syracuse | | Saginaw | MI | 48601 |
| Janice Dorsey | | 4124 Peggy Dr | | Saginaw | MI | 48601 |
| Janice Easton | | PO Box 29 | | Kempton | IN | 46049 |
| Janice Fetz | | 5702 Harmeson Dr | | Anderson | IN | 46013 |
| Janice Frakes | | 30 Maple Rd | | Columbus | OH | 43217 |
| Janice Gaffney | | 742 Redway Circle | | Trotwood | OH | 45426 |
| Janice Givens | | 4694 Wyandotte Dr | | Gahanna | OH | 43230 |
| Janice Glazier | | 1231 Mckimmy Dr | | Beaverton | MI | 48612 |
| Janice Goldsworthy | | 7031 Linden Rd | | Fenton | MI | 48430 |
| Janice Hatch | | 4186 Locust Ln | | Swartz Creek | MI | 48473 |
| Janice Hedrick | | 8201/2 E Vaile Ave | | Kokomo | IN | 46901 |
| Janice Helvig | | 440 N 600 E | | Greentown | IN | 46936 |
| Janice Henninger | | 8996 E County Rd 1225 S | | Galveston | IN | 46932 |
| Janice Jones | | 5360 S Graham Rd | | Saint Charles | MI | 48655 |
| Janice Kightlinger | | 4646 Ide Rd | | Wilson | NY | 14172 |
| Janice Kosel | | 3750 Brick School House Rd | | Hamlin | NY | 14464 |
| Janice Ladd | | 72 Short Hills Dr | | Hilton | NY | 14468 |
| Janice Lee | | 1048 Nocturne Rd E | | Reynoldsburg | OH | 43068 |
| Janice Logan | | 10203 S 400 E | | Markleville | IN | 46056 |
| Janice Long | | 4337 Hwy 55 W | | Danville | AL | 35619 |
| Janice Marks | | 3105 W Alto Rd | | Kokomo | IN | 46902 |
| Janice Mckinney | | 3184 Martharose Ct | | Flint | MI | 48504 |
| Janice Melle | | 3135 Hoehn Nw | | Grand Rapids | MI | 49504 |
| Janice Miller | | 1737 Waterford Ln | | Tuscaloosa | AL | 35405 |
| Janice Milton | | PO Box 71791 | | Tuscaloosa | AL | 35407 |
| Janice Molina | | 3085 N Genesee Rd Apt 316 | | Flint | MI | 48506 |
| Janice Moss | | 634 Vanburen | | Mt Morris | MI | 48458 |
| Janice Powell | | 1923 Versailles Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 306 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Janice Prewitt | | 209 Sandstone Dr | | Tuscaloosa | AL | 35401 |
| Janice Quinn | | 2613 Bishop Rd | | Appleton | NY | 14008 |
| Janice Reed | | 4071a N 61st St | | Milwaukee | WI | 53216 |
| Janice Reese | | PO Box 77 | | Franksville | WI | 53126 |
| Janice Ruppert | | 127 Castleford Rd | | Rochester | NY | 14616 |
| Janice Salley | | 2266 Joshua Cir | | Middletown | OH | 45044 |
| Janice Sandlin | | 466 County Rd 534 | | Moulton | AL | 35650 |
| Janice Seitz | | 1729 Osage Dr N | | Kokomo | IN | 46902 |
| Janice Sluss | | 520 Marquette Ave | | So Milwaukee | WI | 53172 |
| Janice Spurgon | | 617 W Nelson St | | Marion | IN | 46952 |
| Janice Swan | | 9654 Sunnyside Circle | | Freeland | MI | 48623 |
| Janice Tisdale | | 421 Bernard St | | Rochester | NY | 14621 |
| Janice Tolbert | | 2837 W 18th St | | Anderson | IN | 46011 |
| Janice Van Vorst | | 4 Kay Ave | | Rochester | NY | 14624 |
| Janice Waldner | | 2849 N Sholes Ave | | Milwaukee | WI | 53210 |
| Janice Warner | | 611 Kingston Rd | | Deford | MI | 48729 |
| Janice Watkins | | 6154 Eastknoll Dr Apt 246 | | Grand Blanc | MI | 48439 |
| Janice Welch | | 8055 Burt Rd | | Birch Run | MI | 48415 |
| Janice Wolfe | | 8689 Coleman Rd | | Barker | NY | 14012 |
| Janice Woodrum | | 24735 Lamong Rd | | Sheridan | IN | 46069 |
| Janice Worley | | 4185 N Us Hwy 31 | | Sharpsville | IN | 46068 |
| Janie Jackson | | 9066 North Maura Ln | | Brown Deer | WI | 53223 |
| Janie Strother | | 29 Steele Circle | | Niagara Falls | NY | 14304 |
| Janie Young | | 2106 Olds Dr | | Kokomo | IN | 46902 |
| Janine Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 |
| Janine Marchbanks | | 500 Clara St | | Linwood | MI | 48634 |
| Janine Montoya | | 1416 E Vanbeck Ave | | Milwaukee | WI | 53207 |
| Janis Byrd | | 3113 Milbourne Ave | | Flint | MI | 48504 |
| Janis Dankert | | 214 Constitution Ave | | Davison | MI | 48423 |
| Janis Jansons | | 408 S Alexander St | | Saginaw | MI | 48602 |
| Janis Lovell | | 17268 Glaze Rd | | Athens | AL | 35611 |
| Janise Neely | | 5180 N Jennings Rd | | Flint | MI | 48504 |
| Jannell Sharp | | 1906 Carmanbrook Pwy | | Flint | MI | 48507 |
| Jannie Witt | | 2389 E 00 Ns | | Kokomo | IN | 46901 |
| Jannifer Woods | | 134 Mcentire Ln Apt C27 | | Decatur | AL | 35603 |
| Janyth Brantley | | 4713 S 50 E | | Kokomo | IN | 46902 |
| Jared Brewer | | 3410 Chisolm Rd 1212h | | Florence | AL | 35630 |
| Jared Everson | | 149 Buckeye | | Amherst | NY | 14226 |
| Jared Franklin | | 2324 Hiland St | | Saginaw | MI | 48601 |
| Jared Harvey | | 1936 Columbus Blvd | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                    Page 307 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jared Hawley | | 5380 Tall Oaks Dr | | Flint | MI | 48507 |
| Jared Hoeppner | | 4601 Colonial Dr Apt 3 | | Saginaw | MI | 48603 |
| Jared Mccurry | | 26640 Flanagan Rd | | Athens | AL | 35614 |
| Jared Trepkowski | | 6091 Dewhirst Dr | | Saginaw | MI | 48638 |
| Jarl Aven | | 3350 Midland Rd | | Saginaw | MI | 48603 |
| Jarode Thornton | | 517 W Home St | | Flint | MI | 48505 |
| Jarrad Kirby | | 1503 Co Rd 120 | | Moulton | AL | 35650 |
| Jarret Siegel | | 746 Valley Nw | | Grand Rapids | MI | 49504 |
| Jarret Wilson | | 3469 Scottwood Rd | | Columbus | OH | 43227 |
| Jarrett Lewis | | 6981 Hwy 215 N | | Pitts | GA | 31072 |
| Jarrett Waters | | 943 Co Rd 316 | | Trinity | AL | 35673 |
| Jarrod Lewis | | 4001 Sexton Dr | | Columbus | OH | 43228 |
| Jarrord Jones | | 2336 Sunshine Pl | | Columbus | OH | 43232 |
| Jarry Montgomery | | 979 County Rd 457 | | Florence | AL | 35633 |
| Jashua Fields | | 2243 Bullock Rd | | Bay City | MI | 48708 |
| Jasmin Johnson | | 1004 Lyell Ave Apt 3 | | Rochester | NY | 14606 |
| Jasmine Walters | | 403 S 21st St | | Saginaw | MI | 48601 |
| Jason Anderson | | 7310 E 325 S | | Bringhurst | IN | 46913 |
| Jason Anderson | | 10061 Hacienda Dr | | Clio | MI | 48420 |
| Jason Andres | | 310 East Forest St | | Clyde | OH | 43410 |
| Jason Angst | | 50 Golden Eagle Landing | | Rochester | NY | 14612 |
| Jason Arnold | | 4811 E Westgate Dr | | Bay City | MI | 48706 |
| Jason Austin | | 661 East Main St Apt B | | Batavia | NY | 14020 |
| Jason Bailey | | 12287 Mccormack Rd | | Athens | AL | 35611 |
| Jason Barnicle | | 3219 Mckinley St | | Lorain | OH | 44052 |
| Jason Bell | | 92 Rough Way 2 | | Lebanon | OH | 45036 |
| Jason Bell | | 112 Ladino Ln | | Pendleton | IN | 46064 |
| Jason Bellinger | | 706 Grant St | | Fenton | MI | 48430 |
| Jason Bodi | | 1109 Willow Ave | | Vickery | OH | 43464 |
| Jason Bowden | | 189 Pine St | | Sparta | MI | 49345 |
| Jason Bradow | | 2330 Pebble Creek | | Flushing | MI | 48433 |
| Jason Brown | | 335 Brampton Rd | | Youngstown | NY | 14174 |
| Jason Chase | | 2804 Dina | | Midland | MI | 48642 |
| Jason Coon | | 16168 Stuart Rd | | Chesaning | MI | 48616 |
| Jason Cyr | | 308 Jorpark Circle | | Spencerport | NY | 14559 |
| Jason Deephouse | | 4060 Quarterline | | Muskegon | MI | 49444 |
| Jason Dillman | | 2748 S 344 E | | Kokomo | IN | 46902 |
| Jason Downs | | 18405 Baker Hill Rd | | Athens | AL | 35611 |
| Jason Drury | | 2967 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Jason Duniver | | 428 Jackson St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 308 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jason England | | 1512 Co Rd 70 | | Moulton | AL | 35650 |
| Jason Feneis | | 4554 Pemberley Nw | | Comstock Pk | MI | 49321 |
| Jason Ferguson | | 705 E Roanoke Dr | | Fitzgerald | GA | 31750 |
| Jason Forte | | 364 North Ave | | Hilton | NY | 14468 |
| Jason Frost | | 142 Lynn | | Vassar | MI | 48768 |
| Jason Fulks | | 71 French Rd | | Loretta | TN | 38469 |
| Jason Gallert | | 1540 50th | | Wyoming | MI | 49509 |
| Jason Gatlin | | 21325 Flanagan Rd | | Athens | AL | 35614 |
| Jason Gatlin | | 21880 Daveen Dr | | Elkmont | AL | 35620 |
| Jason Gholston | | 21536 Al Hwy 101 | | Town Creek | AL | 35672 |
| Jason Goad | | 1705 W Jefferson | | Kokomo | IN | 46901 |
| Jason Goss | | 2824 Reppuhn | | Saginaw | MI | 48603 |
| Jason Griffin | | 1043 Broxton Hwy | | Fitzgerald | GA | 31750 |
| Jason Guilford | | 1483 Stowell Dr Apt 6 | | Rochester | NY | 14616 |
| Jason Haimerl | | 89 Glayds Rd | | Columbus | OH | 43228 |
| Jason Harris | | 11255 Block Rd | | Birch Run | MI | 48415 |
| Jason Heck | | 3119 Phelps St | | Unionville | MI | 48767 |
| Jason Hillebrant | | 126 Cabot Rd | | Rochester | NY | 14626 |
| Jason Hogan | | 1542 Lasalle Ave | | Niagara Falls | NY | 14301 |
| Jason Howard | | 5784 Co Rd 434 | | Trinity | AL | 35673 |
| Jason Hubbard | | 190 Harris Dr | | Cement City | MI | 49233 |
| Jason Hurren | | Big Bear Lot 12 | | Birch Run | MI | 48415 |
| Jason Hyman | | 1217 E Firmin St | | Kokomo | IN | 46902 |
| Jason Jimenez | | 20090 Ithaca Rd | | Brant | MI | 48614 |
| Jason Johnson | | 5744 St Rt 6 | | Vickery | OH | 43464 |
| Jason Johnston | | 7067 Academy Ln | | Lockport | NY | 14094 |
| Jason Jones | | 710 Bobtail Ct | | Peru | IN | 46970 |
| Jason Kondziola | | 1015 Turner | | Caro | MI | 48723 |
| Jason Konopka | | 1834 W Meyer Ln 18202 | | Oak Creek | WI | 53154 |
| Jason Kramer | | 424 Cass Ave | | Bay City | MI | 48708 |
| Jason Krawczak | | 6140 S Packard Ave 3 | | Cudahy | WI | 53110 |
| Jason Kubik | | 5704 Oak Ln | | Lockport | NY | 14094 |
| Jason Larson | | 206 E Carpenter St | | Midland | MI | 48640 |
| Jason Lee | | 8229 Meadow Wood Dr | | Davison | MI | 48423 |
| Jason Lewis | | 406 W 6th St | | Alexandria | IN | 46001 |
| Jason Louchart | | 5838 Sid Dr | | Saginaw | MI | 48601 |
| Jason Love | | 175 E Market | | Bunker Hill | IN | 46914 |
| Jason Lykins | | 410 Finch St | | Sandusky | OH | 44870 |
| Jason Lyons | | 325 Green St | | Lockport | NY | 14094 |
| Jason Merino | | 10 Ezio Dr | | Rochester | NY | 14606 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 309 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jason Merrill | | 2255 Berberovic Dr | | Saginaw | MI | 48603 |
| Jason Meyer | | 2815 Congress | | Saginaw | MI | 48602 |
| Jason Miller | | 3960 Lone Rd | | Freeland | MI | 48623 |
| Jason Miller | | 306 Sunburst Dr | | Frankenmuth | MI | 48734 |
| Jason Moore | | 1935 Caldwell St | | Saginaw | MI | 48601 |
| Jason Morris | | 9549 W 150 S | | Russiaville | IN | 46979 |
| Jason Neitzel | | 2340 E Chip | | Kawkawlin | MI | 48631 |
| Jason Oudette | | 136 Lock St | | Lockport | NY | 14094 |
| Jason Pacholke | | 9701 Sunny Side Ct | | Freeland | MI | 48623 |
| Jason Parish | | 209 Renshar | | Auburn | MI | 48611 |
| Jason Perrin | | 536 Forest Ave | | Dayton | OH | 45402 |
| Jason Planthaber | | 327 Bogart Rd | | Huron | OH | 44839 |
| Jason Randolph | | 1531 Stratford Dr | | Adrian | MI | 49221 |
| Jason Raymaker | | 1008 S Arbor | | Bay City | MI | 48706 |
| Jason Rivera | | 5646 Keck Rd | | Lockport | NY | 14094 |
| Jason Rocha | | 130 Goetz | | Saginaw | MI | 48602 |
| Jason Rodgers | | 8177 Potter Rd | | Davison | MI | 48423 |
| Jason Rogers | | 3064 N 73rd St | | Milwaukee | WI | 53210 |
| Jason Rose | | 8339 Woodgrove Ct | | Centerville | OH | 45458 |
| Jason Schriber | | 411 W Deckerville Rd | | Caro | MI | 48723 |
| Jason Seemann | | 6020 University Dr | | Saginaw | MI | 48604 |
| Jason Shepard | | 10734 Alpine | | Sparta | MI | 49345 |
| Jason Sherrill | | 201 Hastings Rd | | Athens | AL | 35613 |
| Jason Sims | | 2806 E Pierson | | Flint | MI | 48506 |
| Jason Smith | | 211 N Maple St Apt D | | Greentown | IN | 46936 |
| Jason Spencer | | 2048 First St | | Vassar | MI | 48768 |
| Jason Staub | | 263 Vinal Ave | | Rochester | NY | 14609 |
| Jason Stavely | | 17695 Gratiot | | Hemlock | MI | 48626 |
| Jason Stec | | 2460 Starlite Dr | | Saginaw | MI | 48603 |
| Jason Steinbrick | | 6271 East Harbor Rd | | Marblehead | OH | 43440 |
| Jason Swenson | | 1761 Carroll Court | | South Milwaukee | WI | 53172 |
| Jason Sylvester | | 36 A Orchard St | | Webster | NY | 14580 |
| Jason Talbot | | 119 Stonyridge Dr Apt 107 | | Sandusky | OH | 44870 |
| Jason Tarver | | 1918 Fair Fax | | Saginaw | MI | 48601 |
| Jason Taylor | | 4233 Menton | | Flint | MI | 48507 |
| Jason Thom | | 3212 Rods Dr | | Sandusky | OH | 44870 |
| Jason Thorp | | 1858 Fieldsong Dr | | Dayton | OH | 45414 |
| Jason Thurkettle | | 2480 West Sherman Blvd | | Muskegon | MI | 49441 |
| Jason Toye | | 12444 Lippincott Blvd | | Davison | MI | 48423 |
| Jason Tran | | 5336 Mick Ave Se | | Kentwood | MI | 49548 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 310 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jason Trombley | | 4916 W Leckie | | Saginaw | MI | 48603 |
| Jason Tschetter | | 42 Pk Ave | | Middleport | NY | 14105 |
| Jason Warren | | 415 Humboldt Pkwy | | Buffalo | NY | 14208 |
| Jason Wegner | | 600 South Thomas | | Saginaw | MI | 48609 |
| Jason Wiler | | 4361 Brick School House Rd | | Hamlin | NY | 14464 |
| Jason Williams | | 8384 Lippincott | | Davison | MI | 48423 |
| Jason Winans | | 1111 E Ashman St | | Midland | MI | 48642 |
| Jason Witt | | 9712 Sigler Rd | | New Carlisle | OH | 45344 |
| Jason Worden | | 12775 Maple | | Birch Run | MI | 48415 |
| Jason Wright | | 3580 N Doncaster Rd | | Saginaw | MI | 48603 |
| Jason Zielinski | | 39 Moreland St | | Buffalo | NY | 14206 |
| Jason Zyrowski | | 3482 Pine St | | Kingston | MI | 48741 |
| Jasonna Light | | 2117 Aspen Run Rd | | Sandusky | OH | 44870 |
| Jasper Young | | 423 Hodge King Dr | | Ashburn | GA | 31714 |
| Jaticanne Miles | | 455 Joseph Van Dorn Ct | | Pataskala | OH | 43062 |
| Javier Rodriguez | | 81 Traymore St | | Buffalo | NY | 14216 |
| Jaxx Bartes | | 11260 Armstrong Dr S | | Saginaw | MI | 48609 |
| Jay Arthur | | 1101 Hickory Rd | | Ocala | FL | 34472 |
| Jay Butler | | 26525 Meadowlark Ln | | Elkmont | AL | 35620 |
| Jay Caswell | | 12080 Podunk Ave | | Greenville | MI | 48838 |
| Jay Christensen | | 5401 S Cambrige Ln | | Greenfield | WI | 53221 |
| Jay Clontz | | 167 Delray Ave | | West Seneca | NY | 14224 |
| Jay Cook | | 1247 39th Ave | | Kenosha | WI | 53144 |
| Jay Douglas | | 2208 N Mason | | Saginaw | MI | 48602 |
| Jay Glendenning | | 1531 Meadowbrook | | Kokomo | IN | 46902 |
| Jay Hall | | 1699 N Bay Mid Co Line Rd | | Midland | MI | 48642 |
| Jay Hall | | 3781 Wentworth Dr Sw | | Wyoming | MI | 49509 |
| Jay Jordan | | 104 W Fisher Ave | | Bay City | MI | 48706 |
| Jay Kempinger | | 3211 S 60th St | | Milwaukee | WI | 53219 |
| Jay Krans | | 4178 128th | | Allegan | MI | 49010 |
| Jay Krause | | 2714 Eastwood Dr | | Sandusky | OH | 44870 |
| Jay Kwoka | | 40 Millar Pl | | Lockport | NY | 14094 |
| Jay Longnecker | | 718 Clinton St | | Port Clinton | OH | 43452 |
| Jay Mccord | | 2515 E Ctr Rd | | Kokomo | IN | 46902 |
| Jay Mckinney | | 5344 E County Rd 800 N | | Frankfort | IN | 46041 |
| Jay Poeller | | 35 Spalding St | | Lockport | NY | 14094 |
| Jay Reinke | | 2512 W Greenfield Ave | | Milwaukee | WI | 53204 |
| Jay Sullivan | | 1617 Oak Hill Rd | | Kokomo | IN | 46902 |
| Jayne Bil | | 444 Washburn St | | Lockport | NY | 14094 |
| Jayne Finley | | 4317 Bardshar Rd | | Castalia | OH | 44824 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 311 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jayne Gillmer | | 1265 Sherwood Ave | | North Tonawanda | NY | 14120 |
| Jayne Nelson | | 7673 Mt Hood | | Huber Heights | OH | 45424 |
| Jazlyn Williams | | 175 Bleaker Rd | | Rochester | NY | 14609 |
| Jd Brown Jr | | 787 Prospect Ave | | Buffalo | NY | 14213 |
| Jean Boomgaard | | 1459 Tremont Blvd Nw | | Grand Rapids | MI | 49504 |
| Jean Browning | | 18505 Sussex St | | Detroit | MI | 48235 |
| Jean Clawson | | 18415 Piers End Dr | | Nobelsville | IN | 46060 |
| Jean Conley | | 9063 Perry Rd | | Atlas | MI | 48411 |
| Jean Dean | | 20074 Hilltop Dr | | Athens | AL | 35614 |
| Jean Domagalski | | 3427 Links Dr | | Franklin | WI | 53132 |
| Jean Dunlap | | 4111 N 44th St | | Milwaukee | WI | 53216 |
| Jean Engels | | 102 Willow Bend | | Auburn | MI | 48611 |
| Jean Frakes | | 16539 Hiland Trail | | Linden | MI | 48451 |
| Jean Hopkins | | 904 Owen St | | Saginaw | MI | 48601 |
| Jean Johnson | | 2081 Kenneth | | Bay City | MI | 48706 |
| Jean Johnson Smith | | 3948 N 18th St | | Milwaukee | WI | 53206 |
| Jean Kanable | | 7502 W 450 N | | Sharpsville | IN | 46068 |
| Jean Konopka | | 7930 W Oakwood Rd | | Franklin | WI | 53132 |
| Jean La Belle | | 105 Barney Ln | | Rochester | NY | 14606 |
| Jean Mounts | | PO Box 75 | | Hemlock | IN | 46937 |
| Jean Nagel | | 6974 Charlotteville Rd | | Newfane | NY | 14108 |
| Jean Nicolas | | 11 Cottage Pl | | Nanuet | NY | 10954 |
| Jean Nowak | | 3431 E Howard Ave | | Saint Francis | WI | 53235 |
| Jean Park | | 312 B Zurbrick | | Depew | NY | 14043 |
| Jean Ringer | | 27705 Denoon Rd | | Waterford | WI | 53185 |
| Jean Robinson | | 2709 Carleton | | Adrian | MI | 49221 |
| Jean Stover | | 6347 Robinson Rd Apt 8 | | Lockport | NY | 14094 |
| Jean Webster | | 9615 Bloomhill Dr | | Holly | MI | 48442 |
| Jean Williams | | 305 S Howard St | | Greentown | IN | 46936 |
| Jean Yanna | | 1800 Ribble | | Saginaw | MI | 48601 |
| Jeanamarie Porter | | PO Box 124 | | Sharpsville | IN | 46068 |
| Jeanett Tester | | 920 Mohawk Bldg 5 Apt 333 | | Lewiston | NY | 14092 |
| Jeanetta Thomas | | 1417 East Larchmont Dr | | Sandusky | OH | 44870 |
| Jeanette Banks | | 2827 Lockport Rd | | Sanborn | NY | 14132 |
| Jeanette Beck | | 2106 Lake Dr | | Anderson | IN | 46012 |
| Jeanette Hancock | | 3273 E 200 N | | Anderson | IN | 46012 |
| Jeanette Harmon | | 5707 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Jeanette Isbell | | 354 S Pearl St | | Pendleton | IN | 46064 |
| Jeanette Johnson | | 1830 Squire Dr Apt 2 | | Saginaw | MI | 48601 |
| Jeanette Land | | 3985 W 200 S | | Russiaville | IN | 46979 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 312 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeanette Landram | | 4880 Plain Rd | | Silverwood | MI | 48760 |
| Jeanette Snyder | | 6315 Hodges Hwy | | Palmyra | MI | 49268 |
| Jeanie Running | | 2340 Goodrich Rd | | Otter Lake | MI | 48464 |
| Jeanie Sargent | | 2 Priscilla Ln | | Lockport | NY | 14094 |
| Jeanine Fisette | | Pobox 563 | | Birch Run | MI | 48415 |
| Jeanmarie Wagner | | 8680 S Glen Forest Court | | Oak Creek | WI | 53154 |
| Jeanna Fraley | | 10420 Hwy 31 Lot 355 | | Tanner | AL | 35671 |
| Jeanne Calabrese | | 557 Delaware | | Tonawanda | NY | 14150 |
| Jeanne Fresorger | | 5920 Sid Dr | | Saginaw | MI | 48601 |
| Jeanne Grove | | 1845 Lone Rd | | Freeland | MI | 48623 |
| Jeanne Houser | | 420 Avalon Dr | | Greentown | IN | 46936 |
| Jeanne Kordus | | 26724 Oak Ln | | Wind Lake | WI | 53185 |
| Jeanne Lapine | | 5620 Mackinaw | | Saginaw | MI | 48604 |
| Jeanne Lohouse | | 54 Henderson Ave | | Kenmore | NY | 14217 |
| Jeanne Palmer | | 5316 Barrett Rd | | Sandusky | OH | 44870 |
| Jeanne Roche | | 4909 W Saginaw Rd | | Vassar | MI | 48768 |
| Jeanne Swanto | | 334 N 60th St | | Milwaukee | WI | 53213 |
| Jeannette Basnett | | 1460 Marsdale Ave | | Columbus | OH | 43228 |
| Jeannette Ebo | | 106 Nevada Ave | | Buffalo | NY | 14211 |
| Jeannette Moore | | 674 E 1400 S | | Kokomo | IN | 46901 |
| Jeannette Watson | | 2330 Jefferson Ave | | Columbus | OH | 43211 |
| Jeannie Castell | | 2609 Kensington | | Saginaw | MI | 48601 |
| Jeannie Deyarmin | | 5013 South Gravel Rd | | Medina | NY | 14103 |
| Jeannie Johnson | | 1117 212th Ave | | New Richmond | WI | 54017 |
| Jeannie Walker | | 9209 W 200 N | | Kokomo | IN | 46901 |
| Jeannine Betz | | 210 Branded Ct | | Kokomo | IN | 46901 |
| Jeannine Eurich | | 4409 Rupprecht Rd | | Vassar | MI | 48768 |
| Jedidiah Nelson | | 4516 Freeman Rd | | Middleport | NY | 14105 |
| Jeff Arehart | | 1140 N 19th St | | Elwood | IN | 46036 |
| Jeff Bennington | | PO Box 75 | | Sharpsville | IN | 46068 |
| Jeff Brazie | | 11080 Bray Rd | | Clio | MI | 48420 |
| Jeff Chandler | | 3026 Lauria | | Bay City | MI | 48706 |
| Jeff Corcoran | | 10779 Sherman Blvd | | Ravenna | MI | 49451 |
| Jeff Douponce | | 109 E Murphy St | | Bay City | MI | 48706 |
| Jeff Forshee | | 2205 Deindorfer | | Saginaw | MI | 48602 |
| Jeff Martin | | 11782 Beardslee Rd | | Perry | MI | 48872 |
| Jeff Smith | | 15475 Linn Ct | | Spring Lake | MI | 49456 |
| Jeff Spillers | | 15125 Hwy 20 | | Florence | AL | 35633 |
| Jeff Sporre | | 8515 Germantown Rd | | West Alexandria | OH | 45381 |
| Jeff Welch | | 4424 Pengelly | | Flint | MI | 48507 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 313 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jefferey Coleman | | 2043 E Tobias Rd | | Clio | MI | 48420 |
| Jeffery Adams | | 1122 Geni Court W202 | | Saginaw | MI | 48601 |
| Jeffery Alderton | | 1175 S E Boatell | | Bay City | MI | 48708 |
| Jeffery Bader | | 128 Goodrich | | Vassar | MI | 48768 |
| Jeffery Becker | | 6794 So Iva Rd | | St Charles | MI | 48655 |
| Jeffery Bernard | | 911 Thomas J Dr | | Flint | MI | 48506 |
| Jeffery Blake | | 6734 Minnick Rd | | Lockport | NY | 14094 |
| Jeffery Bourcier | | 10276 Frances Rd | | Flushing | MI | 48433 |
| Jeffery Bridges | | 9200 Stanford Rd | | Athens | AL | 35611 |
| Jeffery Brooks | | 28235 Holland Gin Rd | | Elkmont | AL | 35620 |
| Jeffery Bryant | | 243 Philpot Rd | | Ardmore | TN | 38449 |
| Jeffery Cheesman | | 1820 Bennett St | | Kokomo | IN | 46901 |
| Jeffery Cooper | | 13901 Gillette Rd | | Albion | NY | 14411 |
| Jeffery Dockery | | PO Box 341 | | Hanceville | AL | 35077 |
| Jeffery Dodge | | 1036 Kingston Ave | | Flint | MI | 48507 |
| Jeffery Drobek | | 1729 Empire Blvd Apt 40 | | Webster | NY | 14580 |
| Jeffery Eads | | 4643 N Co Rd 500 W | | Kokomo | IN | 46901 |
| Jeffery Engle | | 1322 County Rd 317 | | Trinity | AL | 35673 |
| Jeffery Feinauer | | 102 E Mundy St | | Bay City | MI | 48706 |
| Jeffery Freeman | | 2502 Audri Ln | | Kokomo | IN | 46901 |
| Jeffery Grappin | | 1801 S Warner | | Bay City | MI | 48706 |
| Jeffery Henderson | | 91 Co Rd 413 | | Hillsboro | AL | 35643 |
| Jeffery Hetzner | | 1184 N Mueller Rd | | Saginaw | MI | 48601 |
| Jeffery Higgins | | 4139 Chestnut Rd | | Wilson | NY | 14172 |
| Jeffery High | | 826 3rd St | | Baraboo | WI | 53913 |
| Jeffery Holloway | | 1420 52nd Ave | | Meridian | MS | 39301 |
| Jeffery Hoover | | 3796 Sheridan Rd | | Vassar | MI | 48768 |
| Jeffery Jackson | | 4910 Sunset Dr | | Lockport | NY | 14094 |
| Jeffery Lee | | 98 Nicholls | | Lockport | NY | 14094 |
| Jeffery Lester | | 780 Raymond Dr | | Lewiston | NY | 14092 |
| Jeffery Mccormack | | 5615 River Rd | | Muscle Shoals | AL | 35661 |
| Jeffery Mccoy | | 4098 Jenera Pl | | Columbus | OH | 43232 |
| Jeffery Nelson | | 1252 W Reid Rd | | Flint | MI | 48507 |
| Jeffery Perry | | 475 Chambers St | | Spencerport | NY | 14559 |
| Jeffery Rice | | 4014 E 231st St | | Cicero | IN | 46034 |
| Jeffery Sims | | 4365 Airport Rd | | Bridgeport | MI | 48722 |
| Jeffery Smith | | 206 Arion St | | Bellevue | OH | 44811 |
| Jeffery Smith | | 4866 S 550 E | | Peru | IN | 46970 |
| Jeffery Snellgrose Jr | | 7335 Durand Rd | | New Lothrop | MI | 48460 |
| Jeffery Visser | | 234 N Ken Brook | | Kentwood | MI | 49548 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 314 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeffery Wallace | | 1799 E Spring Valley Pk | | Centerville | OH | 45458 |
| Jeffery Waugh | | 1604 7th Ave Sw | | Decatur | AL | 35601 |
| Jeffery Williams | | 5535 N River Rd | | Freeland | MI | 48623 |
| Jeffery Wood | | 4014 Colter Ct | | Kokomo | IN | 46902 |
| Jeffery Woods | | 14747 Maryanna Dr | | Athens | AL | 35613 |
| Jeffery Zariske | | 5613 Fort Rd | | Saginaw | MI | 48601 |
| Jeffie Johnson | | 3470 W Coldwater Rd | | Mt Morris | MI | 48458 |
| Jeffrey Abraham | | 6815 Dupont | | Flint | MI | 48505 |
| Jeffrey Ailing | | 6250 Emily Court | | Clarence Ctr | NY | 14032 |
| Jeffrey Ashley | | 9064 County Rd 59 | | Moulton | AL | 35650 |
| Jeffrey Aubertine | | 319 Conrad Dr | | Rochester | NY | 14616 |
| Jeffrey Austin | | 661 East Main St Apt B | | Batavia | NY | 14020 |
| Jeffrey Austin | | 5262 Duffield Rd | | Sw Creek | MI | 48473 |
| Jeffrey Azbell | | 2332 W Willow Ln | | Peru | IN | 46970 |
| Jeffrey Baehr | | 35 Hamilton Dr | | Lockport | NY | 14094 |
| Jeffrey Bailey | | 5 Tralee Terrace | | East Amherst | NY | 14051 |
| Jeffrey Bailey | | 25339 Capshaw Rd | | Athens | AL | 35613 |
| Jeffrey Baker | | 7165 S Meadow Ln | | Mt Morris | MI | 48458 |
| Jeffrey Balogh | | 3510 Ecr 113 | | Green Springs | OH | 44836 |
| Jeffrey Bannister | | 1136 Lockwood Dr | | Lockport | NY | 14094 |
| Jeffrey Bauer | | 2576 Ranier | | Saginaw | MI | 48603 |
| Jeffrey Benn | | 8331 S 42nd St | | Franklin | WI | 53132 |
| Jeffrey Bower | | 8900 Fisk Rd | | Akron | NY | 14001 |
| Jeffrey Brabant | | 11243 East | | Burt | MI | 48917 |
| Jeffrey Broadstock | | 7552 Middletown Germantown Rd | | Middletown | OH | 45042 |
| Jeffrey Burris | | 2052 Lockport Olcott Rd | | Burt | NY | 14028 |
| Jeffrey Burtt | | 4611 Shearwood Ct | | Grand Rapids | MI | 49525 |
| Jeffrey Campbell | | 19810 Kimzy Carr Rd | | Athens | AL | 35614 |
| Jeffrey Capamaggio | | 1749 Apple Hollow La | | Hamlin | NY | 14464 |
| Jeffrey Carl | | 6597 Pkwood Dr | | Lockport | NY | 14094 |
| Jeffrey Childs | | 1325 Avalon Court | | Kokomo | IN | 46902 |
| Jeffrey Cieciwa | | 4341 S Burrell St | | Milwaukee | WI | 53207 |
| Jeffrey Clendening | | 1792 Pker Rd | | Milford | OH | 45150 |
| Jeffrey Collins | | 6701 N Canal Rd | | Lockport | NY | 14094 |
| Jeffrey Conderman | | 152 Ellery Rd | | Rochester | NY | 14612 |
| Jeffrey Cooper | | 1630 North Pk | | Tifton | GA | 31794 |
| Jeffrey Coulter | | 154 Salt River Dr | | Adrian | MI | 49221 |
| Jeffrey Couturier | | 112 Pound St | | Lockport | NY | 14094 |
| Jeffrey Curry | | W127 S6767 Jaeger Pl | | Muskego | WI | 53150 |
| Jeffrey Dalton | | 1008 Birchwood Dr | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 315 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeffrey Dehaven | | 7165 Swan Creek Rd | | Saginaw | MI | 48609 |
| Jeffrey Dickash | | 35 Taft Pl | | Buffalo | NY | 14214 |
| Jeffrey Donohue | | 585 Willow St | | Lockport | NY | 14094 |
| Jeffrey Dukes | | 2112 Stratford Rd Se | | Decatur | AL | 35601 |
| Jeffrey Dupuis | | 3533 Polk | | Saginaw | MI | 48604 |
| Jeffrey Emerick | | 7277 W Lake Rd | | Montrose | MI | 48457 |
| Jeffrey Fakes | | 1963 S 250 E | | Tipton | IN | 46072 |
| Jeffrey Farino | | 3846 Ewings Rd | | Lockport | NY | 14094 |
| Jeffrey Fellow | | 1608 W Alto Rd | | Kokomo | IN | 46902 |
| Jeffrey Fielbrandt | | 1475 N Block Rd | | Reese | MI | 48757 |
| Jeffrey Fopma | | 8580 Courtland Dr Ne | | Rockford | MI | 49341 |
| Jeffrey Gage | | 1223 W Remington | | Saginaw | MI | 48602 |
| Jeffrey Galey | | 429 Chestnut Dr | | Eaton | OH | 45320 |
| Jeffrey Garcia | | 411 Perry Lake Dr | | Perry | MI | 48872 |
| Jeffrey Garner | | 14721 Dogwood Rd | | Athens | AL | 35611 |
| Jeffrey Garner | | 135 Foos Rd | | W Manchester | OH | 45382 |
| Jeffrey Gaudynski | | 1927 S 77th St | | West Allis | WI | 53219 |
| Jeffrey Glick | | 4502 E 400 S Box 63 | | Hemlock | IN | 46937 |
| Jeffrey Graves | | 2710 W Blvd | | Kokomo | IN | 46902 |
| Jeffrey Gray | | 1190 Barbeau Dr | | Saginaw | MI | 48603 |
| Jeffrey Grego | | 845 Edison | | Saginaw | MI | 48604 |
| Jeffrey Grenier | | 912 Sycamore Line Ph A | | Sandusky | OH | 44870 |
| Jeffrey Grimes | | 12298 Maple Ridge Rd | | Medina | NY | 14103 |
| Jeffrey Grimes Jr | | 3105 Lockport Olcott Rd | | Newfane | NY | 14018 |
| Jeffrey Hacker | | 80 Pker Dr | | Springboro | OH | 45066 |
| Jeffrey Hahn | | 2007 S Vanburen | | Bay City | MI | 48708 |
| Jeffrey Halberstadt | | 2730 Dardy Dr | | Brooklyn | MI | 49230 |
| Jeffrey Hammond | | 5701 Cambridge Cir | | Sandusky | OH | 44870 |
| Jeffrey Hardy | | 1145 Laurie Ln W | | Saginaw | MI | 48609 |
| Jeffrey Harris | | 738 Gleason Circle | | East Rochester | NY | 14445 |
| Jeffrey Harris | | 738 Gleason Circle | | East Rochester | NY | 14445 |
| Jeffrey Harris | | 18743 Bishop Rd | | Chesaning | MI | 48616 |
| Jeffrey Heh | | 173 Sweet Birch Ln | | Rochester | NY | 14615 |
| Jeffrey Heinz | | 1002 Mulholland St | | Bay City | MI | 48708 |
| Jeffrey Hendrix | | 3349 S 1100 E | | Greentown | IN | 46936 |
| Jeffrey Henry | | 402 Helke Rd | | Vandalia | OH | 45377 |
| Jeffrey Herzog | | 4702 Galloway Rd | | Sandusky | OH | 44870 |
| Jeffrey Hierlmeier | | 7203 W View Dr | | Wind Lake | WI | 53185 |
| Jeffrey Hill | | PO Box 343 | | Elkmont | AL | 35620 |
| Jeffrey Hillman | | 496 W Knox Rd | | Beaverton | MI | 48612 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 316 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeffrey Holubik | | 325 Eastwood Ct | | Deerfield | MI | 49238 |
| Jeffrey Hurd | | 4278 Emerald Dr | | Bridgeport | MI | 48722 |
| Jeffrey Hutchins | | 6426 Bay Vista Ct | | Indianapolis | IN | 46250 |
| Jeffrey Ilk | | 114 Shepard Ct | | Mukwonago | WI | 53149 |
| Jeffrey Jablonski | | 6308 Hill Rd | | Berlin Hts | OH | 44814 |
| Jeffrey Jacks | | 960 Northbrook Dr | | Ormond | FL | 32174 |
| Jeffrey Jackson | | 2925 Pleasant Ave | | Hamburg | NY | 14075 |
| Jeffrey Jackson | | 1214 17th Ave | | So Milwaukee | WI | 53172 |
| Jeffrey Kearney | | 2509 West Bogart Rd | | Sandusky | OH | 44870 |
| Jeffrey Keith | | 707 Meadows Dr | | Greentown | IN | 46936 |
| Jeffrey Keller | | 2112 Lima Sandusky Rd | | Sandusky | OH | 44870 |
| Jeffrey Keltner | | 12912 7 Mile Rd | | Caledonia | WI | 53108 |
| Jeffrey Kerspilo | | 8087 Maple St | | Swartz Creek | MI | 48473 |
| Jeffrey Kinney | | 179 Vine St | | Lockport | NY | 14094 |
| Jeffrey Kiser | | 95 Westwood | | Fremont | OH | 43420 |
| Jeffrey Kraska | | 283 Fredericka St | | North Tonawanda | NY | 14120 |
| Jeffrey Kroe | | 50 Beattie Ave | | Lockport | NY | 14094 |
| Jeffrey Kroh | | 8340 S Chicago Rd Unit 3 | | Oak Creek | WI | 53154 |
| Jeffrey Kulaszewski | | G13297 Clio Rd | | Clio | MI | 48420 |
| Jeffrey Lacy | | 5004 S Webster St Apt C | | Kokomo | IN | 46902 |
| Jeffrey Lary | | 1240 Vo Tech Rd | | Fitzgerald | GA | 31750 |
| Jeffrey Lee | | 4517 Waymire Ave | | Dayton | OH | 45406 |
| Jeffrey Leonard | | 4739 E 100 N | | Flora | IN | 46929 |
| Jeffrey Long | | 5013 North Byron Rd | | Elba | NY | 14058 |
| Jeffrey Maddox | | 1201 Delphi Ave | | Marion | IN | 46952 |
| Jeffrey Mandock | | 8530 N State Rd | | Otisville | MI | 48463 |
| Jeffrey Marshall | | 121 N Walnut St Box 45 | | Vernon | MI | 48476 |
| Jeffrey Martin Jr | | 2909 Warbler Way | | West Carrollton | OH | 45449 |
| Jeffrey May | | 6648 Emily Ln | | Lockport | NY | 14094 |
| Jeffrey Mckinnon | | 1139 S 74th St | | West Allis | WI | 53214 |
| Jeffrey Medlen | | 209 Lions Creek Circle | | Noblesville | IN | 46062 |
| Jeffrey Mettert | | 1220 Tyler St | | Sandusky | OH | 44871 |
| Jeffrey Mielke | | 11515 Swan Creek Rd | | Saginaw | MI | 48609 |
| Jeffrey Miling | | PO Box 61 | | Dorr | MI | 49323 |
| Jeffrey Milne | | 203 Dimatteo Dr | | N Tonawanda | NY | 14120 |
| Jeffrey Moore | | 14626 Maryanna Dr | | Athens | AL | 35613 |
| Jeffrey Morgan | | 4967 E River Rd | | Grand Island | NY | 14072 |
| Jeffrey Mudrzynski | | 224 State St | | Batavia | NY | 14020 |
| Jeffrey Mulliger | | 1779 Edgemere Dr | | Rochester | NY | 14612 |
| Jeffrey Mullins | | 1219 Second St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 317 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeffrey Muma | | 8068 Kensington Blvd Apt 195 | | Davison | MI | 48423 |
| Jeffrey Murphy | | 11 Irving Pkwy | | Oakfield | NY | 14125 |
| Jeffrey Napolitano | | 12045 Busch Rd | | Birch Run | MI | 48415 |
| Jeffrey Nash | | 6306 Detroit St PO Box 17 | | Otter Lake | MI | 48464 |
| Jeffrey Newingham | | 5643 Firethorne | | Bay City | MI | 48706 |
| Jeffrey Olka | | 149 Teakwood Terrace | | Williamsville | NY | 14221 |
| Jeffrey Orr | | 3068g Dogwood Lake Rd | | Bailey | MS | 39320 |
| Jeffrey Paradiso | | 273 Scholfield Rd | | Rochester | NY | 14617 |
| Jeffrey Parker | | 4509 Margarete Drsw | | Decatur | AL | 35603 |
| Jeffrey Parmer | | 122 Haller St | | Cheektowaga | NY | 14211 |
| Jeffrey Pavlo | | 1909 Burnham | | Saginaw | MI | 48602 |
| Jeffrey Payne | | 3651 36th | | Hamilton | MI | 49419 |
| Jeffrey Penfold | | 11 Idlebrook Ct | | Lancaster | NY | 14086 |
| Jeffrey Pepitone | | 1902 West Bogart | | Sandusky | OH | 44870 |
| Jeffrey Perkins | | 3209 Sunset Dr | | Walworth | NY | 14568 |
| Jeffrey Petee | | 1135 Sand Lk | | Onsted | MI | 49265 |
| Jeffrey Petrimoulx | | 3107 Candlestick | | Bay City | MI | 48706 |
| Jeffrey Phillips | | 1530 Wsycamore St | | Kokomo | IN | 46901 |
| Jeffrey Phinney | | 185 N Water St | | Pinconning | MI | 48650 |
| Jeffrey Potts | | 8117 Simms Rd | | Lockport | NY | 14094 |
| Jeffrey Pyke | | 2700 Reynolds Circle | | Columbiaville | MI | 48421 |
| Jeffrey Pyles | | 1037 Cliff Creek Dr | | Columbus | OH | 43228 |
| Jeffrey Ransom | | 1324 Beach Ave | | Rochester | NY | 14612 |
| Jeffrey Ray Jr | | 10094 Pigeon Rd | | Bay Port | MI | 48720 |
| Jeffrey Reeves | | 355 County Rd 174 | | Moulton | AL | 35650 |
| Jeffrey Reeves | | 15900 Court St | | Moulton | AL | 35650 |
| Jeffrey Reno | | 2317 S Huron Rd | | Kawkawlin | MI | 48631 |
| Jeffrey Repovg | | 2200 Elva Dr | | Kokomo | IN | 46902 |
| Jeffrey Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 |
| Jeffrey Robinson | | 134 Maple Ave | | Lyndonville | NY | 14098 |
| Jeffrey Root | | 6808 Clover | | Twin Lake | MI | 49457 |
| Jeffrey Russell | | 1206 Pelton Pk Dr | | Sandusky | OH | 44870 |
| Jeffrey Ryan | | 359 Washington St | | Sterling | MI | 48659 |
| Jeffrey Sargeson | | 3367 Grande Ct | | Bay City | MI | 48706 |
| Jeffrey Scharett | | 4028 N Main St | | Marion | NY | 14505 |
| Jeffrey Scherbert | | 9421 S 31st St | | Franklin | WI | 53132 |
| Jeffrey Searley | | 1526 Ridgeway Ave | | Rochester | NY | 14615 |
| Jeffrey Shaw | | 2554 Niagara Rd | | Niagara Falls | NY | 14304 |
| Jeffrey Simons | | 398 Perkins St | | Merrill | MI | 48637 |
| Jeffrey Skaggs | | 2913 Whitehouse Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 318 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeffrey Skellen | | 3197 Porter Ctr Rd | | Youngstown | NY | 14174 |
| Jeffrey Sloboda | | 16700 32nd Ave | | Coopersville | MI | 49404 |
| Jeffrey Stavrakis | | W142 N6635 Memory Rd | | Menomonee Fls | WI | 53051 |
| Jeffrey Stevens | | 3583 Dickersonville Rd | | Ransomville | NY | 14131 |
| Jeffrey Stewart | | 1112 S Clark St | | Kokomo | IN | 46902 |
| Jeffrey Strader | | 6774 Quarterhorse Dr | | Springboro | OH | 45066 |
| Jeffrey Straley | | 11904 Hts Ravenna Rd | | Ravenna | MI | 49451 |
| Jeffrey Stratton | | 6820 Highfield Dr | | Dayton | OH | 45415 |
| Jeffrey Terry | | 1659 Co Rd 226 | | Moulton | AL | 35650 |
| Jeffrey Thompson | | 606 Rutherford | | Alexandria | IN | 46001 |
| Jeffrey Thomson | | 8790 Union Grove Rd | | Union Grove | AL | 35175 |
| Jeffrey Tinsley | | 4955 Century Dr | | Saginaw | MI | 48602 |
| Jeffrey Walterhouse | | 3488 Blue Lake Dr | | Flint | MI | 48506 |
| Jeffrey Warner | | 635 Evergreen Ln | | Saginaw | MI | 48604 |
| Jeffrey Watson | | 4350 Reed Rd | | Durand | MI | 48429 |
| Jeffrey Wefel | | 2468 S 74th St | | West Allis | WI | 53219 |
| Jeffrey Weiler | | 243 W Nebobish Rd | | Essexville | MI | 48732 |
| Jeffrey Wells | | 1 Freeman Ave | | Middleport | NY | 14105 |
| Jeffrey Whitt | | 1244 Smith Jackson Rd | | Prospect | TN | 38477 |
| Jeffrey Wick | | 9161 Somerset Dr | | Burt | NY | 14012 |
| Jeffrey Wiepert | | 3448 Youngtown Rd | | Wilson | NY | 14172 |
| Jeffrey Wilcox | | 6600 N Braeburn Ln | | Glendale | WI | 53209 |
| Jeffrey Witt | | 144 Sawyer Ave | | Depew | NY | 14043 |
| Jeffrey Wright | | 216b North Main St | | Union | OH | 45322 |
| Jeffrey Yorks | | 5344 Grouse Ct | | Beaverton | MI | 48612 |
| Jeffrey Youngman | | 485 San Marcos Dr | | Greenwood | IN | 46142 |
| Jeffrie Stange | | 1057 Orchard Rd | | Essexville | MI | 48732 |
| Jeffry Johnson | | 604 Wilburn St | | Athens | AL | 35611 |
| Jeffry Kemp | | 318 E Walnut | | Greentown | IN | 46936 |
| Jeffry Lindner | | 3375 S 113th St | | West Allis | WI | 53227 |
| Jeffry Mcdowell | | 3653 S 1100 E | | Greentown | IN | 46936 |
| Jelena Kaili | | 303 Oxford Oak | | Blacklick | OH | 43004 |
| Jelena Tanaskoski | | 2836 Nichols St Apt B | | Spencerport | NY | 14559 |
| Jene Weathers Sr | | 855 Hoffman St | | Muskegon | MI | 49442 |
| Jeneen Walker | | 10909 E County Rd 1350 S | | Galveston | IN | 46932 |
| Jenell Price | | 1812 E Wheeler St | | Kokomo | IN | 46902 |
| Jenell White | | 11690 Plaza Dr Apt 1 | | Clio | MI | 48420 |
| Jenelle Mccann | | 3425 S Genesee Rd | | Burton | MI | 48519 |
| Jenette Morrison Simmons | | 5416 Wheat Way | | Swartz Creek | MI | 48473 |
| Jeniffer Tufford | | 2049 W Broad St | | Columbus | OH | 43223 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 319 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jenna Noyce | | 7583 Lake Meadow Dr | | Ontario | NY | 14519 |
| Jenna Silkauskas | | 7260 Candlewyck Ct | | Centerville | OH | 45459 |
| Jennie Bos | | 509 Setters Run Apt 101 | | Coopersville | MI | 49404 |
| Jennie Chatman | | 3737 Oriole Ave Sw | | Wyoming | MI | 49509 |
| Jennie Ferguson | | 729 S Brandon St | | Kokomo | IN | 46901 |
| Jennie Rayner Jones | | 455 W Sunnyview Dr 103 | | Oak Creek | WI | 53154 |
| Jennie Reuther | | 3540 Lee Hill Rd | | Mayville | MI | 48744 |
| Jennie Robison | | 7545 Ridge Rd | | Gasport | NY | 14067 |
| Jennie Schave | | 9428 W 300 S | | Russiaville | IN | 46979 |
| Jennie Stovall | | 20331 Hwy 20 | | Trinity | AL | 35673 |
| Jennie Thomas | | 162 Arborwood Cres | | Rochester | NY | 14615 |
| Jennifer Anderson | | 307 Wilbor Ave | | Huron | OH | 44839 |
| Jennifer Banning | | 309 S Franklin | | Saginaw | MI | 48604 |
| Jennifer Bartholomew | | 1205 S Brockway St | | Olathe | KS | 66061 |
| Jennifer Bennion | | 133 Irving St | | Lockport | NY | 14094 |
| Jennifer Berry | | 5869 Ide Rd | | Newfane | NY | 14108 |
| Jennifer Bickley | | 915 June St | | Fremont | OH | 43420 |
| Jennifer Browne | | 211 S Wenona | | Bay City | MI | 48706 |
| Jennifer Bryant | | 4007 E Fifth St | | Dayton | OH | 45403 |
| Jennifer Cammalleri | | 314 Elmwood Rd | | Huron | OH | 44839 |
| Jennifer Carpenter | | 142 E Sr 218 | | Bunker Hill | IN | 46914 |
| Jennifer Carpenter | | 6718 English Rd | | Silverwood | MI | 48760 |
| Jennifer Carter | | 706 W Clara | | Iowa Pk | TX | 76367 |
| Jennifer Caves | | 702 Belzer Dr | | Anderson | IN | 46011 |
| Jennifer Chaffee | | 24 Lincoln Ave Lower | | N Tonawanda | NY | 14120 |
| Jennifer Copeland | | 3318 S Dixon Ln 166 | | Kokomo | IN | 46902 |
| Jennifer Crean | | 3629 Checkered Tavern Rd | | Lockport | NY | 14094 |
| Jennifer Davis | | 3361 Ninth St | | Muskegon | MI | 49444 |
| Jennifer Dawsey Smith | | 5168 S Webster Apt B | | Kokomo | IN | 46902 |
| Jennifer Dillard | | 2114 Janice Dr | | Flint | MI | 48504 |
| Jennifer Dudley | | 6477 Hwy 36 E | | Somerville | AL | 35670 |
| Jennifer Evans | | 6448 Johnson Rd | | Flushing | MI | 48433 |
| Jennifer Flesher | | 4427 Reid Rd | | Swartz Creek | MI | 48473 |
| Jennifer Frazier | | 1668 N 700 E | | Kokomo | IN | 46901 |
| Jennifer Fritz | | 2415 Taft | | Wyoming | MI | 49509 |
| Jennifer Gerow | | 11089 Corunna Rd | | Lennon | MI | 48449 |
| Jennifer Hancock | | 204 S Mccann St | | Kokomo | IN | 46901 |
| Jennifer Harrell | | 1022 Federal | | Saginaw | MI | 48607 |
| Jennifer Harrington | | 1118 N Wildwood Dr | | Kokomo | IN | 46901 |
| Jennifer Helton | | 928 Gulf Shore Blvd | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 320 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jennifer Holyfield | | 2932 Eaton Pl | | Flint | MI | 48506 |
| Jennifer Hughes | | 500 S Indiana | | Kokomo | IN | 46901 |
| Jennifer Jaynes | | 4414 Fraser Rd | | Bay City | MI | 48706 |
| Jennifer Jenkins | | 1218 Maplewood Dr | | Kokomo | IN | 46902 |
| Jennifer Johnson | | 9158 Suncrest Dr | | Flint | MI | 48504 |
| Jennifer Jones | | 14 Durrett Grove | | Tuscaloosa | AL | 35404 |
| Jennifer Killips | | 6383 Leuen Rd | | Saginaw | MI | 48604 |
| Jennifer Kingsbury | | 1533 Irene Ave | | Flint | MI | 48503 |
| Jennifer Kruger | | 6315 Hodges Hwy | | Palmyra | MI | 49268 |
| Jennifer Kryska | | 5669 Chapel Dr | | Saginaw | MI | 48603 |
| Jennifer Landes | | 3460 W Wilson Rd | | Clio | MI | 48420 |
| Jennifer Lewis | | 1830 S 400 E | | Kokomo | IN | 46902 |
| Jennifer Lockwood | | 3194 Coomer Rd | | Newfane | NY | 14108 |
| Jennifer Long | | 4 Levan Ave | | Lockport | NY | 14094 |
| Jennifer Lucas Williams | | 7434 E 325 S | | Walton | IN | 46994 |
| Jennifer Majewski | | 1224 Garfield Ave | | Mt Morris | MI | 48458 |
| Jennifer Marschand | | 1353 S 1038 E | | Greentown | IN | 46936 |
| Jennifer Martin | | 2836 Gaylord Ave | | Kettering | OH | 45419 |
| Jennifer Matthews | | 3085 Wildwood Dr | | Saginaw | MI | 48603 |
| Jennifer Maurer | | 411 Pine Ave | | Niagara Falls | NY | 14301 |
| Jennifer Miller | | 2306 N Clinton | | Saginaw | MI | 48602 |
| Jennifer Miller | | 5538 Lyons Hwy | | Adrian | MI | 49221 |
| Jennifer Montgomery | | 3373 Clovertree | | Flint | MI | 48532 |
| Jennifer Moore | | 5493 Country Ln | | Flint | MI | 48506 |
| Jennifer Morris | | 923 Gulfshore Blvd | | Kokomo | IN | 46902 |
| Jennifer Morris | | 10410 Rogers Rd | | Freeland | MI | 48623 |
| Jennifer Moyer | | 16942 Fowler Rd | | Oakley | MI | 48849 |
| Jennifer Nelson | | 140 E Johnson St | | Clio | MI | 48420 |
| Jennifer Norman | | 43 Pound St Upper | | Lockport | NY | 14094 |
| Jennifer Ormsby | | 1124 N Webster St | | Kokomo | IN | 46901 |
| Jennifer Parlier | | 5978 Ide Rd | | Newfane | NY | 14108 |
| Jennifer Pasley | | 398 Almay Rd | | Rochester | NY | 14616 |
| Jennifer Peacock | | 2114 Erickson Rd | | Linwood | MI | 48634 |
| Jennifer Ray | | 2650 Tradewind Ct | | Anderson | IN | 46011 |
| Jennifer Reichard | | 10939 S Church St | | Clayton | MI | 49235 |
| Jennifer Reigelsperger | | 842 Osage Trail | | Jamestown | OH | 45335 |
| Jennifer Ritchie | | 127 Farmington | | Rochester | NY | 14609 |
| Jennifer Roberto | | 5837 Stone Rd | | Lockport | NY | 14094 |
| Jennifer Schatzer | | 1070 W Neuman Rd | | Pinconning | MI | 48650 |
| Jennifer Shelton | | 301 Lilac Rd | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 321 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jennifer Spohn | | 7010 E Hill Rd | | Grand Blanc | MI | 48439 |
| Jennifer Stevens | | 4372 Alvin | | Saginaw | MI | 48603 |
| Jennifer Strauel | | 13917 East Rd | | Montrose | MI | 48457 |
| Jennifer Stuber | | PO Box 93 | | Miami | IN | 46959 |
| Jennifer Supernaw | | 11320 N Genesee Rd | | Clio | MI | 48420 |
| Jennifer Veltz | | 12 Glendale Rd | | Brockport | NY | 14420 |
| Jennifer Wajer | | 5865 Willowbrook | | Saginaw | MI | 48638 |
| Jennifer Waldron | | 2466 Sawmill Village Ct | | Columbus | OH | 43235 |
| Jennifer Warrix | | 168 W Coolege Ave | | Milwaukee | WI | 53207 |
| Jennifer Waun | | 6491 Bristol Rd | | Swartz Creek | MI | 48473 |
| Jennifer Wernert | | 2299 Hillswood Dr | | Grove City | OH | 43123 |
| Jennifer White | | 4081 Van Vleet Rd | | Swartz Creek | MI | 48473 |
| Jennifier Tolles | | 5783 Ambassador Dr Apt 3 | | Saginaw | MI | 48603 |
| Jenny Hall | | 319 Dewey Mcglamry Rd | | Fitzgerald | GA | 31750 |
| Jenny Lanning | | 1000 Brentwood Dr | | Kokomo | IN | 46901 |
| Jenny Letson | | 7370 Forest Rd | | Unionville | MI | 48767 |
| Jenny Smith | | 325 S Western Ave | | Kokomo | IN | 46901 |
| Jenny Zilempe | | 2908 Countyline Rd | | Middleport | NY | 14105 |
| Jentery Farmer | | 44 Bellwood Dr | | Swartz Creek | MI | 48473 |
| Jeon Tegen | | 1805 Sussex On Berkley | | Kokomo | IN | 46901 |
| Jequanda Williams | | PO Box 1332 | | Flint | MI | 48501 |
| Jerald Foote | | 726 Columbia Ave | | So Milwaukee | WI | 53172 |
| Jerald Gilleland | | 3743 Old Salem Rd | | Dayton | OH | 45415 |
| Jerald Gillespie | | 135 Pkview Dr | | New Whiteland | IN | 46184 |
| Jerald Thompson | | PO Box 562 | | Fitzgerald | GA | 31750 |
| Jeramie Huyser | | 10371 Tall Trees Ct | | West Olive | MI | 49460 |
| Jeramy Huber | | 7790 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Jerelyn Townsend | | 1912 W 11th St | | Anderson | IN | 46016 |
| Jeremiah Allen | | 618 W Woodland | | Kokomo | IN | 46902 |
| Jeremiah Creason | | 5321 N 100 W | | Kokomo | IN | 46901 |
| Jeremiah Davidson | | 1006 City View Dr | | Wichita Falls | TX | 76306 |
| Jeremiah Keleher | | 116 14th Ave | | North Tonawanda | NY | 14120 |
| Jeremiah Larson | | 9621 S Burrell St | | Oak Creek | WI | 53154 |
| Jeremiah Walters | | 1533 Greenwich St | | Saginaw | MI | 48602 |
| Jeremy Becker | | 114 S Howell St | | Owosso | MI | 48867 |
| Jeremy Bierlein | | 8365 E Washington | | Saginaw | MI | 48601 |
| Jeremy Blohm | | 516 W Ctr | | Linwood | MI | 48634 |
| Jeremy Bronnenberg | | PO Box 416 | | Sweetser | IN | 46987 |
| Jeremy Bryant | | 263 Quailwood Ln | | Decatur | AL | 35603 |
| Jeremy Campbell | | 4083 Cloud Pk Dr Apt 1 | | Huber Heights | OH | 45424 |

In re Delphi Corporation, et al.
Case No. 05-44481                                          Page 322 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jeremy Cichowski | | 10155 Tittabawassee | | Freeland | MI | 48623 |
| Jeremy Cook | | 10509 County Rd 214 | | Trinity | AL | 35673 |
| Jeremy Coursey | | 741 E North Boutell | | Kawkawlin | MI | 48631 |
| Jeremy Decaire | | 2490 E Moore Rd | | Saginaw | MI | 48601 |
| Jeremy Dumbra | | 7280 Bell Rd | | Birch Run | MI | 48415 |
| Jeremy Dunn | | 1901 S Goyer Rd 30 | | Kokomo | IN | 46902 |
| Jeremy Fennell | | 2889 W 1000 N | | Macy | IN | 46951 |
| Jeremy Fulks | | 79 French Rd | | Loretta | TN | 38469 |
| Jeremy Johnson | | 1314 W Sycamore St | | Kokomo | IN | 46901 |
| Jeremy Juliot | | 1443 W James Dr | | Peru | IN | 46970 |
| Jeremy Knox | | 5354 Grand Blanc Rd | | Swartz Creek | MI | 48473 |
| Jeremy Kwandrans | | 4099 Shelby Basin Rd Apt 3 | | Medina | NY | 14103 |
| Jeremy Lee | | 704 County Rd 311 | | Moulton | AL | 35650 |
| Jeremy Lee | | 1816 Golfview Dr 3 | | Esexville | MI | 48732 |
| Jeremy Love | | 8115 Campbell St | | Sandusky | OH | 44870 |
| Jeremy Morgan | | 408 Co Rd 217 | | Moulton | AL | 35650 |
| Jeremy Muter | | 5273 Columbiaville | | Columiaville | MI | 48421 |
| Jeremy Novak | | 17515 Sharon Rd | | Chesaning | MI | 48616 |
| Jeremy Olivarez | | 5022 Baker Rd | | Bridgeport | MI | 48722 |
| Jeremy Railling | | 1708 7th | | Bay City | MI | 48708 |
| Jeremy Reeves | | 584 Old Hwy 24 | | Trinity | AL | 35673 |
| Jeremy Ribbeck | | 7065 Northview Dr | | Lockport | NY | 14094 |
| Jeremy Schian | | 1635 S Bradford Rd | | Reese | MI | 48757 |
| Jeremy Speegle | | 444 Co Rd 372 | | Hillsboro | AL | 35643 |
| Jeremy Stanbaugh | | 4194 E Vienna Rd | | Clio | MI | 48420 |
| Jeremy Stanley | | 628 W 360 N | | Sharpsville | IN | 46068 |
| Jeremy Stinnett | | 14515 Baptist Camp Rd | | Harvest | AL | 35749 |
| Jeremy Switzer | | 1232 Eaton Rd | | Gladwin | MI | 48624 |
| Jeremy Walker | | 811 Ormsby St | | Adrian | MI | 49221 |
| Jeremy Ward | | 1022 Bennett Ave | | Sandusky | OH | 44870 |
| Jeremy Ward | | 12239 Autumn Ln | | Freeland | MI | 48623 |
| Jeremy White | | 21 Carma Dr | | Trotwood | OH | 45426 |
| Jeremy Wirth | | 82 Irving St | | Lockport | NY | 14094 |
| Jeremy Wittkopp | | 2090 Old State Rd | | Pinconning | MI | 48650 |
| Jeremy Wysocki | | 1788 Golfview Dr Apt 10 | | Essexville | MI | 48732 |
| Jeremy Zadonia | | 614 S Farragut Apt 1 | | Bay City | MI | 48708 |
| Jeri Dennison | | 2910 Pointer Dr | | Saginaw | MI | 48609 |
| Jeri Good | | 144 W Main St | | Elsie | MI | 48831 |
| Jeri Linderman | | 9189 Somerset Dr | | Barker | NY | 14012 |
| Jerik Koepplinger | | 19421 Gasper Rd | | Chesaning | MI | 48616 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 323 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jerilyn Lutz | | PO Box 133 | | Chesaning | MI | 48616 |
| Jerimy Rittenhouse | | 3295 N Thomas Rd | | Freeland | MI | 48623 |
| Jerius Wallace | | 23 County Rd 95 | | Moulton | AL | 35650 |
| Jermaine Chester | | 72 Willite Dr | | Rochester | NY | 14621 |
| Jermaine Davis | | 4416 W Arthur Court | | Milwaukee | WI | 53219 |
| Jermaine Parks | | 2935 Sunbury Square | | Columbus | OH | 43219 |
| Jermaine Walks | | 4230 Harbour Towne Dr 2 | | Saginaw | MI | 48603 |
| Jermane Cameron | | 9312 Eastbrook Dr | | Miamisburg | OH | 45342 |
| Jermell Barnes | | 73 Lenox St | | Rochester | NY | 14611 |
| Jerold Bailey | | 912 Sanford Rd | | Midland | MI | 48642 |
| Jerold Harris | | 180 Westchester Ave | | Rochester | NY | 14609 |
| Jerold Luby | | 3009 Columbus Ave | | Sandusky | OH | 44870 |
| Jeroldine Surber | | 1808 Woodbine Dr | | Anderson | IN | 46011 |
| Jerome Amey | | 3188 Gehring Dr | | Flint | MI | 48506 |
| Jerome Anderson | | 1611 S Chilson | | Bay City | MI | 48706 |
| Jerome Bialozynski | | 13942 E Calle Nobleza | | Vail | AZ | 85641 |
| Jerome Bukiewicz | | 12650 W Lagoon Rd | | New Berlin | WI | 53151 |
| Jerome Cockrell | | 11649 Upper Hull Rd | | Tuscaloosa | AL | 35405 |
| Jerome Daniels | | 40 Pkedge Dr | | Cheektowaga | NY | 14225 |
| Jerome Dwigun | | 1440 Jamison Rd | | Elma | NY | 14059 |
| Jerome Dwigun | | 38 Partridge Walk | | Lancaster | NY | 14086 |
| Jerome Jasura | | 719 Rhodes St | | Pinconning | MI | 48650 |
| Jerome Jenson | | 204 Garry Dr | | West Seneca | NY | 14224 |
| Jerome Maag | | 913 E Bogart Rd | | Sandusky | OH | 44870 |
| Jerome Montpas | | G6454 E Carpenter | | Flint | MI | 48506 |
| Jerome Mucinski | | 1624 Richmond St Nw | | Grand Rapids | MI | 49504 |
| Jerome Murphy | | 1506 E Leith St | | Flint | MI | 48506 |
| Jerome Proctor | | 507 Gibbs Rd | | Norwalk | OH | 44857 |
| Jerome Rettig | | 10163 Prarie Rapids Rd | | Tomahawk | WI | 54487 |
| Jerome Rogalski | | 264 Alewa Nw | | Grand Rapids | MI | 49504 |
| Jerome Sangster | | PO Box 5812 | | Saginaw | MI | 48603 |
| Jerome Sommer | | 5022 Johanne Dr | | Groveport | OH | 43125 |
| Jerome Walker | | 131 Lansmere Way | | Rochester | NY | 14624 |
| Jerome Wyatt | | PO Box 1222 | | Laurel | MS | 39441 |
| Jerri Baker | | 5622 High Arbor Dr | | Galloway | OH | 43119 |
| Jerri Hudson | | PO Box 20611 | | Tuscaloosa | AL | 35402 |
| Jerri Keegan | | 5107 West Waterberry Dr | | Huron | OH | 44839 |
| Jerrie Ferrel | | 668 Rudy St Ne | | Grand Rapids | MI | 49525 |
| Jerrie Smeby | | 4347 Beechwood Ave | | Burton | MI | 48509 |
| Jerrlyn Bradley | | 1117 Teepee Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 324 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jerrod Burk | | 8720 Holland | | Saginaw | MI | 48601 |
| Jerrod Curtis | | 10271 S Bray Rd | | Clio | MI | 48420 |
| Jerrold Stark | | 5026 Ctr St | | Georgetown | IL | 61846 |
| Jerrold Ward | | 1022 Bennett Ave | | Sandusky | OH | 44870 |
| Jerron Dean | | 716 Popular St | | Middletown | OH | 45044 |
| Jerron Dupree | | 2025 Bonbright St | | Flint | MI | 48505 |
| Jerry Aldrich | | 421 Maple | | St Louis | MI | 48880 |
| Jerry Alexander | | 905 Cordele Rd | | Albany | GA | 31705 |
| Jerry Allen | | 1131 Crane Ct | | Anderson | IN | 46016 |
| Jerry Arnold | | 2613 S A St | | Elwood | IN | 46036 |
| Jerry Atchley | | 335 Chatman Hill Rd | | Vlhrmoso Spgs | AL | 35775 |
| Jerry Auler | | 12614 N State Rd 9 | | Alexandria | IN | 46001 |
| Jerry Battrell | | 316 Buena Vista Ave | | Columbus | OH | 43228 |
| Jerry Biggs | | 3660 Hopewell Rd | | Fountain City | IN | 47341 |
| Jerry Blackwood | | 66 Blackwood Rd | | Somerville | AL | 35670 |
| Jerry Brown | | 1853 Willow Ave | | Niagara Falls | NY | 14305 |
| Jerry Brown | | 10420 Hwy 31 N 323 | | Tanner | AL | 35671 |
| Jerry Brumfiel | | 1721 N 250 W | | Tipton | IN | 46072 |
| Jerry Calvert | | 4214 59th Pl | | Meridian | MS | 39307 |
| Jerry Campbell | | 4748 Shipp Rd | | Powdersprings | GA | 30127 |
| Jerry Carroll | | 6732 Akron Rd Apt 14 | | Lockport | NY | 14095 |
| Jerry Case | | 1135 Vinta Mill Rd | | Prospect | TN | 38477 |
| Jerry Chapman | | 354 N 5th St | | Middletown | IN | 47356 |
| Jerry Clark Sr | | 4801 Cypress Ck Dr Apt 1414 | | Tuscaloosa | AL | 35405 |
| Jerry Cleary | | PO Box 61 | | Coaling | AL | 35449 |
| Jerry Clemmons | | 1623 Co Rd 533 | | Rogersville | AL | 35652 |
| Jerry Cline | | 2883 N Orr Rd | | Hemlock | MI | 48626 |
| Jerry Collier | | 1466 E Upper River Rd | | Decatur | AL | 35603 |
| Jerry Conwell | | PO Box 425 | | Galveston | IN | 46932 |
| Jerry Cooper | | 12710 Block Rd | | Birch Run | MI | 48415 |
| Jerry Cox | | 22846 Cairo Hollow Rd | | Athens | AL | 35614 |
| Jerry Crull | | 3880 S 700 E | | Elwood | IN | 46036 |
| Jerry Darling | | 9255 N State Rd 109 | | Wilkinson | IN | 46186 |
| Jerry Dean | | 6450 Fishburg Rd | | Dayton | OH | 45424 |
| Jerry Denny | | 1227 Toner Dr | | Anderson | IN | 46012 |
| Jerry Dickey | | 671 W Us Hwy 36 | | Pendleton | IN | 46064 |
| Jerry Dorsey | | 8712 Rogers Rd | | Castalia | OH | 44824 |
| Jerry Eady | | Rr 6 Box 110 | | Decatur | AL | 35603 |
| Jerry Enfusse | | 1315 Lake Wilmer Dr 102 | | Sandusky | OH | 44870 |
| Jerry Everhart | | 4151 Treeline Ave | | Springfield | OH | 45502 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 325 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jerry Foust | | Rt 2 Box 468 | | Avinger | TX | 75630 |
| Jerry Foxworth | | 418 Milne St | | Sandusky | OH | 44870 |
| Jerry Gaither | | 14170 W 1200 N | | Gaston | IN | 47342 |
| Jerry Gilbertson | | 1608 W Dewey Rd | | Owosso | MI | 48867 |
| Jerry Givhan | | 342 Imogene Rd | | Dayton | OH | 45405 |
| Jerry Glass | | 816 W 9th St | | Anderson | IN | 46016 |
| Jerry Goodman | | 1810 Walnut St | | Saginaw | MI | 48601 |
| Jerry Gray | | 623 Weakley Creek Rd | | Lawrenceburg | TN | 38464 |
| Jerry Hamilton | | 3108 Woodymarion Dr | | Chipley | FL | 32428 |
| Jerry Hargrove | | 609 Oak St Ne | | Decatur | AL | 35601 |
| Jerry Harris | | 69 Sterling Dr | | Lapeer | MI | 48446 |
| Jerry Hayes | | 1318 Co Rd 434 | | Moulton | AL | 35650 |
| Jerry Herbst | | 8710 Haloran Ln | | Dayton | OH | 45414 |
| Jerry Hill | | 1928 Ottawa Dr | | Adrian | MI | 49221 |
| Jerry Hilley | | 13369 Allison Dr | | Mc Calla | AL | 35111 |
| Jerry Holtsclaw | | 204 S Ctr St | | Frankton | IN | 46044 |
| Jerry Hudson | | 326 Ellenhurst St | | Anderson | IN | 46012 |
| Jerry Huffman | | 202 W Curless | | Swayzee | IN | 46986 |
| Jerry Jenkins | | 14173 Co Rd 33 | | Killen | AL | 35645 |
| Jerry Jones | | 17951 Jeffery St | | Athens | AL | 35611 |
| Jerry Kaiser | | 445 N 700 E | | Greentown | IN | 46936 |
| Jerry Kelly | | 550 W 1726 N | | Kokomo | IN | 46901 |
| Jerry Kirkpatrick | | 6035 Stransit Rd Lot 7 | | Lockport | NY | 14094 |
| Jerry Knack | | 3366 W Mott Ave | | Flint | MI | 48504 |
| Jerry Kovacs | | 8164 Ramblewood | | Birch Run | MI | 48415 |
| Jerry Kryszak | | 1179 W Nebobish Rd | | Essexville | MI | 48732 |
| Jerry Lankford | | 19194 Clem Acres | | Athens | AL | 35613 |
| Jerry Larkin | | 11230 Prior Rd | | Saint Charles | MI | 48655 |
| Jerry Lash | | 5050 Bank St | | Clarence | NY | 14031 |
| Jerry Leslie | | 19301 Moyers Rd | | Athens | AL | 35611 |
| Jerry Lidy | | 4279 S 500 W | | Russiaville | IN | 46979 |
| Jerry Liggett | | 5004 N Cornwall Dr | | Muncie | IN | 47304 |
| Jerry Maynard | | 744 Seminary Rd | | Norwalk | OH | 44857 |
| Jerry Mccarty | | 3301 W Loomis Rd 3 | | Greenfield | WI | 53221 |
| Jerry Mcclain | | 297 W Klein Rd | | Amherst | NY | 14221 |
| Jerry Mcgee | | 10657 Pavilion Ctr Rd | | Pavilion | NY | 14525 |
| Jerry Mcghee | | 926 Howard St | | Saginaw | MI | 48601 |
| Jerry Mcgregor | | 135 Joyce Ave | | Harrison | OH | 45030 |
| Jerry Mclaughlin | | 3202 Milan Rd | | Sandusky | OH | 44870 |
| Jerry Miller | | 415 81st St | | Niagara Falls | NY | 14304 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 326 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jerry Mitchell | | 889 Astor Way | | The Villages | FL | 32162 |
| Jerry Moore | | 8618 S 100 E | | Markleville | IN | 46056 |
| Jerry Mullett | | 1225 S Armstrong | | Kokomo | IN | 46902 |
| Jerry Palcowski | | 6230 Fisher Ln | | Greendale | WI | 53129 |
| Jerry Patterson | | 22056 Compton Rd | | Athens | AL | 35613 |
| Jerry Patton | | 5388 Northfield Ctr | | Saginaw | MI | 48601 |
| Jerry Pedley | | 250 N 4th St | | Lewiston | NY | 14092 |
| Jerry Pennock | | 300 S Walnut | | Atlanta | IN | 46031 |
| Jerry Peters Jr | | 8799 Ashbrook Dr | | West Chester | OH | 45069 |
| Jerry Pickett | | 1806 S Indiana | | Kokomo | IN | 46902 |
| Jerry Pikula | | 4 Rue Madeleine Way | | Lancaster | NY | 14086 |
| Jerry Pope | | PO Box 127 | | Prospect | TN | 38477 |
| Jerry Pope | | 139 Carriage Pk Dr | | Alexandria | KY | 41001 |
| Jerry Pritchard | | 11 Sleeper St | | Middleport | NY | 14105 |
| Jerry Rackley | | 81 Cross Creek Pkwy | | Dallas | GA | 30157 |
| Jerry Redding | | 1307 N Morrison | | Kokomo | IN | 46901 |
| Jerry Redmond | | 9701 W Vera Ave | | Milwaukee | WI | 53224 |
| Jerry Rhinehart Jr | | 6265 Dorchester Rd | | Lockport | NY | 14094 |
| Jerry Robbins | | 5250 W 350 S | | Muncie | IN | 47302 |
| Jerry Romine | | 4400 Lannoy Ln | | Anderson | IN | 46017 |
| Jerry Roslawski | | 6827 S Loomis Rd | | Wind Lake | WI | 53185 |
| Jerry Ross | | 1431 Chatham Dr | | Flint | MI | 48505 |
| Jerry Russell | | PO Box 2171 | | Bay City | MI | 48708 |
| Jerry Sanders | | 3605 Scatterfield Rd | | Anderson | IN | 46013 |
| Jerry Schaefer | | 425 Dawnview Ave | | Dayton | OH | 45431 |
| Jerry Schrock | | 31 Cedar St | | Akron | NY | 14001 |
| Jerry Sewell | | 990 Co Rd 540 | | Scottsboro | AL | 35768 |
| Jerry Shadday | | 2891 W 200 N | | Tipton | IN | 46072 |
| Jerry Shuttlesworth | | PO Box 792 | | Northport | AL | 35476 |
| Jerry Smith | | 27437 Ed Ray Rd | | Athens | AL | 35613 |
| Jerry Smith | | 683 County Rd 381 | | Hillsboro | AL | 35643 |
| Jerry Smith | | 28690 Salem Minor Hill Rd | | Lester | AL | 35647 |
| Jerry Spiker | | 9836 W State Rd 236 | | Middletown | IN | 47356 |
| Jerry Stack | | 1016 Sheldon Rd | | Grand Haven | MI | 49417 |
| Jerry Stanbery | | 8311 Sheridan Rd | | Durand | MI | 48429 |
| Jerry Stapleton | | 146 Pks Ridge Rd | | Vevay | IN | 47043 |
| Jerry Suggs | | 503 Pine St Ne | | Hartselle | AL | 35640 |
| Jerry Sutton | | 1808 S Cross Lakes Cir Apt C | | Anderson | IN | 46012 |
| Jerry Swanger | | 7650 Fawnmeadow Dr | | Hudsonville | MI | 49426 |
| Jerry Swanson | | 14191 State Rd | | Ostrander | OH | 43061 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jerry Taylor | | 2015 Mcintosh Rd | | Albany | GA | 31701 |
| Jerry Taylor | | 11730 S 950 E | | Galveston | IN | 46932 |
| Jerry Thiel | | 15500 Fowler Rd | | Oakley | MI | 48649 |
| Jerry Thompson | | 3920 W State Rd 128 | | Frankton | IN | 46044 |
| Jerry Townsend | | 18418 Prescott St | | Athens | AL | 35614 |
| Jerry Townsend | | 2013 Stayman Dr | | Dayton | OH | 45440 |
| Jerry Trice | | 1005 Bedford Dr Sw | | Decatur | AL | 35601 |
| Jerry Vietti | | 8025 S Fordney Rd | | Saint Charles | MI | 48655 |
| Jerry Waddell | | 9585 County Rd 612 | | Kalkaska | MI | 49646 |
| Jerry Welch | | 223 Obed Point | | Crossville | TN | 38571 |
| Jerry Wernette | | 3109 Wagon Trail | | Flint | MI | 48507 |
| Jerry White | | 8014 W Glenbrook Rd | | Milwaukee | WI | 53223 |
| Jerry Woods | | 14725 Sawmill Rd | | Coker | AL | 35452 |
| Jerry Zeigler | | 4731 Sheri Lynn Dr Sw | | Wyoming | MI | 49509 |
| Jershica Jones | | 538 Co Rd 407 | | Town Creek | AL | 35672 |
| Jerwon Warren | | 1732 Franklin St | | Racine | WI | 53403 |
| Jesse Arellano | | 5703 Silver Fox Ct | | Anderson | IN | 46013 |
| Jesse Baldridge | | 2210 S 23rd St | | Saginaw | MI | 48601 |
| Jesse Barnes | | 7804 N Fairway Pl | | Milwaukee | WI | 53223 |
| Jesse Biermaker | | 3937 Curtis | | Birch Run | MI | 48415 |
| Jesse Cook | | 107 Carnette Dr | | Madison | AL | 35758 |
| Jesse Cotriss | | 7677 Greenbush Rd | | Akron | NY | 14001 |
| Jesse Crum | | 5116 Kingston | | Wichita Falls | TX | 76310 |
| Jesse Decena | | 7846 Krisdale | | Saginaw | MI | 48609 |
| Jesse Everette Jr | | 579 West Evanston Rd | | Tipp City | OH | 45371 |
| Jesse Goodpaster Sr | | 61 Wainwright Dr | | Dayton | OH | 45431 |
| Jesse Gutierrez | | 5072 Rossway Dr | | Flint | MI | 48506 |
| Jesse Guzman | | Po B0x 2412 | | Saginaw | MI | 48605 |
| Jesse James | | 2382 Tandy Dr | | Flint | MI | 48532 |
| Jesse Knoblock | | 8370 S 35th St | | Franklin | WI | 53132 |
| Jesse Lumbreras | | 402 1/2 Meade St | | Saginaw | MI | 48602 |
| Jesse Mallory | | 2267 E Bristol Rd | | Burton | MI | 48529 |
| Jesse Miller Jr | | 1835 Willard Se | | Grand Rapids | MI | 49507 |
| Jesse Olivo | | 6005 Natchez Trace | | Wichita Falls | TX | 76310 |
| Jesse Ramirez Jr | | 2670 E Pinconning Rd | | Pinconning | MI | 48650 |
| Jesse Salcedo | | PO Box 1595 | | Bridgeport | MI | 48722 |
| Jesse Sanchez | | 2024 Maplewood Ave | | Saginaw | MI | 48601 |
| Jesse Sellers Jr | | 1395 Genesee St Apt Down | | Rochester | NY | 14611 |
| Jesse Smith | | 2701 Branch Rd Lot 109 | | Flint | MI | 48506 |
| Jesse Walker | | 120 Congress Ave | | Rochester | NY | 14611 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 328 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jesse Zarate | | 1020 S 23rd St | | Milwaukee | WI | 53204 |
| Jessica Adams | | 607 13th Ave | | Meridian | MS | 39301 |
| Jessica Banks | | PO Box 3144 217 S Genessee St | | Montrose | MI | 48457 |
| Jessica Battle | | 2349 Sebago Ln Apt 203 | | Hilliard | OH | 43026 |
| Jessica Bedgood | | 105 Greenleaf Meadows Apt D | | Rochester | NY | 14612 |
| Jessica Bellottie | | 12511 Arlington Rd | | Berlin Heights | OH | 44814 |
| Jessica Bowman | | 3407 E Howard | | St Francis | WI | 53235 |
| Jessica Brandon | | 1424 Buchanan St | | Sandusky | OH | 44870 |
| Jessica Dunnavant | | 607 Sanders St | | Athens | AL | 35611 |
| Jessica Eaton | | 463 Walnut St | | Lockport | NY | 14094 |
| Jessica Espinoza | | 6350 Fox Glen Dr 40 | | Saginaw | MI | 48638 |
| Jessica Esteves | | 1613 Lucile Ave | | Wichita Falls | TX | 76301 |
| Jessica Farlow | | 401 Grand Pass | | Sandusky | OH | 44870 |
| Jessica Fluker | | 1402 S Ribble Ave | | Muncie | IN | 47302 |
| Jessica Freeborg | | 6039 Fountain Pointe Apt 8 | | Grand Blanc | MI | 48439 |
| Jessica Garcia | | 2286 Avon St | | Saginaw | MI | 48602 |
| Jessica Garrow | | 136 Harding Rd | | Rochester | NY | 14612 |
| Jessica Hand | | 424 Central Ave | | Sandusky | OH | 44870 |
| Jessica Hernandez | | 238 Carolina St Apt 1 | | Buffalo | NY | 14201 |
| Jessica Hodge | | 1117 E Jefferson | | Kokomo | IN | 46901 |
| Jessica Hope | | 1008 Owen | | Saginaw | MI | 48601 |
| Jessica House | | 18552 Moccasin Branch Rd | | Fayette | AL | 35555 |
| Jessica Johnson | | 1310 W Hobbs St | | Athens | AL | 35611 |
| Jessica Key | | 1222 E 27th St | | Anderson | IN | 46016 |
| Jessica Klemmer | | 20 Davey Crescent | | Rochester | NY | 14624 |
| Jessica Legner | | 1104 Trumbull St | | Bay City | MI | 48708 |
| Jessica Lein | | 6800 Cliffside Dr | | Racine | WI | 53402 |
| Jessica Lentine | | 720 Winterset Dr | | Alger | MI | 48610 |
| Jessica Lindemuth | | 1910 Broadway | | Grand Island | NY | 14072 |
| Jessica Mckay Chapman | | 1701 N Purdum St | | Kokomo | IN | 46901 |
| Jessica Meyers | | 314 Summit St | | Lockport | NY | 14094 |
| Jessica Parker | | 111 Whitney Apt A | | Wichita Falls | TX | 76301 |
| Jessica Pylant | | 2106 Co Rd 72 | | Danville | AL | 35619 |
| Jessica Ratajczak | | 2484 Salzburg Rd | | Bay City | MI | 48706 |
| Jessica Rohrbach | | 203 Midvale Ave 26 | | Clyde | OH | 43410 |
| Jessica Rusetzke | | 224 Primrose Ln | | Flushing | MI | 48433 |
| Jessica Saskowski | | 2415 Nicholson Ave 240 8 | | South Milwaukee | WI | 53172 |
| Jessica Scott | | 36 Harmony Ct | | Saginaw | MI | 48601 |
| Jessica Scott | | 661 W Beecher 22 | | Adrian | MI | 49221 |
| Jessica Shortland | | 1516 Congress Ave | | Saginaw | MI | 48602 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jessica Stamp | | 440 1/2 Walnut St | | Lockport | NY | 14094 |
| Jessica Tate | | 5306 Rosa Ct | | Swartz Creek | MI | 48473 |
| Jessica Tinker | | 1790 Federal Rd | | Linwood | NY | 14486 |
| Jessica Townsend | | 1166 E Foss Ave | | Flint | MI | 48505 |
| Jessica Wheadon | | 5587 Navigator Dr | | Columbus | OH | 43228 |
| Jessica Wolf | | 4929 Tuscarora Rd | | Niagara Falls | NY | 14304 |
| Jessie Banks | | 168 Taunton Pl | | Buffalo | NY | 14216 |
| Jessie Braxton | | 2714 Horton Dr | | Anderson | IN | 46011 |
| Jessie Drain | | 355 14th St | | Niagara Falls | NY | 14303 |
| Jessie Fite | | Box 92 19 Lotus St | | Orestes | IN | 46063 |
| Jessie Fuqua | | PO Box 430 830 Smith St | | Courtland | AL | 35618 |
| Jessie Garcia | | 1106 Calhoun | | Wichita Falls | TX | 76306 |
| Jessie Holt | | 125 Lynnwood Cr | | Decatur | AL | 35603 |
| Jessie Horton | | 103 Kilburn Circle | | Madison | AL | 35758 |
| Jessie Jesson | | 3871 Briley Rd | | Wilson | NY | 14172 |
| Jessie Jones | | 1461 Lake Ave | | Rochester | NY | 14615 |
| Jessie Nunn | | 2741 W 18th St | | Anderson | IN | 46011 |
| Jessie Prince | | 87 Spalding St | | Lockport | NY | 14094 |
| Jessie Rogers | | PO Box 13468 | | Flint | MI | 48501 |
| Jessie Sewell | | 438 Buchanan Dr | | Davison | MI | 48423 |
| Jessie Sims Iii | | 2806 E Pierson Rd | | Flint | MI | 48506 |
| Jessie Smith | | 460 Co Rd 177 | | Moulton | AL | 35650 |
| Jessy Nice | | 2880 W 560 S 3 | | Peru | IN | 46970 |
| Jesus Aguilar | | 1755 Mack | | Saginaw | MI | 48601 |
| Jesus Lumbreras Jr | | 1303 Greenwich | | Saginaw | MI | 48602 |
| Jesus Ruiz Iv | | 2307 Benjamin | | Saginaw | MI | 48602 |
| Jetari Tatem | | 2072 East Castle Dr Apt 6 | | Grand Rapids | MI | 49508 |
| Jevon Booker | | 1459 Cottingham Ct | | Columbus | OH | 43209 |
| Jevon Mc Gowan | | 97 Elmdorf Ave | | Rochester | NY | 14619 |
| Jevoniou Warren | | 3450 Clovertree Ln 6 | | Flint | MI | 48532 |
| Jewel Bowman | | 3438 Gordon Terry Pkw 30 | | Trinity | AL | 35673 |
| Jewel Dye | | 5400 Council Ring Blvd | | Kokomo | IN | 46902 |
| Jewel Jordan | | 86 Sloss Ave | | Buffalo | NY | 14211 |
| Jewel Odom | | 3437 Rangeley St | | Flint | MI | 48503 |
| Jewel Riall Rinker | | 4698 E State Rd 236 | | Middletown | IN | 47356 |
| Jewel Webster | | 212 Alice Rita St | | Columbus | OH | 43228 |
| Jewell Bousum | | 4628 S 200 W | | Kokomo | IN | 46902 |
| Jewell Griffin | | 709 Branch Rd | | Albany | GA | 31705 |
| Jharhia Bostic | | 4478 Wester Pool Circle | | Columbus | OH | 43228 |
| Jilann Nickoloff | | 11415 Teft Rd | | Saint Charles | MI | 48655 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 330 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jill Adams | | 1513 Linden Wood Ln | | Kokomo | IN | 46902 |
| Jill Bolger | | 5804 Peshewa Ct | | Kokomo | IN | 46902 |
| Jill Brady | | 495 N Gleaner | | Saginaw | MI | 48609 |
| Jill Conaway | | 4662 S 800 W | | Russiaville | IN | 46979 |
| Jill Crowell | | 2322 Burning Tree Ln | | Kokomo | IN | 46902 |
| Jill Duvernois | | 1193 Roseberry Ln | | Clio | MI | 48420 |
| Jill Dykema | | 946 E Hile | | Muskegon | MI | 49441 |
| Jill Eastman | | 906 E Florence St | | Bay City | MI | 48706 |
| Jill Lee | | 11058 Hickory Ln | | Clio | MI | 48420 |
| Jill Love | | 305 Courtney Dr Sw 102 | | Decatur | AL | 35603 |
| Jill Madden | | 2112 South Hines St | | Athens | AL | 35611 |
| Jill Mcqueen | | 1414 Mullberry Ln | | Flint | MI | 48507 |
| Jill Morningstar | | 6310 E Atherton Rd | | Burton | MI | 48519 |
| Jill Nagel | | 7 Chippewa Court | | Saginaw | MI | 48602 |
| Jill Obrien | | 1025 Saunders Settlement Rd | | Niagara Falls | NY | 14305 |
| Jill Schwanda | | 2009 E Forest Hill | | Oak Creek | WI | 53154 |
| Jill Sperling | | 1980 Allen St | | Adrian | MI | 49221 |
| Jill Steiner | | 1809 Valley View Dr | | Kokomo | IN | 46902 |
| Jill Streeter | | 2418 N Thomas Rd | | Fairgrove | MI | 48733 |
| Jill Thornock | | 15303 Harry St | | Grand Haven | MI | 49417 |
| Jillian Johnson | | 210 1/2 W Howard | | Galveston | IN | 46932 |
| Jim Donner | | 9084 White Rd | | Linden | MI | 48451 |
| Jim Fennell | | 719 E Cassville Rd | | Kokomo | IN | 46901 |
| Jim Guerre | | 1204 S Purdum St | | Kokomo | IN | 46902 |
| Jim Harman Jr | | 300 N Greene Ave | | Columbus | OH | 43228 |
| Jim Jones | | 2811 Beachwalk Ln | | Kokomo | IN | 46902 |
| Jim Lloyd | | 13280 Oakcrest Ave | | Gowen | MI | 49326 |
| Jim Maggart | | 10706 E 1300 S | | Galveston | IN | 46932 |
| Jim Neighbors | | 147 Bower Rd | | Valhermosa Springs | AL | 35775 |
| Jim Spencer | | 105 South Kerby | | Corunna | MI | 48817 |
| Jimmey Hayes | | 2776 E Dayton Rd | | Caro | MI | 48723 |
| Jimmey Roblee | | 5243 Wheelock Rd | | Mt Morris | NY | 14510 |
| Jimmey Sequin | | 87 Flajole Rd | | Midland | MI | 48642 |
| Jimmica Wilson | | 3394 Lakeview Trails | | Canal Winchester | OH | 43110 |
| Jimmie Barnett | | 229 Starr Rd | | Hazel Green | AL | 35750 |
| Jimmie Bell | | 301 Henry Dr | | Athens | AL | 35611 |
| Jimmie Brown | | 4694 S 450 W | | Russiaville | IN | 46979 |
| Jimmie Cox | | 3003 Ray St | | Saginaw | MI | 48601 |
| Jimmie Eaton | | 43 Nichols St | | Rochester | NY | 14609 |
| Jimmie Ford | | 1063 Ardmore St Se | | Grand Rapids | MI | 49507 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 331 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jimmie Gibson | | 834 Chestershire Rd | | Columbus | OH | 43204 |
| Jimmie Gray | | 12886 Gray Dr | | Coker | AL | 35452 |
| Jimmie Kidwell | | 1001 Pavalion Dr | | Kokomo | IN | 46901 |
| Jimmie Knop | | 1002 Beverly St Ne | | Hartselle | AL | 35640 |
| Jimmie Moore | | 4223 N 18th St | | Milwaukee | WI | 53209 |
| Jimmie Murray | | 60 Hooker St | | Rochester | NY | 14621 |
| Jimmie Niccum | | 4533 Clark St | | Anderson | IN | 46013 |
| Jimmie Norris | | 5076 S 450 E | | Middletown | IN | 47356 |
| Jimmie Pearson | | 1020 Beacon Ln | | Cicero | IN | 46034 |
| Jimmie Pierce | | Box 5012 Shields Rd | | Lewisburg | OH | 45338 |
| Jimmie Spall | | 6758 S 200 E | | Markleville | IN | 46056 |
| Jimmie Speck | | 248 N Main St | | Germantown | OH | 45327 |
| Jimmie Strickland Ii | | 4928 Fontaine Ctr Rd Apt D11 | | Saginaw | MI | 48602 |
| Jimmie Vandyke | | 3314 Drexel Ave | | Flint | MI | 48506 |
| Jimmie Wallace | | 2018 Hill St | | Anderson | IN | 46012 |
| Jimmy Baggett | | 100 Co Rd 574 | | Rogersville | AL | 35652 |
| Jimmy Bailes | | 471 Co Rd 113 | | Rogersville | AL | 35652 |
| Jimmy Bonner | | 194 Sims Rd Sw | | Decatur | AL | 35603 |
| Jimmy Boyles | | 271 S Poole Rd | | Danville | AL | 35619 |
| Jimmy Bradley Jr | | 602 12th Ave Nw | | Decatur | AL | 35601 |
| Jimmy Brown | | 1213 Ln Rd Nw | | Hartselle | AL | 35640 |
| Jimmy Clark | | 336 Hudson Rd | | Fitzgerald | GA | 31750 |
| Jimmy Clark | | 456 E 2nd St | | Peru | IN | 46970 |
| Jimmy Cook | | 26379 Old Hwy 49 North | | Saucier | MS | 39574 |
| Jimmy Davis | | 1129 Kelso Dr | | Indianapolis | IN | 46217 |
| Jimmy Day | | 1032 Poplar Hill Rd | | Prospect | TN | 38477 |
| Jimmy Dickinson | | 10080 N Turkey Creek 7 | | Syracuse | IN | 46567 |
| Jimmy Downs | | 19668 Cox Rd | | Athens | AL | 35611 |
| Jimmy Elias | | 6 Baycrest Dr | | Rochester | NY | 14622 |
| Jimmy Elliott | | 905 S 3rd St | | Ganado | TX | 77962 |
| Jimmy Folts | | 6196 Van Vleet Rd | | Swartz Creek | MI | 48473 |
| Jimmy Foster | | 2135 Jackson Hwy | | Tuscumbia | AL | 35674 |
| Jimmy Gibson | | 26481 Scoggins Rd | | Elkmont | AL | 35620 |
| Jimmy Higginbotham | | 16545 Phillips Rd | | Athens | AL | 35613 |
| Jimmy Hines | | 4318 Buckhorn Groves Ct | | Valrico | FL | 33594 |
| Jimmy Hobbs | | 5027 Co Rd 86 | | Moulton | AL | 35650 |
| Jimmy Jones | | 126 Co Rd 416 | | Hillsboro | AL | 35643 |
| Jimmy Jones Jr | | 1403 W 4th St | | Anderson | IN | 46016 |
| Jimmy Jordan | | 630 N 21st St | | Elwood | IN | 46036 |
| Jimmy Kowitz | | PO Box 352 | | Millington | MI | 48746 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 332 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jimmy Lenox | | 453 Latham Rd | | Eva | AL | 35621 |
| Jimmy Magnusson | | 29645 Hodges Rd | | Ardmore | AL | 35739 |
| Jimmy Mccullough | | 21909 Bean Rd E | | Athens | AL | 35613 |
| Jimmy Moon | | 2328 S County Rd 650 E | | Walton | IN | 46994 |
| Jimmy Mullins | | 256 Ramah Rd | | Loretto | TN | 38469 |
| Jimmy Parker | | 1600 Winick Pl Se | | Grand Rapids | MI | 49506 |
| Jimmy Patrick | | 5225 Goldenrod Ln | | Columbus | OH | 43228 |
| Jimmy Reyer | | 26746 Whitt St | | Ardmore | AL | 35739 |
| Jimmy Riddle | | 8841 Elrico Dr | | Indianapolis | IN | 46240 |
| Jimmy Rupp | | 24086 Holt Rd | | Elkmont | AL | 35620 |
| Jimmy Shadden | | Rr 1 Box 205b | | Hartselle | AL | 35640 |
| Jimmy Sloan | | 305 Gale Ln | | Athens | AL | 35611 |
| Jimmy Stanfield | | 707 Gardenwood Dr | | Lockport | NY | 14094 |
| Jimmy Trieste | | 44 Peach Blossom Rd S | | Hilton | NY | 14468 |
| Jimmy Watson | | 4666 Country Ct | | Anderson | IN | 46012 |
| Jimmy White | | 2432 County Rd 72 | | Danville | AL | 35619 |
| Jimmy Wright | | 718 County Rd 59 | | Moundville | AL | 35474 |
| Jimmy Zielonko | | 928 Lakeside Pk | | Waterport | NY | 14571 |
| Jo Ann Brown | | 19 Amador Pkwy | | Rochester | NY | 14623 |
| Jo Cage | | PO Box 7064 | | Kokomo | IN | 46904 |
| Jo Childress | | 1916 Victory | | Wichita Falls | TX | 76301 |
| Jo Courts | | 3373 Cherry Blossom Ct | | Davison | MI | 48423 |
| Jo Cynthia Keels | | 1418 Avondale St | | Sandusky | OH | 44870 |
| Jo Minor | | 3012 Winthrop Ln | | Kokomo | IN | 46902 |
| Jo Renee Cochran | | 1500 Long Pond Rd | | Rochester | NY | 14626 |
| Jo Siefers | | Rr 2 Box 41b | | Russiaville | IN | 46979 |
| Jo Wright | | 1649 Indiana Ave | | Flint | MI | 48506 |
| Joachim Genditzki | | 23 Dresser Rd | | Spencerport | NY | 14559 |
| Joan Adams | | 1814 S Wabash Ave | | Kokomo | IN | 46902 |
| Joan Alford | | 2195 E Grand River Lot 59 | | Howell | MI | 48843 |
| Joan Ashley | | 14332 County Rd 236 | | Moulton | AL | 35650 |
| Joan Balk | | 11253 Northland Dr Ne | | Rockford | MI | 49341 |
| Joan Barnes | | 19135 Easter Ferry Rd | | Athens | AL | 35614 |
| Joan Bogart | | 1059 E Harvard Ave | | Flint | MI | 48505 |
| Joan Bolton | | 30300 Hwy 24 | | Russellville | AL | 35654 |
| Joan Borske | | 2834 E Booth Rd | | Au Gres | MI | 48703 |
| Joan Brammer Gullett | | 1324 Riverene Way | | Anderson | IN | 46012 |
| Joan Brown | | 3707 Montevallo | | Decatur | AL | 35603 |
| Joan Burchett | | 12721 Taylor Rd | | Plain City | OH | 43064 |
| Joan Burton | | 2017 S 25th St | | Milwaukee | WI | 53204 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 333 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joan Cox | | 1007 E North St | | Kokomo | IN | 46902 |
| Joan Crossdale | | 6 Dawnhaven Dr | | Rochester | NY | 14624 |
| Joan Davis | | 2004 Fox Hill Dr Apt 6 | | Grand Blanc | MI | 48439 |
| Joan Derryberry | | 70 Shady Ridge Rd | | Somerville | AL | 35670 |
| Joan Dorneman | | 2324 N Armstrong St | | Kokomo | IN | 46901 |
| Joan Fellows | | G 4099 Corbin Dr | | Flint | MI | 48532 |
| Joan Fritz | | 13721 Ring Rd | | Saint Charles | MI | 48655 |
| Joan Horn | | 510 Meigs St | | Sandusky | OH | 44870 |
| Joan Jackson | | 504 Lafayette St Nw | | Decatur | AL | 35601 |
| Joan Jarvey | | 8825 W Howard Ave 108 | | Greenfield | WI | 53228 |
| Joan Jones | | 6814 W Kasota Ct | | Mequon | WI | 53092 |
| Joan Kam | | 13 Tudor Ln 3 | | Lockport | NY | 14094 |
| Joan Lamson | | 1403 E Connie Ln | | Oak Creek | WI | 53154 |
| Joan Moore | | 836 Meadow Dr | | Davison | MI | 48423 |
| Joan Pettis | | 2227 Columbus Ave | | Sandusky | OH | 44870 |
| Joan Piechnik | | 3401 Leith St | | Flint | MI | 48506 |
| Joan Poss | | PO Box 74 | | Conklin | MI | 49403 |
| Joan Prather | | 2608 Mill St | | Kokomo | IN | 46902 |
| Joan Rockman | | W374 S10845 Prairie Ln | | Eagle | WI | 53119 |
| Joan Solek | | 1751 Lathrup | | Saginaw | MI | 48603 |
| Joan Stinson | | 1216 Garfield Ave | | Mount Morris | MI | 48458 |
| Joan Switalski | | 4266 Snoblen Rd | | North Branch | MI | 48461 |
| Joan Truitt | | 243 Weldon St | | Rochester | NY | 14611 |
| Joan Vanham | | 2537 Willowridge Dr | | Jenison | MI | 49428 |
| Joanie Webb | | 1000 E Baker Hwy E 6 | | Douglas | GA | 31533 |
| Joann Antonelli | | 3424 Pavilion Ln | | Bellbrook | OH | 45305 |
| Joann Betzold | | 3123 Boy Scout Rd | | Bay City | MI | 48706 |
| Joann Bleck | | 11034 Red Bird Dr | | Dade | FL | 33525 |
| Joann Cavette | | 5714 Baldwin Blvd | | Flint | MI | 48505 |
| Joann Czolgosz | | 4155 Eastport | | Bridgeport | MI | 48722 |
| Joann Dansereau | | 717 Webb Dr | | Bay City | MI | 48706 |
| Joann Gamblin | | 2515 Elva Dr | | Kokomo | IN | 46902 |
| Joann Holmes | | 3129 Livingston Dr | | Saginaw | MI | 48601 |
| Joann Klemm | | 307 Clara | | Linwood | MI | 48634 |
| Joann Palmore | | 318 W 2nd St Apt 206 | | Flint | MI | 48502 |
| Joann Reyna Frost | | 1936 East St | | Reese | MI | 48757 |
| Joann Rummler | | 6142 E Carpenter Rd | | Flint | MI | 48506 |
| Joann Tarras | | 1112 Anchor Way | | Bay City | MI | 48706 |
| Joann Waldmann | | PO Box 1073 | | Kokomo | IN | 46903 |
| Joann Webb | | 2598 Julie Dr | | Columbiaville | MI | 48421 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 334 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joanna Bradley | | 1842 Warhawk Rd | | Peru | IN | 46970 |
| Joanna De La Cruz | | 2807 Lawrence Rd | | Wichita Falls | TX | 76309 |
| Joanna Harrold | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 |
| Joanna Irwin | | 1816 N Morrison | | Kokomo | IN | 46901 |
| Joanna Krawczyk | | 1821 Braley Rd | | Youngstown | NY | 14174 |
| Joanne Bordeau | | 7082 Academy Ln | | Lockport | NY | 14094 |
| Joanne Bradley | | 4701 Day Rd | | Lockport | NY | 14094 |
| Joanne Burchfield | | 98 Carrie Marie Ln | | Hilton | NY | 14468 |
| Joanne Cook | | 920 Plum Tree Ln | | Fenton | MI | 48430 |
| Joanne Hamlin | | 115 Dundee Dr | | Rochester | NY | 14626 |
| Joanne Hovet | | 2414 Harrison Pl | | So Milwaukee | WI | 53172 |
| Joanne Hunt | | 11 Sycamore Circle | | Burkburnett | TX | 76354 |
| Joanne Jensen | | 1103 Beatrice Ct | | Flushing | MI | 48433 |
| Joanne Johnson | | 5805 S New York Ave | | Cudahy | WI | 53110 |
| Joanne Lajoie | | 6285 Robinson Rd Apt 16 | | Lockport | NY | 14094 |
| Joanne Marr | | 8424 Pkhurst Hwy | | Addison | MI | 49220 |
| Joanne Mickelson | | 4210 Maple Rd | | East Troy | WI | 53120 |
| Joanne Ostrowski | | 3120 S 9th Pl | | Milwaukee | WI | 53215 |
| Joanne Pierson | | 3272 Creek Run | | Columbus | OH | 43231 |
| Joanne Premo | | 12175 Wahl Rd | | St Charles | MI | 48655 |
| Joanne Short | | 3432 Tulip Dr | | Bridgeport | MI | 48722 |
| Joanne Smith | | 19328 Burgess | | Detroit | MI | 48219 |
| Joanne Vasquez | | 3323 Glennwood | | Saginaw | MI | 48601 |
| Joanne West | | PO Box 691 | | Kokomo | IN | 46903 |
| Joaquin Diaz | | 403 Tyler Po 502 | | Carrollton | MI | 48724 |
| Job High | | 8235 West Grand River | | Brighton | MI | 48114 |
| Jocelyn Holley | | 5617 Winthrop Blvd | | Flint | MI | 48505 |
| Jocelyn James | | 86 Frost Ave | | Rochester | NY | 14608 |
| Jock Merrill | | 3429 Court St | | Saginaw | MI | 48602 |
| Jodi Curtis | | 4985 Cherokee | | Saginaw | MI | 48604 |
| Jodi Howe | | 3175 Shattuck Arms Blvd 2 | | Saginaw | MI | 48603 |
| Jodi Palmreuter | | 8245 Lewis Rd | | Birch Run | MI | 48415 |
| Jodi Shanks | | 6123 S Lincoln Blvd | | Marion | IN | 46953 |
| Jodi Smith | | 2521 N 750 W | | Kokomo | IN | 46901 |
| Jodi Stuffel | | 4511 Columbus Ave L78 | | Anderson | IN | 46013 |
| Jodi Westurn | | 717 Drake Rd | | Hamlin | NY | 14464 |
| Jodie Bristley | | 4548 Roblar Hills Dr | | Englewood | OH | 45322 |
| Jodie Fuller | | 8061 Liskow Ct | | Saginaw | MI | 48609 |
| Jodie Iverson | | 6937 Revere Rd | | Caledonia | WI | 53402 |
| Jodie Ramer | | 6224 S 600 E | | Walton | IN | 46994 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jody Cukovecki Turner | | 825 Chestnut St | | Xenia | OH | 45385 |
| Jody Curren | | 8966 Sandy Rd | | Wichita Falls | TX | 76305 |
| Jody Flanigan | | 6970 S Graham Rd | | St Charles | MI | 48655 |
| Jody Forge | | 17645 Doyle Rd | | Hemlock | MI | 48626 |
| Jody Garrett | | 50802 Pheasant Run Dr | | Saginaw | MI | 48638 |
| Jody Gawinski | | 35 Susan Dr | | Depew | NY | 14217 |
| Jody Howell | | 1011 E Monroe St | | Kokomo | IN | 46901 |
| Jody Jones | | 8922 W 250 S | | Russiaville | IN | 46979 |
| Jody Jones | | 535 E Exchange St | | Owosso | MI | 48867 |
| Jody Mccain | | 412 N Lenfesty Ave | | Marion | IN | 46952 |
| Jody Noel | | PO Box 375 | | Galveston | IN | 46932 |
| Jody Rider | | 3026 Creekside Dr | | Newfane | NY | 14108 |
| Jody Stoltman | | 2230 S 66th St | | West Allis | WI | 53219 |
| Jody Swanson | | 8537 10th Ave | | Jenison | MI | 49428 |
| Joe Bartels | | 3075 County Rd 290 | | Vickery | OH | 43464 |
| Joe Billmeier | | 16610 Geddes Rd | | Hemlock | MI | 48626 |
| Joe Blackledge | | 1828 Hwy 184 E | | Laurel | MS | 39443 |
| Joe Blanks | | 608 8th St Sw | | Decatur | AL | 35601 |
| Joe Bowen Jr | | 2401 Robinwood Ave | | Saginaw | MI | 48601 |
| Joe Bray | | 3219 South Poplar | | Pine Bluff | AR | 71603 |
| Joe Brim Jr | | 3214 Lawndale Ave | | Flint | MI | 48504 |
| Joe Buckley | | 505 Westbrook Rd | | Dayton | OH | 45415 |
| Joe Carter | | 233 Roslyn St | | Buffalo | NY | 14215 |
| Joe Crockett Jr | | 121 Bush Ave | | Fitzgerald | GA | 31750 |
| Joe Dantzler | | PO Box 113 | | Vossburg | MS | 39366 |
| Joe Darby | | 108 Cathmich Court | | Florence | AL | 35634 |
| Joe Eden | | 3314 W Alto Rd | | Kokomo | IN | 46902 |
| Joe Garcia | | 1005 Harris Ln | | Wichita Falls | TX | 76306 |
| Joe Gibson | | 1305 U W Clemon Circle | | Birmingham | AL | 35214 |
| Joe Glenn | | 20497 Audrey St | | Detroit | MI | 48235 |
| Joe Gutierrez | | 4411 King Rd | | Saginaw | MI | 48601 |
| Joe Gwizdala | | 1354 E North Union Rd | | Bay City | MI | 48706 |
| Joe Harris | | Pobox 451 | | Buffalo | NY | 14212 |
| Joe Holguin | | 5028 Lakefront Dr | | Wichita Falls | TX | 76310 |
| Joe Howe | | 620 Alice | | Saginaw | MI | 48602 |
| Joe Jeffers | | 4611 Whitegate Dr | | Beavercreek | OH | 45430 |
| Joe King | | 109 Gray Fox Trl | | Huntsville | AL | 35806 |
| Joe Kirkland | | 42 Evalane | | Stockbridge | GA | 30281 |
| Joe Koos | | 1207 E Frances Rd | | Mount Morris | MI | 48458 |
| Joe Logan | | 111 Polaris St | | Rochester | NY | 14606 |

In re Delphi Corporation, et al.
Case No. 05-44481    Page 336 of 751    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joe Loper | | 1216 40th St Sw | | Wyoming | MI | 49509 |
| Joe Martin | | 6920 Shull Rd | | Huber Heights | OH | 45424 |
| Joe Mc Daniel | | 2348 Shadycroft Dr | | Burton | MI | 48519 |
| Joe Orr | | 778 Danville Rd Sw | | Decatur | AL | 35601 |
| Joe Perez | | 6370 S Graham Rd | | Saint Charles | MI | 48655 |
| Joe Pugh | | 29290 8th Ave E | | Ardmore | AL | 35739 |
| Joe Reed Sr | | 12005 S Stone Rd | | Grant | MI | 49327 |
| Joe Reeder | | 508 Hamilton Ave | | New Carlisle | OH | 45344 |
| Joe Robinson | | 1200 Thompson Rd Apt 121 | | Wichita Falls | TX | 76301 |
| Joe Rodriguez | | 608 Westfield | | Sagniaw | MI | 48603 |
| Joe Searight | | 6104 Reger Dr | | Lockport | NY | 14094 |
| Joe Simon | | 95 Pembroke Ave | | Buffalo | NY | 14215 |
| Joe Stephens | | PO Box 5285 | | Flint | MI | 48505 |
| Joe Taylor | | 1970 Litchfield Ave | | Dayton | OH | 45406 |
| Joe Thompson | | 605 S 29th St | | Saginaw | MI | 48601 |
| Joe Townsend | | 17314 Martin Dr | | Athens | AL | 35611 |
| Joe Tyler Jr | | 2038 Seymour Ave | | Flint | MI | 48503 |
| Joe Vandam | | 3802 Collingwood Ave Sw | | Wyoming | MI | 49509 |
| Joe Watson | | 5322 Laurene St | | Flint | MI | 48505 |
| Joe Welch | | 5921 Laurel Hall Dr | | Indianapolis | IN | 46226 |
| Joed Stanley | | 904 Country Club Ln | | Anderson | IN | 46011 |
| Joedna Braxton | | 4525 W Capitol Dr | | Milwaukee | WI | 53216 |
| Joel Burgei | | 3701 S Albright Rd | | Kokomo | IN | 46902 |
| Joel Calhoun | | 239 Nelson Hollow Rd | | Somerville | AL | 35670 |
| Joel Cartagena | | 1226 S 28th St | | Milwaukee | WI | 53215 |
| Joel Case | | 3077 Bent Oak Hwy | | Adrian | MI | 49221 |
| Joel Croxie | | 554 Spring St | | Buffalo | NY | 14204 |
| Joel Dawson | | 1488 Red Leaf Ln | | Columbus | OH | 43223 |
| Joel Elam | | 5477 Silverstone | | Conmstock Pk | MI | 49321 |
| Joel Feitshans | | 4817 Sebastian Dr | | Lockport | NY | 14094 |
| Joel Fritz | | 7861 Robin Meadows | | Freeland | MI | 48623 |
| Joel Gabel | | PO Box 113 | | Essexville | MI | 48732 |
| Joel Harris | | 5679 S 13th St | | Milwaukee | WI | 53221 |
| Joel Ide | | 3579 W Castle Rd | | Fostoria | MI | 48435 |
| Joel Kagels | | 3057 Brown Rd | | Newfane | NY | 14108 |
| Joel Keinath | | 1493 E Moore Rd | | Saginaw | MI | 48601 |
| Joel Kilborn | | 1193 Wetters | | Kawkawlin | MI | 48631 |
| Joel Lasocki | | 610 S Oak Pk Ct | | Milwaukee | WI | 53214 |
| Joel Marrs | | 170 Hennepin Rd | | Grand Island | NY | 14072 |
| Joel Milhollon | | PO Box 601 105 South St | | Holliday | TX | 76366 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 337 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joel Nuber | | 925 W Maple Ave | | Adrian | MI | 49221 |
| Joel Ortiz | | 8 Backus St | | Rochester | NY | 14608 |
| Joel Puchalski | | 220 East Jefferson St | | Sandusky | OH | 44870 |
| Joel Pugh | | 11234 E 300 S | | Greentown | IN | 46936 |
| Joel Purves | | 1469 Pine St | | Clio | MI | 48420 |
| Joel Sandlin | | 466 County Rd 534 | | Moulton | AL | 35650 |
| Joel Van Norman | | 2058 Spruce Way | | Clio | MI | 48420 |
| Joel Walker | | 4972 Fontaine Blvd Apt A 9 | | Saginaw | MI | 48603 |
| Joel Wallace | | 163 Wynn Wallace Rd | | Hartselle | AL | 35640 |
| Joel Wardynski | | 3035 S Glenway | | Bay City | MI | 48706 |
| Joella Smidl | | 206 Eagle St Apt4 | | Medina | NY | 14103 |
| Joellen Menix | | 2809 Lindberg Rd | | Anderson | IN | 46012 |
| Joelyn Hawes | | 3023 Adams Ave | | Saginaw | MI | 48602 |
| Joeray Allen | | 3114 W Carpenter Rd | | Flint | MI | 48504 |
| Joetta Casey | | 445 Lindenwood Rd | | Dayton | OH | 45417 |
| Joetta Gibbs | | 712 Oak St | | Tipton | IN | 46072 |
| Joey Burgreen | | 28580 Hsv Browns Ferry Rd | | Madison | AL | 35756 |
| Joey Carter | | PO Box 701 | | Decatur | AL | 35602 |
| Joey Swanner | | 18260 Locust Ln | | Elkmont | AL | 35620 |
| Joey Thomas | | 300 Hwy 64 | | Killen | AL | 35645 |
| Johanna Fox | | 23433 10th Ave | | Sears | MI | 49679 |
| Johannah Ball | | 1121 Van Buren | | Saginaw | MI | 48602 |
| Johannah Ubiles | | 3365 Hess Rd | | Lockport | NY | 14094 |
| John Adams Jr | | 131 Independence Dr | | Lockport | NY | 14094 |
| John Akins | | 144 Franklin St | | Dansville | NY | 14437 |
| John Alden | | 11085 Baldwin Rd | | Chesaning | MI | 48616 |
| John Alexander | | 1901 S Goyer Apt 26 | | Kokomo | IN | 46902 |
| John Allfrey | | 19465 Elkton Rd | | Athens | AL | 35614 |
| John Anderson | | 2904 22nd St | | Niagara Falls | NY | 14305 |
| John Anderson | | 1234 Latta Rd Apt D | | Rochester | NY | 14612 |
| John Anderson | | 3265 Fangboner Rd | | Fremont | OH | 43420 |
| John Anderson | | 618 E Washington | | Saint Louis | MI | 48880 |
| John Anderson | | 2914 S Mabbett Ave | | Milwaukee | WI | 53207 |
| John Anderson | | 2955 Blue Jay Court | | Racine | WI | 53402 |
| John Anger | | 3257 Washington St | | Kingston | MI | 48741 |
| John Apperson | | 4287 Reid Rd | | Swartz Creek | MI | 48473 |
| John Appleby | | 8825 B 3rd St | | Oscoda | MI | 48750 |
| John Argue | | 5108 Merit Dr | | Flint | MI | 48506 |
| John Armstrong | | 206 Reed Ave | | Versailles | OH | 45380 |
| John Armstrong | | PO Box 3573 | | North Branch | MI | 48461 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 338 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Ashley | | 16379 Trotter Ln | | Linden | MI | 48451 |
| John Ashton | | 335 Wilson Ave | | Port Clinton | OH | 43452 |
| John Atkisson | | 2309 Walton Lake Dr | | Kokomo | IN | 46902 |
| John Baker | | 1030 Long Pond Rd | | Rochester | NY | 14626 |
| John Baker | | 2475 S River | | Saginaw | MI | 48609 |
| John Balenda | | 800 N Dean St | | Bay City | MI | 48706 |
| John Barber | | 89 Penarrow Dr | | Tonawanda | NY | 14150 |
| John Barcus | | 26 East Nottingham | | Dayton | OH | 45405 |
| John Barrett | | PO Box 5011 | | Kokomo | IN | 46904 |
| John Barriger | | 78 Rivertrail | | Bay City | MI | 48708 |
| John Barry | | 6343 Filion Rd | | Pigeon | MI | 48755 |
| John Batdorff | | 1313 Brookridge St Se | | Kentwood | MI | 49508 |
| John Becerril | | 801 Marchand St | | Bay City | MI | 48706 |
| John Bednarski | | 7098 N Linden Rd | | Mount Morris | MI | 48458 |
| John Benjamin | | 6610 Slayton Settlement Rd | | Lockport | NY | 14094 |
| John Benkert | | 2615 S Thomas Rd | | Saginaw | MI | 48609 |
| John Benko | | 5141/2 W Fifth St | | Port Clinton | OH | 43452 |
| John Berberich | | 7010 Lindley Way | | Liberty Twp | OH | 45011 |
| John Bizjak | | 1104 S Goyer Rd | | Kokomo | IN | 46902 |
| John Black | | 2518 Benjamin | | Saginaw | MI | 48602 |
| John Bohn | | 14390 River Dr | | Marion | MI | 49665 |
| John Bollinger | | 9740 Sheehan Rd | | Centerville | OH | 45458 |
| John Borders | | 2600 Flemming Rd | | Middletown | OH | 45042 |
| John Bostwick | | 2296 Brookside | | Midland | MI | 48640 |
| John Boucher | | PO Box 25238 | | Farmington | NY | 14425 |
| John Bowers | | 637 Berlin Rd | | Huron | OH | 44839 |
| John Bradford | | 6614 Furnace Rd | | Ontario | NY | 14519 |
| John Brandenburg | | 8900 Carriage Ln | | Pendleton | IN | 46064 |
| John Brazzell | | 2172 Brett Ct | | Obetz | OH | 43207 |
| John Breeck | | 721 Layton Rd | | Anderson | IN | 46011 |
| John Brent | | 1431 Hosmer Rd | | Barker | NY | 14012 |
| John Bretti | | PO Box 3904 | | Dayton | OH | 45401 |
| John Bridenthal | | 8301 S Evening Dr | | Pendleton | IN | 46064 |
| John Bromberg | | 2102 S Farragut | | Bay City | MI | 48708 |
| John Brothers | | 3445 Peale Dr | | Saginaw | MI | 48602 |
| John Brown | | 4894 Townline Rd | | Sanborn | NY | 14132 |
| John Brown | | 203 N Bates Apt 1 | | Saginaw | MI | 48602 |
| John Brown | | 4905 Del Rio Trl | | Wichita Falls | TX | 76310 |
| John Brunskill | | 108 Stone Point Dr | | Annapolis | MD | 21401 |
| John Bryant | | 602 W Suwanee St | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 339 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Buck | | 8900 W County Rd 850 N | | Gaston | IN | 47342 |
| John Buczek | | 6024 Old Hickory Dr | | Bay City | MI | 48706 |
| John Bueche | | 2680 N Hickory | | Owosso | MI | 48867 |
| John Bukowski | | 907 S Mclellan St | | Bay City | MI | 48708 |
| John Buljubasic | | 1425 Ramona Dr | | Racine | WI | 53406 |
| John Burdanowicz | | 1865 Maple Rd | | Gladwin | MI | 48624 |
| John Burnett | | 3885 Ewings Rd | | Lockport | NY | 14094 |
| John Bush | | 3659 Williamson Rd | | Saginaw | MI | 48601 |
| John Butchbaker | | 449 Pioneer Dr | | Litchfield | MI | 49252 |
| John Cain | | 15 Abbey Ln | | Killen | AL | 35645 |
| John Calhoun | | 5284 Daniels | | Detroit | MI | 48210 |
| John Campau | | 1510 Ave D Ne | | Winterhaven | FL | 33881 |
| John Campbell | | 6189 Deerfield Dr | | Farmington | NY | 14425 |
| John Carlson | | 550 Fremont Rd | | Port Clinton | OH | 43452 |
| John Carlysle Jr | | 833 Belmont Ave | | Flint | MI | 48503 |
| John Carter | | 10582 W State Route 571 | | Laura | OH | 45337 |
| John Carver | | 340 Maplelawn St Sw | | Wyoming | MI | 49548 |
| John Castleberry | | PO Box 401 | | Fitzgerald | GA | 31750 |
| John Caverly | | 7747 Krisdale Dr | | Saginaw | MI | 48609 |
| John Chandler | | 262 Garden St | | Lockport | NY | 14094 |
| John Chapman | | 175 S Westgate Ave | | Columbus | OH | 43204 |
| John Chartrant | | 12 Milan Manor Dr | | Milan | OH | 44846 |
| John Childress | | 515 Erie St | | Lancaster | NY | 14086 |
| John Chilver | | 1129 Horn Toad Dr | | Fort Worth | TX | 76052 |
| John Chismar | | 7088 W State Route 132 | | Lapel | IN | 46051 |
| John Christian | | 6654 E 50 N | | Greentown | IN | 46936 |
| John Christie | | 330 Marlborough Rd | | Rochester | NY | 14619 |
| John Chudy | | 270 W Wilcox Rd | | Port Clinton | OH | 43452 |
| John Cianchetti | | 2849 Youngstown Wilson Rd | | Ransomville | NY | 14131 |
| John Clark | | 322 E Walnut St | | Westerville | OH | 43081 |
| John Clark Jr | | 212 N Mason St | | Saginaw | MI | 48602 |
| John Coffey | | 1279 Bethel Rd | | Decatur | AL | 35603 |
| John Colagrande | | 57 Pinewood Knoll | | Rochester | NY | 14624 |
| John Colbert | | 2900 N Apperson Way Trlr 5 | | Kokomo | IN | 46901 |
| John Colee | | 8732 Lodge Ln | | Cottondale | AL | 35453 |
| John Collins | | 925 Scott St | | Flint | MI | 48503 |
| John Colsanti | | 41 Regent St | | Lockport | NY | 14094 |
| John Cooper | | PO Box 1261 | | Lockport | NY | 14095 |
| John Cooper Jr | | PO Box 156 | | Middletown | IN | 47356 |
| John Coppock | | 466 Harrison Ave | | Greenville | OH | 45331 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 340 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Corbin | | 10606 Church Rd | | Huron | OH | 44839 |
| John Costello | | 2510 Nebraska Ave | | Flint | MI | 48506 |
| John Coulter | | 902 Oneida St | | Lewiston | NY | 14092 |
| John Cox Jr | | 516 N Sheridan St | | Bay City | MI | 48708 |
| John Craig | | 222 E Treehaven Rd | | Buffalo | NY | 14215 |
| John Craine | | 279 Green St | | Lockport | NY | 14094 |
| John Crawford Jr | | 1203 15th St | | Niagara Falls | NY | 14301 |
| John Croley | | 1325 S Armstrong St | | Kokomo | IN | 46902 |
| John Crowe | | 5910 Lucky Charm Dr | | Galloway | OH | 43119 |
| John Czymbor | | 3103 State St | | Saginaw | MI | 48602 |
| John Dahm | | 6413 Magill Rd | | Castalia | OH | 44824 |
| John Dailey | | 122 Casey Ct Se | | Caledonia | MI | 49316 |
| John Dalton | | 143 Sherrett Dr | | Fitzgerald | GA | 31750 |
| John Damic | | 9823 Oakley Rd | | Saint Charles | MI | 48655 |
| John Danks | | 6950 E Curtis | | Bridgeport | MI | 48722 |
| John Daugherty | | 915 Weng Ave | | Dayton | OH | 45420 |
| John Davin | | 511 W Markland | | Kokomo | IN | 46902 |
| John Davis | | 6041 Edward Ave | | Newfane | NY | 14108 |
| John Davis | | 26908 Coral St | | Ardmore | TN | 38449 |
| John Davis | | 3401 Candy Ln | | Kokomo | IN | 46902 |
| John Davis | | 1514 Alcona Dr | | Burton | MI | 48509 |
| John Davison | | 322 W Meridian St | | Sharpsville | IN | 46068 |
| John De Filipps | | 4726 S Manning Rd | | Holley | NY | 14470 |
| John De Sousa | | 27 Percy Rd | | Churchville | NY | 14428 |
| John De Wyse | | 1344 Wells St | | Flint | MI | 48529 |
| John Deboer | | 851 Elmdale St Ne | | Grand Rapids | MI | 49525 |
| John Dejac Jr | | 4660 Harris Hill Rd | | Williamsville | NY | 14221 |
| John Deveau | | 59 W Washington Stcondo40 | | Bristol | CT | 06010 |
| John Deweese | | 1600 East Newberg Rd | | Pinconning | MI | 48650 |
| John Di James | | 23 Queensboro Rd | | Rochester | NY | 14609 |
| John Di Pasquale | | 907 Friar Tuck Ln | | Webster | NY | 14580 |
| John Dials | | 7 Oakwood Dr | | Norwalk | OH | 44857 |
| John Dietzer | | 1215 E 650 N | | Alexandria | IN | 46001 |
| John Dipaola | | 454 Chambers St | | Spencerport | NY | 14559 |
| John Diramio | | 3658 Klemer Rd | | Ntonawanda | NY | 14120 |
| John Doane | | 3401 Benjamin Ne | | Grand Rapids | MI | 49525 |
| John Dodd | | 13982 Ripley Rd | | Athens | AL | 35611 |
| John Dolan | | 5418 W Frances Rd | | Clio | MI | 48420 |
| John Dombeck | | 4738 S 112th St | | Milwaukee | WI | 53228 |
| John Domzalski | | 5325 Floria Dr | | Sw Creek | MI | 48473 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 341 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Donaldson | | 279 W Caledonia St | | Lockport | NY | 14094 |
| John Donovan | | 2962 Ewings Rd | | Newfane | NY | 14108 |
| John Dorn Iii | | 217 Hartford Rd Right | | Amherst | NY | 14226 |
| John Douglas | | 281 E Ridge Rd | | Gladwin | MI | 48624 |
| John Doyle | | 46 W Birch Rd | | Medway | OH | 45341 |
| John Duchateau | | 13705 E 400 S | | Greentown | IN | 46936 |
| John Duncan | | 9 Colony Dr | | Orchard Pk | NY | 14127 |
| John Durham | | Rr 1 Box 200a | | Peru | IN | 46970 |
| John Dyer Ii | | 3302 Miller Rd | | Flint | MI | 48503 |
| John Eaton | | 315 W Downie Apt 2 | | Alma | MI | 48801 |
| John Edwards | | 201 Whitetail Run | | Grand Island | NY | 14072 |
| John Edwards | | 14 Morningstar Dr | | Rochester | NY | 14606 |
| John Egerer | | 270 Winthrop Ln | | Saginaw | MI | 48603 |
| John Elkins | | 3536 Bigby Hollow Ct | | Columbus | OH | 43228 |
| John Elliott | | 2547 Caribe Dr | | The Villages | FL | 32162 |
| John Elliott | | 3453 Griffith Ct | | Burton | MI | 48529 |
| John Engelhardt | | 1938 Forest Rd | | Harrison | MI | 48625 |
| John Enos | | 13045 Dempsey Rd | | Saint Charles | MI | 48655 |
| John Erickson | | 3463 W 5 Mile Rd | | Caledonia | WI | 53108 |
| John Farino | | 5955 Comstock Rd | | Lockport | NY | 14094 |
| John Farkas | | 2313 Orr Rd | | Caro | MI | 48723 |
| John Farnum | | 2854 S Vassar Rd | | Vassar | MI | 48768 |
| John Felton | | 608 Hillcrest Dr | | Kokomo | IN | 46901 |
| John Ferguson | | 267 Currier Ave | | Sloan | NY | 14212 |
| John Ferguson | | 560 Augustine St | | Rochester | NY | 14613 |
| John Fichera | | 28 Ainsworth Ln | | Rochester | NY | 14624 |
| John Fleming | | 1116 Sandra St Sw | | Decatur | AL | 35601 |
| John Forbush | | 10490 Hills Ln Dr | | Goodrich | MI | 48438 |
| John Forys | | 10292 E Potter Rd | | Davison | MI | 48423 |
| John Foss | | 2326 Coachman Ct | | Waukesha | WI | 53188 |
| John Fox | | 7919 Patten Tract Rd | | Sandusky | OH | 44870 |
| John Franklin | | 8213 3rd Ave | | Niagara Falls | NY | 14304 |
| John Frazier | | 145 Shaque Ave | | Columbus | OH | 43204 |
| John Fritzler | | 1436 N Miller | | Saginaw | MI | 48609 |
| John Fruscione | | 6573 Royal Pkwy N | | Lockport | NY | 14094 |
| John Frydrychowski | | 2962 Seneca St | | Buffalo | NY | 14224 |
| John Fulcher | | 67 Woodbury Dr | | Lockport | NY | 14094 |
| John Funk | | 3374 N Waldo Rd | | Midland | MI | 48642 |
| John Fura | | 365 N Adam St | | Lockport | NY | 14094 |
| John Furminger | | 24 Lewis Rd | | Akron | NY | 14001 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 342 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Furstenberg | | 1650 Vancouver Dr | | Saginaw | MI | 48603 |
| John Fyke | | 3304 Shillelagh Dr | | Flint | MI | 48506 |
| John Gaiter | | 90 Daylilly Ln | | Rochester | NY | 14626 |
| John Gall Ii | | 14964 Boswell Rd | | Hemlock | MI | 48626 |
| John Gallinat | | 4475 Lenrose Ave | | Flint | MI | 48532 |
| John Gardner | | 2725 W Alto Rd | | Kokomo | IN | 46902 |
| John Gardner Jr | | 54914 Arrowhead Dr | | Shelby Twp | MI | 48315 |
| John Gargalino | | 6237 Drake Settlement Rd | | Burt | NY | 14028 |
| John Garsteck | | 6445 W Frances Rd | | Clio | MI | 48420 |
| John Garvey | | 6371 Dale Rd | | Newfane | NY | 14108 |
| John Garza | | 423 E Hunt St | | Adrian | MI | 49221 |
| John Gasparetto | | 91 Clearbrook Ct | | Madison | AL | 35758 |
| John Gebauer | | 5780 Joanne Dr | | Sanborn | NY | 14132 |
| John Geretz | | 2309 Old Lake Rd | | Huron | OH | 44839 |
| John Gettel | | 2099 Claiborne Ct | | Brighton | MI | 48114 |
| John Gibbons | | 7675 Highland Dr | | Gasport | NY | 14067 |
| John Gibbs | | 2320 Sonora Dr | | Fenton | MI | 48430 |
| John Glenn | | 947 Monroe St | | Bellevue | OH | 44811 |
| John Glover | | 3110 Oak Spring Dr | | Columbus | OH | 43219 |
| John Golden | | 2778 Van Wormer Rd | | Saginaw | MI | 48609 |
| John Goodwin | | 1200 So Grey Rd | | Midland | MI | 48640 |
| John Gordon | | 2137 Fruitvale Rd PO Box 164 | | Montague | MI | 49437 |
| John Gorman | | 4065 Ransomville Rd | | Ransomville | NY | 14131 |
| John Gorney | | 1710 W White St | | Bay City | MI | 48706 |
| John Goschka | | 8640 S Merrill Rd | | Saint Charles | MI | 48655 |
| John Gray | | 2103 Monroe | | Marion | IN | 46953 |
| John Green | | 94 Hickory St | | Rochester | NY | 14620 |
| John Green | | 1906 Danville Rd Sw | | Decatur | AL | 35601 |
| John Grek | | 23 Dunlop Ave | | Buffalo | NY | 14215 |
| John Gresham | | 915 Shore Bend Blvd | | Kokomo | IN | 46902 |
| John Griffin | | 1502 Walnut Ave | | Niagara Falls | NY | 14301 |
| John Grimes | | 14200 Bone Camp Rd | | Coker | AL | 35452 |
| John Grimmett Jr | | 6626 Morrow Dr | | Dayton | OH | 45415 |
| John Grissom Jr | | 80 Larchmere Dr | | Dayton | OH | 45440 |
| John Gugliuzza | | 161 Waltercrest Ter | | West Seneca | NY | 14224 |
| John Gundry | | 11700 Davis St | | Grand Blanc | MI | 48439 |
| John Gurski Jr | | 3710 Irish Rd | | Wilson | NY | 14172 |
| John Hager | | 162 E Stop 11 Rd | | Indianapolis | IN | 46227 |
| John Hagood | | 2501 Puncheon Branch Rd | | Minor Hill | TN | 38473 |
| John Hallen | | 4815 Cambridge Dr Apt G | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 343 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Haller | | 415 W Fike Rd | | Sanford | MI | 48657 |
| John Hamling | | 2471 S River Rd | | Saginaw | MI | 48609 |
| John Hammer Jr | | 414 Standish Dr | | Wayland | MI | 49348 |
| John Hammonds | | 111 Woodfield Dr | | Madison | AL | 35757 |
| John Hanahan | | 6313 Holbrook Dr | | Huber Heights | OH | 45424 |
| John Handley | | 13528 Lisa Dr | | Mccalla | AL | 35111 |
| John Handrosh | | 24344 Foster | | Litchfield | OH | 44253 |
| John Hansen | | 10120 Noggles Rd | | Manchester | MI | 48158 |
| John Hanssen | | 1639 Johnson Creek Rd | | Barker | NY | 14012 |
| John Harbridge | | 698 Deerfield Dr | | N Tonawanda | NY | 14120 |
| John Hart | | 3587 Weir Rd | | Lapeer | MI | 48446 |
| John Hartford | | 3170 Lehigh St | | Caledonia | NY | 14423 |
| John Hawkins | | 1410 Sheraton St Se | | Decatur | AL | 35603 |
| John Hayes | | 1601 Fort Ave | | Muscle Shoals | AL | 35661 |
| John Hayward | | 2639 W Blackmore Rd | | Mayville | MI | 48744 |
| John Hazlett | | PO Box 372 | | Wilson | NY | 14172 |
| John Heath | | 248 Bennington Dr | | Rochester | NY | 14616 |
| John Heathcote | | 1543 Bridle Way Blvd | | Columbus | IN | 47201 |
| John Heflin | | PO Box 2 | | Hillsboro | AL | 35643 |
| John Hegenauer | | 303 N Henry St | | Bay City | MI | 48706 |
| John Henley Jr | | 514 Rockwell St | | Sandusky | OH | 44870 |
| John Hensberry | | 2099 Fuller Rd | | Burt | NY | 14028 |
| John Herbolsheimer | | 1644 Delta Rd | | Bay City | MI | 48706 |
| John Herrington | | 530 Casey Rd | | East Amherst | NY | 14051 |
| John Herrington | | 4624 Swaffer Rd | | Millington | MI | 48746 |
| John Heuermann | | 3104 Chris Ct | | Kokomo | IN | 46902 |
| John Hibbs | | 4176 East River Rd | | Twin Lake | MI | 49457 |
| John Hill | | 1803 E 8th St | | Anderson | IN | 46012 |
| John Hoelbl | | 1015 Cranbrook Dr | | Saginaw | MI | 48603 |
| John Hoffmann | | 1864 Dewitt Tr | | Roscommon | MI | 48653 |
| John Hoffmann | | 5528 Northwestern Ave | | Racine | WI | 53406 |
| John Holihan | | 5953 Cole Rd | | Saginaw | MI | 48601 |
| John Holloway Sr | | 160 Drakewood Rd | | Westerville | OH | 43081 |
| John Holmes | | 2014 Iowa Ave | | Saginaw | MI | 48601 |
| John Honeman | | 7371 Pierce Rd | | Freeland | MI | 48623 |
| John Hooker | | 2230 North St | | Logansport | IN | 46947 |
| John Horton | | 1621 Liberty St | | Lapeer | MI | 48446 |
| John Hout | | 3750 Lockport Olcott Rd | | Lockport | NY | 14094 |
| John Huber | | 540 Peck Rd | | Spencerport | NY | 14559 |
| John Hucke | | 5730 Brandt Pike | | Dayton | OH | 45424 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 344 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Hull | | 25 Tyler Trail | | Hilton | NY | 14468 |
| John Ingram | | 3688 N Ridge Rd | | Lockport | NY | 14094 |
| John Ingram | | 10205 S C R 200 W | | Bunker Hill | IN | 46914 |
| John Inscho | | 5806 West Smiley Rd | | Shelby | OH | 44875 |
| John Ives | | 270 Latta Rd Apt29 | | Rochester | NY | 14612 |
| John Jakubowski | | 420 75th St | | Niagara Falls | NY | 14304 |
| John Janakievski | | 152 C Kingsberry Dr | | Rochester | NY | 14626 |
| John Jenkins | | 1056 Bowens Mill Hwy | | Fitzgerald | GA | 31750 |
| John Jesella | | 32 Sweethaven Ct | | Amherst | NY | 14228 |
| John Johnson | | 1296 Veto Rd | | Prospect | TN | 38477 |
| John Johnson | | 205 E Griffith St | | Galveston | IN | 46932 |
| John Jonathan | | 6941 Council Hse Rd | | Basom | NY | 14013 |
| John Jones | | 130 Glen Haven Ln | | Goodspring | TN | 38460 |
| John Jones | | 518 Koerner Ave | | Englewood | OH | 45322 |
| John Jones | | 2116 Tamarack Rd | | Anderson | IN | 46011 |
| John Jones | | 3301 Norwood Dr | | Flint | MI | 48503 |
| John Jones | | 2092 E Moore Rd | | Saginaw | MI | 48601 |
| John Jones | | 1481 N Summer Set Rd | | Hudson | MI | 49247 |
| John Joseph | | 2132 Lochnayne Ln | | Davison | MI | 48423 |
| John Joy | | PO Box 65 | | Markleville | IN | 46056 |
| John Jurik | | 4375 Lawson St | | Saginaw | MI | 48603 |
| John Kaelin Jr | | 6604 E 50 N | | Greentown | IN | 46936 |
| John Karacia Jr | | PO Box 255 | | Germantown | OH | 45327 |
| John Kaufman | | 1321 Earlmoor Blvd | | Flint | MI | 48506 |
| John Kaufmann | | 10194 N Meadow Wood Ln | | Elwood | IN | 46036 |
| John Kean | | 6064 Freedom Ln | | Flint | MI | 48506 |
| John Keith | | 1748 Wtownline 16 | | Pinconning | MI | 48650 |
| John Kelly Sr | | 1979 Red Pine Dr | | Dorr | MI | 49323 |
| John Kendall | | 266 Hawks Nest Cir | | Rochester | NY | 14626 |
| John Kennard | | 9707 Minotaur Way | | Centerville | OH | 45458 |
| John Keogh | | 721 Twyckingham W | | Kokomo | IN | 46901 |
| John Kimbrough | | 1624 Vales Mill Rd | | Pulaski | TN | 38478 |
| John Kimmel | | 209 Ontario St | | Lockport | NY | 14094 |
| John King | | 172 Helen St | | Montrose | MI | 48457 |
| John Kirk | | 524 Fulton | | Port Clinton | OH | 43452 |
| John Klass | | 1600 E Beaver Rd | | Kawkawlin | MI | 48631 |
| John Klink | | 1247 S 17th St | | Milwaukee | WI | 53204 |
| John Knapp | | 8738 N 100 W PO Box 23 | | Alexandria | IN | 46001 |
| John Konieczka | | 6435 South Graham | | St Charles | MI | 48655 |
| John Kostic | | PO Box 143 | | Galloway | OH | 43119 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 345 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Kovach | | 4853 Upper Mountain Rd | | Lockport | NY | 14094 |
| John Kowalski | | 15340 W Mark Dr | | New Berlin | WI | 53151 |
| John Kraning | | 3705 N Meridian | | Peru | IN | 46970 |
| John Kreiley | | 26 Arvine Hts | | Rochester | NY | 14611 |
| John Kruse | | 2792 Homeyer Rd | | N Tonawanda | NY | 14120 |
| John Krzciok | | 13271 Ithaca Rd | | Saint Charles | MI | 48655 |
| John Krzeszewski | | 999 Paul Rd | | Rochester | NY | 14624 |
| John Kuk | | 146 Sunnyview Dr | | Granville | MI | 49418 |
| John Kulak | | 2540 Ivy Hill Ln Apt A | | Saginaw | MI | 48603 |
| John Kwandras | | 126 Glen Oak Dr | | Eamherst | NY | 14051 |
| John La Galo | | 8837 Devon Ct | | Onsted | MI | 49265 |
| John Lambalzer | | 340 Continental Dr | | Lockport | NY | 14094 |
| John Layden | | 4091 E 400 S | | Kokomo | IN | 46902 |
| John Lebel | | 7116 Riverwood Dr | | Belding | MI | 48809 |
| John Lehman | | 11179 N Lewis Rd | | Clio | MI | 48420 |
| John Lepard | | 9927 Pearson Rd | | Middleport | NY | 14105 |
| John Lerche | | 1514 S Indiana | | Kokomo | IN | 46902 |
| John Leverson | | 5745 East Lake Rd | | Conesus | NY | 14435 |
| John Lewandowski | | W199 S7440 Hillendale Dr | | Muskego | WI | 53150 |
| John Liberati | | 6150 Ruhlman Rd 3 | | Lockport | NY | 14094 |
| John Lindon | | 5052 Soldiers Home Msbg Rd | | Miamisburg | OH | 45342 |
| John Lindsey | | 4527 18th Ave E Apt 1306 | | Tuscaloosa | AL | 35405 |
| John Lipe | | 4902 Berwick Way | | Anderson | IN | 46012 |
| John Livingston | | 924 Natural Bridge Rd | | Hartselle | AL | 35640 |
| John Locke | | 3506 N Benton Rd | | Muncie | IN | 47304 |
| John Lombardo | | 7760 Erie Rd | | Derby | NY | 14047 |
| John Long | | 611 Simbury St | | Columbus | OH | 43228 |
| John Lorenz | | 1314 Hutchins Dr | | Kokomo | IN | 46901 |
| John Lovelace | | 7629 Beldale Ave | | Dayton | OH | 45424 |
| John Luciw | | 18 Northwind Way | | Rochester | NY | 14624 |
| John Lutzke | | 11850 Roosevelt | | Saginaw | MI | 48609 |
| John Lyle | | 56 June Rd | | Kenmore | NY | 14217 |
| John Machelski | | 5310 Ernest Rd | | Lockport | NY | 14094 |
| John Madden | | 1534 Cleophus Pkwy | | Lincoln Pk | MI | 48146 |
| John Madden | | 1046 S Gale Rd | | Davison | MI | 48423 |
| John Maher | | 4631 E 250 N | | Kokomo | IN | 46901 |
| John Mahr | | 174 W Shoreway Dr | | Sandusky | OH | 44870 |
| John Malecki | | 3926 Pinewood Dr | | Roscommon | MI | 48653 |
| John Malikowski | | PO Box 342 | | Swayzee | IN | 46986 |
| John Mallard | | 1307 15th St | | Niagara Falls | NY | 14301 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 346 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Malone | | 10815 Griffith Rd | | Tanner | AL | 35671 |
| John Mangione | | 202 Barbados Dr | | Cheektowaga | NY | 14227 |
| John Mann | | 1305 Mckinley St | | Sandusky | OH | 44870 |
| John Manning | | 9550 South Luce Rd | | Perrinton | MI | 48871 |
| John Markle | | 771 Wiler Rd | | Hilton | NY | 14468 |
| John Markle | | 14647 Roosevelt Hwy | | Kent | NY | 14477 |
| John Markovitz Jr | | 823 Meadow Dr | | North Tonawanda | NY | 14120 |
| John Marsh | | 3706 Bittersweet Dr | | Columbiaville | MI | 48421 |
| John Martin | | 1198 Co Rd | | Town Creek | AL | 35672 |
| John Martinez | | 1003 S Winter St | | Adrian | MI | 49221 |
| John Martinski | | 442 Chip | | Auburn | MI | 48611 |
| John Martone | | 100 Huffer Rd | | Hilton | NY | 14468 |
| John Masonia | | 249 County Rd 111 | | Killen | AL | 35645 |
| John Mathews | | 585 Wightman St | | Vassar | MI | 48768 |
| John Matznick | | 1650 Mason Rd | | Owosso | MI | 48867 |
| John Maxwell | | 1940 Donna Dr | | Anderson | IN | 46017 |
| John May | | 54 Cranbrooke Dr | | Rochester | NY | 14622 |
| John Mazurek | | 423 Indiana Ave | | Sandusky | OH | 44870 |
| John Mc Kay | | 2290 Griffin Rd | | Churchville | NY | 14428 |
| John Mcaninch | | 5029 W 1100 S | | Amboy | IN | 46911 |
| John Mcavoy | | 2424 Johnson Creek Rd | | Barker | NY | 14012 |
| John Mccallum | | 1517 Thayer | | Ortonville | MI | 48462 |
| John Mccann | | 510 Silver Rd | | Gladwin | MI | 48624 |
| John Mcdonald | | 8154 Stahley Rd | | East Amherst | NY | 14051 |
| John Mcevoy Sr | | 355 S First St | | Lewiston | NY | 14092 |
| John Mcgowan | | 171 Jackson St | | Lockport | NY | 14094 |
| John Mcinally | | 6097 Prospect St | | Newfane | NY | 14108 |
| John Mcintire | | 4132 E 50 N | | Kokomo | IN | 46901 |
| John Mckeever | | 7435 Akron Rd | | Lockport | NY | 14094 |
| John Mcquade | | 5052 Seymour Rd | | Flushing | MI | 48433 |
| John Medina | | 10276 Milliman Rd | | Millington | MI | 48746 |
| John Meloon | | 187 Corinthia St | | Lockport | NY | 14094 |
| John Merrill | | 10595 Gypsy Dr | | Rockford | MI | 49341 |
| John Merriwether | | 131 Strong St | | Rochester | NY | 14621 |
| John Mika | | 75 Willow Dr | | Tonawanda | NY | 14150 |
| John Mikels | | 1 Cross Ln | | Hilton | NY | 14468 |
| John Miller | | 6067 Wallace Ave | | Newfane | NY | 14108 |
| John Miller | | 1993 N Perrine Rd | | Midland | MI | 48642 |
| John Mizla Jr | | 512 Hillcrest Dr | | Lakeside | OH | 43440 |
| John Mobley | | 2029 N 850 E | | Greentown | IN | 46936 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 347 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Moll | | 3828 Fireside Ln | | Freeland | MI | 48623 |
| John Monroe | | 5394 Grouse Ct | | Beaverton | MI | 48612 |
| John Montalvo | | 4115 44th | | Grandville | MI | 49418 |
| John Montpas | | 5404 Kelly Rd | | Flint | MI | 48504 |
| John Moore Jr | | 4081 E City Limits Rd | | Standish | MI | 48658 |
| John Morant | | 617 Raible Ave | | Anderson | IN | 46011 |
| John Morgan | | 2085 E Verne Rd | | Burt | MI | 48417 |
| John Morse | | 4448 Day Rd | | Lockport | NY | 14094 |
| John Moss | | 2314 Almon Way | | Decatur | AL | 35603 |
| John Mullett | | 3353 N 1000 E | | Greentown | IN | 46936 |
| John Munnerlyn | | 654 Fairwood Ave | | Columbus | OH | 43205 |
| John Murry Jr | | 3711 Canyon Dr | | Saginaw | MI | 48603 |
| John Musick | | 18255 Rich Rd | | Brant | MI | 48614 |
| John Myers | | 6035 S Transit Rd Lot 414 | | Lockport | NY | 14094 |
| John Nabal | | 37 Princeton Blvd | | Kenmore | NY | 14217 |
| John Nadolny | | 5100 7 Mile Rd | | Bay City | MI | 48706 |
| John Nally Jr | | 202 Wilsonia Rd | | Rochester | NY | 14609 |
| John Nealon | | 1351 Vroom Rd | | Spencerport | NY | 14559 |
| John Needham | | 151 Kentucky St | | Buffalo | NY | 14204 |
| John Needham | | 151 Kentucky St | | Buffalo | NY | 14204 |
| John Nest | | 425 75th St | | Niagara Falls | NY | 14304 |
| John Newton | | 1455 Albert St | | Saginaw | MI | 48603 |
| John Noel | | 151 Daniel St Se | | Kentwood | MI | 49548 |
| John Norton | | 5570 Ranchwood Dr | | Columbus | OH | 43228 |
| John Norton | | 7469 Highland Dr | | Alger | MI | 48610 |
| John Nowlin | | 3419 Tanyard Hollow Rd | | Culleoka | TN | 38451 |
| John Oelberg | | 4155 Karla St | | Midland | MI | 48642 |
| John Oginsky | | 11060 Easton Rd | | New Lothrop | MI | 48460 |
| John Oppermann | | 930 Stinson Dr | | Saginaw | MI | 48604 |
| John Overfield | | 13 Still Meadow Dr | | Rochester | NY | 14624 |
| John Palmer | | 1030 N Thomas Rd | | Saginaw | MI | 48609 |
| John Pancheck | | 605 Manfred St | | Durand | MI | 48429 |
| John Panko | | 2965 Hanchett St | | Saginaw | MI | 48604 |
| John Parks | | 117 Trento St | | Rochester | NY | 14606 |
| John Paul | | 2196 Olive Ave | | Lincoln Pk | MI | 48146 |
| John Peck | | 1806 Runnymeade Sw Apt 203b | | Decatur | AL | 35601 |
| John Peeling | | 3287 Wyndhurst Ct | | Dayton | OH | 45440 |
| John Pennell Jr | | 10199 8th Ave | | Grand Rapids | MI | 49544 |
| John Pepper Jr | | PO Box 257 | | Howard City | MI | 49329 |
| John Petelin | | 1943 Miriam Ave | | Avon | OH | 44011 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 348 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Petrill | | 8315 Hidden Creek Ct | | Flushing | MI | 48433 |
| John Phelps | | 9322 E 56th St | | Newaygo | MI | 49337 |
| John Phelps | | 2384 Vandyke | | Conklin | MI | 49403 |
| John Piershalski | | 1714 Huth Rd | | Grand Island | NY | 14072 |
| John Pintar | | 7348 Botting Rd | | Racine | WI | 53402 |
| John Pinwar Iii | | 5805 Woodbridge Ln | | Midland | MI | 48640 |
| John Pisarek | | 42 First Ave | | N Tonawanda | NY | 14120 |
| John Pituley | | 102 Hastings Ln | | Rochester | NY | 14617 |
| John Planthaber | | 507 Wilder Ave | | Huron | OH | 44839 |
| John Poinan | | 99 Versailles Rd | | Rochester | NY | 14621 |
| John Pointer Jr | | 21 Wright Ave | | Buffalo | NY | 14215 |
| John Pollow | | 4308 Church Rd | | Lockport | NY | 14094 |
| John Polzin | | Pobox 1468 | | Ss Marie | MI | 49783 |
| John Pratt Iii | | 11999 Martin Rd | | Medina | NY | 14103 |
| John Proctor | | 17070 Murray Rd | | Hillman | MI | 49746 |
| John Pruitt | | 1401 Campbell St | | Sandusky | OH | 44870 |
| John Puckett | | 3108 Vinton Circle | | Kokomo | IN | 46902 |
| John Putnam | | 207 Quail Ln | | Grand Blanc | MI | 48439 |
| John Pyle Jr | | 1152 Naples Dr | | Pensacola | FL | 32507 |
| John Rabideau | | 4384 Jonquil | | Saginaw | MI | 48603 |
| John Ramell | | 2049 Saunders Settlement Rd | | Niagara Falls | NY | 14304 |
| John Randle | | 2521 E Court St | | Flint | MI | 48503 |
| John Ratcliff | | PO Box 2439 | | Kokomo | IN | 46904 |
| John Ray | | 3256 Berent St | | Burton | MI | 48529 |
| John Reinke | | 1433 Nielson Rd | | Sanford | MI | 48657 |
| John Rest | | 202 Belmore Way | | Rochester | NY | 14612 |
| John Rhoades | | 1085 Evergreen Dr | | Greenville | OH | 45331 |
| John Richardson | | 975 Ebony Ln | | Tuscumbia | AL | 35674 |
| John Richardson | | 2648 Woodridge Dr | | Jenison | MI | 49428 |
| John Riddle | | 9 Roosevelt Dr | | Lockport | NY | 14094 |
| John Riggle | | 6247 S Pipe Creek Mill Rd | | Peru | IN | 46970 |
| John Riley | | 336 Lutz Dr | | Union | OH | 45322 |
| John Ristich | | 28 Lexington Pkwy | | Rochester | NY | 14624 |
| John Ritter | | 2651 Hansen Rd | | Sidney | MI | 48885 |
| John Rizzo | | 2373 Genesee St | | Piffard | NY | 14533 |
| John Robb | | 1210 San Juan Dr | | Flint | MI | 48504 |
| John Robideau | | 1253 E Lake Rd | | Clio | MI | 48420 |
| John Robinson | | 1757 Jordan St | | Saginaw | MI | 48602 |
| John Rocha | | 130 Goetz St | | Saginaw | MI | 48602 |
| John Rockdashil | | 217 Floradale Rd | | Liverpool | NY | 13088 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Rodgers | | 294 Elmdorf Ave | | Rochester | NY | 14619 |
| John Rodriquez | | 19673 S Hemlock Rd | | Oakley | MI | 48649 |
| John Rogers | | 23525 Holycross Epps | | Marysville | OH | 43040 |
| John Rogers | | 1005 Birchwood Dr | | Kokomo | IN | 46901 |
| John Roguski Sr | | 356 Beadle Rd | | Brockport | NY | 14420 |
| John Rottman Jr | | 5990 Treat Hwy | | Adrian | MI | 49221 |
| John Rowbotham | | 4599 Lobdell Rd | | Mayville | MI | 48744 |
| John Roy | | 110 Windermere Rd | | Lockport | NY | 14094 |
| John Roy | | 54 Oakbrook Dr | | West Seneca | NY | 14224 |
| John Rozsa | | 2228 Sheridan Ave | | Flushing | MI | 48433 |
| John Rubin Jr | | G3372 W Carpenter Rd | | Flint | MI | 48504 |
| John Ruthig | | 10333 W Tittabawassee Rd | | Freeland | MI | 48623 |
| John Rydzik | | 236 S Jefferson St | | Waterford | WI | 53185 |
| John Sackreiter | | 5340 Tomer Rd | | Clayton | MI | 49234 |
| John Salow | | 4485 Spurwood Dr | | Saginaw | MI | 48603 |
| John Sasyn | | 822 92nd St | | Niagara Falls | NY | 14304 |
| John Satkowski | | 2771 Angling Rd | | Medina | NY | 14103 |
| John Sayen | | 3898 Ranch Dr | | Bay City | MI | 48706 |
| John Schafer | | 2239 Dalton Ave Sw | | Wyoming | MI | 49509 |
| John Scheffler | | PO Box 7 | | Birch Run | MI | 48415 |
| John Schell | | 110 Irwinville Hwy | | Fitzgerald | GA | 31750 |
| John Schlaffer Jr | | 250 Jacobs Rd | | Hamlin | NY | 14464 |
| John Schlomer | | 800 Dexter Dr | | Lennon | MI | 48449 |
| John Schlotterer | | 310 Oak St | | Port Clinton | OH | 43452 |
| John Schmeh | | 302 Hawley St | | Lockport | NY | 14094 |
| John Schneiderhan | | 3344 Osler | | Saginaw | MI | 48602 |
| John Schutt | | 58 Cape Henry Trail | | W Henrietta | NY | 14586 |
| John Schwartz | | 2829 Brown Rd | | Newfane | NY | 14108 |
| John Schwenz Jr | | 7557 Fairview Dr | | Lockport | NY | 14094 |
| John Schwiderson | | 15225 Outer Dr | | Linden | MI | 48451 |
| John Scime | | 33 Windsor Ave | | Buffalo | NY | 14226 |
| John Scripps | | 810 N Baldwin Ave | | White Cloud | MI | 49349 |
| John Scrogham | | 583 S 1st St | | Wilkinson | IN | 46186 |
| John Seay | | 3311 Hazelpark Pl | | Dayton | OH | 45406 |
| John Seib | | 7094 Ridge Rd | | Lockport | NY | 14094 |
| John Seniuk | | 5737 Lincoln Rd | | Ontario | NY | 14519 |
| John Sera | | 1515 S 17th St | | Kokomo | IN | 46902 |
| John Sermon | | 1505 Pk Ave | | Bay City | MI | 48708 |
| John Sheppard | | 2612 Sw Pkwy Apt 317 | | Wichita Falls | TX | 76308 |
| John Sidmore | | 177 Paxton Rd | | Rochester | NY | 14617 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 350 of 751                          7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Simons | | 159 Chestnut Ridge Rd | | Rochester | NY | 14624 |
| John Simpson | | 2385 S Fenner Rd | | Caro | MI | 48723 |
| John Sinning | | 7086 Peck Lake Rd | | Saranac | MI | 48881 |
| John Skop | | 9425 Roll Rd | | Clarence Ctr | NY | 14032 |
| John Sliva | | 3866 N Ctr Rd | | Saginaw | MI | 48603 |
| John Smith | | 560 Magee Ave | | Rochester | NY | 14613 |
| John Smith | | 318 Valleywood Dr | | Toledo | OH | 43605 |
| John Smith | | 8347 Woolfit Ave | | Mount Morris | MI | 48458 |
| John Smith | | 10523 S Barton Rd | | Oak Creek | WI | 53154 |
| John Smith Sr | | 23500 22 Mile Rd | | Sand Lake | MI | 49343 |
| John Snyder | | 254 Normandy Dr | | Onsted | MI | 49265 |
| John Snyder Jr | | 4900 Brockway Rd | | Saginaw | MI | 48603 |
| John Soha | | 5306 Southview Dr | | Lockport | NY | 14094 |
| John Solgat | | 329 Margery Ct | | Vassar | MI | 48768 |
| John Sommers | | 8731 S Country Dr | | Oak Creek | WI | 53154 |
| John Sparks | | 2826 Margate Cir | | Flint | MI | 48506 |
| John Spinelli | | 116 Warner Dr | | Union | OH | 45322 |
| John Spiter | | PO Box 400 | | Higgins Lake | MI | 48627 |
| John Sponsler | | 7831 Allison Ave | | Dayton | OH | 45415 |
| John Sprada | | 12659 Wrosewood Ln | | Peoria | AZ | 85383 |
| John Stanton | | 22 Dunbar Rd | | Hilton | NY | 14468 |
| John Staver | | PO Box 20264 | | Saginaw | MI | 48602 |
| John Stebnitz | | W342 N5171 Rd P | | Okauchee | WI | 53069 |
| John Stefaniak | | 1114 S Vanburen | | Bay City | MI | 48708 |
| John Stewart | | 1863 Pierce Ave | | Niagara Falls | NY | 14301 |
| John Stewart | | 426 25th St | | Niagara Falls | NY | 14303 |
| John Stewart | | 1024 Silvercrest Dr | | Webster | NY | 14580 |
| John Stewart | | 17668 Owens St | | Athens | AL | 35611 |
| John Stokes | | 1602 Brookridge Dr Sw1010 | | Decatur | AL | 35601 |
| John Straw | | 45850 North Ridge | | Amherst | OH | 44001 |
| John Summers | | 4436 Rosethorn Cir | | Burton | MI | 48509 |
| John Symons | | 2335 N Oakley St | | Saginaw | MI | 48602 |
| John Szeszulski | | 4779 Cottrell | | Vassar | MI | 48768 |
| John Szewc Jr | | 1804 Rhodes St | | Reese | MI | 48757 |
| John Tarnosky | | 4710 Hepburn Pl | | Saginaw | MI | 48603 |
| John Tatum | | 4750 S Swift Aveve | | Cudahy | WI | 53110 |
| John Taylor | | 70 Trowbridge St | | Lockport | NY | 14094 |
| John Taylor | | 935 Merrimac Dr Ext | | Fitzgerald | GA | 31750 |
| John Teenier | | 4165 Janes | | Saginaw | MI | 48601 |
| John Teneyck | | 1017 Courtney Nw | | Grand Rapids | MI | 48504 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 351 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Teremi | | 2549 Creek Bluff Pl Nw | | Grand Rapids | MI | 49504 |
| John Terry | | PO Box 443 | | Moulton | AL | 35650 |
| John Teusink | | 6301 Walton Heath | | Hudsoonville | MI | 49426 |
| John Theuerkauf | | 288 Claudette Ct | | Depew | NY | 14043 |
| John Thibodeaux | | 4129 Clay Sw | | Wyoming | MI | 49548 |
| John Thivierge | | 12365 E Dollar Lk Ct | | Fenton | MI | 48430 |
| John Thome | | 740 Schoelles Rd | | Amherst | NY | 14228 |
| John Thompson | | 374 E Thompson Rd | | Hartselle | AL | 35640 |
| John Thornton | | 6192 Otoole Ln | | Mount Morris | MI | 48458 |
| John Tokar | | 8074 E Carpenter Rd | | Davison | MI | 48423 |
| John Tomasine | | 6214 Autumnview Station | | Newfane | NY | 14108 |
| John Tomczak | | 1 Ashwood Cir | | Rochester | NY | 14624 |
| John Toney | | 392 Pines Church Rd | | Somerville | AL | 35670 |
| John Turner | | 104 Dover Rd | | London | OH | 43140 |
| John Turtura | | 322 Gorham St | | Morenci | MI | 49256 |
| John Ullom | | 5976 N Wise Rd | | Coleman | MI | 48618 |
| John Van Hall | | 4012 Venice Rd Lot 65 | | Sandusky | OH | 44870 |
| John Vekich | | 1712 Quaker Rd | | Barker | NY | 14012 |
| John Vella | | 225 Spring Tree La | | Rochester | NY | 14612 |
| John Venniro | | 6189 Forever Dawn St | | Las Vegas | NV | 89148 |
| John Vetterle Ii | | 4280 Brockway Rd | | Saginaw | MI | 48638 |
| John Voelker | | 283 High St Apt 4 | | Lockport | NY | 14094 |
| John Voellinger | | 112 Whitman Rd | | Rochester | NY | 14616 |
| John Volkosh | | 10406 State Rd | | Middleport | NY | 14105 |
| John Voss | | 1704 N Huron Rd | | Pinconning | MI | 48650 |
| John Walker | | 3010 Pleasant Ave | | Sandusky | OH | 44870 |
| John Walker | | 1713 Blanchard St Sw | | Wyoming | MI | 49509 |
| John Wallace | | 7940 Thistlewood Ct | | Huber Heights | OH | 45424 |
| John Walley | | 703 Mississippi Ave | | Purvis | MS | 39475 |
| John Waterman | | 119 Poland Rd | | Danville | IL | 61834 |
| John Wear | | 19392 Co Rd 460 | | Moulton | AL | 35650 |
| John Weeks | | 170 Co Rd 552 | | Trinity | AL | 35673 |
| John Weeks | | 1415 Lee St | | Midland | MI | 48640 |
| John Weiss | | 4211 Tradewind Ct | | Englewood | OH | 45322 |
| John Weits Jr | | 680 Ogden Parma Townline Rd | | Spencerport | NY | 14559 |
| John Wendling | | 1330 S 600 W | | Swayzee | IN | 46986 |
| John Wendt | | 5058 Murphy Dr | | Flint | MI | 48506 |
| John West | | 537 Horseshoe Bend Rd | | Ocilla | GA | 31774 |
| John Willis Jr | | 20 Francis St | | Middleport | NY | 14105 |
| John Wilson | | 4090 Wheeler Rd | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 352 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| John Wint | | 12 W Main St | | Macedon | NY | 14502 |
| John Wishneski | | 3311 Rods Dr | | Sandusky | OH | 44870 |
| John Wisniewski | | 3850 W Honey Creek Cir | | Greenfield | WI | 53221 |
| John Witbrodt | | 602 Woodside Ave | | Essexville | MI | 48732 |
| John Wolf | | PO Box 806 | | Sandusky | OH | 44870 |
| John Wood | | 11410 Hubbard St | | Livonia | MI | 48150 |
| John Wylucki | | 328 Robert Dr Apt 4 | | N Tonawanda | NY | 14120 |
| John Yaeger | | 2104 Bedell Rd | | Grand Island | NY | 14072 |
| John Yancey | | 664 Denise Rd | | Rochester | NY | 14616 |
| John Yealey | | 105 N Church St | | Standish | MI | 48658 |
| John Yobuck | | 17241 Fish Lake Rd | | Holly | MI | 48442 |
| John Zammit | | 2930 Shattuck | | Saginaw | MI | 48603 |
| John Zelenz Jr | | 1231 Woodhull Rd | | Webster | NY | 14580 |
| John Zerka | | 15300 Curtwood Dr | | Linden | MI | 48451 |
| John Zito | | 3264 Upper Mountain Rd | | Sanborn | NY | 14132 |
| John Zolla | | 7519 Patten Tract Rd | | Sandusky | OH | 44870 |
| John Zsigo | | 4396 W Dewey Rd | | Owosso | MI | 48867 |
| Johnathan Alexander | | 13500 Market St | | Moulton | AL | 35650 |
| Johnathan Rice | | 26348 Old School House Rd | | Ardmore | AL | 35739 |
| Johnathan Solomon | | 20522 Al Hwy 127 | | Athens | AL | 35614 |
| Johnathon Smith | | 5315 S Glen Oak | | Saginaw | MI | 48603 |
| Johnathon Welch | | 4012 Venice Rd 6 | | Sandusky | OH | 44870 |
| Johnavon Hodge | | 515 West Alapaha St | | Fitzgerald | GA | 31750 |
| Johndrea Dawson | | 6326 Maplebrook Ln | | Flint | MI | 48507 |
| Johngelene Sanford | | 112 Webb St | | Moulton | AL | 35650 |
| Johnie Bailey | | 2112 Gilmartin St | | Flint | MI | 48503 |
| Johnnie Bates | | 3900 W Cheyenne St | | Milwaukee | WI | 53209 |
| Johnnie Blackwell | | 717 Fitzhugh | | Bay City | MI | 48708 |
| Johnnie Coley | | 35 Kohlman St | | Rochester | NY | 14621 |
| Johnnie Davis | | 5303 Sandalwood Court | | Grand Blanc | MI | 48439 |
| Johnnie Delk | | 1208 38 Ave | | Meridian | MS | 39307 |
| Johnnie Dunn | | 2630 Proctor Ave | | Flint | MI | 48504 |
| Johnnie Dutton | | 403 S Houston St | | Athens | AL | 35611 |
| Johnnie House | | 18552 Moccasin Branch Rd | | Fayette | AL | 35555 |
| Johnnie Jackson | | 302 S Monitor Dr | | Fitzgerald | GA | 31750 |
| Johnnie Kelsey | | 184 Arbutus St | | Rochester | NY | 14609 |
| Johnnie Lotts | | 752 E Marengo Ave | | Flint | MI | 48505 |
| Johnnie Mclin | | 117 Royal Dr Apt 2906 | | Madison | AL | 35758 |
| Johnnie Reynolds | | 170 Union St N | | Rochester | NY | 14605 |
| Johnnie Sanders | | 4714 Karl Rd | | Columbus | OH | 43229 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 353 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Johnnie Smith | | 519 Marshall Ave | | Sandusky | OH | 44870 |
| Johnnie Snowden | | PO Box 13784 | | Rochester | NY | 14613 |
| Johnnie Summerours | | 5503 Broomall St | | Huber Heights | OH | 45424 |
| Johnnie Terry | | 835 Co Rd 229 | | Moulton | AL | 35660 |
| Johnnie Zeigler | | 2300 Hickory Hollow | | Burton | MI | 48519 |
| Johnny Alexander | | 5536 Fred Haguewood Rd | | Meridian | MS | 39301 |
| Johnny Baughman | | 220 Thimblemill Dr | | Leesburg | GA | 31763 |
| Johnny Boyer | | 522 Longview Dr | | Peru | IN | 46970 |
| Johnny Cromwell | | 1126 E Moore Rd | | Saginaw | MI | 48601 |
| Johnny Davis | | 304 Eallegan | | Otsego | MI | 49078 |
| Johnny Dyar | | 10640 Hwy 69 N | | Baileyton | AL | 35019 |
| Johnny Fryzel | | 4341 N 7 Mile Rd | | Pinconning | MI | 48650 |
| Johnny Gomez | | 1447 Bloomfield Blvd | | Saginaw | MI | 48601 |
| Johnny Gray | | 5072 Prestwood Dr | | Flint | MI | 48504 |
| Johnny Greene | | 120 Green Leaf Ln | | Greensboro | AL | 36744 |
| Johnny Hall | | 2297 W Coldwater Rd | | Flint | MI | 48505 |
| Johnny Heath | | 34 Arbutus St | | Rochester | NY | 14609 |
| Johnny Johnson | | 5517 Hutchinson Rd | | Batavia | OH | 45103 |
| Johnny Johnson Jr | | 560 B Calm Lake Circle | | Rochester | NY | 14612 |
| Johnny Jones Iii | | 1010 Sunlake Blvd 210 | | Huntsville | AL | 35824 |
| Johnny King | | 151 Ten Mile Rd | | Fitzgerald | GA | 31750 |
| Johnny Martin | | 1716 Pennway Pl | | Dayton | OH | 45406 |
| Johnny Marzette | | 3718 Race St | | Flint | MI | 48504 |
| Johnny Overton | | 1403 E Madison St | | Kokomo | IN | 46901 |
| Johnny Pope | | 25 Hastings Ave | | Buffalo | NY | 14215 |
| Johnny Pritchett Jr | | 4584 Lanai Dr | | Indian River | MI | 49749 |
| Johnny Reynolds | | 2625 Edlingham Castle Dr Sw | | Decatur | AL | 35603 |
| Johnny Russell | | 2469 Salem Rd | | Minor Hill | TN | 38473 |
| Johnny Sales | | 508 Hatfield Rd | | Athens | AL | 35611 |
| Johnny Scott | | 33831 Hwy 99 | | Anderson | AL | 35610 |
| Johnny Silvas | | 2412 Covert Rd | | Burton | MI | 48509 |
| Johnny Smith | | 620 E 20th St | | Laurel | MS | 39440 |
| Johnny Smith Sr | | 309 W Jefferson | | Sandusky | OH | 44870 |
| Johnny Terry | | 5701 Inverness Pl | | Northport | AL | 35473 |
| Johnny Walker | | 24 Loderdale Rd | | Rochester | NY | 14624 |
| Johnny Walser | | 14200 W Ferden | | Oakley | MI | 48649 |
| Johnny Waltz | | 7600 Severance | | Deford | MI | 48729 |
| Johnny Washington | | 3107 32nd St | | Northport | AL | 35476 |
| Johnny Williams | | 2103 Robinwood Ave | | Saginaw | MI | 48601 |
| Johnny Williams | | 1912 Oakwood Rd | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 354 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Johnny Winston | | 4359 Springcreek Apt I | | Dayton | OH | 45405 |
| Joleen Jastrow | | 3350 E Kender Ln | | Oak Creek | WI | 53154 |
| Joleen Miller | | 4380 Green Rd | | Lockport | NY | 14094 |
| Jolene Hopfensperger | | 3651a Barnard Ave | | Cudahy | WI | 53110 |
| Jolene Vanwagoner | | 10083 Oak Rd | | Millington | MI | 48746 |
| Jolia Nunley | | Richfield Court Apts 3287 | | Flint | MI | 48506 |
| Jolynn Coutchie | | 1275 104th St | | Byron Ctr | MI | 49315 |
| Jometric Johnson | | 6250 East Knoll Dr Apt 76 | | Grand Blanc | MI | 48439 |
| Jomorris Scott | | 710 N Hill St | | Fitzgerald | GA | 31750 |
| Jon Avery | | 23 Maxwell Ave | | Rochester | NY | 14619 |
| Jon Boulter | | 36 109th Ave | | Plainwell | MI | 49080 |
| Jon Chaddock | | 3293 W Main St Rd | | Batavia | NY | 14020 |
| Jon Davis | | 7992 Ridge Rd | | Gasport | NY | 14067 |
| Jon Freese | | 2446 Seymour Rd | | Swartz Creek | MI | 48473 |
| Jon Gerhauser | | 4710 Rhodes Rd | | Rhodes | MI | 48652 |
| Jon Gibson | | 4230 Old King Rd | | Saginaw | MI | 48601 |
| Jon Harris | | 2130 Westmeade Sw Ap501 | | Decatur | AL | 35603 |
| Jon Heimann | | 314 Shady Dr | | Amherst | OH | 44001 |
| Jon Hoover | | 2306 Woodlawn Ln | | Adrian | MI | 49221 |
| Jon Kabat | | 9340 Webster Rd | | Freeland | MI | 48623 |
| Jon Kagels | | 7869 Gill Rd | | Gasport | NY | 14067 |
| Jon Klosterman | | 8347 Chadsworth Dr | | Mount Morris | MI | 48548 |
| Jon Lee | | 74 5th Ave | | N Tonawanda | NY | 14120 |
| Jon Miller | | 2340 Countyline Rd | | Barker | NY | 14012 |
| Jon Oglesbee | | 102 Clemons St | | Marblehead | OH | 43440 |
| Jon Pruitt | | 7501 Chatlake Dr | | Huber Heights | OH | 45424 |
| Jon Rapson | | 1757 S Alger | | Ithaca | MI | 48847 |
| Jon Rodgers | | PO Box 20306 | | Saginaw | MI | 48602 |
| Jon Rotunno | | 2295 Huron Rd | | Pinconning | MI | 48650 |
| Jon Running | | 3205 Elderberry Rd | | Racine | WI | 53402 |
| Jon Teaman | | 2229 Whitney Ave | | Niagara Falls | NY | 14301 |
| Jon Timmons | | 2210 S Outer Dr | | Saginaw | MI | 48601 |
| Jon Town | | 3941 S Airport Rd | | Bridgeport | MI | 48722 |
| Jonah Lowery | | 4615 N Michelle St | | Saginaw | MI | 48601 |
| Jonas Witte | | 7456 Lawrence St | | Grand Blanc | MI | 48439 |
| Jonathan Aspin | | 209 1/2 W Johnson Apt 2 | | Saginaw | MI | 48604 |
| Jonathan Babbitt | | PO Box 60412 | | Rochester | NY | 14606 |
| Jonathan Bernacki | | 6381 Riddle Rd | | Lockport | NY | 14094 |
| Jonathan Beulla | | 7300 Hess Rd | | Millington | MI | 48746 |
| Jonathan Blankenship | | PO Box 216 | | Somerville | AL | 35670 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 355 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jonathan Bosserdet | | 10315 Elms Rd | | Birch Run | MI | 48415 |
| Jonathan Bowser | | 137 Lightner Ln | | Union | OH | 45322 |
| Jonathan Brandt | | 1169 Oleander Dr | | Mt Morris | MI | 48458 |
| Jonathan Burress | | 3929 Clyde Pk Sw | | Wyoming | MI | 49509 |
| Jonathan Coon | | 738 Gleason Circle | | East Rochester | NY | 14445 |
| Jonathan Coon | | 738 Gleason Circle | | East Rochester | NY | 14445 |
| Jonathan Cribbs | | 5361 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 |
| Jonathan Cutting | | 13511 East Rd | | Montrose | MI | 48457 |
| Jonathan Drury | | 3155 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Jonathan Galvas | | 6162 E Carpenter Rd | | Flint | MI | 48506 |
| Jonathan Green | | 100 Lafayette Cr | | Kokomo | IN | 46901 |
| Jonathan Greer Jr | | 1776 Carlton Ave Ne | | Grand Rapids | MI | 49505 |
| Jonathan Hartwick | | 918 Thurman St | | Saginaw | MI | 48602 |
| Jonathan Hill | | 3911 21st St Ne | | Tuscaloosa | AL | 35404 |
| Jonathan Hogan | | 9189 Suncrest Dr | | Flint | MI | 48504 |
| Jonathan Hutchinson | | 6550 Busch Rd | | Birch Run | MI | 48415 |
| Jonathan Jamison | | 111 Adkins Pl Dr | | Hamersville | OH | 45130 |
| Jonathan Key | | 1452 Co Rd 249 | | Moulton | AL | 35650 |
| Jonathan Kirby | | 1430 Co Rd 72 | | Danville | AL | 35619 |
| Jonathan Kuelske | | PO Box 5536 | | Saginaw | MI | 48603 |
| Jonathan Leonard | | 13681 Beech St | | Northport | AL | 35475 |
| Jonathan Lowe | | 1216 Woodnell Ave | | Columbus | OH | 43219 |
| Jonathan Mccarty | | 617 Cold Creek Blvd | | Sandusky | OH | 44870 |
| Jonathan Mcmanus | | 5677 Upper Mountain Rd | | Lockport | NY | 14094 |
| Jonathan Mcwilliams | | 25794 Smithfield | | Elkmont | AL | 35620 |
| Jonathan Opel | | 1670 Shumway Rd | | Adrian | MI | 49221 |
| Jonathan Perreault | | 7300 W Southridge Dr 203 | | Greenfield | WI | 53220 |
| Jonathan Peterson | | 7403 Nash Rd | | North Tonawanda | NY | 14120 |
| Jonathan Ray | | 1802 Vestavia Dr | | Decatur | AL | 35603 |
| Jonathan Reed | | 143 Plantation Court | | E Amherst | NY | 14051 |
| Jonathan Rose | | 6768 County Rd 270 | | Town Creek | AL | 35672 |
| Jonathan Spialek | | 7796 Heathermoor Dr | | Columbus | OH | 43235 |
| Jonathan Spry | | 22145 Upper Ft Hampton | | Elkmont | AL | 35620 |
| Jonathan Stevens | | 24 Vermont Ave | | Lockport | NY | 14094 |
| Jonathan Stewart | | 2435 Aurelia Ct | | Saginaw | MI | 48603 |
| Jonathan Sumner | | 125 St Johns Rd | | Fitzgerald | GA | 31750 |
| Jonathan Underhill | | 2947 N Horseshoe Dr | | Grandville | MI | 49418 |
| Jonathan Verity | | 5511 Forest Hill Rd | | Lockport | NY | 14094 |
| Jonathan White | | 19 Rainier St Back | | Rochester | NY | 14612 |
| Jonathan Willis | | 1226 Vo Tech Dr | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 356 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jonathan Yettaw | | 3228 North Genesee Rd | | Flint | MI | 48506 |
| Jonathan Zellner | | 1011 Jewel | | Burkburnett | TX | 76354 |
| Jonathon Bernard | | 2500 East Ave Apt 5f | | Rochester | NY | 14610 |
| Jonathon Bernard | | 2500 East Ave Apt 5f | | Rochester | NY | 14610 |
| Jonathon Caputo | | 1141 Laport Ave | | Mount Morris | MI | 48458 |
| Jonathon Carnahan | | 414 S Oakley | | Saginaw | MI | 48602 |
| Jonathon Garrison | | 1920 Co Rd 29 | | Mt Hope | AL | 35651 |
| Jonathon Kane | | PO Box 51 | | Davison | MI | 48423 |
| Jonathon Olivarez | | 2296 N Carolina | | Saginaw | MI | 48602 |
| Jonathon Reinbold | | 6535 E Holland Rd | | Saginaw | MI | 48601 |
| Jonathon Robbins | | 306 Ireland St | | Auburn | MI | 48611 |
| Jonch Burtrum | | 3707 Palestine Hollansbrg Rd | | New Madison | OH | 45346 |
| Joni Butler | | 2508 Bradford Ave | | Kokomo | IN | 46902 |
| Joni Ramseyer | | 2107 Willow Spring Rd | | Kokomo | IN | 46902 |
| Jonte Gold | | 139 Cecil Circle | | Fitzgerald | GA | 31750 |
| Jordan Grigar | | 223 Darrow St | | Clio | MI | 48420 |
| Jordan Heinzman | | 3281 N 1000 W | | Tipton | IN | 46072 |
| Jordan Hughes | | 470 South St Apt E | | Lockport | NY | 14094 |
| Jordan Laxson | | 17049 Yancy Dr | | Athens | AL | 35613 |
| Jordan Long | | 896 E Munger Rd | | Bay City | MI | 48708 |
| Jordan Sebastian | | 4943 Donegal Cliffs Dr | | Dublin | OH | 43017 |
| Jordan Smith | | 1315 Jay St | | Rochester | NY | 14611 |
| Jordan Weary | | 3268 Mysylvia | | Saginaw | MI | 48601 |
| Jordan Wolpert | | 1550 Cranbrook | | Saginaw | MI | 48638 |
| Jordan Woodie | | PO Box 168 | | Phillipsburg | OH | 45354 |
| Jordon Mozdzen | | 4101 Green Isle Way Apt 8 | | Saginaw | MI | 48603 |
| Jorene Fagan | | PO Box 845 | | Hartselle | AL | 35640 |
| Joretta Rynca | | 11511 E Potter Rd | | Davison | MI | 48423 |
| Jorge Hernandez | | 8454 E Carpenter Rd | | Davison | MI | 48423 |
| Jorge Monzon | | 1301 1st Ave Sw | | Decatur | AL | 35601 |
| Jorge Torres | | 1974 S Layton Ave | | Milwaukee | WI | 53215 |
| Jori Mac Girr | | 9022 Neff Rd | | Mt Morris | MI | 48458 |
| Jory Lambert | | 5618 Windward Drq | | Racine | WI | 53406 |
| Jose Barrera | | 6691 N West Bayshore Dr | | Northport | MI | 49670 |
| Jose Cabello | | 1702 Madison St | | Saginaw | MI | 48602 |
| Jose Cerda | | 1796 Durango Ct | | Wyoming | MI | 49519 |
| Jose Cervantes | | 1000 Burkburnett Rd | | Wichita Falls | TX | 76306 |
| Jose Cruz | | 8152 E Carpenter Rd | | Davison | MI | 48423 |
| Jose Deleon | | 2241 Trenton | | Saginaw | MI | 48602 |
| Jose Delgado | | 826 Simoneau St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 357 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Jose Diaz | | 231 E Jackson Ave | | Ashburn | GA | 31714 |
| Jose Diaz | | 2175 Starlite Dr | | Saginaw | MI | 48603 |
| Jose Edwards | | 1604 Auburn Dr Apt 859 | | Lexington | KY | 40505 |
| Jose Esquivel | | 2105 Stage Ct Ne | | Cedar Springs | MI | 49319 |
| Jose Estrada | | 4855 Cole Rd | | Saginaw | MI | 48601 |
| Jose Flores Jr | | 725 Grandmarais | | Kalamazoo | MI | 49024 |
| Jose Freitas | | 2015 Spencerport Rd | | Rochester | NY | 14606 |
| Jose Garcia | | 2286 Avon | | Saginaw | MI | 48602 |
| Jose Gomez | | 1092 W Stanley Rd | | Mount Morris | MI | 48458 |
| Jose Gonzalez | | 46 Wellington Ave | | Buffalo | NY | 14216 |
| Jose Guzman | | 2323 Pkwood Ave | | Saginaw | MI | 48601 |
| Jose Hernandez | | 4570 Monitor Rd | | Bay City | MI | 48706 |
| Jose Irizarry | | 389 Doat St | | Buffalo | NY | 14211 |
| Jose Isaac Iii | | 231 Poplar St | | Tipton | IN | 46072 |
| Jose Jimenez | | 3537 Hidden Ln | | Saginaw | MI | 48601 |
| Jose Lopez | | 961 Fremont Ave Nw | | Grand Rapids | MI | 49504 |
| Jose Lumbreras | | 2619 Warwick St | | Saginaw | MI | 48602 |
| Jose Ortiz | | 1901 Wabash | | Saginaw | MI | 48601 |
| Jose Plem | | W241 N6606 Fir St | | Sussex | WI | 53089 |
| Jose Ruiz | | 209 S Vassar Rd | | Fairgrove | MI | 48733 |
| Jose Sanchez | | 215 Hollister Se | | Grand Rapids | MI | 49506 |
| Jose Saucedo | | 3180 Dixie Ct | | Saginaw | MI | 48601 |
| Jose Torres | | 6330 E Court St S | | Burton | MI | 48509 |
| Josef Clouse | | 4205 E 200 S | | Marion | IN | 46953 |
| Josef Herman | | 11826 Heights Ravenna Rd | | Ravenna | MI | 49451 |
| Josef West | | 119 North Wall St | | Covington | OH | 45318 |
| Josefina Herevia | | 1207 W Pottawatamie | | Tecumseh | MI | 49286 |
| Joselle Crossley | | 1972 E Moore Rd | | Saginaw | MI | 48601 |
| Joseph Adams | | 5760 N Alton Ave | | Indianapolis | IN | 46228 |
| Joseph Allen | | 5262 N 1150 W | | Flora | IN | 46929 |
| Joseph Allen | | Rr 1 | | Flora | IN | 46929 |
| Joseph Allington | | 4845 W Kochville | | Saginaw | MI | 48604 |
| Joseph Andrews | | 310 Oak St | | Port Clinton | OH | 43452 |
| Joseph Ash | | 6166 Orchard Run | | Groveport | OH | 43125 |
| Joseph Atchinson | | 1120 Fraser Apt B | | Bay City | MI | 48708 |
| Joseph Babiarz | | 4667 Victoria Ct | | Midland | MI | 48642 |
| Joseph Bady Jr | | PO Box 14766 | | Saginaw | MI | 48601 |
| Joseph Bailey | | 1200 E Taylor | | Kokomo | IN | 46901 |
| Joseph Bailey Jr | | 2071 Stone Hedge Dr | | Ontario | NY | 14519 |
| Joseph Baldassaro | | 6114 Bear Ridge Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 358 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Barnett | | 7535 Browns Run Rd | | Germantown | OH | 45327 |
| Joseph Baudoux | | 7285 Mccarty Rd | | Saginaw | MI | 48603 |
| Joseph Bavaro | | 225 Southbrook Dr | | Dayton | OH | 45459 |
| Joseph Beech | | 10 Joe Beech Dr | | Richton | MS | 39476 |
| Joseph Bess | | 1949 Eckley Ave | | Flint | MI | 48503 |
| Joseph Bialuski | | PO Box 60433 | | Rochester | NY | 14612 |
| Joseph Birkman | | 1439 Dangelo Dr | | N Tonawanda | NY | 14120 |
| Joseph Bithorn | | 10 Southwick Ct | | Rochester | NY | 14623 |
| Joseph Bodner | | 461 Morris Rd | | Toney | AL | 35773 |
| Joseph Bolan | | 1890 Hwy 36 | | Moulton | AL | 35650 |
| Joseph Bouchard Jr | | 15510 Ithaca Rd | | Saint Charles | MI | 48655 |
| Joseph Bourcy | | 3 Packetts Grove | | Fairport | NY | 14450 |
| Joseph Bovenzi | | 45 Glenville Dr | | Rochester | NY | 14606 |
| Joseph Boyanich | | 3461 North Gravel Rd | | Medina | NY | 14103 |
| Joseph Braun | | 2009 Seminary Rd | | Milan | OH | 44846 |
| Joseph Briere | | 2123 Broadleaf Dr | | Racine | WI | 53402 |
| Joseph Bronz Iii | | 5355 S Glen Oak Dr | | Saginaw | MI | 48603 |
| Joseph Bruce | | PO Box 129 | | W Alexandria | OH | 45381 |
| Joseph Burton | | 9929 Woodruff St | | Reese | MI | 48757 |
| Joseph Bykowicz | | 895 Ruie Rd | | North Tonawanda | NY | 14120 |
| Joseph Byrne | | 7540 10 Mile Rd Ne | | Rockford | MI | 49341 |
| Joseph Cardenas | | 1819 W Mallory Ave | | Milwaukee | WI | 53221 |
| Joseph Castro | | 6949 Ridge Rd | | Lockport | NY | 14094 |
| Joseph Castrojr | | 6332 Heritage Pt N | | Lockport | NY | 14094 |
| Joseph Catanese | | 10 Talley Ln | | Rossville | GA | 30741 |
| Joseph Cates | | 5326 W 8th St Rd | | Anderson | IN | 46011 |
| Joseph Causley | | 1291 Midland Rd | | Bay City | MI | 48706 |
| Joseph Cavanaugh | | 10239 Sheridan Rd | | Montrose | MI | 48457 |
| Joseph Cavazos | | 1764 E 400 S | | Kokomo | IN | 46902 |
| Joseph Cepeda | | 135 S Alexander | | Saginaw | MI | 48602 |
| Joseph Cermak Jr | | 1360 Nfemore Rd | | Merrill | MI | 48637 |
| Joseph Cessna Jr | | 5647 Girard Ave | | Niagara Falls | NY | 14304 |
| Joseph Champagne | | 1900 Liberty Rd | | Saginaw | MI | 48604 |
| Joseph Chittam | | 16579 Bellewood Dr | | Athens | AL | 35613 |
| Joseph Claveau | | 9324 Arbela Rd | | Millington | MI | 48746 |
| Joseph Clingerman | | 7819 N 800 W | | Middletown | IN | 47356 |
| Joseph Coates | | 5289 School Rd | | Rhodes | MI | 48652 |
| Joseph Coffey | | 996 Washington St | | Spencerport | NY | 14559 |
| Joseph College | | 2513 Boos Rd | | Huron | OH | 44839 |
| Joseph Connor | | 422 Golden Meadows Circle | | Suwanee | GA | 30024 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 359 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Coolick | | 7258 South Fork Dr | | Swartz Creek | MI | 48473 |
| Joseph Cortese | | 160 Standish Rd | | Rochester | NY | 14626 |
| Joseph Culpepper | | PO Box 1431 | | Fitzgerald | GA | 31750 |
| Joseph Curley | | 45 N Union St 2 | | Spencerport | NY | 14559 |
| Joseph Custer | | 2411 E 3rd St | | Anderson | IN | 46012 |
| Joseph Dagostino | | 2446 N 1050 W | | Kempton | IN | 46049 |
| Joseph Dale | | 2720 Landon St | | Flint | MI | 48504 |
| Joseph Daluz | | 677 Lawton St | | Fall River | MA | 02721 |
| Joseph Daniel | | 2104 N 68th St | | Wauwatosa | WI | 53213 |
| Joseph Darby | | 12390 Tittabawassee Rd | | Freeland | MI | 48623 |
| Joseph Davis | | 2680 Glenbar Ct | | Columbus | OH | 43219 |
| Joseph Davis | | 4127 Greenfield Dr | | Anderson | IN | 46013 |
| Joseph Davis | | 4415 Meadowbrook Dr | | Flint | MI | 48506 |
| Joseph Deluca | | 99 Shenandoah Raod | | Buffalo | NY | 14220 |
| Joseph Delvecchio | | PO Box 26322 | | Rochester | NY | 14626 |
| Joseph Di Figlia | | 3694 Lakeview Ave | | Blasdell | NY | 14219 |
| Joseph Diponzio Jr | | 63 Pkwy Dr | | N Chili | NY | 14514 |
| Joseph Douglas | | N3463 State Rd 49 | | Berlin | WI | 54923 |
| Joseph Dowd | | 134 Mcentire Ln Apt B36 | | Decatur | AL | 35603 |
| Joseph Dowd | | 602 Litchfield St | | Bay City | MI | 48706 |
| Joseph Dunstan | | 310 W Sunnyview Dr Apt 202 | | Oak Creek | WI | 53154 |
| Joseph Durham | | 8890 Lennon Rd | | Corunna | MI | 48817 |
| Joseph Dye | | 502 48th St | | Sandusky | OH | 44870 |
| Joseph Eaddy | | 99 Queensland Dr | | Spencerport | NY | 14559 |
| Joseph Eisenhauer | | 32 Springbrook Dr | | North Chili | NY | 14514 |
| Joseph Estep | | 6655 Davis Rd | | Hilliard | OH | 43026 |
| Joseph Ewing | | 6264 Mckinley | | Bridgeport | MI | 48722 |
| Joseph Faso | | 13550 Genesee St | | Crittenden | NY | 14038 |
| Joseph Favata | | 6328 Heritage Pt | | S Lockport | NY | 14094 |
| Joseph Ferraioli | | 6773 Rapids Rd Lot 23 | | Lockport | NY | 14094 |
| Joseph Ferrigno | | 30 Clay Hill | | Rochester | NY | 14624 |
| Joseph Fetter | | 3027 W Birch Dr | | Bay City | MI | 48706 |
| Joseph Finley | | 1299 Doebler Dr | | N Tonawanda | NY | 14120 |
| Joseph Fitzpatrick | | 4869 Herndon Dr | | Columbus | OH | 43224 |
| Joseph Fletcher | | 2496 Airport Rd | | Adrian | MI | 49221 |
| Joseph Fletcher Sr | | PO Box 1305 | | Athens | AL | 35612 |
| Joseph Fojtik | | 5714 State Rd 31 | | Racine | WI | 53402 |
| Joseph Ford | | 1614 Mcalpine Dr | | Mt Morris | MI | 48458 |
| Joseph Ford | | 4166 Hunter | | Pinconning | MI | 48650 |
| Joseph Ford | | 8838 Shepherd Rd | | Onsted | MI | 49265 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 360 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Fragassi | | 77 Briar Wood Ln | | Rochester | NY | 14626 |
| Joseph Frappart Iii | | 3257 Prescott | | Saginaw | MI | 48601 |
| Joseph Frerich | | 3778 Lake Lapeer Dr | | Metamora | MI | 48455 |
| Joseph Fritz | | 3131 Shattuck Arms Blvd 1 | | Saginaw | MI | 48603 |
| Joseph Fura | | 297 Grand St | | Lockport | NY | 14094 |
| Joseph Galganski | | 4310 S Airport Rd | | Bridgeport | MI | 48722 |
| Joseph Galgoci | | 1820 Hunt Rd | | Mayville | MI | 48744 |
| Joseph Galonska | | 6350 Belmont Pl | | Saginaw | MI | 48603 |
| Joseph Garcia | | 2607 Davenport St | | Saginaw | MI | 48602 |
| Joseph Garza | | 305 Douglas Dr | | Sandusky | OH | 44870 |
| Joseph Garzell | | 3130 Haberland Dr | | Bay City | MI | 48706 |
| Joseph Gawron | | 62 Viola Dr | | Cheektowaga | NY | 14227 |
| Joseph Geese | | 5724 Willowbrook Dr | | Saginaw | MI | 48603 |
| Joseph Genovesi Iii | | 6323 Sharp Rd | | Swartz Creek | MI | 48473 |
| Joseph Giazzon | | 3312 Ewings Rd | | Newfane | NY | 14108 |
| Joseph Ginevra | | 40 Guinevere Dr | | Rochester | NY | 14626 |
| Joseph Gioffredo | | 4814 Tiffin Ave | | Castalia | OH | 44824 |
| Joseph Glass | | 532 N 25th St | | Saginaw | MI | 48601 |
| Joseph Glenn | | PO Box 666 | | Moulton | AL | 35650 |
| Joseph Gomoluch | | 1865 Daley Dr | | Reese | MI | 48757 |
| Joseph Goungo Jr | | 2681 English Rd | | Rochester | NY | 14616 |
| Joseph Grace | | 2703 Narloch St | | Saginaw | MI | 48601 |
| Joseph Grace | | 2713 Gorham Pl | | Saginaw | MI | 48601 |
| Joseph Graham Jr | | 12743 Pk Dr | | Wayland | MI | 49348 |
| Joseph Green | | 1725 Ribble | | Saginaw | MI | 48601 |
| Joseph Green | | 9308 Stark | | Kansas City | MO | 64138 |
| Joseph Greko | | 1480 Leo St | | Saginaw | MI | 48638 |
| Joseph Grolling | | 1502 Transit Rd | | Kent | NY | 14477 |
| Joseph Gucciardo | | 4376 Mt Read Blvd | | Rochester | NY | 14616 |
| Joseph Hamilton | | 8566 Krull Pkwy | | Niagara Falls | NY | 14304 |
| Joseph Harasim | | 5775 North 144 Ave | | Walkerville | MI | 49459 |
| Joseph Harper Jr | | 40 S Bristol Ave | | Lockport | NY | 14094 |
| Joseph Harrington | | 9 Wildwood Dr | | Lancaster | NY | 14086 |
| Joseph Harrison | | 1425 W 15th St | | Anderson | IN | 46016 |
| Joseph Hasenohrl | | 3157 W Lake Rd | | Clio | MI | 48420 |
| Joseph Hayes | | 1711 Treen St | | Logansport | IN | 46947 |
| Joseph Herrmann | | 8681 S Glen Forest Ct | | Oak Creek | WI | 53154 |
| Joseph Hickey | | 1014 S Harrison St | | Saginaw | MI | 48602 |
| Joseph Hipskind | | PO Box 92 | | Macey | IN | 46951 |
| Joseph Hollingsworth | | 3791 Braley Rd | | Wilson | NY | 14172 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 361 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Homesberger | | 8895 Fisk Rd | | Akron | NY | 14001 |
| Joseph Horstman | | PO Box 41465 | | Dayton | OH | 45441 |
| Joseph Howard | | 1109 N Linn St | | Bay City | MI | 48706 |
| Joseph Isgro | | 222 N Maple Dr | | Williamsville | NY | 14221 |
| Joseph Jansen | | 109 Price St | | Lockport | NY | 14094 |
| Joseph Jeakle | | 490 Lake George Rd | | Attica | MI | 48412 |
| Joseph Jenkins | | 1192 Shadyhill Ct | | Flint | MI | 48532 |
| Joseph Jenkins I | | 508 Meadow Ln | | Sandusky | OH | 44870 |
| Joseph Jenkins Ii | | 508 Meadow Ln | | Sandusky | OH | 44870 |
| Joseph Johnson | | 3233 E 100 N | | Kokomo | IN | 46901 |
| Joseph Johnson | | 937 Boston Dr | | Kokomo | IN | 46902 |
| Joseph Johnson Jr | | G4237 W Court St | | Flint | MI | 48532 |
| Joseph Jones | | 200 Jasper Hwy 15 | | Laurel | MS | 39443 |
| Joseph Jones | | 3016 Stirlingshire Ct | | Columbus | OH | 43219 |
| Joseph Jones | | 628 W 23rd St | | Anderson | IN | 46016 |
| Joseph Jones | | 4515 South M18 | | Beaverton | MI | 48612 |
| Joseph Kaiser | | 3060 E River Rd | | Grand Island | NY | 14072 |
| Joseph Kamenar | | 5305 Sherman Rd | | Saginaw | MI | 48604 |
| Joseph Karis | | 915 Central Ave | | Sandusky | OH | 44870 |
| Joseph Kelly Iii | | 7846 Pklane Ave | | Jenison | MI | 49428 |
| Joseph Kennedy | | 1217 Redstone | | Wheeler | MI | 48662 |
| Joseph Keys | | 1014 Buchanan St | | Sandusky | OH | 44870 |
| Joseph Kilgarlin | | 717 W 29th St | | Laurel | MS | 39440 |
| Joseph King Jr | | 609 N Sophia St | | Bay City | MI | 48706 |
| Joseph Kiselicka | | 2967 Autumn Ln | | East Troy | WI | 53120 |
| Joseph Koehn | | 8710 S Country Dr | | Oak Creek | WI | 53154 |
| Joseph Korkus | | 12471 Northern Woods Cr | | Freeland | MI | 48623 |
| Joseph Krieger | | 7058 Northview Dr | | Lockport | NY | 14094 |
| Joseph Krzyzaniak | | 168 Woodridge Dr | | Elyria | OH | 44035 |
| Joseph Kubiniec | | 3848 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Joseph Labelle | | 1520 W Fry Rd | | Burt | MI | 48417 |
| Joseph Laporte | | 3327 Sheridan Ave | | Saginaw | MI | 48601 |
| Joseph Lary Ii | | 13305 Baldwin Rd | | Chesaning | MI | 48616 |
| Joseph Lashbrook | | 4576 N Wildwood Dr | | Frankfort | IN | 46041 |
| Joseph Laspada Jr | | 11808 Harrison Rd | | Medina | NY | 14103 |
| Joseph Laurin | | 5625 Fort Rd | | Saginaw | MI | 48601 |
| Joseph Lecroix | | 12612 Lucas Ferry Rd | | Athens | AL | 35611 |
| Joseph Levario Jr | | 1925 Oakwood Ave | | Saginaw | MI | 48601 |
| Joseph Lewis | | 5341 Kimberly Dr | | Grand Blanc | MI | 48439 |
| Joseph Librera | | 361 Mckinley Ave | | Kenmore | NY | 14217 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 362 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Lienczewski | | 12925 Spencer Rd | | Hemlock | MI | 48626 |
| Joseph Lipp | | 2123 W Cedar St | | Oak Creek | WI | 53154 |
| Joseph Loiacano | | 118 Windermere Rd | | Lockport | NY | 14094 |
| Joseph Longnecker | | 1715 Seneca St | | Sandusky | OH | 44870 |
| Joseph Lupo | | 1912 N Huron Rd | | Pinconning | MI | 48650 |
| Joseph Luschin | | 1512 Geddes Ave Nw | | Grand Rapids | MI | 49534 |
| Joseph Luten Jr | | 4285 Ashlawn Dr | | Flint | MI | 48507 |
| Joseph Mallory | | R R 1 126c | | Peru | IN | 46970 |
| Joseph Mancuso | | 394 Sweet Acres Dr | | Rochester | NY | 14612 |
| Joseph Mangiafesto | | 5854 Stone Rd | | Lockport | NY | 14094 |
| Joseph Marsh | | 100 Sand Iron Court | | Baldwinsville | NY | 13027 |
| Joseph Marshall | | 6073 Shawnee Rd | | Sanborn | NY | 14132 |
| Joseph Martin | | 21 Short Hills Dr | | Hilton | NY | 14468 |
| Joseph Maxwell | | 40 Wilkes Ave | | Buffalo | NY | 14215 |
| Joseph Mayhill | | 3073 S Co Rd 850 E | | Walton | IN | 46994 |
| Joseph Mccarthy Jr | | 7827 Bonny Dr | | Saginaw | MI | 48609 |
| Joseph Mcclaney Iii | | 194 Flint St | | Rochester | NY | 14608 |
| Joseph Mccombs | | 3209 Williams Dr | | Kokomo | IN | 46902 |
| Joseph Mccooey | | 1226 Mckinley Pkwy | | Lackawanna | NY | 14218 |
| Joseph Mcmahon | | 2171 N Iva Rd | | Hemlock | MI | 48626 |
| Joseph Meyers | | 77 E Borton Rd | | Essexville | MI | 48732 |
| Joseph Micciche | | 2120 Stone Hedge Dr | | Ontario | NY | 14519 |
| Joseph Mihalovic | | 300 Foxwood Dr Unit 170 | | Waterford | WI | 53185 |
| Joseph Miller | | 4604 State Route 132 | | Morrow | OH | 45152 |
| Joseph Mogan | | 629 S Court St | | Circleville | OH | 43113 |
| Joseph Montney | | 3845 W 108th St | | Grant | MI | 49327 |
| Joseph Mooney | | 140 Flynnwood Dr | | Rochester | NY | 14612 |
| Joseph Moore | | 4330 Timberidge Trails 4 | | Wyoming | MI | 49519 |
| Joseph Moran | | 12036 Railroad Av | | Tanner | AL | 35671 |
| Joseph Moretta | | 20 Prairie Ave | | Buffalo | NY | 14207 |
| Joseph Mularz | | 8655 Woodward Ave | | Barker | NY | 14012 |
| Joseph Muniz | | 154 Amity St Lower | | Spencerport | NY | 14559 |
| Joseph Myers | | 2553 Shannon Ln | | Kokomo | IN | 46901 |
| Joseph Myers | | 10428 Rene Dr | | Clio | MI | 48420 |
| Joseph Naish Jr | | 345 Pk Ln Cir Apt 9 | | Lockport | NY | 14094 |
| Joseph Newman | | 2024 Sherman St | | Anderson | IN | 46016 |
| Joseph Newman | | 17200 Lunney Rd | | Hemlock | MI | 48626 |
| Joseph Nickens | | 4102 Clothier Rd | | Kingston | MI | 48741 |
| Joseph Nickles | | 4151 Johnson Rd | | Lockport | NY | 14094 |
| Joseph Nickola | | 5095 Rockwood Dr | | Grand Blanc | MI | 48439 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 363 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Novak | | 1005 Downey St | | Flint | MI | 48503 |
| Joseph Owens | | 2140 Stewart Rd | | Midland | MI | 48640 |
| Joseph Pagano | | 107 Ledyard Ave | | Depew | NY | 14043 |
| Joseph Pamer | | 1121 Neeld Dr | | Xenia | OH | 45385 |
| Joseph Parina | | 37 Joellen Dr | | Rochester | NY | 14612 |
| Joseph Partyka | | 726 Belle Ave | | St Charles | MI | 48655 |
| Joseph Paulding | | 429 1/2 S Main St | | Adrian | MI | 49221 |
| Joseph Pelkey | | 9701 Midland Rd | | Freeland | MI | 48623 |
| Joseph Peto | | 326 North Dr | | Davison | MI | 48423 |
| Joseph Petry Jr | | 21 Jeffrey Ln | | Cartersville | GA | 30121 |
| Joseph Phebus | | 1931 Seminole Ln | | Saginaw | MI | 48603 |
| Joseph Phillips | | 4412 John St | | Niagara Falls | NY | 14305 |
| Joseph Pisarek | | 42 1st Ave | | North Tonawanda | NY | 14120 |
| Joseph Platzer | | 120 Kettle Run | | East Aurora | NY | 14052 |
| Joseph Pliszka | | 88 Meadowbrook | | Cheektowaga | NY | 14206 |
| Joseph Ploechl | | 3106 West Riverview | | Bay City | MI | 48706 |
| Joseph Plummer Jr | | 413 Applegate Rd | | Union | OH | 45322 |
| Joseph Popovich Jr | | 3424 Niagara Falls Blvd | | Amherst | NY | 14228 |
| Joseph Pytlik | | 5338 Oakwood Dr | | Pendleton | NY | 14120 |
| Joseph Ragnone | | 1031 Roman Dr | | Flint | MI | 48507 |
| Joseph Rangel | | 3999 South Pk Rd | | Kokomo | IN | 46902 |
| Joseph Rayner | | 5700 Goodrich Rd | | Clarence Ctr | NY | 14032 |
| Joseph Rembish | | 2797 Apollo Dr | | Saginaw | MI | 48601 |
| Joseph Rich | | 169 Clark St | | Brockport | NY | 14420 |
| Joseph Rich | | 851 Schust Rd | | Saginaw | MI | 48604 |
| Joseph Ringwald | | 376 Apricot Ln | | Shelby | MI | 49455 |
| Joseph Robbins | | 142 Co Rd 518 | | Moulton | AL | 35650 |
| Joseph Robinson | | 18454 144th Ave | | Spring Lake | MI | 49456 |
| Joseph Rollerson | | 192 Manhattan Ave Apt 1 | | Buffalo | NY | 14215 |
| Joseph Romo | | 3863 S 75th St | | Milwaukee | WI | 53220 |
| Joseph Rosario | | 6724 S 20th St | | Milwaukee | WI | 53221 |
| Joseph Rosati | | 6713 Minnick Rd | | Lockport | NY | 14094 |
| Joseph Ross | | 7133 Milton Carlisle Rd | | Springfield | OH | 45504 |
| Joseph Rowland | | 6171 River Rd | | Flushing | MI | 48433 |
| Joseph Ruane | | 2786 Ridge Rd | | Ransomville | NY | 14131 |
| Joseph Ruhlig | | 4800 S Orr Rd | | Hemlock | MI | 48626 |
| Joseph Runfola | | 28 Beattie Ave | | Lockport | NY | 14094 |
| Joseph Ryan | | 3182 E 82nd St | | Newago | MI | 49337 |
| Joseph Safranski | | 516 Manitowoc Ave | | So Milwaukee | WI | 53172 |
| Joseph Saieva | | 37 Vince Dr | | Rochester | NY | 14606 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 364 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Sales | | 4562 Lotus St | | Trotwood | OH | 45427 |
| Joseph Salois | | 1161 Wetters Rd | | Kawkawlin | MI | 48631 |
| Joseph Sanders | | 2421 Riverside Dr Apt 2 | | Dayton | OH | 45405 |
| Joseph Santos | | 7198 Wythe Dr | | Noblesville | IN | 46062 |
| Joseph Schafer | | 2727 Rockwood Ct | | Wyoming | MI | 49519 |
| Joseph Schaffer | | 5320 Katherine Ct | | Saginaw | MI | 48603 |
| Joseph Schank | | 9933 Silverwood Rd | | Silverwood | MI | 48760 |
| Joseph Schultz | | 816 S Jefferson St | | Bay City | MI | 48708 |
| Joseph Schwab | | 860 E Oakwood Rd | | Oak Creek | WI | 53154 |
| Joseph Scibilia | | 315 Prospect St | | Lockport | NY | 14094 |
| Joseph Seagrave | | 0710 N 350 E | | Albion | IN | 46701 |
| Joseph Shelton | | 2228 Wakita Dr Se | | Marietta | GA | 30060 |
| Joseph Shippritt Jr | | PO Box 90263 | | Burton | MI | 48509 |
| Joseph Shrader | | 8804 W 600 S | | Sheridan | IN | 46069 |
| Joseph Simmons Jr | | 2824 Raskob | | Flint | MI | 48504 |
| Joseph Skarzynski | | 2249 Samantha St 78 | | Depere | WI | 54115 |
| Joseph Skinner Jr | | 1240 Carter Dr | | Flint | MI | 48532 |
| Joseph Smith | | 6300 Heritage Point So | | Lockport | NY | 14094 |
| Joseph Smith | | 1313 Ridgewood Dr | | Lockport | NY | 14094 |
| Joseph Smith | | 7200 Birch Run Rd | | Birch Run | MI | 48415 |
| Joseph Smith | | 5150 Hunt Rd | | Adrian | MI | 49221 |
| Joseph Spankowski | | 29200 Manor Dr | | Waterford | WI | 53185 |
| Joseph Stec | | 7923 Whitney Pl | | Saginaw | MI | 48609 |
| Joseph Stevens | | 14269 Seymour Rd | | Montrose | MI | 48457 |
| Joseph Stimac | | 6240 Greenview Dr | | Burton | MI | 48509 |
| Joseph Stornello Jr | | 2120 Meadow Dr | | Lindenhurst | IL | 60046 |
| Joseph Stuffel | | 521 S 600 W | | Yorktown | IN | 47396 |
| Joseph Stulba | | 282 Rumbold Ave | | North Tonawanda | NY | 14120 |
| Joseph Sullivan Jr | | 400 W Ctr St | | Medina | NY | 14103 |
| Joseph Swidorski | | 3958 N Hemlock Rd | | Hemlock | MI | 48626 |
| Joseph Switala | | 222 E Nebobish | | Essexville | MI | 48732 |
| Joseph Szathmary | | 16431 Quail Ln | | Foley | AL | 36535 |
| Joseph Szudzik | | 1 Ashton Pl | | Buffalo | NY | 14220 |
| Joseph Tabone | | PO Box 597 | | Wilson | NY | 14172 |
| Joseph Tabone Jr | | PO Box 447 | | Barker | NY | 14012 |
| Joseph Tacey | | 857 E Borton Rd | | Essexville | MI | 48732 |
| Joseph Tackett | | 755 S 300 W | | Kokomo | IN | 46902 |
| Joseph Tantalo | | 303 Spencer Rd | | Rochester | NY | 14609 |
| Joseph Taylor Jr | | 2720 Peale Dr | | Saginaw | MI | 48602 |
| Joseph Tett | | 4606 Country Hill Dr Se | | Kentwood | MI | 49512 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 365 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joseph Thomas | | PO Box 165 | | Olcott | NY | 14126 |
| Joseph Thomas | | 2222 Gantz Rd | | Grove City | OH | 43123 |
| Joseph Thornton | | 19399 Compton St | | Elkmont | AL | 35620 |
| Joseph Todor | | 8495 S Sharon Dr | | Oak Creek | WI | 53154 |
| Joseph Tronolone | | 845 Whittier Rd | | Spencerport | NY | 14559 |
| Joseph Truscio Jr | | 251 Trowbridge St | | Lockport | NY | 14094 |
| Joseph Vallier | | 2805 Cedar Ln | | Bay City | MI | 48706 |
| Joseph Vollmer | | 2385 Richley Rd | | Corfu | NY | 14036 |
| Joseph Volpe | | 6133 Prospect St | | Newfane | NY | 14108 |
| Joseph Vrable | | 304 N Chilson St | | Bay City | MI | 48706 |
| Joseph Wade | | 3712 Biscayne Hill Dr | | Northport | AL | 35475 |
| Joseph Waldo | | 1394 Carnoustie Cir | | Grove City | OH | 43123 |
| Joseph Wall | | 1706 Gratiot St Nw | | Grand Rapids | MI | 49504 |
| Joseph Wallace | | 9808 Church Rd | | Huron | OH | 44839 |
| Joseph Wallace | | 601 West Wenger Rd Apt 3 | | Englewood | OH | 45322 |
| Joseph Walther | | 331 Knight Rd | | Bay City | MI | 48708 |
| Joseph Ward | | 2653 Gemini St | | Saginaw | MI | 48601 |
| Joseph Warren | | 958 Co Rd 217 | | Moulton | AL | 35650 |
| Joseph Weatherwax | | 1265 County Rd 190 | | Moulton | AL | 35650 |
| Joseph Weber | | 3781 Conklin Dr | | Saginaw | MI | 48603 |
| Joseph Welling | | 2713 Catalina Dr | | Anderson | IN | 46012 |
| Joseph Werner | | 2809 Hinde Ave | | Sandusky | OH | 44870 |
| Joseph White | | 1203 Byron Ave Sw | | Decatur | AL | 35601 |
| Joseph Whitt | | 9370 W 24 Rd | | Mesick | MI | 49668 |
| Joseph Wiggins | | 510 Dairy Farm Rd | | Moundville | AL | 35474 |
| Joseph Wishmann | | 2405 W Briar Lake Way 1b | | Oak Creek | WI | 53154 |
| Joseph Wolfe | | 2316 N Purdum | | Kokomo | IN | 46901 |
| Joseph Yost | | 1275 E Wilke Rd | | Rothbury | MI | 49452 |
| Joseph Youngs | | 13944 N Mckinley Rd | | Montrose | MI | 48457 |
| Joseph Zundel | | 14020 Joyce Dr | | Warren | MI | 48093 |
| Josephine Bethea | | PO Box 717 | | Lockport | NY | 14095 |
| Josephine Chant | | PO Box 197 | | Vernon | MI | 48476 |
| Josephine Cox | | 3406 Springdale Dr | | Kokomo | IN | 46902 |
| Josephine Daniel | | 147 Hazelwood Ave | | Buffalo | NY | 14215 |
| Josephine Duimstra | | 2836 Bluewater Ln Sw | | Grandville | MI | 49418 |
| Josephine Kane | | 32 Rainier St | | Rochester | NY | 14613 |
| Josephine Oaks | | 153 Kilhoffer St | | Buffalo | NY | 14211 |
| Josephine Orr | | 2728 Longfellow Dr Sw | | Decatur | AL | 35603 |
| Josephine Palma | | 134 Pollet Pl | | Rochester | NY | 14626 |
| Josephine Sieggreen | | 4570 Curve Rd | | Freeland | MI | 48623 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 366 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Josephine Walker | | PO Box 384 | | Galveston | IN | 46932 |
| Josephine Wisner | | PO Box 905 | | Jenison | MI | 49429 |
| Josephine Wright | | 1000 Shady Ln | | Tecumseh | MI | 49286 |
| Josette Hoover | | 140 Huntington Pl | | Sandusky | OH | 44870 |
| Josh Kerby | | 24176 Nye Rd | | Athens | AL | 35613 |
| Josh Pizur | | W147 S7272 Durham Dr | | Muskego | WI | 53150 |
| Josh Pruitt | | 1935 Meadowbrook Dr 402 | | Huntsville | AL | 35803 |
| Joshua Abramowitz | | 5397 Stone Rd | | Lockport | NY | 14094 |
| Joshua Baker | | PO Box 155 | | Fitzgerald | GA | 31750 |
| Joshua Bell | | 2516 Parson Ct | | Midland | MI | 48640 |
| Joshua Black | | 513 High St | | Blissfield | MI | 49228 |
| Joshua Borrow | | 7232 Coldwater Rd | | Flushing | MI | 48433 |
| Joshua Boss | | 12 Gibbs St | | Nunda | NY | 14517 |
| Joshua Briggs | | 9917 Pine Island | | Sparta | MI | 49345 |
| Joshua Briggs | | 9917 Pine Island | | Sparta | MI | 49345 |
| Joshua Briggs | | 7287 W Marine Dr | | Milwaukee | WI | 53223 |
| Joshua Burger | | 1211 Marquette | | Bay City | MI | 48706 |
| Joshua Clark | | 5015 Mckinley St | | Elkton | MI | 48731 |
| Joshua Crosby | | 7786 Ridge Rd | | Gasport | NY | 14067 |
| Joshua Crouch | | 4 Anderson | | Sandusky | OH | 44870 |
| Joshua Curtiss | | 107 Pickdale Dr | | Rochester | NY | 14626 |
| Joshua Czerkies | | 911 Fraser Rd | | Kawkawlin | MI | 48631 |
| Joshua Diehl | | 1782 Golfview Dr Apt 10 | | Essexville | MI | 48732 |
| Joshua Diggs | | 3044 S Freeman Rd | | Monticello | IN | 47960 |
| Joshua Dobis | | 2780 Williamson Rd Apt 8 | | Saginaw | MI | 48601 |
| Joshua Drury | | 1808 Barker St | | Sandusky | OH | 44870 |
| Joshua Dupke | | 298 N Shirley Rd | | Shirley | IN | 47384 |
| Joshua Elliott | | 8252 Roosevelt | | Mt Morris | MI | 48458 |
| Joshua Guest | | 5207 Berneda Dr | | Flint | MI | 48506 |
| Joshua Held | | 2782 Wilson Cambria Rd | | Wilson | NY | 14172 |
| Joshua Howell | | 205 Lincoln Ave | | Fitzgerald | GA | 31750 |
| Joshua Huddleston | | 607 Fremont St | | Flint | MI | 48504 |
| Joshua James | | 24440 Easter Ferry Rd | | Elkmont | AL | 35620 |
| Joshua Kelkenberg | | 5 Mccue Ave | | Lockport | NY | 14094 |
| Joshua Kirk | | 522 Fulton | | Port Clinton | OH | 43452 |
| Joshua Koester | | 825 N Locust | | Sterling | MI | 48659 |
| Joshua Lewis | | PO Box 436 | | Galveston | IN | 46932 |
| Joshua Luke | | 4186 Pleasanton Rd | | Englewood | OH | 45322 |
| Joshua Maslowski | | 580 Atlanta | | Saginaw | MI | 48604 |
| Joshua Mccoy | | 362 Big Spring Circle | | West Blocton | AL | 35184 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 367 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joshua Miller | | 156 Sand Creek Hwy Apt F | | Adrian | MI | 49221 |
| Joshua Patterson | | 1902 S Warner | | Bay City | MI | 48706 |
| Joshua Pisarek | | 42 1st Ave | | North Tonawanda | NY | 14120 |
| Joshua Praksti | | 4719 Briggs Rd | | Otter Lake | MI | 48464 |
| Joshua Rebis | | 2858 Culver Rd | | Rochester | NY | 14622 |
| Joshua Ritchie | | 5712 Beattie Ave | | Lockport | NY | 14094 |
| Joshua Robertson | | 76 Morgan St | | Tonawanda | NY | 14150 |
| Joshua Schuler | | 1894 West St | | Reese | MI | 48757 |
| Joshua Schwier | | 1601 Horseshoe Cr | | Saginaw | MI | 48609 |
| Joshua Scott | | 1705 Johnson Rd | | Iowa Pk | TX | 76367 |
| Joshua Shutic | | 6827 W Donges Bay Rd | | Mequon | WI | 53092 |
| Joshua Smith | | 382 Harsen Rd | | Lapeer | MI | 48446 |
| Joshua Steffenhagen | | 3516 Briarcrest Dr | | Castalia | OH | 44824 |
| Joshua Stelick | | 7629 Willits Rd | | Fostoria | MI | 48435 |
| Joshua Strahm | | 4461 Ann St | | Saginaw | MI | 48603 |
| Joshua Sylvester | | 2105 E Stewart | | Midland | MI | 48640 |
| Joshua Thompson Iii | | 6218 Tanzanite Ct | | Grand Blanc | MI | 48439 |
| Joshua Vanbuskirk | | 1609 Hill St | | Anderson | IN | 46012 |
| Joshua Walden | | 3964 N Water St | | Mexico | IN | 46958 |
| Joshua Watz | | 2025 Cass Ave | | Bay City | MI | 48708 |
| Joshua Waun | | 10358 Rene Dr | | Clio | MI | 48420 |
| Joshua Whaley | | 5371 E 200 S | | Kokomo | IN | 46902 |
| Joshua Whitt | | 3714 Hanaman Rd | | Columbiaville | MI | 48421 |
| Joshua Wilson | | 801 Witherspoon Dr | | Kokomo | IN | 46901 |
| Joshua Wisniewski | | 1415 W Nebobish Rd | | Essexville | MI | 48732 |
| Joshua Zokoe | | 377 Pennels Dr | | Rochester | NY | 14626 |
| Joshua Zokoe | | 377 Pennels Dr | | Rochester | NY | 14626 |
| Josie Blue | | 9580 Reese Rd | | Birch Run | MI | 48415 |
| Josie Kwiatkowski | | 5332 Sandhill Rd | | Racine | WI | 53402 |
| Josie Parris | | 86 Frost Ave | | Rochester | NY | 14608 |
| Josie Reed | | 5917 Glenn Ave | | Flint | MI | 48505 |
| Josie Wilson | | 1601 Mimosa Pk Rd Apt 166 | | Tuscaloosa | AL | 35405 |
| Joslin Gaddis | | 2810 Kensington Dr | | Saginaw | MI | 48601 |
| Joslyn Heinold | | 206 Forbes Ave | | Tonawanda | NY | 14150 |
| Joslyn Roberts | | 5220 W 3rd St | | Dayton | OH | 45427 |
| Josue Fragoso | | 7122 Porter Rd | | Grand Blanc | MI | 48439 |
| Jouett Nethercutt | | 7586 Us 24 West | | Logansport | IN | 46947 |
| Jovan Tolevski | | 213 Stony Point Rd | | Rochester | NY | 14624 |
| Jovita Wille | | 1715 Flajole Rd | | Midland | MI | 48642 |
| Jovon Jovonovich | | 7341 S North Cape Rd | | Franklin | WI | 53132 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joy Drafton | | 839 Wellington Blvd | | Columbus | OH | 43219 |
| Joy Gray | | 1514 E Farwell St Apt 8 | | Sandusky | OH | 44870 |
| Joy Hough | | 8490 E Upper Dry Fork Rd | | Madison | IN | 47250 |
| Joy Stanford | | 705 Redwood Dr Apt B | | Paragould | AR | 72450 |
| Joyce Aron | | 40 Lathrop Ave | | Le Roy | NY | 14482 |
| Joyce Bailey | | 302 Martin Luther King Jr Blvd | | Wichita Falls | TX | 76306 |
| Joyce Bates | | 11810 County Line Rd | | Leighton | AL | 35646 |
| Joyce Bills | | 1795 N 300 W | | Tipton | IN | 46072 |
| Joyce Brooks | | 2232 Van Etten St | | Saginaw | MI | 48601 |
| Joyce Brown | | 413 College St Box 62 | | Windfall | IN | 46076 |
| Joyce Bryant | | 4046 Twin Lakes Cr | | Clayton | OH | 45315 |
| Joyce Carlisle | | 7457 N Linden Rd | | Mount Morris | MI | 48458 |
| Joyce Chittum | | 577 W 5th St | | Peru | IN | 46970 |
| Joyce Clinard | | 24069 Hntsvile Brnsfry Rd | | Athens | AL | 35613 |
| Joyce Cloud | | 3006 Branded Ct West | | Kokomo | IN | 46901 |
| Joyce Cooper | | 1510 Hwy 101 | | Town Creek | AL | 35672 |
| Joyce Cooper | | 2442 Lost Creek | | Flushing | MI | 48433 |
| Joyce Corrigan | | 4311 Shady View Dr 1 D | | Indianapolis | IN | 46226 |
| Joyce Crowe | | 8199 Boulder Dr | | Davison | MI | 48423 |
| Joyce Dennis | | 1015 Spring Dr | | Gastonia | NC | 28052 |
| Joyce Depoy | | 1004 Waubesa Ct | | Kokomo | IN | 46902 |
| Joyce Dixon | | 1788 Carlton Ave Ne | | Grand Rapids | MI | 49505 |
| Joyce Griewahn | | 2925 E Valley Rd | | Adrian | MI | 49221 |
| Joyce Guerre | | 825 W Sycamore St | | Kokomo | IN | 46901 |
| Joyce Harris | | 6034 N Lakeshore Dr | | Macy | IN | 46951 |
| Joyce Haynes | | 6185 Flowerday | | Mt Morris | MI | 48458 |
| Joyce Johnson | | 60 Gloria Ave | | New Lebanon | OH | 45345 |
| Joyce Johnson | | 11900 Seven Pines Dr | | Holland | MI | 49424 |
| Joyce Jones | | 219 E Madison St | | Tipton | IN | 46072 |
| Joyce Jones | | 412 S 23rd St | | Saginaw | MI | 48601 |
| Joyce Kane | | 252 Friendship Ct | | Anderson | IN | 46013 |
| Joyce Kruckowski | | 4475 Reimer Rd | | Bridgeport | MI | 48722 |
| Joyce Leslie | | 192 Palmer Dr | | Sandusky | OH | 44870 |
| Joyce Lowe | | 226 E Pierson Rd | | Flint | MI | 48505 |
| Joyce Magee | | 123 Hawley St | | Rochester | NY | 14608 |
| Joyce Meyer | | 5390 Somerset Ln S | | Greenfield | WI | 53221 |
| Joyce Mikula | | 5895 S Summerton Rd | | Shepherd | MI | 48883 |
| Joyce Mills | | PO Box 781 | | Kokomo | IN | 46903 |
| Joyce Moten | | 2620 Kensington Dr | | Saginaw | MI | 48601 |
| Joyce Myers | | 3470 N 600 E | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 369 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Joyce Neal | | 3594 S 350 E | | Kokomo | IN | 46902 |
| Joyce Pennycoff | | 1976 W 500 S | | Sharpsville | IN | 46068 |
| Joyce Penwright | | 7665 Royal Dr | | Gasport | NY | 14067 |
| Joyce Petee | | 2415 S Elms Rd | | Swartz Creek | MI | 48473 |
| Joyce Peterson Morris | | Rr 2 Box 71 | | Peru | IN | 46970 |
| Joyce Propes | | 6491 S County Rd 700 E | | Walton | IN | 46994 |
| Joyce Rodriguez | | 3799 E 400 S | | Kokomo | IN | 46902 |
| Joyce Russell | | 8035 E 100 N | | Frankfort | IN | 46041 |
| Joyce Scott | | 5045 Open Meadows Dr | | Columbus | OH | 43228 |
| Joyce Sehlmeyer | | 329 East Adams St | | Sandusky | OH | 44870 |
| Joyce Senters | | 4411 Great Oaks Dr | | Grand Blanc | MI | 48439 |
| Joyce Sheely | | 1013 E Firmin St | | Kokomo | IN | 46902 |
| Joyce Smith | | 11893 Gaston Hollow Rd | | Lester | AL | 35647 |
| Joyce Smith | | Pobox 96 | | Somerville | AL | 35670 |
| Joyce Smith | | 110 Nutmeg Sq | | Springboro | OH | 45066 |
| Joyce Stansberry | | 1921 Versailles Dr | | Kokomo | IN | 46902 |
| Joyce Tolasch | | 4940 Nportsmouth Rd | | Saginaw | MI | 48601 |
| Joyce Walker | | 2008 Dupont | | Flint | MI | 48504 |
| Joyce Walls | | 3105 Beulah St | | Saginaw | MI | 48601 |
| Joyce Wells | | 317 East Vienna Rd | | Clio | MI | 48420 |
| Joyce Wescoat | | 3616 Williamson Rd | | Saginaw | MI | 48601 |
| Ju Koo | | 118 Falmouth St Apt 3 | | Rochester | NY | 14615 |
| Juan Aguirre | | Pobox 4196 | | Saginaw | MI | 48606 |
| Juan Antonetti | | 29 Essex St | | Rochester | NY | 14611 |
| Juan Ascencio | | 1421 N Dexter St | | Flint | MI | 48506 |
| Juan Aybar | | 29 Continental Dr | | Lockport | NY | 14094 |
| Juan Chacon Jr | | 4012 Venice Rd Lot 64 | | Sandusky | OH | 44870 |
| Juan Chavez | | 218 S W 29th | | San Antonio | TX | 78237 |
| Juan Cohn | | 322 7th Av Nw | | Decatur | AL | 35601 |
| Juan Coronado | | 1319 Lincoln St | | Midland | MI | 48640 |
| Juan Diaz | | 222 Kartes Dr | | Rochester | NY | 14616 |
| Juan Gagne | | 323 Eaton | | Breckenridge | MI | 48615 |
| Juan Garcia | | 1203 Randolph St | | Saginaw | MI | 48601 |
| Juan Garza | | 338 Hickory | | Carrollton | MI | 48724 |
| Juan Gonzalez | | 3092 E Washington Rd | | Saginaw | MI | 48601 |
| Juan Guajardo | | 145 Concord | | Adrian | MI | 49221 |
| Juan Gutierrez | | 662 Cardile Dr | | Webster | NY | 14580 |
| Juan Hernandez Iii | | 13294 Croswell | | Grant | MI | 49327 |
| Juan Martinez | | 3234 N 600 E | | Kokomo | IN | 46901 |
| Juan Olivarez | | 409 Moore St | | Saginaw | MI | 48602 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 370 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Juan Pena | | 3448 Bagshaw Dr | | Saginaw | MI | 48601 |
| Juan Ramallo | | 7102 Bear Ridge Rd | | North Tonawanda | NY | 14120 |
| Juan Serrano | | 34 E Felton St | | N Tonawanda | NY | 14120 |
| Juan Torres Jr | | 4856 S 14th St Apt 6 | | Milwaukee | WI | 53221 |
| Juanita Bess | | PO Box 242 | | Hornell | NY | 14843 |
| Juanita Coleman | | 2043 E Tobias Rd | | Clio | MI | 48420 |
| Juanita Cornelius | | 141 Hagen | | Buffalo | NY | 14211 |
| Juanita Duncan | | 3030 Genesee | | Cheektowaga | NY | 14225 |
| Juanita George | | 2020 S Jefferson Ave | | Saginaw | MI | 48601 |
| Juanita Hale | | PO Box 407 | | Galveston | IN | 46932 |
| Juanita Hecht | | 1947 W Havens St | | Kokomo | IN | 46901 |
| Juanita Mc Crea | | 198 Lincoln St | | Rochester | NY | 14605 |
| Juanita Mills | | 6107 David Berger St | | Mt Morris | MI | 48458 |
| Juanita Reeves | | 1740 E Newberg Rd | | Pinconning | MI | 48650 |
| Juanita Thompson | | 3521 Dupont St | | Flint | MI | 48504 |
| Juanita Vanoeveren | | 20 40th St Sw | | Wyoming | MI | 49548 |
| Juanita Watkins | | 2384 Kenwood Dr | | Adrian | MI | 49221 |
| Jude Brock | | 2210 Five Mile Line Rd | | Penfield | NY | 14526 |
| Judge Washington | | 126 Gooding St | | Lockport | NY | 14094 |
| Judi Statler | | PO Box 144 | | Genesee | MI | 48437 |
| Judith Andrykovich | | 5441 Maple Pk Dr | | Flint | MI | 48507 |
| Judith Bannon | | 704 W Main | | Elwood | IN | 46036 |
| Judith Bobo | | 12202 Torrey Rd | | Fenton | MI | 48430 |
| Judith Boucher | | 10614 S Howell Ave | | Oak Creek | WI | 53154 |
| Judith Brown | | 161 Clydesdale | | Mt Morris | MI | 48458 |
| Judith Brown | | 9378 Woodside Trail | | Swartz Creek | MI | 48473 |
| Judith Bruesewitz | | 3328 S Delaware Ave | | Milwaukee | WI | 53207 |
| Judith Bushnell | | 100 Verda Ave | | N Syracuse | NY | 13212 |
| Judith Bywater | | 1350 E Puetz Rd | | Oak Creek | WI | 53154 |
| Judith Call | | 127 Bridlewood Dr | | Lockport | NY | 14094 |
| Judith Cook | | 5249 Field Rd | | Clio | MI | 48420 |
| Judith Dickerson | | 2013 S 34th St | | Milwaukee | WI | 53215 |
| Judith Douglas | | 1433 Tam O Shanter Ln | | Kokomo | IN | 46902 |
| Judith Evans | | 323 Maple St | | Tipton | IN | 46072 |
| Judith Fahnestock | | 1100 N Webster St | | Kokomo | IN | 46901 |
| Judith Finch | | 118 Ohio Ave | | Monroe | OH | 45050 |
| Judith Findlay | | PO Box 29 | | Spencerport | NY | 14559 |
| Judith Fitzgerald | | 25011 Breezy Point Rd | | Wind Lake | WI | 53185 |
| Judith Flagg | | 48 Harwin Dr | | Rochester | NY | 14623 |
| Judith Giuliani | | 5976 S 37th St | | Greenfield | WI | 53221 |

In re Delphi Corporation, et al.
Case No. 05-44481                        Page 371 of 751                        7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Judith Grissom | | G 3085 Kleinpell St | | Burton | MI | 48529 |
| Judith Gross | | 2112 Westside Dr | | Rochester | IN | 46975 |
| Judith Guge | | 1026 S Plate | | Kokomo | IN | 46902 |
| Judith Hauerwas | | 4200 Teakwood Court | | Greendale | WI | 53129 |
| Judith Hill | | 2857 S Linebarger Ter | | Milwaukee | WI | 53207 |
| Judith Hoople | | 1831 Michigan Ave | | South Milwaukee | WI | 53172 |
| Judith Hueber | | 46 Minard St | | Lockport | NY | 14094 |
| Judith Jakubec | | 17 Church St | | Middleport | NY | 14105 |
| Judith Jarke | | 1180 N 400 E | | Kokomo | IN | 46901 |
| Judith Jeske | | 6935 S Division | | Grand Rapids | MI | 49548 |
| Judith Johnson | | 8018 W 400 S | | Russiaville | IN | 46979 |
| Judith Karell | | 650 East St Apt 5 | | Coopersville | MI | 49404 |
| Judith Kendall | | PO Box 147 | | Kempton | IN | 46049 |
| Judith Kijowski | | 3586 Northcreek Run | | N Tonawanda | NY | 14120 |
| Judith Marsh | | 1115 Dechant Ct | | Columbus | OH | 43229 |
| Judith Mayfield | | 2119 Glenside Ave | | Norwood | OH | 45212 |
| Judith Mcduffie | | PO Box 372 | | Rhine | GA | 31077 |
| Judith Mckeon | | PO Box 433 | | Saint Helen | MI | 48656 |
| Judith Mikels | | 1596 E 450n | | Kokomo | IN | 46901 |
| Judith Osullivan | | 5780 Glendale Dr | | Lockport | NY | 14094 |
| Judith Oyler | | PO Box 313 | | Burlington | IN | 46915 |
| Judith Perez | | 3811 S Hanson Ave | | Milwaukee | WI | 53207 |
| Judith Pomaville | | 1756 E Birch Rd | | Pinconning | MI | 48650 |
| Judith Radford | | 801 Marquette St | | Flint | MI | 48504 |
| Judith Ray | | 4700 Plank Rd | | Lockport | NY | 14094 |
| Judith Rupple | | 1874 Hess Rd | | Appleton | NY | 14008 |
| Judith Schulz | | 575 E Cottage Grove | | Kawkawlin | MI | 48631 |
| Judith Shaddock | | 561 Walnut St | | Lockport | NY | 14094 |
| Judith Siminske | | 3615 N State Rd 9 | | Anderson | IN | 46012 |
| Judith Spencer | | 709 W Chestnut St | | Kokomo | IN | 46902 |
| Judith Taylor | | PO Box 6365 | | Kokomo | IN | 46902 |
| Judith Townsend | | 1435 S Irish Rd | | Davison | MI | 48423 |
| Judith Troestler | | 3351 S Illinois Ave | | Milwaukee | WI | 53207 |
| Judith Van Singel | | 8162 Winding Dr Sw | | Byron Ctr | MI | 49315 |
| Judith Vanlare | | 6035 S Transit Lot 337 | | Lockport | NY | 14094 |
| Judith Wolfenbarger | | 27484 Joann Dr | | Bonita Springs | FL | 34135 |
| Judith Yantz | | 8912 State Route 61 | | Berlin Heights | OH | 44814 |
| Judson Lobdell | | 331 Orchard St | | Morenci | MI | 49256 |
| Judy Androsky | | 2055 Golfcrest Dr | | Davison | MI | 48423 |
| Judy Barkdull | | 5919 Seneca Trl | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 372 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Judy Beardsley | | 13097 Westshore Dr | | Houghton Lake | MI | 48629 |
| Judy Beeler | | 2024 Kerri Lynn Dr | | Kokomo | IN | 46902 |
| Judy Belcher | | 725 Chandler Dr | | Dayton | OH | 45426 |
| Judy Benson | | PO Box 60927 | | Rochester | NY | 14606 |
| Judy Brown | | 1711 Kicker Rd | | Tuscaloosa | AL | 35404 |
| Judy Bulcher | | 1460 Crosscreek Circle | | Kettering | OH | 45429 |
| Judy Burton | | 1279 Stewart St | | Sevierville | TN | 37876 |
| Judy Byerley | | 7979 Whitney Pl | | Saginaw | MI | 48609 |
| Judy Cockrell | | 1037 S Leeds St | | Kokomo | IN | 46902 |
| Judy Eagle | | 6683 N 83rd St | | Milwaukee | WI | 53223 |
| Judy Franklin | | 6410 W Sterling Rd | | Sterling | MI | 48659 |
| Judy Goyette | | 335 Spruce St | | Mt Morris | MI | 48458 |
| Judy Graham Blount | | 1650 Frebis Ave | | Columbus | OH | 43206 |
| Judy Grimes | | 624 Highland Dr | | Moulton | AL | 35650 |
| Judy Harris | | 1922 Mosaic Trail | | Murfereesboro | TN | 37130 |
| Judy Hasting | | 2423 Nance Ford Rd | | Hartselle | AL | 35640 |
| Judy Helton | | 8432 Ora Lk Rd | | Hale | MI | 48739 |
| Judy Henry | | 3209 E 11th St | | Anderson | IN | 46012 |
| Judy Hill | | 3445 Weathered Rock Circle | | Kokomo | IN | 46902 |
| Judy Howe | | 16508 W Horseshoe Trail | | Linden | MI | 48451 |
| Judy Johnson | | 5203 S 200 W | | Peru | IN | 46970 |
| Judy Karpinski | | 4035 Rosewood Dr | | Saginaw | MI | 48603 |
| Judy Kelly | | 2736 Morgan St | | Saginaw | MI | 48602 |
| Judy Kirby | | 147 Co Rd 535 | | Anderson | AL | 35610 |
| Judy Kline | | P0 Box 6 | | Grand Blanc | MI | 48439 |
| Judy Lechman | | 6185 Richfield Rd | | Flint | MI | 48506 |
| Judy Lombardo | | PO Box 40144 | | Tuscaloosa | AL | 35404 |
| Judy Mann | | 2094 Kendall Rd | | Kendall | NY | 14476 |
| Judy Mclochlin | | 1051 S Armstrong St | | Kokomo | IN | 46902 |
| Judy Miller | | 2546 S Sheridan Rd | | Caro | MI | 48723 |
| Judy Montie | | 13030 Oyster Lake Rd | | Holly | MI | 48442 |
| Judy Moss | | 6181 W Frances Rd | | Clio | MI | 48420 |
| Judy Moton | | 3245 Montana Ave | | Flint | MI | 48506 |
| Judy Netherton | | 2003 Sibley Dr | | Kokomo | IN | 46902 |
| Judy Noye | | 1122 Cleveland Ave | | Niagara Falls | NY | 14305 |
| Judy Pack | | 310 Poplar St | | Athens | AL | 35611 |
| Judy Patterson | | 17946 Hwy 99 | | Athens | AL | 35611 |
| Judy Peitsmeyer | | 540 Clairbrook Ave A | | Columbus | OH | 43228 |
| Judy Poklar | | 4083 W College Ave | | Milwaukee | WI | 53221 |
| Judy Porroni | | 43 Hamilton Dr | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 373 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Judy Randolph | | 4081 Tomahawk Dr | | Medway | OH | 45341 |
| Judy Reed | | 3312 Albright Rd | | Kokomo | IN | 46902 |
| Judy Reese | | 819 1/2 E Taylor | | Kokomo | IN | 46901 |
| Judy Revis | | 2333 W 300 S | | Kokomo | IN | 46902 |
| Judy Roberts | | 1030 S Leeds St | | Kokomo | IN | 46902 |
| Judy Sasse | | 12691 Gratiot Rd | | Saginaw | MI | 48609 |
| Judy See | | 2800 Pinegrove Dr | | W Carrollton | OH | 45449 |
| Judy Sellers | | 4118 Hwy 84 E | | Laurel | MS | 39443 |
| Judy Snow | | 7078 Academy Ln | | Lockport | NY | 14094 |
| Judy Springer | | 17222 Leatherwood Dr | | Athens | AL | 35611 |
| Judy Turschak | | 1306 Essex St | | Essexville | MI | 48732 |
| Judy Vansickle | | 5370 Skylark Pass | | Gr Blanc | MI | 48439 |
| Judy Weathers | | 4486 Forsythe | | Saginaw | MI | 48638 |
| Judy Williams | | 1241 E Taylor St | | Kokomo | IN | 46901 |
| Judy Wilson | | 414 E Stewart | | Flint | MI | 48505 |
| Jule Huston | | 1336 Ashland Ave Apt 1 | | Niagara Falls | NY | 14301 |
| Julene Waites | | 8221 Kensington Blvd Apt 566 | | Davison | MI | 48423 |
| Jules Chauvaux | | 9604 W 200 S | | Russiaville | IN | 46979 |
| Juli Keller | | 3912 Bardshar Rd | | Castalia | OH | 44824 |
| Julia Bassham | | 6312 S Whitham Dr | | Niagara Falls | NY | 14304 |
| Julia Blake Wiley | | 1516 Northcrest Dr | | Anderson | IN | 46012 |
| Julia Caldwell | | 1426 Cordell Ave | | Columbus | OH | 43211 |
| Julia Daugherty | | 2327 Lindberg Rd | | Anderson | IN | 46012 |
| Julia Escobar | | 2537 South Shore Dr | | Flushing | MI | 48433 |
| Julia Hardy | | 17745 Gratiot Rd | | Hemlock | MI | 48626 |
| Julia Hartfield | | 1907 Pkwood Ave | | Saginaw | MI | 48601 |
| Julia Kegler | | 801 Lakeside Dr | | Kokomo | IN | 46901 |
| Julia Knight Overton | | 1720 Timberview Dr | | Marion | IN | 46952 |
| Julia Lange | | 10808 E 00 Ns | | Greentown | IN | 46936 |
| Julia Mckillips | | 5014 Hartford Ave | | Sandusky | OH | 44870 |
| Julia Melander | | 619 Heatherwood Ct | | Nobelsville | IN | 46060 |
| Julia Moriarty | | 461 E Ctr St | | Medina | NY | 14103 |
| Julia Perez | | 4610 S Hamlet | | Saginaw | MI | 48603 |
| Julia Stephenson | | 3731 Bittersweet Dr | | Columbiaville | MI | 48421 |
| Julia Trombley | | 5749 Glendale Dr | | Lockport | NY | 14094 |
| Julian Bosquez Jr | | 2601 Packard Rd | | Sand Creek | MI | 49279 |
| Julian Bryant | | 242 Foxglove Rd | | Fitzgerald | GA | 31750 |
| Julian Fluty | | 405 5th St | | Fenton | MI | 48430 |
| Julian Garcia | | 626 Oakview Dr | | Saginaw | MI | 48604 |
| Julian Ornelas | | 1623 Williamson | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 374 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Julian Soria | | 635 Adams Rd | | Saginaw | MI | 48609 |
| Julian Taylor | | 1418 Cedar | | Saginaw | MI | 48601 |
| Julian Warner | | 3609 Aldridge Bnd | | Decatur | AL | 35603 |
| Juliann Cater | | 1208 Cloverdale Av Sw | | Decatur | AL | 35601 |
| Juliann Mills | | 2336 Shadycroft Dr | | Burton | MI | 48519 |
| Julie Addison | | 4401 N 1200 E | | Greentown | IN | 46936 |
| Julie Alejandro | | 411 Market St Pobox 193 | | Castalia | OH | 44824 |
| Julie Ballay | | 115 Hancock St | | Indianapolis | IN | 46222 |
| Julie Bark | | 133 Goodrich St | | Vassar | MI | 48768 |
| Julie Beausoleil | | 62 Woodbury Dr | | Lockport | NY | 10494 |
| Julie Belew | | 1542 Somerville Rd Se | | Decatur | AL | 35601 |
| Julie Bowman | | 8940 Jamaica Rd | | Germantown | OH | 45327 |
| Julie Bush | | 170 Adams Rd | | Saginaw | MI | 48609 |
| Julie Cole | | 1535 Co Rd 254 | | Town Creek | AL | 35672 |
| Julie Delong | | 921 Imy Ln | | Anderson | IN | 46013 |
| Julie Dentice | | 21130 Heather View Dr | | Brookfield | WI | 53045 |
| Julie Dunham | | 243 Electric Ave | | Rochester | NY | 14613 |
| Julie East | | 1550 Stone Rd | | Rochester | NY | 14615 |
| Julie Eickhoff | | 11404 Grand Oaks Dr | | Clio | MI | 48420 |
| Julie Fuller | | 4034 Highland Springs Dr | | Kokomo | IN | 46902 |
| Julie Garrett | | 931 S Imperial Dr | | Hartland | WI | 53029 |
| Julie Gibson | | 4275 W Farrand Rd | | Clio | MI | 48420 |
| Julie Gilbert | | 170 Wood St | | Bellevue | OH | 44811 |
| Julie Greenwood | | 102 N Wildwood Dr | | Kokomo | IN | 46901 |
| Julie Hylkema | | 6599 Dysinger Rd | | Lockport | NY | 14094 |
| Julie Johnson | | 4799 Cottage Rd | | Lockport | NY | 14094 |
| Julie Klein | | 3101 W Drexel Ave 223 | | Franklin | WI | 53132 |
| Julie Kramp | | 80 Summer St | | Lockport | NY | 14094 |
| Julie Krueger | | 11860 Gratiot Rd | | Saginaw | MI | 48609 |
| Julie Landry | | 122 Wisconsin St | | Rochester | NY | 14609 |
| Julie London | | PO Box 84 | | Waterport | NY | 14571 |
| Julie Mayl | | 400 Redwood Ave | | Dayton | OH | 45405 |
| Julie Moore | | 2315 St Charles St | | Anderson | IN | 46016 |
| Julie Parker | | 719 Janice St | | Holly | MI | 48442 |
| Julie Rakus | | 2207 Eastlawn Dr Apt1 | | Midland | MI | 48642 |
| Julie Ray | | 6062 Ketchum Ave | | Newfane | NY | 14108 |
| Julie Rowland | | 10956 Cassel Rd | | Vandalia | OH | 45377 |
| Julie Schultz | | 8135 West Ave | | Gasport | NY | 14067 |
| Julie Schupbach | | 717 W Shiawassee | | Fenton | MI | 48430 |
| Julie Teague | | 59 N Mountain Dr | | Trinity | AL | 35673 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 375 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Julie Webb | | 1945 W Skyview Dr | | Beavercreek | OH | 45432 |
| Julie West | | 2036 Stahlwood Dr | | Sandusky | OH | 44870 |
| Julie Wiley | | 14193 N Saginaw Rd Apt 7 | | Clio | MI | 48420 |
| Juliet Taylor | | 1148 Pine St | | Essexville | MI | 48732 |
| Juliette Thompson | | 1556 10th St N | | Tuscaloosa | AL | 35406 |
| Julio Torres | | 1313 Geneva St | | Racine | WI | 53404 |
| Julio Vazquez Jr | | 46 Zygment St | | Rochester | NY | 14621 |
| Julius Fodo Jr | | 356 Bowker Rd | | Munger | MI | 48747 |
| Julius Sellers | | PO Box 24290 | | Cincinnati | OH | 45224 |
| Julius Tate | | 565 Evergreen Ln | | Saginaw | MI | 48604 |
| Julius Vance | | 6688 Alkire Rd | | Galloway | OH | 43119 |
| June Allen | | 11025 Spencer Rd | | Saint Charles | MI | 48655 |
| June Bechstein | | 1375 Cleveland Rd W 205 | | Huron | OH | 44839 |
| June Coen Hewitt | | 5513 Sandy Ln | | Columbiaville | MI | 48421 |
| June Kunzweiler | | 316 Wood St | | Wilson | NY | 14172 |
| June Pratt | | PO Box 2315 | | Saginaw | MI | 48605 |
| June Vue | | 4304 Springfield St | | Burton | MI | 48509 |
| Junelle Laviolette | | 12110 Hill Rd | | Swartz Creek | MI | 48473 |
| Junior Dennie | | 1419 Westwood Dr | | Flint | MI | 48535 |
| Junior Loyer | | 7172 Wilson Rd | | Otisville | MI | 48463 |
| Junior Pfund | | 3392 Hidden Rd | | Bay City | MI | 48706 |
| Junius Evans | | 71 Mona Dr | | Amherst | NY | 14226 |
| Justen Baker | | 939 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Justin Adams | | 8667 Ernest Rd Apt 2 | | Gasport | NY | 14067 |
| Justin Baird | | 9329 E Monroe | | Wheeler | MI | 48662 |
| Justin Ball | | 2243 Palmer Rd | | Standish | MI | 48456 |
| Justin Bellhorn | | 1006 Joseph St | | Bay City | MI | 48706 |
| Justin Bragiel | | 1610 E North Boutell Rd | | Linwood | MI | 48634 |
| Justin Brophy | | 184 Pebbleview Dr | | Rochester | NY | 14612 |
| Justin Carr | | 141 Maple St Apt 96 | | Vandalia | OH | 45377 |
| Justin Cherry | | 7011 Northview Dr | | Lockport | NY | 14094 |
| Justin Clem | | 29468 9th Ave E | | Ardmore | AL | 35739 |
| Justin Coffey | | 5625 Wilder Rd | | Vassar | MI | 48768 |
| Justin Crothers | | 804 West Main St | | Tipp City | OH | 45371 |
| Justin Crum | | 1418 Hayes Ave | | Sandusky | OH | 44870 |
| Justin Curtis | | 110 Lexington Rd | | Union | OH | 45322 |
| Justin Dabney | | 137 Sanders Rd Apt 4 | | Buffalo | NY | 14216 |
| Justin Edwards | | 4478 N 72nd St | | Milwaukee | WI | 53218 |
| Justin Ely | | 586 Oakwood Beach Dr | | Brooklyn | MI | 49230 |
| Justin Engleman | | 10496 Oakwood Dr | | Byron | MI | 48418 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 376 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Justin Fields | | 38 Berry St | | Rochester | NY | 14609 |
| Justin Fletcher | | 1902 Audrey Dr Nw | | Hartselle | AL | 35640 |
| Justin Flewelling | | 12451 Frost Rd | | Hemlock | MI | 48626 |
| Justin Gorski | | 122 S Wisconsin | | Burlington | WI | 53105 |
| Justin Groff | | 702 N Linn | | Bay City | MI | 48706 |
| Justin Heaslip | | 1249 Sherwood Ave | | North Tonawanda | NY | 14120 |
| Justin Hill | | 9993 Country Corner Rd | | Athens | AL | 35614 |
| Justin Hixson | | 2589 Transit Rd | | Newfane | NY | 14108 |
| Justin Humphries | | 1223 E Decamp St | | Burton | MI | 48529 |
| Justin Jeffreys | | 1204 Donna Av Se | | Decatur | AL | 35601 |
| Justin Jones | | 1135 E Verne Rd | | Burt | MI | 48417 |
| Justin Judy | | 7544 Sunview Dr | | Grand Rapids | MI | 49548 |
| Justin Kennedy | | 515 E 400 S | | Kokomo | IN | 46902 |
| Justin Kennerly | | 172 Stewart Ave | | Buffalo | NY | 14211 |
| Justin Marzello | | 1707 Elder St 213 | | Waukesha | WI | 53188 |
| Justin Meyer | | 227 Church St | | Chesaning | MI | 48616 |
| Justin Mills | | 1524 Emily St | | Saginaw | MI | 48601 |
| Justin Mose | | 304 Eastlawn | | Midland | MI | 48640 |
| Justin Mullins | | 4986 Wells Rd | | Petersburg | MI | 49270 |
| Justin Pepera | | 4040 N Thomas | | Freeland | MI | 48623 |
| Justin Perry | | 206 East Vienna | | Clio | MI | 48420 |
| Justin Priefer | | 540 East Golden Ln | | Oak Creek | WI | 53154 |
| Justin Ryder | | 115 N Lincoln St | | Bay City | MI | 48708 |
| Justin Schlaud | | 5196 Lake Pleasand Rd | | North Branch | MI | 48461 |
| Justin Schleiger | | 2312 Plaza Dr West | | Clio | MI | 48420 |
| Justin Scholtz | | 500 Gies St | | Bay City | MI | 48706 |
| Justin Seegmiller | | 1938 Avalon | | Saginaw | MI | 48603 |
| Justin Sims | | 2806 E Pierson Rd | | Flint | MI | 48506 |
| Justin Smith | | 4302 Spruce Ln | | Columbiaville | MI | 48421 |
| Justin Sparkman | | 520 Rockyford Rd | | Hartselle | AL | 35640 |
| Justin Spear | | 6289 Birchview | | Saginaw | MI | 48609 |
| Justin Stookey | | 5014 Hartford Ave | | Sandusky` | OH | 44870 |
| Justin Strauel | | 8395 E Frances Rd | | Otisville | MI | 48463 |
| Justin Tarpley | | 9832 Us Hwy 72 | | Athens | AL | 35611 |
| Justin Thurnherr | | 94 Fairview | | Depew | NY | 14043 |
| Justin Tornberg | | 8141 Briarwood | | Birch Run | MI | 48415 |
| Justin Turbeville | | 12205 Neff Rd | | Clio | MI | 48420 |
| Justin Williams | | 25501 Portsmouth Rd | | Wind Lake | WI | 53185 |
| Justin York | | 9154 Oakview Dr | | Swartz Creek | MI | 48473 |
| Justin Zalucha | | 4675 Parish Rd | | Midland | MI | 48642 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 377 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Justine Baugh Burnette | | 1709 Willow Ave | | Niagara Falls | NY | 14305 |
| Justine Dimitroff | | 33 Prospect St | | Lockport | NY | 14094 |
| Justine Snyder | | 4742 Briarwood Ct | | Auburn | MI | 48611 |
| Justion Schriber | | 411 W Deckerville Rd | | Caro | MI | 48723 |
| K Tari Pentorn | | 808 Huntersway | | Sandusky | OH | 44870 |
| Kaarrema Traylor | | 12 Cornwall | | Buffalo | NY | 14215 |
| Kacey Hoffman | | 1153 N Main St | | St Charles | MI | 48655 |
| Kai Shi | | 1905 Penfield Rd | | Penfield | NY | 14526 |
| Kaily Cubberly | | 4594 Crystal Clear Dr | | Hilliard | OH | 43026 |
| Kaitlin Bryce | | 3130 S Towerline | | Bridgeport | MI | 48722 |
| Kaitlyn Mckenzie | | 665 Derrer Rd | | Columbus | OH | 43204 |
| Kala Finley | | 210 West Tyler St | | Alexandria | IN | 46001 |
| Kala Gist | | 11734 Pitts Blvd | | Tanner | AL | 35671 |
| Kaleea Preuss | | 4444 State St L334 | | Saginaw | MI | 48603 |
| Kaliek Allah | | 905 Harlem Rd Apt 8 | | West Seneca | NY | 14224 |
| Kalita Miller | | 3810 Suffolk Dr | | Flushing | MI | 48433 |
| Kalon Williams | | 3348 Stonegate Dr | | Flint | MI | 48507 |
| Kalota Dowling | | 1011 N Purdum St | | Kokomo | IN | 46901 |
| Kalvis Brown | | 740 W Bundy Ave | | Flint | MI | 48505 |
| Kambra Sundstrom | | 9309 Dimick Dr Ne | | Rockford | MI | 49341 |
| Kamika Green | | 538 S Brown School Rd | | Vandalia | OH | 45377 |
| Kamira Gilbert | | 3631 Gloucester St | | Flint | MI | 48503 |
| Kamron Sales | | 3105 Nevel Dr | | Huntsville | AL | 35810 |
| Kandace Jaklevich | | 325 Seycamore Sq | | Midland | MI | 48642 |
| Kandra Coleman | | 1273 Genei Ct Apt 204 | | Saginaw | MI | 48601 |
| Kanita Robinson | | PO Box 644 | | Courtland | AL | 35618 |
| Kara Conrad | | 872 Us Rte 20 E | | Norwalk | OH | 44857 |
| Kara Keppel | | PO Box 458 | | Walton | IN | 46994 |
| Kara Minier | | 5031 Bensett Trail | | Davison | MI | 48423 |
| Kara Queen | | 6201 W 320 S | | Russiaville | IN | 46979 |
| Kara Whigham | | 2748 W 12th St | | Anderson | IN | 46011 |
| Karam Nassar | | 8150 Mccandlish Rd | | Grand Blanc | MI | 48439 |
| Karen Adams | | 5720 Oxford Ln Apt D | | Lockport | NY | 14094 |
| Karen Adams | | 11633 Wahl Rd | | Saint Charles | MI | 48655 |
| Karen Alles | | 3015 Bewell Ave | | Lowell | MI | 49331 |
| Karen Allinger | | 6327 N Oak Rd | | Davison | MI | 48423 |
| Karen Amato Hunt | | 1450 99th St | | Niagara Falls | NY | 14304 |
| Karen Amos | | 6057 W 350 S | | Tipton | IN | 46072 |
| Karen Andrews | | 1232 Briarcliffe Dr | | Flint | MI | 48532 |
| Karen Bartels | | 3075 County Rd 290 | | Vickery | OH | 43464 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 378 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Karen Betz | | 13240 Irish Rd | | Millington | MI | 48746 |
| Karen Bird | | 56 Willmae Rd | | Rochester | NY | 14616 |
| Karen Bloss | | 4352 W Roundhouse 9 | | Swartz Creek | MI | 48473 |
| Karen Brink | | 2431 Chapel Hill Rd Sw | | Decatur | AL | 35603 |
| Karen Butler | | 8525 S Cathlynn Court | | Oak Creek | WI | 53154 |
| Karen Byfield | | 11 Dorsetwood Dr | | Rochester | NY | 14612 |
| Karen Caldwell | | 39 Leawood Dr | | Tonawanda | NY | 14150 |
| Karen Carr | | 225 W Oak Orchard St | | Medina | NY | 14103 |
| Karen Carwile | | 406 Irvin St | | Athens | AL | 35611 |
| Karen Cavanaugh | | 8438 Lake Rd | | Barker | NY | 14012 |
| Karen Cebull | | 430 Mckelvey St | | Sandusky | OH | 44870 |
| Karen Cedars | | 849 S 300 W | | Kokomo | IN | 46902 |
| Karen Channel | | 478 Branding Iron Dr | | Galloway | OH | 43119 |
| Karen Clearwater | | 5927 N 100 W | | Kokomo | IN | 46901 |
| Karen Clinton | | 5509 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Karen Collins | | 440 N 500 W | | Anderson | IN | 46011 |
| Karen Cope | | 2534 E Holland Ave | | Saginaw | MI | 48601 |
| Karen Correll | | 8260 E Coldwater Rd | | Davison | MI | 48423 |
| Karen Davis | | 936 North French Raod | | Amherst | NY | 14228 |
| Karen Davis | | 416 S Old State Rd | | Norwalk | OH | 44854 |
| Karen Demorest | | 8693 Coleman Rd | | Barker | NY | 14012 |
| Karen Donavan | | 1936 Stockwell Dr | | Columbus | OH | 43235 |
| Karen Fifield | | 7665 Simms St | | Lockport | NY | 14094 |
| Karen Fisher | | 204 W Rainbow Cir | | Kokomo | IN | 46902 |
| Karen Foster | | 700 S Sunset Dr | | Piqua | OH | 45356 |
| Karen Francis | | 302 Kindred Blvd | | Port Charlott | FL | 33954 |
| Karen Garland | | 507 Minnesota Ave | | Buffalo | NY | 14215 |
| Karen Griffith | | 3118 S 975 W | | Tipton | IN | 46072 |
| Karen Grimes | | 8003 Pkwood Dr | | Fenton | MI | 48430 |
| Karen Grunow | | 6251 Country Way So | | Saginaw | MI | 48603 |
| Karen Haggerty | | 455 Beach St | | Mount Morris | MI | 48458 |
| Karen Harris | | 8309 Mount Carmel St | | Huber Heights | OH | 45424 |
| Karen Hart | | 3287 Brockport Spencerportrd | | Spencerport | NY | 14559 |
| Karen Horton | | 2052 Dexter | | Flint | MI | 48506 |
| Karen Howard | | Rr 1 Box 155 | | Flora | IN | 46929 |
| Karen Hurney | | 9226 W Airport Rd | | Saint Helen | MI | 48656 |
| Karen Jackson | | 12354 Lewis Rd | | Clio | MI | 48420 |
| Karen Jackson | | 2221 Thatcher St | | Saginaw | MI | 48601 |
| Karen Jarosz | | 28505 Beach Dr | | Waterford | WI | 53185 |
| Karen Jegen | | 5990 S Crosswinds Dr 8 | | Cudahy | WI | 53110 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 379 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Karen Johnson | | 3571 Beebe Rd | | Newfane | NY | 14108 |
| Karen Johnson | | 2635 Sherman Dr | | Kokomo | IN | 46902 |
| Karen Jones | | 4919 Old Springfield Rd | | Vandalia | OH | 45377 |
| Karen Kealy | | 200 Little Acorn Ct | | Clinton | MI | 49236 |
| Karen Kegel | | 4067 S 54th St | | Milwaukee | WI | 53220 |
| Karen Kerr | | 5386 Murphy Rd | | Lockport | NY | 14094 |
| Karen King | | 409 S Jefferson | | Saginaw | MI | 48604 |
| Karen King | | 1226 9 Mile Rd | | Sparta | MI | 49345 |
| Karen Kramer | | W208 S10586 S Karen Ct | | Muskego | WI | 53150 |
| Karen Langridge | | 62 Burr Oak Dr | | Coopersville | MI | 49404 |
| Karen Lesowyk | | 5305 Rossman Rd | | Kingston | MI | 48741 |
| Karen Lietz | | 2261 Old Hickory | | Davison | MI | 48423 |
| Karen Lusk | | 692 Moscow Rd | | Hamlin | NY | 14464 |
| Karen Maclam | | 3211 Roland Dr | | Newfane | NY | 14108 |
| Karen Maren | | 2500 N 111th St | | Wauwatosa | WI | 53226 |
| Karen Marshall | | 1634 Autumn Brook Dr | | Maryville | TN | 37801 |
| Karen Martin | | 10394 Hills Ln Dr | | Goodrich | MI | 48438 |
| Karen Mc Gaver | | 6026 S New York Ave | | Cudahy | WI | 53110 |
| Karen Mc Knight | | 10049 Lapeer Rd | | Davison | MI | 48423 |
| Karen Mead | | 4730 Mount Morris Rd | | Columbiaville | MI | 48421 |
| Karen Mills | | 700 Worden St Se | | Grand Rapids | MI | 49507 |
| Karen Mitchell | | 5249 S 750 W | | Russiaville | IN | 46979 |
| Karen Monast | | 99 Dean Rd | | Spencerport | NY | 14559 |
| Karen Moran | | 6775 W 300 N | | Sharpsville | IN | 46068 |
| Karen Morley | | 9949 Kessler Dr | | Saginaw | MI | 48609 |
| Karen Nelson | | PO Box 447 | | Barker | NY | 14012 |
| Karen Nephew | | 323 Franconian Dr N | | Frankenmuth | MI | 48734 |
| Karen Newton | | 3914 Donnelly St | | Flint | MI | 48504 |
| Karen Noel | | 2414 South C St | | Elwood | IN | 46036 |
| Karen Painter | | 448 N Union St | | Russiaville | IN | 46979 |
| Karen Paradise | | 9561 S Nicholson Ave | | Oak Creek | WI | 53154 |
| Karen Pence | | 3735 Lorraine Ave | | Flint | MI | 48506 |
| Karen Perry | | 4149 Stello Rd | | Saginaw | MI | 48609 |
| Karen Petty | | 1503 W Grand Ave | | Dayton | OH | 45407 |
| Karen Plymel | | 1493 Friendship Rd | | Somerville | AL | 35670 |
| Karen Price | | 514 Elmgrove Rd | | Rochester | NY | 14606 |
| Karen Price | | 814 W Jackson Ave | | Flint | MI | 48504 |
| Karen Raley | | 703 Azalea St | | Hartselle | AL | 35640 |
| Karen Rohner | | 3232 Dakota Ave | | Flint | MI | 48506 |
| Karen Russi | | 8750 S Country Dr 204 | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 380 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Karen Rust | | 2815 N Waugh St | | Kokomo | IN | 46901 |
| Karen Sanderson | | 3615 Co Rd 203 | | Danville | AL | 35619 |
| Karen Schaefer | | 6920 Citrus Circle | | Huber Heights | OH | 45424 |
| Karen Schreihart | | 6612 S 22nd St | | Oak Creek | WI | 53154 |
| Karen Seal | | 1300 Peace Pipe Dr | | Kokomo | IN | 46902 |
| Karen Segars | | 10127 Co Rd 87 | | Moulton | AL | 35650 |
| Karen Shipley | | 119 Autumnvale Dr | | Lockport | NY | 14094 |
| Karen Sliker | | 190 South Ave | | Webster | NY | 14580 |
| Karen Smith | | 4418 N Gale Rd | | Davison | MI | 48423 |
| Karen Smith | | 373 E Parish Rd | | Kawkawlin | MI | 48631 |
| Karen Spicer | | 901 Sycamore Line | | Sandusky | OH | 44870 |
| Karen Steele | | 5190 Preferred Pl 217 | | Hilliard | OH | 43026 |
| Karen Thompson | | 27211 Salem Rd | | Atlanta | IN | 46031 |
| Karen Toler | | G8399 Webster Rd | | Clio | MI | 48420 |
| Karen Tyler | | 2666 Reynolds Cir | | Columbiaville | MI | 48421 |
| Karen Vallejo | | 3280 Humphrey | | Palmyra | MI | 49221 |
| Karen Van Laarhoven | | 1807 Stone Bridge Rd 203 | | West Bend | WI | 53095 |
| Karen Vannatta | | 308 Sycamore St | | Chesterfield | IN | 46017 |
| Karen Vela | | 342 Hunter | | Saginaw | MI | 48602 |
| Karen Vinson | | 248 N 600 E | | Greentown | IN | 46936 |
| Karen Walker | | 1314 Briar Rose Dr | | Mt Morris | MI | 48458 |
| Karen Wilson | | 105 Spruce St | | North Tonawanda | NY | 14120 |
| Karen Wright | | 809 Bangor St | | Bay City | MI | 48706 |
| Karen Zinck | | 1401 S Fenmore Rd | | Merrill | MI | 48637 |
| Karey Waldhart | | 3691 Richmond Nw | | Walker | MI | 49534 |
| Kari Baker | | 1634 Indiana Ave | | Flint | MI | 48506 |
| Kari Balk | | 6461 Rounds Rd | | Newfane | NY | 14108 |
| Kari Bird | | 1329 S Buckeye | | Kokomo | IN | 46902 |
| Kari Diaz | | 7544 Sunview Dr | | Grand Rapids | MI | 49548 |
| Karie Binn | | 62 Redtail Rn | | Rochester | NY | 14612 |
| Karie Huntley | | 2080 Sandlewood Dr | | Burton | MI | 48519 |
| Karie Scofield | | 18310 Charter Oaks Dr | | Davison | MI | 48423 |
| Karin Kordel | | 4905 Council Ring Blvd | | Kokomo | IN | 46902 |
| Karin Phelps | | 5070 Summit Dr | | Saginaw | MI | 48603 |
| Karin Slovik | | S89 W34691 Eagle Ter | | Eagle | WI | 53119 |
| Karl Coles | | 2065 E 200 S | | Kokomo | IN | 46902 |
| Karl Desimpelare | | 2180 W Ackerman Rd | | Unionville | MI | 48767 |
| Karl Harris | | 138 Stilwell Cir | | Albany | GA | 31707 |
| Karl Kramer | | 207 King St | | Bay City | MI | 48706 |
| Karl Matthews | | 4095 E Stanley Rd | | Mt Morris | MI | 48458 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 381 of 751                                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Karl Mueller | | 856 Purchase Dr Ne | | Grand Rapids | MI | 49525 |
| Karl Ovadka | | 4585 W River Rd | | Peru | IN | 46970 |
| Karl Parks Jr | | 8454 E Wind Lake Rd | | Wind Lake | WI | 53185 |
| Karl Ruffin | | 1517 Harding | | Detroit | MI | 48214 |
| Karl Sena | | 4220 S Castleridge Dr 227 | | Grand Rapids | MI | 49508 |
| Karl Shank | | 11285 W State Rd 28 | | Redkey | IN | 47373 |
| Karl Thacker | | PO Box 747 | | Gallipolis | OH | 45631 |
| Karl Wood | | 10385 N Athey Ave | | Harrison | MI | 48625 |
| Karla Baker | | 2752 Ridge Rd | | Ransomville | NY | 14131 |
| Karla Mullins | | 114 Michael Ln | | Sharpsville | IN | 46068 |
| Karla York | | 3340 E 161st St | | Noblesville | IN | 46060 |
| Karle Rogers | | 908 Bedford Dr Sw | | Decatur | AL | 35601 |
| Karli Bollini | | 4209 Maple Ave | | Castalia | OH | 44824 |
| Karli Sizemore | | 134 Colonial Circle | | German | OH | 45327 |
| Karma Hill | | 5300 N 51st St | | Milwaukee | WI | 53218 |
| Karman Alford | | 1806 W 12th St | | Anderson | IN | 46016 |
| Karmel Ward | | 2925 S Pk Rd | | Kokomo | IN | 46902 |
| Karol Brackins | | 3630 Providence St | | Flint | MI | 48503 |
| Karol Griffiths | | 215 46th St | | Sandusky | OH | 44870 |
| Karol Rzepkowski | | 3750 S Griffin Ave | | Milwaukee | WI | 53207 |
| Karolyn Nicholson | | 7216 Hackberry Ct | | Franksville | WI | 53126 |
| Karrie Steele | | 1952 W Havens | | Kokomo | IN | 46901 |
| Karrisa Booker | | 1550 Bryden Rd | | Columbus | OH | 43205 |
| Karyl Miller | | 2532 Drum Rd | | Middleport | NY | 14105 |
| Kasey Borsa | | 7100 W 250 S | | Russiaville | IN | 46979 |
| Kashariee Bell | | 1874 Austin | | Saginaw | MI | 48601 |
| Kasi Lehman | | 6140 Tomberg St | | Huber Heights | OH | 45424 |
| Kasi Thomas | | 7061 W Us 223 | | Adrian | MI | 49221 |
| Kassandra Robinson | | 99 Victoria Blvd | | Cheektowaga | NY | 14225 |
| Kassi Schulte | | 3639 Denton St | | Clayton | MI | 49235 |
| Katarina Pelzek | | 8353 Stonegate Rd | | Wind Lake | WI | 53185 |
| Katarius Johnson | | PO Box 231 | | Town Creek | AL | 35672 |
| Kate Miller | | 514 1/2 S Church St | | Hudson | MI | 49247 |
| Kate Outlaw Thompson | | 303 West 30th St | | Tifton | GA | 31794 |
| Katharina Henderson | | 134 Rumbold Ave | | N Tonawanda | NY | 14120 |
| Katharine Combs | | 7601 Germantown Pike | | Germantown | OH | 45327 |
| Katharine Foor | | 314 Michigan Ave | | Sandusky | OH | 44870 |
| Katherine Bargerhuff | | 1614 S Buckeye St | | Kokomo | IN | 46902 |
| Katherine Buckner | | 2948 Randall Rd | | Ransomville | NY | 14131 |
| Katherine Cripps | | 9600 Devils Lake Hwy | | Addison | MI | 49220 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 382 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Katherine Crystal | | 5104 E Frances Rd | | Mount Morris | MI | 48458 |
| Katherine Eads | | 2529 N Bell St | | Kokomo | IN | 46901 |
| Katherine Felker | | 332 Southridge Dr | | Hemlock | MI | 48626 |
| Katherine Frakes | | 2900 N Appersonway 47 | | Kokomo | IN | 46901 |
| Katherine Hite | | 4432 N 00 Ew | | Kokomo | IN | 46901 |
| Katherine Horton | | 1621 Liberty St | | Lapeer | MI | 48446 |
| Katherine Huff | | 207 Oswald Dr | | Union | OH | 45322 |
| Katherine Humbles | | 5203 Pearl St | | Anderson | IN | 46013 |
| Katherine Jones | | 59 Admiral Rd | | Buffalo | NY | 14216 |
| Katherine Jones | | 3013 Lafayette Ave | | Muscle Shoals | AL | 35661 |
| Katherine Lilliestierna | | 1895 N Miller Rd | | Saginaw | MI | 48609 |
| Katherine Love | | 1414 Bristol Ct Dr | | Mt Morris | MI | 48458 |
| Katherine Martinez | | 2797 Sakey | | Saginaw | MI | 48601 |
| Katherine Norman | | 10 Orchard St | | Holley | NY | 14470 |
| Katherine Obryan | | 2076 Lynn Dr | | Kokomo | IN | 46902 |
| Katherine Patton | | 2416 Country Club Ln | | Kokomo | IN | 46902 |
| Katherine Powell | | 38 Pinewood Knll | | Rochester | NY | 14624 |
| Katherine Rose | | 2694 Randall Nw | | Walker | MI | 49544 |
| Katherine Simpson | | 448 S Maple St | | Galveston | IN | 46932 |
| Katherine Slaughter | | 4500 Riverside Dr | | Dayton | OH | 45405 |
| Katherine Spruill | | 3375 Linden Rd Apt 219 | | Flint | MI | 48504 |
| Katherine Woodard | | 909 E Jefferson St | | Kokomo | IN | 46901 |
| Kathi Hilton | | 9284 Haight Rd | | Barker | NY | 14012 |
| Kathi Simpson | | 2652 Shadow Pine Dr | | Fruitport | MI | 49415 |
| Kathleen Alley | | 2534 N Bell St | | Kokomo | IN | 46901 |
| Kathleen Arthur | | 2338 River Ave | | Sandusky | OH | 44870 |
| Kathleen Bailey | | G3158 Starkweather St | | Flint | MI | 48506 |
| Kathleen Beardslee | | 305 Lou Alice | | Columbiaville | MI | 48412 |
| Kathleen Belger | | 4185 Wadsworth | | Saginaw | MI | 48601 |
| Kathleen Bergman | | 1154 Wollenhaupt Dr | | Vandalia | OH | 45377 |
| Kathleen Bianchi | | 10 Lamberton Pk | | Rochester | NY | 14611 |
| Kathleen Brooks | | 7904 Dagget Rd | | Howard City | MI | 49329 |
| Kathleen Brown | | 14 Sawmill Creek Dr | | Huron | OH | 44839 |
| Kathleen Brown | | 75 River St | | Coopersville | MI | 49404 |
| Kathleen Burkhard | | 3156 Sundown Ln | | Saginaw | MI | 48603 |
| Kathleen Butler | | 145 Kislingbury St | | Rochester | NY | 14613 |
| Kathleen Campbell | | 8451 E Squaw Lake Rd | | Lac Du Flambeau | WI | 54538 |
| Kathleen Carter | | PO Box 75 | | Kempton | IN | 46049 |
| Kathleen Cieszynski | | 5641 S Swift Ave | | Cudahy | WI | 53110 |
| Kathleen Coalter | | 1863 Pkcrest Dr Apt 9 | | Wyoming | MI | 49519 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 383 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kathleen Cook | | 206 N Lapeer St | | Davison | MI | 48423 |
| Kathleen Covell | | 2766 Beebe Rd | | Newfane | NY | 14108 |
| Kathleen Crimi | | 5098 Carriage Ln | | Lockport | NY | 14094 |
| Kathleen Diechman | | PO Box 305 | | Merrill | MI | 48637 |
| Kathleen Drew | | 4816 B Sturbridge Ln | | Lockport | NY | 14094 |
| Kathleen Dubois | | 1235 San Lucas Dr | | Brookfield | WI | 53405 |
| Kathleen Friend | | 130 Redbud Circle | | Anderson | IN | 46013 |
| Kathleen Fry | | 6035 S Transit Rd Lot 89 | | Lockport | NY | 14094 |
| Kathleen Giancursio | | 148 Emilia Cir | | Rochester | NY | 14606 |
| Kathleen Gigante | | 559 Birchwood Dr | | Lockport | NY | 14094 |
| Kathleen Goodwin | | 7454 Dry Creek Dr Apt 1b | | Grand Blanc | MI | 48439 |
| Kathleen Green | | 4651 N 39th St | | Milwaukee | WI | 53209 |
| Kathleen Harris Cray | | 88 Wellington Ave | | Rochester | NY | 14611 |
| Kathleen Hautala | | 5230 Morningside Dr | | Greendale | WI | 53129 |
| Kathleen Heidemann | | 1326 W Townline Rd | | Phelps | NY | 14532 |
| Kathleen Huckleberry | | PO Box 302 | | Centreville | AL | 35042 |
| Kathleen Ireland | | 36 Canterbury Ln | | Bergen | NY | 14416 |
| Kathleen Kavalary | | 9009 W Beloit Rd 105 | | Milwaukee | WI | 53227 |
| Kathleen Kolhagen | | 7543 Trinklein Rd | | Saginaw | MI | 48609 |
| Kathleen Larizza | | 737 Chestnut Ln | | Huron | OH | 44839 |
| Kathleen Lewis | | 7655 N Oakbrook Dr | | Reynoldsburg | OH | 43068 |
| Kathleen Manning | | Histi 28th St. | | Bay City | MI | 48708 |
| Kathleen Mc Connaughhay | | 6470 Coldwater Rd | | Flushing | MI | 48433 |
| Kathleen Mcbee | | 4123 S 580 W | | Russiaville | IN | 46979 |
| Kathleen Morales | | 4260 Lake Ave. | | Rochester | NY | 14612 |
| Kathleen Mott | | 52 Tidd Ave | | Farmington | NY | 14425 |
| Kathleen Mullen | | 5461 Pinecrest Dr | | Lockport | NY | 14094 |
| Kathleen Paige | | 5745 Hospital Rd.d | | Freeland | MI | 48623 |
| Kathleen Perry | | 345 Lennox Ave | | Columbus | OH | 43228 |
| Kathleen Poff | | 3303 N Euclid Ave | | Bay City | MI | 48706 |
| Kathleen Ray | | PO Box 440 | | Freeland | MI | 48623 |
| Kathleen Rivette | | 174 Cherrywood Dr | | Davison | MI | 48423 |
| Kathleen Robbins | | PO Box 47 | | Bunker Hill | IN | 46914 |
| Kathleen Sayotovich | | 3490 E Ruth Ellen Ln | | Oak Creek | WI | 53154 |
| Kathleen Scheidel | | 1010 Berlin Rd | | Huron | OH | 44839 |
| Kathleen Schneider | | 16380 Juniper Dr | | Conklin | MI | 49403 |
| Kathleen Shepard | | 6810 Mount Pleasant Rd Ne | | St Petersburg | FL | 33702 |
| Kathleen Sivilotti | | 6868 N. Greenbay Ave | | Glendale | WI | 53209 |
| Kathleen Slamka | | 9210 S. Chicago Rd. | | Oak Creek | WI | 53154 |
| Kathleen Storey | | 8081 Cowan Lake Dr Ne | | Rockford | MI | 49341 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 384 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kathleen Sullivan | | 1920 S Union | | Kokomo | IN | 46902 |
| Kathleen Tarno | | 4202 Gregor St | | Mt Morris | MI | 48458 |
| Kathleen Thompson | | 2421 Lakeview St | | West Branch | MI | 48661 |
| Kathleen Tiburzi Ashe | | 5059 Oakwood Dr. | | N Tonawanda | NY | 14120 |
| Kathleen Wells | | 357 N Walnut St | | Peru | IN | 46970 |
| Kathleen Weyl | | 29 Castle Acres Dr. | | Webster | NY | 14580 |
| Kathleen Willour | | 14182 Eastview Dr | | Fenton | MI | 48430 |
| Kathleen Wurzer | | 1263 State Rd. | | Webster | NY | 14580 |
| Kathleen Zimmer | | 208 Albemarle St. | | Rochester | NY | 14613 |
| Kathryn Adams | | 1441 Sylvan Dr | | Rose City | MI | 48654 |
| Kathryn Bentley | | PO Box 20118 | | Kokomo | IN | 46904 |
| Kathryn Boles | | 2327 Edward Dr | | Kokomo | IN | 46902 |
| Kathryn Bollini | | 4209 Maple Ave | | Castalia | OH | 44824 |
| Kathryn Chapman | | 1417 W Tate St | | Kokomo | IN | 46901 |
| Kathryn Cristoforo | | 2757 S Huron Rd | | Kawkawlin | MI | 48631 |
| Kathryn Dellinger | | 2317 S. Elms | | Swartz Creek | MI | 48473 |
| Kathryn Dickson | | 6595 N Scott Rd | | St Johns | MI | 48879 |
| Kathryn Evans | | 4353 S Sheridan Rd | | Lennon | MI | 48449 |
| Kathryn Ferguson | | 3816 Ventura Dr | | Saginaw | MI | 48604 |
| Kathryn Girard | | 8446 Woolfit Ave | | Mt Morris | MI | 48458 |
| Kathryn Herriman | | 5300 W Carpenter Rd | | Flint | MI | 48504 |
| Kathryn Hillman | | 331 N. 300 E. | | Kokomo | IN | 46901 |
| Kathryn Hulet | | 3106 Orleans Ct | | Kokomo | IN | 46902 |
| Kathryn Jacobi | | 1253 S Miller | | Saginaw | MI | 48609 |
| Kathryn Jerichow | | 7519 Embury Rd | | Grand Blanc | MI | 48439 |
| Kathryn Judd | | 9242 Lawncrest Rd | | Clio | MI | 48420 |
| Kathryn Leffring | | 255 N. Vanburen St | | Bay City | MI | 48708 |
| Kathryn Loiselle | | 14074 N Nichols Rd | | Montrose | MI | 48457 |
| Kathryn Montgomery | | PO Box 519 | | Flint | MI | 48501 |
| Kathryn Moses | | 395 Whittier Rd | | Spencerport | NY | 14559 |
| Kathryn Pero | | 1104 S Morrish | | Flint | MI | 48532 |
| Kathryn Root | | 10018 Hegel Rd | | Goodrich | MI | 48438 |
| Kathryn Schuster | | 5120 Glenfield Dr | | Saginaw | MI | 48638 |
| Kathryn Skirvin | | 953 Wayneport Rd | | Macedon | NY | 14502 |
| Kathryn Walker | | 170 W 7th St | | Peru | IN | 46970 |
| Kathryn White | | 2323 N Armstrong St | | Kokomo | IN | 46901 |
| Kathy Alexander | | 6913 W 250 S | | Russiaville | IN | 46979 |
| Kathy Alexander | | 5157 W Dodge Rd | | Clio | MI | 48420 |
| Kathy Andrick | | 4401 Columbus Blvd | | Kokomo | IN | 46901 |
| Kathy Black | | 1050 Harborview Dr. Apt 501 | | Decatur | AL | 35601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 385 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kathy Bousum | | 1776 S 700 W | | Russiaville | IN | 46979 |
| Kathy Bradley | | 2003 W 12th St | | Anderson | IN | 46016 |
| Kathy Bright | | 2125 W Lawson Rd | | Marion | IN | 46952 |
| Kathy Cassel | | 3210 Country Club Ln | | Huron | OH | 44839 |
| Kathy Chernich | | 6094 Fort Rd | | Birch Run | MI | 48415 |
| Kathy Clemons | | 2384 Deewood Dr | | Columbus | OH | 43229 |
| Kathy Cooper | | 3880 S 11 Mile Rd | | Breckenridge | MI | 48615 |
| Kathy Cothren | | 29939 Oliver Rd | | Ardmore | AL | 35739 |
| Kathy Craft | | 25185 Oak Grove Rd | | Athens | AL | 35613 |
| Kathy Dembeyiotis | | 13 Grove Wood Ln | | Rochester | NY | 14624 |
| Kathy Dobbs | | 2537 N Bell St | | Kokomo | IN | 46901 |
| Kathy Eagle | | 6897 E 500 N | | Kokomo | IN | 46901 |
| Kathy Ennis | | 4349 W 700 N | | Sharpsville | IN | 46068 |
| Kathy Ervin | | 108 Leafy Ln | | Kokomo | IN | 46902 |
| Kathy Esio | | 12212 Wilson Rd | | Otisville | MI | 48463 |
| Kathy Everling | | 2485 E. 50 N. | | Kokomo | IN | 46901 |
| Kathy Fincher | | 2420 Kathy Ln Sw | | Decatur | AL | 35603 |
| Kathy Garth | | 2928 Mcdonald Dr Sw | | Decatur | AL | 35603 |
| Kathy Gensel | | 4501 Island View Dr | | Fenton | MI | 48430 |
| Kathy George | | 6215 Normandy Dr 2 | | Saginaw | MI | 48638 |
| Kathy Gonzales | | 3647 E. Cedar Lake Dr | | Greenbush | MI | 48738 |
| Kathy Grant | | 1776 Valley View Dr S | | Kokomo | IN | 46902 |
| Kathy Hammond | | 7551 Coral Dr | | Grand Blanc | MI | 48439 |
| Kathy Harris | | 1514 N Leeds St | | Kokomo | IN | 46901 |
| Kathy Hill | | 833 Schafer St | | Flint | MI | 48503 |
| Kathy Jernagan | | 1222 W Carter St | | Kokomo | IN | 46901 |
| Kathy Jones | | 318 13th Av Nw | | Decatur | AL | 35601 |
| Kathy Labarr | | 585 Northwestern Dr | | Adrian | MI | 49221 |
| Kathy Laird | | 221 Wickersham Dr W | | Kokomo | IN | 46901 |
| Kathy Loyd | | 2112 W 6th St | | Marion | IN | 46953 |
| Kathy Manley | | 3185 George Russell Rd | | Decatur | AL | 35603 |
| Kathy Manning | | 397 Michigan St | | Lockport | NY | 14094 |
| Kathy Mc Manus | | 356 Beadle Rd | | Brockport | NY | 14420 |
| Kathy Miller | | 9796 E Goldfinch Ln | | Inverness | FL | 34450 |
| Kathy Mundy | | 1018 North Wabash | | Kokomo | IN | 46901 |
| Kathy Rikard | | 2300 Co Rd 257 | | Courtland | AL | 35618 |
| Kathy Schlaack | | 9056 Baldwin Rd | | Gaines | MI | 48436 |
| Kathy Sefton | | 3201 Albright Rd | | Kokomo | IN | 46902 |
| Kathy Smith | | 416 Hay Dr D4 | | Decatur | AL | 35603 |
| Kathy Turner Courtney | | 1713 N Bell St | | Kokomo | IN | 46901 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kathy Tuttle | | 2297 Ula Dr | | Clio | MI | 48420 |
| Kathy Vandewarker | | 11166 Webster | | Clio | MI | 48420 |
| Kathy Vandiver | | 1504 Meadowbrook Dr | | Kokomo | IN | 46902 |
| Kathy Vandyke | | 152 Windflower St Ne | | Comstock Pk | MI | 49321 |
| Kathy Villella | | 6342 Robinson Rd Lot 129 | | Lockport | NY | 14094 |
| Kathy Wallace | | 8209 E 700 N | | Forest | IN | 46039 |
| Kathy Webster | | 1108 Osborne Rd | | Pomona | KS | 66076 |
| Kathy White | | 1313 Cadillac Dr W | | Kokomo | IN | 46902 |
| Kathy Wiseman | | 4488 Alder Dr | | Flint | MI | 48506 |
| Kathy Wright | | 1048 Sierra Court | | Carlisle | OH | 45005 |
| Kathy Wright | | 225 W Butler St | | Kokomo | IN | 46901 |
| Kathy Wright | | 623 E. Bishop Ave. | | Flint | MI | 48505 |
| Katibra Beard | | 187 Midland Ave | | Columbus | OH | 43223 |
| Katie Lindley | | 1701 Greenway Ave | | Flint | MI | 48504 |
| Katie Mcfadden | | 1200 E Moore Rd | | Saginaw | MI | 48601 |
| Katie Mefford | | 1162 N. Genesee Rd | | Burton | MI | 48509 |
| Katie Rump | | 3630 N Thomas | | Freeland | MI | 48623 |
| Katie Sabin | | 2510 Ohio Ave | | Flint | MI | 48506 |
| Katie Townsend | | 3618 Souderton Dr | | Saginaw | MI | 48601 |
| Katie Wickes | | 98 E. Division St. Apt 1 | | Sparta | MI | 49345 |
| Katie Wright | | 2318 Golden | | Wyoming | MI | 49519 |
| Katina Bradley | | PO Box 14733 | | Saginaw | MI | 48601 |
| Katina Hall | | 120 Jefferson St | | Fitzgerald | GA | 31750 |
| Katoria Farmer | | 1419 Stephens | | Saginaw | MI | 48602 |
| Katrena Hayden | | 6176 Detroit St | | Mt Morris | MI | 48458 |
| Katrina Brady | | 515 N Academy St | | Medina | NY | 14103 |
| Katrina Clark | | 2524 Running Stream | | Anderson | IN | 46011 |
| Katrina Gaines | | 3316 Jacque St | | Flint | MI | 48532 |
| Katrina Johnson | | 1820 Kicker Rd | | Tuscaloosa | AL | 35404 |
| Katrina Keeley | | 3311 Roberts St | | Saginaw | MI | 48601 |
| Katrina Mcewen Howard | | 19 Devonshire Ct. | | Rochester | NY | 14619 |
| Katrina Poole | | 2201 Prescott Ave | | Saginaw | MI | 48601 |
| Katrina Smith | | 522 W Griffith St | | Galveston | IN | 46932 |
| Katrina Woods | | 5440 Lonsdale Pl N Apt B | | Columbus | OH | 43232 |
| Katrina Zamora | | 13725 East Rd | | Montrose | MI | 48457 |
| Katy Parkhurst | | 9578 Brooks Hwy | | Onsted | MI | 49265 |
| Kavondra Rayford | | 1317 E Downey Ave | | Flint | MI | 48505 |
| Kawanta Singleton | | 1221 Adams St | | Saginaw | MI | 48602 |
| Kawaski Goolsby | | 409 W. Chattahoochee St. | | Fitzgerald | GA | 31750 |
| Kaxaphia Mcwell | | 606 Otter Creek Rd | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 387 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kay Berkey | | 2811 North Bayview Ln | | Sandusky | OH | 44870 |
| Kay Faison | | 601 N. Bell St | | Kokomo | IN | 46901 |
| Kay Fisher | | 1107 Hartman | | Mt Morris | MI | 48458 |
| Kay Kiel Williamson | | 2775 Woodlake Rd S.w Apt 1 | | Wyoming | MI | 49509 |
| Kay Mayer | | 2219 W Creek Rd | | Burt | NY | 14028 |
| Kaye Riddell | | 6541 Branch Rd | | Flint | MI | 48506 |
| Kayla Gerwin | | 9529 Seagreen | | Saginaw | MI | 48609 |
| Kayla Nesbit | | PO Box 219 | | Sandusky | OH | 44870 |
| Kazimierz Lozinski | | PO Box 66 | | Atlas | MI | 48411 |
| Keaira Martin | | 6423 Maplebrook Ln 6423 | | Flint | MI | 48507 |
| Kedashal Robinson | | 2909 Wimberly Dr A | | Decatur | AL | 35601 |
| Keenia Parker | | 426 Lawrence St. | | Sandusky | OH | 44870 |
| Keesha Tripplett | | 2122 Canniff St | | Flint | MI | 48504 |
| Keisha Banks | | 6114 Titan Dr | | Mt Morris | MI | 48458 |
| Keita Davis | | 1317 W Zartman Rd | | Kokomo | IN | 46902 |
| Keith Acquard | | 918 Folsomdale Rd | | Cowleville | NY | 14037 |
| Keith Adams | | S1066 W36133 Matthew Ln | | Eagle | WI | 53119 |
| Keith Alan | | 9 Stratford Pl | | Buffalo | NY | 14225 |
| Keith Alexander | | 411 Brightwood Ave | | Dayton | OH | 45404 |
| Keith Allen | | 2378 E. Clearview Dr. | | Adrian | MI | 49221 |
| Keith Barnett | | 313 Lawrence Ave | | Miamisburg | OH | 45342 |
| Keith Barrigar | | 1690 N. Gleaner | | Saginaw | MI | 48609 |
| Keith Bell | | 565 Fairmont Ave | | N Tonawanda | NY | 14120 |
| Keith Bierlein | | 8635 W Sanilac Rd | | Vassar | MI | 48768 |
| Keith Binder | | 725 Sierk Rd | | Attica | NY | 14011 |
| Keith Bovee | | 928 N. Bond | | Saginaw | MI | 48602 |
| Keith Bowman | | PO Box 24918 | | Rochester | NY | 14624 |
| Keith Brookins | | 837 S 25st | | Saginaw | MI | 48601 |
| Keith Brugger | | 58 Cliffordale Pk | | Rochester | NY | 14609 |
| Keith Burks | | 125 County Rd 299 | | Trinity | AL | 35673 |
| Keith Bush | | 1320 Jordan Ave | | Dayton | OH | 45410 |
| Keith Caldwell | | 15811 Arlington Rd | | Athens | AL | 35611 |
| Keith Carter | | 636 Crescent Ridge Rd E | | Tuscaloosa | AL | 35404 |
| Keith Charbonneau | | 3615 S. Seven Mile | | Bay City | MI | 48706 |
| Keith Christensen | | 701 Parma Ctr Rd. | | Hilton | NY | 14468 |
| Keith Churchwell | | 3513 Beatty Ave. | | Sandusky | OH | 44870 |
| Keith Clement | | 13039 152nd Ave | | Grand Haven | MI | 49417 |
| Keith Creamer | | 6305 N.co Rd 575w | | Gaston | IN | 47342 |
| Keith Cripe | | 2614 Pageland Hwy | | Monroe | NC | 28112 |
| Keith Day | | 7427 E Carpenter Rd | | Davison | MI | 48423 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 388 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Keith Deuble | | 34 Sawmill Run | | Grand Island | NY | 14072 |
| Keith Douponce | | 3366 Grande Ct. | | Bay City | MI | 48706 |
| Keith Earwood | | 2603 13th St Se | | Decatur | AL | 35601 |
| Keith Eddy | | 2324 Thoreau Dr | | Lake Wales | FL | 33853 |
| Keith Ewers | | 6233 Boulder Dr | | Anderson | IN | 46013 |
| Keith Frederick | | 804 W. Michigan Ave | | Adrian | MI | 49221 |
| Keith Gaillard | | 1508 N Delphos | | Kokomo | IN | 46901 |
| Keith Grace | | 29429 N Lake Dr | | Waterford | WI | 53185 |
| Keith Hack | | 1615 Stanton St | | Bay City | MI | 48708 |
| Keith Harris | | 2617 Little Lin St Sw | | Decatur | AL | 35603 |
| Keith Herriman | | 1253 Horton Rd | | Jasper | MI | 49248 |
| Keith Hooks | | 79 Rosalind St. | | Rochester | NY | 14619 |
| Keith Hurley | | 214 Lou Ann Dr | | Depew | NY | 14043 |
| Keith Hyder | | 1486 Mcewen St | | Burton | MI | 48509 |
| Keith Ingram | | 7538 Labo Rd | | South Rockwood | MI | 48179 |
| Keith James | | Short Track Rd | | Hunt | NY | 14846 |
| Keith Jammer | | 9191 Junction Rd | | Frankenmuth | MI | 48734 |
| Keith Jarzabkowski | | 1530 Short Rd. | | Saginaw | MI | 48609 |
| Keith Jensen | | 2866 Roosevelt Hwy Apt 2 | | Hamlin | NY | 14464 |
| Keith Jones | | 230 Co Rd 514 | | Trinity | AL | 35673 |
| Keith Kaighen | | PO Box 45 | | Hadley | MI | 48440 |
| Keith Keeton | | 788 Deervalley Dr | | Cincinnati | OH | 45245 |
| Keith Kelley | | 929 Middleton St | | Flint | MI | 48503 |
| Keith King | | 2458 North 4th | | Columbus | OH | 43202 |
| Keith Koons | | 621 E Rawson Ave | | Oak Creek | WI | 53154 |
| Keith Krummen | | 1560 Hotchkiss | | Freeland | MI | 48623 |
| Keith Kushion | | 320 S Auburn Rd | | Auburn | MI | 48611 |
| Keith Lalonde | | 9326 Dixon | | Monroe | MI | 48161 |
| Keith Lambert | | 2110 South 8 Mile Rd | | Kawkawlin | MI | 48631 |
| Keith Larner | | W234 S5217 Ermine Ct | | Waukesha | WI | 53186 |
| Keith Leis | | 8445 W Emerick Rd. | | West Milton | OH | 45383 |
| Keith Mark | | 6620 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Keith Masters | | 1010 Baldwin | | Jenison | MI | 49428 |
| Keith Mcpherson | | 1709 Saganing Rd | | Bentley | MI | 48613 |
| Keith Merithew | | 3367 Boy Scout Rd | | Bay City | MI | 48706 |
| Keith Midkiff | | 3 Indian Terrace | | Norwalk | OH | 44857 |
| Keith Milbrand | | 226 Selkirk | | N Tonawanda | NY | 14120 |
| Keith Morlock | | 1035 S. Winter St Apt. O | | Adrian | MI | 49221 |
| Keith Morris | | 4 Collingwood Ave | | Buffalo | NY | 14215 |
| Keith Nelson | | 2410 9th St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 389 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Keith Newberry | | 295 Evergreen Rd | | Fitzgerald | GA | 31750 |
| Keith Newman | | Rt. 1 Box 121 | | Enigma | GA | 31749 |
| Keith Oleary | | 703 Jacobs Rd | | Macedon | NY | 14502 |
| Keith Pahr | | 11535 Plaza Dr Apt 106w | | Clio | MI | 48420 |
| Keith Payne | | 9214 Haight Rd | | Barker | NY | 14012 |
| Keith Pitts | | 1987 Pines | | Somerville | AL | 35670 |
| Keith Price | | 5895 Tittabawassee | | Saginaw | MI | 48604 |
| Keith Reck | | 9440 New Harrison Bradford | | Bradford | OH | 45308 |
| Keith Robarge | | 8592 S Jason Ct | | Oak Creek | WI | 53154 |
| Keith Rohde | | 3921 County Rd 195 | | Clyde | OH | 43410 |
| Keith Rokosz | | 1707 E. Cody Estay Rd | | Pinconning | MI | 48650 |
| Keith Rupe | | 408 Sal Blvd Apt C | | Trenton | OH | 45067 |
| Keith Ryan | | PO Box 331 | | Windfall | IN | 46076 |
| Keith Schramm | | 82 Buckman Rd | | Rochester | NY | 14615 |
| Keith Seal | | 3134 W. Thorncrest Dr. | | Franklin | WI | 53132 |
| Keith Settlemoir | | 4239 W Maple Ave | | Flint | MI | 48507 |
| Keith Smith | | 5611 Ritchie Run | | Cedar Springs | MI | 49319 |
| Keith Speake | | 414 Vine St Ne | | Decatur | AL | 35601 |
| Keith Stebbins | | 6035 S Transit Rd Lot 114 | | Lockport | NY | 14094 |
| Keith Stephens | | 8020 Ackley Rd. | | Parma | OH | 44129 |
| Keith Storch | | 11443 Sunset Dr. | | Clio | MI | 48420 |
| Keith Strickland | | 4236 Breezewood | | Dayton | OH | 45406 |
| Keith Stuhr | | 4360 S School Rd | | Rhodes | MI | 48652 |
| Keith Sweeney | | 3701 Kent St | | Flint | MI | 48503 |
| Keith Tett | | 4941 Kalamazoo | | Kentwood | MI | 49508 |
| Keith Thatcher | | 22870 Gratiot Rd | | Merrill | MI | 48637 |
| Keith Tompkins | | 6033 Wallace Ave | | Newfane | NY | 14108 |
| Keith Troxell Ii | | 1839 Bay St. | | Saginaw | MI | 48602 |
| Keith West | | 322 Birchwood Dr | | Sandusky | OH | 44870 |
| Keith White | | 17560 Sewell Rd | | Athens | AL | 35614 |
| Keith Wilburn | | 7715 Main St | | Flatrock | OH | 44828 |
| Keith Young | | 1486 Lesperance Ct. | | Essexville | MI | 48732 |
| Keithan Pitcher | | 1973 Wells Rd. | | Collins | OH | 44826 |
| Kela Agnew | | 1422 Randolph | | Saginaw | MI | 48601 |
| Kelby Omer | | 6 Lott Pl | | Kettering | OH | 45420 |
| Keli Kosciesza | | 2779 N. 75th St | | Milwaukee | WI | 53210 |
| Kelita White | | 160 Wilson Ave. Apt. 1003 | | Fitzgerald | GA | 31750 |
| Kelli Armstrong | | 3520 Co Rd 92 | | Moulton | AL | 35650 |
| Kelli Peterman | | 6460 Weeks Rd | | Saranac | MI | 48881 |
| Kellie Bull | | 26 West High St | | Lockport | NY | 14094 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kelly Aceto | | 2605 Campbell St | | Sandusky | OH | 44870 |
| Kelly Amos | | 316 S Main | | Tipton | IN | 46072 |
| Kelly Ann Hylkema | | 4500 Candlewood Dr | | Lockport | NY | 14094 |
| Kelly Blessing | | 224 Lake Breeze Rd. | | Rochester | NY | 14616 |
| Kelly Boyle | | 3948 Vernor | | Attica | MI | 48412 |
| Kelly Bracken | | 5770 Stone Rd | | Lockport | NY | 14094 |
| Kelly Brooks | | 472 Hawley St | | Lockport | NY | 14094 |
| Kelly Clark | | 3488 W 80 N | | Kokomo | IN | 46901 |
| Kelly Dunlevy | | 5611 Coach Dr E Apt B | | Kettering | OH | 45440 |
| Kelly Eades Jackson | | 1407 N 250 E | | Kokomo | IN | 46901 |
| Kelly Ellis | | 11284 Valley View Ave | | Allendale | MI | 49401 |
| Kelly Flattery | | 13655 W. Fergus | | Chesaning | MI | 48616 |
| Kelly Gailie | | 277 South Niagara St | | Lockport | NY | 14094 |
| Kelly Grube | | 1909 Blvd | | Rochester | IN | 46975 |
| Kelly Gunter | | 559 Oriole Rd | | Fitzgerald | GA | 31750 |
| Kelly Havernick | | 6541 Matthew Dr | | Lockport | NY | 14094 |
| Kelly Hess | | PO Box 28 | | Newfane | NY | 14108 |
| Kelly Hines | | 88 North St | | Monroeville | OH | 44847 |
| Kelly Holmes | | 5921 Willowbrook Dr | | Saginaw | MI | 48603 |
| Kelly Howes | | 2026 Countyline Rd | | Barker | NY | 14012 |
| Kelly Irwin | | 1525 Belvedere Dr | | Kokomo | IN | 46902 |
| Kelly Lacey | | 18400 N Ridge Ct. Apt 5 | | Spring Lake | MI | 49456 |
| Kelly Lafleur | | 12166 Wahl | | St Charles | MI | 48655 |
| Kelly Lavier | | 704 E Grove | | Midland | MI | 48640 |
| Kelly Lawton | | 8368 E Potter Rd | | Davison | MI | 48423 |
| Kelly Lynch | | 129 Fillmore Pl | | Bay City | MI | 48708 |
| Kelly Maines | | 8100 West Somerset Rd | | Appleton | NY | 14008 |
| Kelly Manry | | 3152 W 700 S | | Jonesboro | IN | 46938 |
| Kelly Markus | | 777 Garnsey Rd | | Fairport | NY | 14450 |
| Kelly Mcbride | | 7045 Acorn Circle | | Mt Morris | MI | 48458 |
| Kelly Mckenzie | | 3523 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Kelly Miller | | 2424 Mounds Rd | | Anderson | IN | 46016 |
| Kelly Ogrady | | 9729 Chestnut Ridge Rd | | Middleport | NY | 14105 |
| Kelly Payne | | 6400 Wilson Rd | | Otisville | MI | 48463 |
| Kelly Pietrzykowski | | 43 Priscilla Ln | | Lockport | NY | 14094 |
| Kelly Ramming | | 8463 East Ave | | Gasport | NY | 14067 |
| Kelly Rodriguez | | 1302 Monroe Ave | | South Milwaukee | WI | 53172 |
| Kelly Saunders | | 4411 Muriel Dr | | Flint | MI | 48506 |
| Kelly Savage | | 8110 Rathbun Rd | | Birch Run | MI | 48415 |
| Kelly Schumacher | | 309 North Shore | | Cuba | NY | 14727 |

In re Delphi Corporation, et al.
Case No. 05-44481                         Page 391 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kelly Sears | | 6077 East Ave | | Newfane | NY | 14108 |
| Kelly Shaffer | | 245 East St Apt 614 | | Honeoye Falls | NY | 14472 |
| Kelly Sheely | | 231 S Howard Apt 1 | | Greentown | IN | 46936 |
| Kelly Spaulding | | 3094 Sundown Ln | | Saginaw | MI | 48603 |
| Kelly Staat | | 2309 W Mangold Ave | | Milwaukee | WI | 53221 |
| Kelly Taylor | | 4050 E. Holland Rd | | Saginaw | MI | 48601 |
| Kelly Taylor | | 5796 Olive Tree Dr F7 | | Saginaw | MI | 48603 |
| Kelly Tokarczyk | | 927 Riverview Blvd | | Tonawanda | NY | 14150 |
| Kelly Tubo | | 2755 Transit Rd | | Newfane | NY | 14108 |
| Kelly West | | 1142 E. 17th Ave. | | Columbus | OH | 43211 |
| Kelly Wilhelm | | 1305 South Lake Wilmer 311 | | Sandusky | OH | 44870 |
| Kelly Zietz Ii | | 1639 N. Carolina St. | | Saginaw | MI | 48602 |
| Kelvin Baker | | 6259 Mockingbird Ln | | Flint | MI | 48506 |
| Kelvin Frixen | | 5413 N Mckinley Rd | | Flushing | MI | 48433 |
| Kelvin Hurns | | 1322 Eaton Quarter Rd | | Greensboro | AL | 36744 |
| Kelvin Irby | | 706 Hunters Way | | Sandusky | OH | 44870 |
| Kelvin Kozlowicz | | 2100 Aberdeen St Ne | | Grand Rapids | MI | 49505 |
| Kemetris Whitman | | 218 N. Lee St | | Fitzgerald | GA | 31750 |
| Ken Morgan | | 0 279 Leonard | | Grand Rapids | MI | 49534 |
| Ken Veneklasen | | 635 Yorkcreek Dr Nw Apt12 | | Comstock Pk | MI | 49321 |
| Kenan Aylangan | | 32 Autumn Pl | | Pittsford | NY | 14534 |
| Kenan Carey | | 191 Temple St. | | Avon | NY | 14414 |
| Kendra Anderson | | 3115 Kirkwood Ln | | Flint | MI | 48504 |
| Kendra Gaines | | 3316 Jacque St. | | Flint | MI | 48532 |
| Kendra Golden | | 2739 Berkley St. | | Flint | MI | 48504 |
| Kendra Jones | | 7161 Lauretta Ct | | Reynoldsburg | OH | 43068 |
| Kendra Mack | | 5116 Walden Dr | | Swartz Creek | MI | 48473 |
| Kendra Metcalf | | 5865 Lake Crest Dr | | Columbiaville | MI | 48421 |
| Kendra Nicks | | 1611 Grand Ave. | | Racine | WI | 53403 |
| Kendra Ochs | | 3200 County Rd. 254 | | Vickery | OH | 43464 |
| Kendrick Morrison | | 16 Raven Way | | Rochester | NY | 14626 |
| Kenia Johnson | | 906 E Mulberry | | Kokomo | IN | 46901 |
| Kenith Lissom | | 3359 West Lake Rd. | | Geneseo | NY | 14454 |
| Kennaya Davis | | 3313 Buick St Apt 9 | | Flint | MI | 48505 |
| Kenneth Acker | | 326 Cleveland St | | Bad Axe | MI | 48413 |
| Kenneth Adams | | 181 Zoerb Ave | | Cheektowaga | NY | 14225 |
| Kenneth Adams | | 236 Paula Red Ln | | Rochester | NY | 14626 |
| Kenneth Allen | | 822 Tammy St Sw | | Decatur | AL | 35603 |
| Kenneth Amsbury Jr | | 3853 N Davis Rd | | Kokomo | IN | 46901 |
| Kenneth Anklam | | 415 Nickless | | Frankemuth | MI | 48734 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Arnold | | 2177 Co Rd 50 | | Rogersville | AL | 35652 |
| Kenneth Auclair | | 1054 Windrow Ct | | Burton | MI | 48509 |
| Kenneth Backes | | 1960 Sheridan Dr Apt 10 | | Kenmore | NY | 14223 |
| Kenneth Baker | | 3846 Beals Rd | | Medina | NY | 14103 |
| Kenneth Barber | | 414 Indiana Ave | | Sandusky | OH | 44870 |
| Kenneth Barnes | | 8089 Kensington Blvd Apt 506 | | Davison | MI | 48423 |
| Kenneth Barnett | | 5141 N 700 E | | Kokomo | IN | 46901 |
| Kenneth Bauer | | 1302 Sycamore St | | Pleasant Hill | MO | 64080 |
| Kenneth Beach Iii | | 1078 Day Rd | | Vassar | MI | 48768 |
| Kenneth Beffrey | | 1421 Acacia St | | Saginaw | MI | 48602 |
| Kenneth Bermel | | 4555 Ridge Rd | | Lockport | NY | 14094 |
| Kenneth Bess | | PO Box6532 | | Saginaw | MI | 48608 |
| Kenneth Bester | | 4830 Goodyear Dr | | Trotwood | OH | 45406 |
| Kenneth Beyer | | 4406 Ridge Rd | | Lockport | NY | 14094 |
| Kenneth Bierlein | | 8555 Wadsworth Rd | | Saginaw | MI | 48601 |
| Kenneth Biggert | | 401 Marshall Ave | | Sandusky | OH | 44870 |
| Kenneth Bisel | | 971 N Jones Rd | | Essexville | MI | 48732 |
| Kenneth Blackmer | | 3917 Swaffer Rd | | Millington | MI | 48746 |
| Kenneth Blake | | 503 N Bates St | | Saginaw | MI | 48602 |
| Kenneth Blank | | 4235 Culver Rd | | Albion | NY | 14411 |
| Kenneth Blank | | 4467 Wheeler Rd | | Bay City | MI | 48706 |
| Kenneth Bolka | | 2943 Thornapple Ct | | Racine | WI | 53402 |
| Kenneth Borden | | 176 George Dr | | Decatur | AL | 35603 |
| Kenneth Bordner | | 700 Hillsdale Dr | | Kokomo | IN | 46901 |
| Kenneth Botkins | | 2497 26th St | | Bay City | MI | 48708 |
| Kenneth Bourke | | PO Box 911 | | Lapel | IN | 46051 |
| Kenneth Bown | | 2012 S Farragut St | | Bay City | MI | 48708 |
| Kenneth Bradfield | | 3345 County Rd 170 | | Fremont | OH | 43420 |
| Kenneth Bredeweg | | 1985 24th Ave | | Hudsonville | MI | 49426 |
| Kenneth Brooks | | 612 Hogan Rd. | | Sumner | GA | 31789 |
| Kenneth Brown | | 6570 E 350 S | | Bringhurst | IN | 46913 |
| Kenneth Brown | | PO Box 214 | | Linden | MI | 48451 |
| Kenneth Burkhalter | | 3904 Beaver Dam Rd | | West Bend | WI | 53090 |
| Kenneth Burrows | | 2129 N Beebe Rd | | Burt | NY | 14028 |
| Kenneth Buys | | 6086 Monroe Wayne Cty Ln Rd | | Ontario | NY | 14519 |
| Kenneth Card | | 4771 22nd St | | Dorr | MI | 49323 |
| Kenneth Carlton Jr | | 4205 E Bombay Rd | | Midland | MI | 48642 |
| Kenneth Cena | | 813 S Preston Rd | | Burkburnett | TX | 76354 |
| Kenneth Chinn | | 152 Continental Dr | | Lockport | NY | 14094 |
| Kenneth Clark | | PO Box 2702 | | Anderson | IN | 46018 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 393 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Coaster | | 13103 Elms Rd | | Clio | MI | 48420 |
| Kenneth Cochran | | 5454 Johannsen Ave | | Huber Heights | OH | 45424 |
| Kenneth Collins | | PO Box 83 | | W Clarksville | NY | 14786 |
| Kenneth Conrad | | 4915 Horseshoe Ln | | Tuttle | OK | 73089 |
| Kenneth Cook | | 7491 Maple Rd | | Frankenmuth | MI | 48734 |
| Kenneth Copella | | 8441 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Kenneth Craig | | 4738 S 450 W | | Russiaville | IN | 46979 |
| Kenneth Crandall | | 2590 Obrien Rd | | Mayville | MI | 48744 |
| Kenneth Craycraft | | 6200 Surrey Dr | | Franklin | OH | 45005 |
| Kenneth Critchlow | | 419 W Lincoln Rd Apt G2 | | Kokomo | IN | 46902 |
| Kenneth Crosby | | 357 Cottage St | | Rochester | NY | 14611 |
| Kenneth Dalka | | 262 Elmsford Dr | | West Seneca | NY | 14224 |
| Kenneth Darrough | | 5709 Glenn Ave | | Flint | MI | 48505 |
| Kenneth Dauksch | | 12731 Comm Pt Pike | | Ashville | OH | 43103 |
| Kenneth Davis | | 17791 Morris Rd | | Elkmont | AL | 35620 |
| Kenneth Davis Jr | | 13643 S Clover Ct | | Kokomo | IN | 46901 |
| Kenneth Dearth | | 7432 Brookstone Dr | | Franklin | OH | 45005 |
| Kenneth Deaton | | 301 Quail Run Rd | | Middletown | OH | 45042 |
| Kenneth Dent | | 176 Evergreen Way | | Fitzgerald | GA | 31750 |
| Kenneth Dill | | 6215 Kochville Rd | | Saginaw | MI | 48604 |
| Kenneth Driver | | PO Box 252 | | Mexico | IN | 46958 |
| Kenneth Durham | | 5921 Seneca Trail | | Kokomo | IN | 46902 |
| Kenneth Duttinger | | 211 Annie Ln | | Rochester | NY | 14626 |
| Kenneth Eads | | PO Box 175 | | Alvin | IL | 61811 |
| Kenneth Echols | | 3801 Burgess St | | Flint | MI | 48504 |
| Kenneth Echols Jr | | 3801 Burgess St | | Flint | MI | 48504 |
| Kenneth Edwards | | 608 East 6th St | | Ocilla | GA | 31774 |
| Kenneth Edwardsen | | W220 S7655 Crowbar Dr | | Muskego | WI | 53150 |
| Kenneth Eichorn | | 5181 Reinhardt Ln | | Bay City | MI | 48706 |
| Kenneth Elkins | | 3415 Creekside Blvd | | Burton | MI | 48519 |
| Kenneth Elkinton | | 528 N Woodland St | | Olathe | KS | 66061 |
| Kenneth Ewing | | 6003 Devlin Ave | | Niagara Falls | NY | 14304 |
| Kenneth Faber | | 10239 W Carpenter Rd | | Flushing | MI | 48433 |
| Kenneth Fagel Iii | | 1837 Austin Rd | | Kokomo | IN | 46901 |
| Kenneth Fall | | 230 S. Washington St. | | Chesaning | MI | 48616 |
| Kenneth Field | | 164 Milburn St. | | Rochester | NY | 14607 |
| Kenneth Fields | | 14101 E 900 N | | Albany | IN | 47320 |
| Kenneth Fields | | 4636 S Michelle St | | Saginaw | MI | 48601 |
| Kenneth Fisher | | 20360 Country Lake Blvd | | Noblesville | IN | 46060 |
| Kenneth Fisher | | 2709 Executive Ct | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                  Page 394 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Folaron | | 5566 Southside Dr | | Hamburg | NY | 14075 |
| Kenneth Foltz | | 6503 N Seymour Rd | | Flushing | MI | 48433 |
| Kenneth Foster | | 11946 Yankeetown Pike | | Mt Sterling | OH | 43143 |
| Kenneth Fry | | 6539 Mann Rd | | Akron | NY | 14001 |
| Kenneth Fuller | | 4196 Atwood Ln | | Bridgeport | MI | 48722 |
| Kenneth Gaines | | 5011 South Pk Rd | | Kokomo | IN | 46902 |
| Kenneth Gandy | | 8 W Mt Forest Rd | | Pinconning | MI | 48650 |
| Kenneth Gengler | | 18100 Stuart Rd | | Chesaning | MI | 48616 |
| Kenneth George | | 8651 State Route 122 South | | Eaton | OH | 45320 |
| Kenneth Gerding | | 3827 Zimmerman St | | Flint | MI | 48532 |
| Kenneth Gilbert | | 2723 Hampshire | | Saginaw | MI | 48601 |
| Kenneth Glena | | 4650 Gasport Rd | | Gasport | NY | 14067 |
| Kenneth Gordon | | 359 Baker St | | Brookville | OH | 45309 |
| Kenneth Green | | 2981 Hanchett | | Saginaw | MI | 48604 |
| Kenneth Grismer | | 248 Brimstone Rd. | | Wilmington | OH | 45177 |
| Kenneth Hackett | | 2310 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Kenneth Hale | | 3376 Donna Dr | | Flint | MI | 48507 |
| Kenneth Hanners | | 2201 Lasabre Ln Se | | Decatur | AL | 35601 |
| Kenneth Harper | | PO Box 325 | | Birch Run | MI | 48415 |
| Kenneth Harris | | 1420 Cypress | | Saginaw | MI | 48602 |
| Kenneth Harris | | Po 1793 | | Saginaw | MI | 48605 |
| Kenneth Hayden | | 10221 North Ctr Rd | | Clio | MI | 48420 |
| Kenneth Henry | | 2141 Smith Rd | | Fremont | OH | 43420 |
| Kenneth Hicks | | 331 S 9th St | | Saginaw | MI | 48601 |
| Kenneth Hill | | 7360 Old Loomis Rd | | Greendale | WI | 53129 |
| Kenneth Hill | | 1610 N. Hunter | | Olathe | KS | 66061 |
| Kenneth Hinz | | 2229 Westmead Dr Sw | | Decatur | AL | 35603 |
| Kenneth Hirschenberger | | 11223 Morningstar Ln | | Saginaw | MI | 48609 |
| Kenneth Hogan | | 2905 Cherry Tree Ct | | Racine | WI | 53402 |
| Kenneth Holland | | 23808 Cabbage Ridge Rd | | Elkmont | AL | 35620 |
| Kenneth Hoover | | 40 Prell Dr | | Alamogordo | NM | 88310 |
| Kenneth Hoppe | | 2458 E Farrand Rd | | Clio | MI | 48420 |
| Kenneth Horner | | 224 Ferndale Rd | | Williamsville | NY | 14221 |
| Kenneth Hoyt | | 3746 E. N County Lind Rd | | St Louis | MI | 48880 |
| Kenneth Hughes | | 158 Shannon Dr Se | | Decatur | AL | 35603 |
| Kenneth Hughes | | 6336 S 400 E | | Peru | IN | 46970 |
| Kenneth Humphries | | 1223 E. Decamp St. | | Burton | MI | 48529 |
| Kenneth Hunt | | 3632 Hazelwood Ave Sw | | Wyoming | MI | 49519 |
| Kenneth Hurley | | 1384 S. Airport Rd. | | Saginaw | MI | 48601 |
| Kenneth Isaac | | 2175 S 200 E | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 395 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Jammer | | 5242 S Hart | | Vassar | MI | 48768 |
| Kenneth Janusz | | 4338 Nicholson Ave. 121 | | St Francis | WI | 53207 |
| Kenneth Jenkins | | 171 Dublin Ct. | | Mableton | GA | 30126 |
| Kenneth Jensen | | 610 Madison St | | Port Clinton | OH | 43452 |
| Kenneth Jock | | 1021 N.w. 93rd Ave | | Pembroke Pines | FL | 33024 |
| Kenneth Johnson | | 666 Humboldt Pkwy | | Buffalo | NY | 14211 |
| Kenneth Johnson Sr | | 6016 Maple Hill Dr | | Castalia | OH | 44824 |
| Kenneth Johnston | | 621 Birchwood Dr | | Lockport | NY | 14094 |
| Kenneth Judd | | 1111 N Miller Rd | | Saginaw | MI | 48609 |
| Kenneth Kazmierski | | 1509 S Grant St | | Bay City | MI | 48708 |
| Kenneth Kerr Sr | | 4413 N 9 Mile Rd | | Pinconning | MI | 48650 |
| Kenneth Kidd | | 5225 Roberts Dr | | Flint | MI | 48506 |
| Kenneth Kiedrowski | | 2410 W Leroy Ave | | Milwaukee | WI | 53221 |
| Kenneth Klammer | | 3979 Maple Rd | | Frankenmuth | MI | 48734 |
| Kenneth Knisley | | 4240 Whites Dr | | Bellbrook | OH | 45305 |
| Kenneth Kollman | | 3009 Fulton St | | Saginaw | MI | 48601 |
| Kenneth Kosidlo | | 325 W Johnson St | | Clio | MI | 48420 |
| Kenneth Krueger | | 505 Eaton St | | Breckenridge | MI | 48615 |
| Kenneth Kruse | | 496 S Mapleleaf Rd | | Lapeer | MI | 48446 |
| Kenneth Kuemmel | | 4227 Harvest Ln | | Racine | WI | 53402 |
| Kenneth Kuter | | 559 Riga Mumford Rd. | | Churchville | NY | 14428 |
| Kenneth Kyle | | 2617 Albert St | | Newfane | NY | 14018 |
| Kenneth Laframboise | | 229 Coolidge Dr | | Bay City | MI | 48706 |
| Kenneth Lang | | 614 Fairlane Dr Sw | | Hartselle | AL | 35640 |
| Kenneth Larson | | 9621 S Burrell St. | | Oak Creek | WI | 53132 |
| Kenneth Lasley | | 13490 Block Rd. | | Birch Run | MI | 48415 |
| Kenneth Lawson | | 1006 W Huron Ave | | Rogers City | MI | 49779 |
| Kenneth Leighton | | 100 Old Whitley Crossing | | Ocilla | GA | 31774 |
| Kenneth Lewis | | 6 Ellsworth Ave | | Batavia | NY | 14020 |
| Kenneth Lickly Jr | | 6095 E Holland Ave | | Saginaw | MI | 48601 |
| Kenneth Lockett | | 256 Meadow Dr | | N Tonawanda | NY | 14120 |
| Kenneth Lottridge | | 1610 Bel Air St | | Saginaw | MI | 48604 |
| Kenneth Madigan | | 34 Alpha St | | Rochester | NY | 14612 |
| Kenneth Mason | | 2244 W Court St Apt 52 | | Flint | MI | 48503 |
| Kenneth Massie | | 10500 Fent Rd Nw | | Jeffersonville | OH | 43128 |
| Kenneth Mcatee | | 292 W 500 S | | Anderson | IN | 46013 |
| Kenneth Mccoy | | 13188 Stage Rd | | Akron | NY | 14001 |
| Kenneth Mcdaniel | | 667 Old Gilmer Rd | | Taylorsville | MS | 39168 |
| Kenneth Mcmann | | 4313 Arrowrock Ave | | Dayton | OH | 45424 |
| Kenneth Milligan | | 186 Peck Rd | | Hilton | NY | 14468 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 396 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Mills | | 218 E Blvd | | Kokomo | IN | 46902 |
| Kenneth Mommaerts | | 2606 S. 5th Pl` | | Milwaukee | WI | 53207 |
| Kenneth Monks | | 8875 W. Henderson Rd | | Elsie | MI | 48831 |
| Kenneth Montgomery | | 2712 Seneca St | | Flint | MI | 48504 |
| Kenneth Moore | | 4 Pertilla Pl | | Tifton | GA | 31794 |
| Kenneth Moorehead | | 14 Chili Terrace | | Rochester | NY | 14619 |
| Kenneth Mosley | | 43 Yorktown Dr. | | Rochester | NY | 14616 |
| Kenneth Muhs | | 234 Cravenwood Ave | | Rochester | NY | 14616 |
| Kenneth Nelson | | 4007 Belford Rd | | Holly | MI | 48442 |
| Kenneth Newton | | 1805 Clearbrook Se | | Grand Rapids | MI | 49508 |
| Kenneth Nickel | | N4196 County Rd. P | | Sullivan | WI | 53178 |
| Kenneth Oconnor | | 6238 Weiss St | | Saginaw | MI | 48603 |
| Kenneth Orent | | 6588 Pine Island Dr Ne | | Comstock Pk | MI | 49321 |
| Kenneth Ossman Ii | | 69 Seabury Blvd. | | Webster | NY | 14580 |
| Kenneth Owens | | 1057 Parma Ave | | Columbus | OH | 43204 |
| Kenneth Parrish | | 87 Pine St | | Decatur | AL | 35603 |
| Kenneth Pastor | | 2197 W Frances Rd | | Mt Morris | MI | 48458 |
| Kenneth Pavia | | 4895 Redwood | | Sheffield Lake | OH | 44054 |
| Kenneth Peek | | 9402 Upper Snake Rd | | Athens | AL | 35614 |
| Kenneth Pelz | | 1033 Camp St | | Sandusky | OH | 44870 |
| Kenneth Pettine | | 333 W Academy St | | Albion | NY | 14411 |
| Kenneth Pickett | | PO Box 722 | | Brockport | NY | 14420 |
| Kenneth Plumer | | 3399 N Us Hwy. 31 | | Sharpsville | IN | 46068 |
| Kenneth Poch | | 9 Irondale Dr | | Depew | NY | 14043 |
| Kenneth Pope | | 11 Stevenson Blvd. | | Amherst | NY | 14226 |
| Kenneth Reding | | PO Box 335 | | Courtland | AL | 35618 |
| Kenneth Reiter | | 95 Rusty Ln | | Rochester | NY | 14626 |
| Kenneth Resch | | 7678 Coward Rd | | Byron | NY | 14422 |
| Kenneth Rivers | | 70 Staring St | | Rochester | NY | 14613 |
| Kenneth Rogers | | 2975 Potawamie Dr | | London | OH | 43140 |
| Kenneth Rowling | | 4208 S. 84th St | | Greenfield | WI | 53228 |
| Kenneth Ruddock | | 8355 Butternut Creek Dr | | Mount Morris | MI | 48458 |
| Kenneth Russell | | 2434 Kingfisher Ln | | Niagara Falls | NY | 14304 |
| Kenneth Russell | | 801 Victoria Dr | | Franklin | OH | 45005 |
| Kenneth Saunders | | 6961 West Main Rd | | Leroy | NY | 14482 |
| Kenneth Schiattone | | 1657 Boutell | | Linwood | MI | 48634 |
| Kenneth Schlaud | | 901 W Magnolia Ave | | Iowa Pk | TX | 76367 |
| Kenneth Schnettler | | 3465 Kiesel Rd Apt 24 | | Bay City | MI | 48706 |
| Kenneth Schultz | | 6451 Robertson Rd | | Middleville | MI | 49333 |
| Kenneth Scott | | 45 Pecan St | | Tifton | GA | 31794 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 397 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Scott | | 5052 N. 27th St | | Milwaukee | WI | 53209 |
| Kenneth Shelagowski | | 1759 Erickson | | Pinconning | MI | 48650 |
| Kenneth Shelton | | 2478 Freedom Bpt Church Rd | | Meridian | MS | 39301 |
| Kenneth Siejak | | 6020 Clinton St | | Elma | NY | 14059 |
| Kenneth Sims | | 108 Cahill Rd South | | Albertville | AL | 35950 |
| Kenneth Slawson | | 949 Kinney N.w. | | Walker | MI | 49534 |
| Kenneth Smith | | 5865 West St | | Sanborn | NY | 14132 |
| Kenneth Smith | | 132 Bennett Ave | | Rochester | NY | 14609 |
| Kenneth Smith | | 20 Autumnwind Pvt Dr | | Somerville | AL | 35670 |
| Kenneth Smith | | 15050 Ring | | Brandt | MI | 48614 |
| Kenneth Sneed | | 8315 S Atlee St | | Daleville | IN | 47334 |
| Kenneth Spegel | | 3403 Bangor Rd. | | Bay City | MI | 48706 |
| Kenneth Spicer | | 1835 Short Rd | | Saginaw | MI | 48609 |
| Kenneth Spurbeck | | PO Box 61 | | Hemlock | MI | 48626 |
| Kenneth Stearns | | 4512 Briar Ln | | Burton | MI | 48509 |
| Kenneth Steele Jr | | 5195 Pleasant Dr | | Beaverton | MI | 48612 |
| Kenneth Steffenhagen Jr | | 3516 Briarcrest Dr | | Castalia | OH | 44824 |
| Kenneth Stewart | | 23 Pinhook Rd | | Moulton | AL | 35650 |
| Kenneth Swallow | | PO Box 471 | | N Collins | NY | 14111 |
| Kenneth Swiercz | | 515 S Johnson | | Bay City | MI | 48706 |
| Kenneth Szymanski | | 841 Brownwood Ave Nw | | Grand Rapids | MI | 49504 |
| Kenneth Tacey Ii | | 2612 Peterson Beach Dr | | Pinconning | MI | 48650 |
| Kenneth Tester | | 1857 S 5 Mile Rd | | Midland | MI | 48640 |
| Kenneth Trepkowski | | 6091 Dewhirst Dr | | Saginaw | MI | 48603 |
| Kenneth Tritton | | 11 Spring Pk Ln | | Wichita Falls | TX | 76308 |
| Kenneth Turner | | 6763 Minnick Rd 33 | | Lockport | NY | 14094 |
| Kenneth Turner | | 6776 County Rd 434 | | Trinity | AL | 35673 |
| Kenneth Turner | | 1614 Whippoorwill | | Lawrenceburg | TN | 38464 |
| Kenneth Van Eps | | 151 Clayton St. | | Rochster | NY | 14612 |
| Kenneth Vandorn | | 4973 N 200 W | | Sharpsville | IN | 46068 |
| Kenneth Wagner | | 4773 Castle Rd | | Otter Lake | MI | 48464 |
| Kenneth Ward | | 4269 Bradford Dr | | Saginaw | MI | 48603 |
| Kenneth Ward | | 3706 N 53rd St | | Milwaukee | WI | 53216 |
| Kenneth Wardwell | | 3526 Brkpt Spncrpt | | Spencerport | NY | 14559 |
| Kenneth Washington | | 720 Hard Rd | | Webster | NY | 14580 |
| Kenneth Washington | | 3732 26th St | | Tuscaloosa | AL | 35401 |
| Kenneth Waters | | 8183 W 400 S | | Russiaville | IN | 46979 |
| Kenneth Wears | | 10361 Salem Carrol Rd | | Oak Harbor | OH | 43449 |
| Kenneth Weiss | | 2283 E North Union Rd | | Bay City | MI | 48706 |
| Kenneth Wejrowski | | 5917 Countryside | | Midland | MI | 48642 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 398 of 751                    7/5/2007 11:09 AM
                                                                UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenneth Whitlock | | 118 Campbell Pk | | Rochester | NY | 14606 |
| Kenneth Wiedyk | | 983 S Nolet Rd | | Munger | MI | 48747 |
| Kenneth Williams | | PO Box 877 | | Anderson | IN | 46015 |
| Kenneth Willick | | 7349 Seneca Ave | | Lima | NY | 14485 |
| Kenneth Wills | | 217 Southerly Hills Dr | | Englewood | OH | 45322 |
| Kenneth Windom | | 471 Glenwood Ave. | | Rochester | NY | 14613 |
| Kenneth Winner | | 803 E Spraker St | | Kokomo | IN | 46901 |
| Kenneth Witucki | | 2801 Danak Dr | | Bay City | MI | 48708 |
| Kenneth Wood | | 2063 Heritage Dr | | Sandusky | OH | 44870 |
| Kenneth Wosinski | | 9300 Vergennes Ne | | Ada | MI | 49301 |
| Kenneth Wright | | 241 Jefferson Ave | | Peru | IN | 46970 |
| Kenneth Wright | | 3100 S. Winter St Apt H13 | | Adrian | MI | 49221 |
| Kenneth Wuthrich | | 1417 Chaparral Rd | | Burkburnett | TX | 76354 |
| Kenneth York Ii | | 152 Bowen St | | Abbeville | GA | 31001 |
| Kenney Carnley | | 104 Private Rd 1741 | | Chico | TX | 76431 |
| Kennith Johnson | | 2704 Boulder Dr | | Wichita Falls | TX | 76306 |
| Kennith York | | 20546 County Rd 41 | | Addison | AL | 35540 |
| Kenny Bennett | | 3511 S Ebright | | Muncie | IN | 47302 |
| Kenny Fralix | | PO Box 52 | | Elkton | TN | 38455 |
| Kenny Garrison | | 1920 County Rd 29 | | Mount Hope | AL | 35651 |
| Kenny Shattles | | 109 Puckett Dr | | Fitzgerald | GA | 31750 |
| Kenny Timmons | | 763 Dogwood Rd | | Hillsboro | AL | 35643 |
| Kent Blandford | | 6191 Sandy Ln | | Burton | MI | 48519 |
| Kent Davis | | 4364 Porter Ctr Rd | | Ransomville | NY | 14131 |
| Kent Dever | | 522 Bellmeade St Sw | | Decatur | AL | 35601 |
| Kent Edwards | | 2319 Ivy Dr | | Anderson | IN | 46011 |
| Kent Hollenbeck | | 4626 Waltan Rd | | Vassar | MI | 48768 |
| Kent Hooverman | | 6775 Hess Rd | | Saginaw | MI | 48601 |
| Kent Kramer | | 303 Harrison St | | Bay City | MI | 48708 |
| Kent Mangiamele | | 2144 Stablegate Dr. | | Canandaigua | NY | 14424 |
| Kent Munro | | 4540 Berrywood Dr W | | Saginaw | MI | 48603 |
| Kent Peterson | | 3603 St. Andrews Ct. 206 | | Racine | WI | 53405 |
| Kent Robinson | | 1893 Upper Mt. Rd. | | Lewiston | NY | 14092 |
| Kent Sanderson | | 9575 Devils Lake Hwy Lot 46 | | Manitou Beach | MI | 49253 |
| Kent Shevchuk | | 1245 Holley Rd. | | Webster | NY | 14580 |
| Kent Trentman | | 1532 South J | | Elwood | IN | 46036 |
| Kent Tuterow | | 3869 Saddle Brook Way | | Sevierville | TN | 37862 |
| Kenton Vogel | | 928 E Salzburg Rd | | Bay City | MI | 48706 |
| Kenya Ayers | | 6148 Georges Pk Dr | | Canal Winchester | OH | 43110 |
| Kenya Crayton Curry | | 2385 South St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 399 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kenyatta Rice | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 |
| Kenyetta Parker | | 3356 Studor | | Saginaw | MI | 48601 |
| Keondre Davis | | 3742 1st Court | | Tuscaloosa | AL | 35402 |
| Keosha Langston | | 1113 Ramsgate Rd Apt 7 | | Flint | MI | 48532 |
| Keri Belanger | | 3355 Fayette Sw | | Grandville | MI | 49418 |
| Keri Haas | | 6376 Dale Rd | | Newfane | NY | 14108 |
| Keri Johnson | | 3621 Brown St. | | Anderson | IN | 46013 |
| Keri Zuwala | | 4054 Conroy St | | Flint | MI | 48506 |
| Kerisa Muffoletto | | 5746 Ridge Rd | | Lockport | NY | 14094 |
| Kermit Craig | | 6910 Clio Rd Apt 232 | | Flint | MI | 48504 |
| Kermit Howell | | 2405 E Blue Ridge Blvd. | | Kansas City | MO | 64146 |
| Kermit Madden | | 2335 County Rd 268 | | Town Creek | AL | 35672 |
| Kermitt Troxell | | 1187 E Gilmore Rd | | Markleville | IN | 46056 |
| Kernie Loftin | | 2050 Cambrian Dr | | Flint | MI | 48532 |
| Kerri Gordon | | 13400 Lucas Ferry Rd | | Athens | AL | 35611 |
| Kerri May | | 5224 Sabra Ave | | Huber Heights | OH | 45424 |
| Kerri Napieralski | | 221 Bright Ave | | Cheektowaga | NY | 14206 |
| Kerri Newman | | 8482 Lake Rd | | Barker | NY | 14012 |
| Kerry Bremer | | 56 S New York St | | Lockport | NY | 14094 |
| Kerry Foley | | 6029 E Frances Rd | | Mt Morris | MI | 48458 |
| Kerry Groff | | 10234 Root River Dr | | Caledonia | WI | 53108 |
| Kerry Hafer | | 1235 Helke Rd | | Vandalia | OH | 45377 |
| Kerry Hardaway | | 2913 42nd Ave | | Tuscaloosa | AL | 35401 |
| Kerry Hendricks | | 235 S 2nd St Box 57 | | Freeland | MI | 48623 |
| Kerry Hobbs | | 12609 N Jackley Rd | | Elwood | IN | 46036 |
| Kerry Kozel | | 16367 Oakley Rd | | Chesaning | MI | 48616 |
| Kerry Kumrits | | 562 Helen Ave | | Mt Morris | MI | 48458 |
| Kerry Mitchell | | 3440 Melody Ln | | Saginaw | MI | 48601 |
| Kerry Pardee | | 5376 Bridgeman Rd | | Sanborn | NY | 14132 |
| Kerry Whigham | | 2004 Drexel Dr | | Anderson | IN | 46011 |
| Keven Stadelman | | 1588 Daffodil Pl | | Lewis Ctr | OH | 43035 |
| Kevin Allen | | 77282 Mckee St | | Lawton | MI | 49065 |
| Kevin Anderson | | 4626 Baylor Ct. | | Saginaw | MI | 48604 |
| Kevin Anson | | 1451 Dangelo Dr | | N Tonawanda | NY | 14120 |
| Kevin Bacon | | 813 Saginaw St | | Vassar | MI | 48768 |
| Kevin Bald | | 7727 Rochester Rd | | Gasport | NY | 14067 |
| Kevin Bannister | | 5953 Whites Bridge Rd | | Belding | MI | 48809 |
| Kevin Beardslee | | 4170 Seidel Pl | | Saginaw | MI | 48603 |
| Kevin Becton | | 216 Ariel Ct | | Kokomo | IN | 46901 |
| Kevin Bivins | | 2317 Orleans Ave | | Niagara Falls | NY | 14303 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 400 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kevin Blight | | 3842 Delaware Ave | | Flint | MI | 48506 |
| Kevin Bohrer | | 56 Crosby Ln | | Rochester | NY | 14612 |
| Kevin Boyd | | 2530 Wickersham Dr S | | Kokomo | IN | 46901 |
| Kevin Branch | | PO Box 29 | | Barker | NY | 14012 |
| Kevin Branch | | 4478 N. 72nd St | | Milwaukee | WI | 53218 |
| Kevin Brennan | | 5575 Christyway | | Bay City | MI | 48706 |
| Kevin Bricker | | 2047 Cleveland Rd. | | Sandusky | OH | 44870 |
| Kevin Bronz | | 170 Wardin Ln | | Hemlock | MI | 48626 |
| Kevin Brown | | 4289 Plank Rd | | Lockport | NY | 14094 |
| Kevin Brown | | 3312 E Stoneway Dr | | Sandusky | OH | 44870 |
| Kevin Bunce | | 3626 Lake Ave. | | Rochester | NY | 14612 |
| Kevin Carlson | | 4637 10th St. | | Wayland | MI | 49348 |
| Kevin Carpenter | | 8030 Mcdermitt 10 | | Davison | MI | 48423 |
| Kevin Cater | | 1578 Fraser Rd | | Kawkawlin | MI | 48631 |
| Kevin Claerhout | | 1606 S. Jefferson | | Bay City | MI | 48708 |
| Kevin Clar | | 281 Chestnut Ridge Rd | | Rochester | NY | 14624 |
| Kevin Conrad | | 2502 W. Wilson Rd | | Clio | MI | 48420 |
| Kevin Craft | | 33 Georgia Ave | | Lockport | NY | 14094 |
| Kevin Croley | | 206 Michael Ave. | | West Alexandria | OH | 45381 |
| Kevin Cussans | | 5489 Deland Rd. | | Flushing | MI | 48433 |
| Kevin Davis | | 28910 Old Scholl House Rd | | Ardmore | AL | 35739 |
| Kevin Davis | | 12230 Moceri Dr | | Grand Blanc | MI | 48439 |
| Kevin Diggs | | 1301 S Van Buren Apt 1 | | Bay City | MI | 48708 |
| Kevin Dillon | | 7510 Sunnydale Rd | | Niagara Falls | NY | 14304 |
| Kevin Dix | | 203 Cedar Brook Ln | | Sandusky | OH | 44870 |
| Kevin Dodd | | 309 Church St Ne | | Decatur | AL | 35601 |
| Kevin Douponce | | 3366 Grande Ct | | Bay City | MI | 48706 |
| Kevin Doyle | | 1208 N. Chilson | | Bay City | MI | 48706 |
| Kevin Dubay | | 222 Coolidge Dr | | Bay City | MI | 48706 |
| Kevin Egelston | | 107 Frank St | | Dayton | OH | 45409 |
| Kevin England | | 608 Trailwood Dr | | Painesville | OH | 44077 |
| Kevin Fahy | | 274 Willowen Dr | | Rochester | NY | 14609 |
| Kevin Farley | | 31307 Red Oak Ln | | Waterford | WI | 53185 |
| Kevin Feary Ii | | 15 Burke Dr | | Batavia | NY | 14020 |
| Kevin Flynn | | 4570 N Ctr Rd | | Saginaw | MI | 48604 |
| Kevin Gaskell | | 5879 Ambassador Dr Apt. 3 | | Saginaw | MI | 48603 |
| Kevin Goodrow | | 2293 M 33 | | Alger | MI | 48610 |
| Kevin Griffin | | 6012 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Kevin Griffin | | 3425 Trimm Rd | | Saginaw | MI | 48609 |
| Kevin Grimes | | PO Box 1225 | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 401 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kevin Hacker | | 5858 Sundrops Ave. | | Galloway | OH | 43119 |
| Kevin Hardy | | 3203 Beecher Rd | | Flint | MI | 48503 |
| Kevin Harry | | 7732 W 950 N | | Middletown | IN | 47356 |
| Kevin Hayes | | 8019 Mull Ln | | Freeland | MI | 48623 |
| Kevin Hickmott | | 11630 W Brady Rd | | Chesaning | MI | 48616 |
| Kevin Hicks | | 276 Pine St | | Lockport | NY | 14094 |
| Kevin Hillman | | 112 West State St. | | Albion | NY | 14411 |
| Kevin Hoffman | | 1591 Lake Rd | | Youngstown | NY | 14174 |
| Kevin Hook | | 161 Coronilla Rd | | Morresville | NC | 28117 |
| Kevin Horton | | G 6308 W Court St | | Flint | MI | 48532 |
| Kevin Houck | | 109 Laura Ln | | Brockport | NY | 14420 |
| Kevin Howard | | 402 N. Washington St | | Castalia | OH | 44824 |
| Kevin Huber | | 5530 Marlette Rd | | Marlette | MI | 48453 |
| Kevin Hughes | | 3757 Colin Court | | North Tonawanda | NY | 14120 |
| Kevin Hunt | | 7522 Beebe Hwy | | Tipton | MI | 49287 |
| Kevin Hunter | | 6525 Rounds Rd | | Newfane | NY | 14108 |
| Kevin Hyme | | 493 North Harris Ave. | | Columbus | OH | 43204 |
| Kevin Jackson | | 9066 N. Maura Ln | | Brown Deer | WI | 53223 |
| Kevin Jerge | | 8131 West Ave | | Gasport | NY | 14067 |
| Kevin Jordan | | 21 Mcintosh Dr | | Lockport | NY | 14094 |
| Kevin Kahler | | 1900 Crittenden Rd Apt 3 | | Rochester | NY | 14623 |
| Kevin Kanalley | | 6639 Wicks | | Lockport | NY | 14094 |
| Kevin Keller | | 353 West Ave | | Lockport | NY | 14094 |
| Kevin Kilbourn | | 12600 Ithaca Rd | | Saint Charles | MI | 48655 |
| Kevin Klemm | | PO Box 352 | | Adrian | MI | 49221 |
| Kevin Knowlton | | 6050 Country Way N | | Saginaw | MI | 48603 |
| Kevin Kolb | | 120 North Greece Rd | | Hilton | NY | 14468 |
| Kevin Kopp | | 18 Stacy Dr | | Ransomville | NY | 14131 |
| Kevin Kulinski | | 1575 Crawford Rd. | | Deford | MI | 48729 |
| Kevin Kyle | | 2020 Paddy La. | | Ontario | NY | 14519 |
| Kevin Lane | | 11289 Vienna Rd | | Montrose | MI | 48457 |
| Kevin Lincoln | | 12525 Burt Rd | | Birch Run | MI | 48415 |
| Kevin Lindsay | | 1378 Birch Dr | | N Tonawanda | NY | 14120 |
| Kevin Little | | 3931 Cottage Grove Ct. | | Saginaw | MI | 48604 |
| Kevin Lord | | 446 Almay Rd. | | Rochester | NY | 14616 |
| Kevin Lukowski | | 8470 Ericson Dr | | Clarence | NY | 14221 |
| Kevin Luss | | 7239 Wilrose Ct | | N Tonawanda | NY | 14120 |
| Kevin Madewell | | 26531 Austin Whitt Rd | | Ardmore | TN | 38449 |
| Kevin Magri | | 80 Reddick Ln | | Rochester | NY | 14624 |
| Kevin Marzetta | | 3510 Village Green | | Dayton | OH | 45414 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 402 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kevin Mc Call | | 408 Whispering Rd | | Englewood | OH | 45322 |
| Kevin Mcgee | | PO Box 521 | | Vermilion | OH | 44089 |
| Kevin Mcgillivray | | 9838 Sigler Rd | | New Carlisle | OH | 45344 |
| Kevin Meyer | | 2112 Mckinley St | | Bay City | MI | 48708 |
| Kevin Moran | | 8429 Homestead Ave | | Niagara Falls | NY | 14304 |
| Kevin Morris | | 4314 Meadowbrook Ct. | | Grand Blanc | MI | 48439 |
| Kevin Morrison | | 16 Raven Way | | Rochester | NY | 14606 |
| Kevin Morse | | 529 Clarion St. | | Clio | MI | 48420 |
| Kevin Myers | | 119 Pesh Homes Trail | | Brockport | NY | 14420 |
| Kevin Olaughlin | | 2149 E Cody Estey Rd | | Pinconning | MI | 48650 |
| Kevin Perry | | 8174 W 00 Ns | | Kokomo | IN | 46901 |
| Kevin Pilon | | 17 Burgundy Terrance | | Amherst | NY | 14228 |
| Kevin Raffel | | 77 Jackson Ave | | N Tonawanda | NY | 14120 |
| Kevin Randall | | 2673 Cannon Point Ct. Apt. F | | Columbus | OH | 43209 |
| Kevin Rashad Ii | | 6176 Mapleridge Dr | | Flint | MI | 48532 |
| Kevin Roland | | 436 Borden Rd | | West Seneca | NY | 14224 |
| Kevin Ross | | 2281 S. Oak Rd. | | Davison | MI | 48423 |
| Kevin Ryle | | 5435 Rose Dale Pl | | Saginaw | MI | 48638 |
| Kevin Sayers | | 8188 Wyncrest Dr. | | Blacklick | OH | 43004 |
| Kevin Schiefer | | 145 Shoshone Trl | | Toney | AL | 35773 |
| Kevin Scott | | 8855 W 300 S | | Russiaville | IN | 46979 |
| Kevin Shea | | 499 Vintage Ln | | Rochester | NY | 14615 |
| Kevin Skelly | | 146 Wildmere Rd. | | Rochester | NY | 14617 |
| Kevin Smith | | 16477 Hi Land Trl | | Linden | MI | 48451 |
| Kevin Spurgon | | 617 W Nelson | | Marion | IN | 46952 |
| Kevin Steffenhagen | | 1960 Townline 12 Rd | | Willard | OH | 44890 |
| Kevin Stephens | | 574 S Meadow Ln E Dr | | Frankfort | IN | 46041 |
| Kevin Stierhoff | | 512 1/2 Wilber Ave | | Huron | OH | 44839 |
| Kevin Stoutenburg | | 11067 E Mt Morris Rd Lot 17 | | Davison | MI | 48423 |
| Kevin Szymanski | | 173 Aurora St | | Lancaster | NY | 14086 |
| Kevin Taylor | | 5891 Ormes Rd. | | Vassar | MI | 48768 |
| Kevin Thompson | | 3817 Sterling St | | Flint | MI | 48504 |
| Kevin Wallace | | 2212 S Gallatin St | | Marion | IN | 46953 |
| Kevin Washington | | 2210 W Stewart Ave | | Flint | MI | 48504 |
| Kevin White | | 10215 Us Hwy 72 West | | Athens | AL | 35611 |
| Kevin White | | 1517 Arlington Ave | | Columbus | OH | 43211 |
| Kevin White | | 750 College Ave | | Adrian | MI | 49221 |
| Kevin Whitehead | | 1911 E Bradford Rd | | Midland | MI | 48640 |
| Kevin Wiedman | | 311 Eagle Ave | | Roscommon | MI | 48653 |
| Kevin Wierenga | | 1880 Milford Nw | | Grand Rapids | MI | 49504 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 403 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kevin Wilcox | | 2045 Bradleyville | | Reese | MI | 48757 |
| Kevin Wombold | | 11294 Sweet Potato Ridge Rd | | Brookville | OH | 45309 |
| Kevise Wallace | | 802 Sun Valley Dr | | Anderson | IN | 46016 |
| Keyona Johnson | | 3021 17th St | | Niagara Falls | NY | 14305 |
| Keyonia Sankey | | 2490 Weston Ave | | Niagara Falls | NY | 14305 |
| Khaisha Alexander | | 1432 Camp St. | | Sandusky | OH | 44870 |
| Khang Thai | | 1 Winners Circle | | Penfield | NY | 14526 |
| Khrista Niedzielski | | 6353 W Lakefield Dr 5 | | Milwaukee | WI | 53219 |
| Khristi Morath | | 1311 35th St | | Wichita Falls | TX | 76302 |
| Kil Detro | | 4901 Pk Rd | | Kokomo | IN | 46902 |
| Kim Bailey | | 3372 S 740 E | | Bringhurst | IN | 46913 |
| Kim Belfort | | 2445 Hemmeter Rd | | Saginaw | MI | 48603 |
| Kim Benschoter | | 625 S. Scott St. | | Adrian | MI | 49221 |
| Kim Bledsoe | | 27211 Newby Lot 88 | | Athens | AL | 35613 |
| Kim Bowman | | 3295 Sandy Beach Rd | | Grand Island | NY | 14072 |
| Kim Buffum | | PO Box 7016 | | Kokomo | IN | 46904 |
| Kim Cady | | 5057 Territorial West | | Gr Blanc | MI | 48439 |
| Kim Delucas | | 4910 Sunset Dr | | Lockport | NY | 14094 |
| Kim Deyarmin | | 4085 Bates Rd | | Medina | NY | 14103 |
| Kim Draper Stoeckl | | 6381 W. Stanley Rd | | Mt Morris | MI | 48458 |
| Kim Freeman | | 7484 Butternut Ct | | Mt Morris | MI | 48458 |
| Kim Geitman | | 3113 Moran Rd | | Birch Run | MI | 48415 |
| Kim Goodlander | | 7522 Porter Rd | | Grand Blanc | MI | 48439 |
| Kim Gorman | | 810 S Curve St | | Alexandria | IN | 46001 |
| Kim Hamilton | | 11315 Geddes Rd | | Freeland | MI | 48623 |
| Kim Hawley | | 353 Carpenter Rd. | | Fostoria | MI | 48435 |
| Kim Heather | | 6442 Ray Rd | | Swartz Creek | MI | 48473 |
| Kim James | | 4841 N. 35th St | | Milwaukee | WI | 53209 |
| Kim Kyle | | 1275 Losson Rd | | Cheektowaga | NY | 14227 |
| Kim Landers | | 269 East Ave | | Brockport | NY | 14420 |
| Kim Lee | | 1421 S Darby | | Kokomo | IN | 46902 |
| Kim Lyons | | 2115 Sanderson | | Prescott | MI | 48756 |
| Kim Male | | 40 Almay Rd | | Rochester | NY | 14616 |
| Kim Matson | | 11017 W Church St | | Franklin | WI | 53132 |
| Kim Mckillips | | 1830 Mills St. | | Sandusky | OH | 44870 |
| Kim Morton | | 5179 Ctr St | | Fairgrove | MI | 48733 |
| Kim Pallone | | PO Box 512 | | Wilson | NY | 14172 |
| Kim Paulk | | 54 Burben Way | | Rochester | NY | 14624 |
| Kim Phillips | | 8263 Harcourt Rd 343d | | Indianapolis | IN | 46260 |
| Kim Sage | | PO Box 42 | | Medway | OH | 45341 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 404 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kim Schaffter | | 303 Bogart Rd | | Huron | OH | 44839 |
| Kim St Pierre | | 6895 Chapman CtPO Box 212 | | Donnelsville | OH | 45319 |
| Kim Weigl | | 4440 Denby Dr | | Saginaw | MI | 48603 |
| Kim Wittcop Jr | | 5777 Locust St Ext | | Lockport | NY | 14094 |
| Kim Wright | | 11121 Trillium Ridge | | Grant | MI | 49327 |
| Kimbelry Brown | | 3206 Williams Dr | | Kokomo | IN | 46902 |
| Kimberlee Aldrich | | 3768 Trimm | | Saginaw | MI | 48609 |
| Kimberlee Barker | | 6145 Washburn Rd | | Goodrich | MI | 48438 |
| Kimberlee Novak | | 700 36th St | | Bay City | MI | 48708 |
| Kimberley Brown | | 18 Tee Court | | Williamsville | NY | 14221 |
| Kimberley Smith | | 1338 W. Maumee Apt. 142 | | Adrian | MI | 49221 |
| Kimberlie Terry | | 173 Seneca Springs Dr. | | Trinity | AL | 35673 |
| Kimberly Adam | | 2900 N Apperson Lot 38 | | Kokomo | IN | 46901 |
| Kimberly Allen | | 8509 E 180 S | | Greentown | IN | 46936 |
| Kimberly Allison | | 303 Rugby Ave. | | Rochester | NY | 14619 |
| Kimberly Anderson | | 541 Ramona St | | Rochester | NY | 14615 |
| Kimberly Apple Repovg | | 209 S Mccann | | Kokomo | IN | 46901 |
| Kimberly Bannan | | 5970 Vanhorn St | | Burt | NY | 14028 |
| Kimberly Basham | | 8188 Wyncrest | | Blacklick | OH | 43004 |
| Kimberly Bear | | 2812 Northlake Ct. | | Dayton | OH | 45414 |
| Kimberly Birge | | 12 Clinton St | | Bergen | NY | 14416 |
| Kimberly Bontumasi | | 376 Elm St | | Mt Morris | MI | 48458 |
| Kimberly Breen | | PO Box 796 | | Franklin | OH | 45005 |
| Kimberly Bronnenberg | | 210 W Harrison St | | Converse | IN | 46919 |
| Kimberly Brown | | 206 N 22nd St | | Columbus | OH | 43203 |
| Kimberly Burgess | | 74 Cardinal Rd | | Hartselle | AL | 35640 |
| Kimberly Burton | | 6736 Akron Rd | | Lockport | NY | 14094 |
| Kimberly Calloway | | 324 Williams St | | Albany | GA | 31705 |
| Kimberly Campbell | | 2131 Bedell Rd | | Grand Island | NY | 14072 |
| Kimberly Catt | | 377 W 550 N | | Kokomo | IN | 46901 |
| Kimberly Cichowicz | | 989 Bridgetown Dr | | Troy | MI | 48098 |
| Kimberly Collins | | 1338 W. Maumee Apt 87 | | Adrian | MI | 49221 |
| Kimberly Conley | | 1125 Maple St | | Rochester | NY | 14611 |
| Kimberly Coombs | | 5406 Longbow Dr | | Kokomo | IN | 46902 |
| Kimberly Cowan | | 7227 Gale Rd | | Grand Blanc | MI | 48439 |
| Kimberly Crawford | | 3018 7th St E | | Tuscaloosa | AL | 35404 |
| Kimberly Davis | | 5334 Don Shenk | | Swartz Creek | MI | 48473 |
| Kimberly Dodd | | 2311 Shelburne Av | | Decatur | AL | 35603 |
| Kimberly Dumoulin | | 2119 Olds Dr | | Kokomo | IN | 46902 |
| Kimberly Eddy | | 722 N Porter | | Saginaw | MI | 48602 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 405 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kimberly Fluker | | 1811 29th Ave | | Tuscaloosa | AL | 35401 |
| Kimberly Gioeli | | 77 Irving St | | Lockport | NY | 14094 |
| Kimberly Gogolack | | 7016 Charlotteville Rd | | Newfane | NY | 14108 |
| Kimberly Gordon | | 8 Villa Circle | | Brookville | OH | 45309 |
| Kimberly Gould | | 913 Odast | | Davison | MI | 48423 |
| Kimberly Greear | | 2102 1/2 Campbell St | | Sandusky | OH | 44870 |
| Kimberly Green | | 107 Mulberry | | Sulphur Springs | IN | 47388 |
| Kimberly Grubbs | | 4640 Kings Hwy | | Dayton | OH | 45406 |
| Kimberly Hall | | 123 Eastside Church Rd. 40 | | Fitzgerald | GA | 31750 |
| Kimberly Harris | | 3715 Lakebend Dr | | Dayton | OH | 45404 |
| Kimberly Harris | | 4106 Midway Ave | | Dayton | OH | 45417 |
| Kimberly Hatcher | | 219 Branded Ct | | Kokomo | IN | 46901 |
| Kimberly Howe | | 8530 Delaney Rd | | Freeland | MI | 48623 |
| Kimberly Johnson | | 519 Old Cullman Rd | | Addison | AL | 35540 |
| Kimberly Johnson | | 6672 Al Hwy 157 | | Danville | AL | 35619 |
| Kimberly Jones | | 1938 Co Rd 246 | | Moulton | AL | 35650 |
| Kimberly Jones | | 1508 E Wheeler St | | Kokomo | IN | 46902 |
| Kimberly Jordan | | Apt 223 3611 Maplewood Ave | | Wichita Falls | TX | 76308 |
| Kimberly Kennedy Wilson | | 4090 E Wheeler Dr | | Bay City | MI | 48706 |
| Kimberly Martinez | | 1909 Collingwood | | Saginaw | MI | 48601 |
| Kimberly Maurer | | 116 Hager Rd | | Rochester | NY | 14616 |
| Kimberly Mcwhirter | | 3295 N Thomas Rd | | Freeland | MI | 48623 |
| Kimberly Morgan | | 6363 Gale Rd PO Box 51 | | Atlas | MI | 48411 |
| Kimberly Mosley | | 1579 Allenford Court | | Columbus | OH | 43232 |
| Kimberly Orzech | | 4674 S 50 E | | Kokomo | IN | 46902 |
| Kimberly Paylor | | 1030 Barrington Dr | | Flint | MI | 48503 |
| Kimberly Pendergrass | | 6170 Karen Ave. | | Newfane | NY | 14108 |
| Kimberly Pitts | | P. O. Box 40513 | | Cincinnati | OH | 45246 |
| Kimberly Plothow | | 5203 S 200 W | | Peru | IN | 46970 |
| Kimberly Quillen | | 2513 Lauren Ln | | Kokomo | IN | 46901 |
| Kimberly Reding | | 610 Clearview St Sw | | Decatur | AL | 35601 |
| Kimberly Reed | | 585 Bimini Dr | | Sandusky | OH | 44870 |
| Kimberly Richardson | | 816 E Wellington | | Flint | MI | 48503 |
| Kimberly Riley | | 309 Meadow Grove Dr | | Englewood | OH | 45322 |
| Kimberly Robertson | | 5033 Main St | | Anderson | IN | 46013 |
| Kimberly Short | | 5455 Wilson Burt Rd | | Burt | NY | 14028 |
| Kimberly Smith | | 105 Windswood Way | | Sandusky | OH | 44870 |
| Kimberly Stefl | | 3861 E Carpenter Ave | | Cudahy | WI | 53110 |
| Kimberly Steger | | 14477 E 256th St | | Arcadia | IN | 46030 |
| Kimberly Tijerina | | 1218 Lamson | | Saginaw | MI | 48601 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kimberly Wackerle | | 926 E Linwood Rd | | Linwood | MI | 48634 |
| Kimberly Wilson | | 1623 W North St | | Kokomo | IN | 46901 |
| Kimberly Ziegler | | 1630 E. Deckerville Rd. | | Caro | MI | 48723 |
| Kimbrow Harris | | 1703 Perkins | | Saginaw | MI | 48601 |
| Kimi Creen | | 4907 Universal Dr 12 | | Midland | MI | 48640 |
| Kiodahio Warren | | 193 Winchester St | | Rochester | NY | 14615 |
| Kip Conaway | | 4662 S 800 W | | Russiaville | IN | 46979 |
| Kip Grant | | 475 Beechwood Dr | | Caledonia | NY | 14423 |
| Kipp Campbell | | 9304 Mcafee Rd | | Montrose | MI | 48457 |
| Kipp Melder | | 17276 Lakeshore Rd. | | Hamlin | NY | 14464 |
| Kirk Beatty | | 8198 W. Lincoln Rd | | Elwell | MI | 48832 |
| Kirk Broom | | 6028 Dumon Rd | | Belding | MI | 48809 |
| Kirk Brown | | 244 Orville St. Apt.10 | | Fairborn | OH | 45324 |
| Kirk Brown | | 6405 Chesaning Rd | | Chesaning | MI | 48616 |
| Kirk Fitzgerald | | 601 N. 9 Mile Rd. | | Sanford | MI | 48657 |
| Kirk Ford | | 10307 Ataberry Dr | | Clio | MI | 48420 |
| Kirk Gordon | | 4340 Murphy Lake Rd | | Millington | MI | 48746 |
| Kirk Horden | | 6691 Bay Gladwin Co. Line Rd | | Bentley | MI | 48613 |
| Kirk Morrow | | 1517 Meadowbrook Dr | | Kokomo | IN | 46902 |
| Kirk Redburn | | 5020 E Huron Rd | | Au Gres | MI | 48703 |
| Kirk Reinbold | | 9440 Busch Rd | | Birch Run | MI | 48415 |
| Kirk Saunders | | 1930 Corunna Ave | | Owosso | MI | 48867 |
| Kirk Sowry | | PO Box 24 | | West Milton | OH | 45383 |
| Kirk Strasser | | 10860 S 200 E | | Fairmount | IN | 46928 |
| Kirk Vansickel | | 3665 Clover Ln | | Kokomo | IN | 46901 |
| Kirk Wiley | | 1527 W Walnut St | | Kokomo | IN | 46901 |
| Kirk Young | | 4517 Gateway Blvd | | Swartz Creek | MI | 48473 |
| Kirsten Littlejohn | | 5684 Bay City Forestville | | Unionville | MI | 48767 |
| Kirt Bistricky | | 574 Perry House Rd | | Fitzgerald | GA | 31750 |
| Kisha Minor | | 3522 2nd Ave | | Tuscaloosa | AL | 35401 |
| Kisha Pulverenti | | 2137 S 870 W | | Russiaville | IN | 46979 |
| Kisha Tiggs | | 2111 Spring Av Sw | | Decatur | AL | 35601 |
| Kito Moore | | 1304 S Buckeye St | | Kokomo | IN | 46902 |
| Klaus Zander | | 10953 West River Rd | | Columbia Station | OH | 44028 |
| Kneco Uqdah | | 1731 N Ctr Rd | | Saginaw | MI | 48603 |
| Knekisha Stitt | | 347 Browning Ave | | Flint | MI | 48507 |
| Kofi Lucky | | 216 Jefferson | | Norwalk | OH | 44857 |
| Konstantinos Zaharopoulos | | 4481 Windemere Dr. | | Saginaw | MI | 48603 |
| Kori Herberger | | 374 Rumbold Ave | | N Tonawanda | NY | 14120 |
| Kory Riccardi | | 118 Keystone Dr | | Meridianville | AL | 35759 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 407 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kory Rosenberg | | 4 Tudor Ln Apt. 2 | | Lockport | NY | 14094 |
| Kostas Karvounidis | | 70 Forest Meadow Dr | | Rochester | NY | 14624 |
| Kraig Haske | | 10171 S Brennan Rd | | Brant | MI | 48614 |
| Kraig Kuehnemund | | 101 E Main St Apt C | | Flushing | MI | 48433 |
| Kris Boyd | | 4655 E 100 S | | Tipton | IN | 46072 |
| Kris Ganske | | 11682 Plaza Dr Apt 7 | | Clio | MI | 48420 |
| Krista Anthony | | 8982 Church St. | | Vassar | MI | 48768 |
| Krista Gorman | | 18 Harrison St | | Lockport | NY | 14094 |
| Krista Schilling | | 30 W. Church St. PO Box 504 | | Milan | OH | 44846 |
| Krista Wass | | 8502 Lake Rd. | | Barker | NY | 14012 |
| Kristacy Pickens | | 5134 Indian Hills Trl. | | Flint | MI | 48506 |
| Kristen Aprile | | 50 Elm Rd | | Amherst | NY | 14226 |
| Kristen Becker | | 2921 Weiss | | Saginaw | MI | 48602 |
| Kristen Hansen Bullock | | 9480 Tiger Run | | Davison | MI | 48423 |
| Kristen Hazel | | 5535 Mapleton Rd | | Lockport | NY | 14094 |
| Kristen Knisley | | 1342 Ashland Ave | | Dayton | OH | 45420 |
| Kristen Macconnell | | 4815 Cardinal Dr. | | Bay City | MI | 48706 |
| Kristen Purcell | | 7042 W Main St. Lot 6 | | Lima | NY | 14485 |
| Kristen Reinert | | 9258 Bray Rd. | | Millington | MI | 48746 |
| Kristen Shortino | | 11 Windrush Valley Rd. | | Fairport | NY | 14450 |
| Kristen Williams | | 2307 Winona St | | Flint | MI | 48504 |
| Kristi Douglas | | 1338 W. Maumee St. 67 | | Adrian | MI | 49221 |
| Kristi Evans | | 808 Hillcrest Dr | | Kokomo | IN | 46901 |
| Kristi Goley | | 5617 Lance Dr | | Kokomo | IN | 46902 |
| Kristi Kapke | | 5530 Fraser | | Bay City | MI | 48706 |
| Kristi Morris | | 11035 Havard Ave Apt 10 | | Mt Morris | MI | 48458 |
| Kristi Pace | | 1416 Bryan St Circle | | Douglas | GA | 31533 |
| Kristiana Myers | | 3516 Southlea Dr | | Kokomo | IN | 46902 |
| Kristie Fernandes | | 138 Glenora Gardens Apt. 2 | | Rochester | NY | 14615 |
| Kristie Giorgis | | 2738 Midland Rd | | Bay City | MI | 48706 |
| Kristie Ross | | 1550 Glendale Ave | | Saginaw | MI | 48638 |
| Kristie Stansbury | | 8528 Seaman Raod | | Gasport | NY | 14067 |
| Kristie Wald | | 11285 N Lewis Rd | | Clio | MI | 48420 |
| Kristin Boomsliter | | 11332 W. North Ave. | | Wauwatosa | WI | 53226 |
| Kristin File | | 4067 Hoadley | | Weston | MI | 49289 |
| Kristin Jamieson | | 6755 Hatter Rd | | Newfane | NY | 14108 |
| Kristin Jones | | 646 S 15th | | Saginaw | MI | 48601 |
| Kristin Norris | | 2229 Sonnington Dr | | Dublin | OH | 43016 |
| Kristin Ryan | | 5093 S Dixie Hwy | | Franklin | OH | 45005 |
| Kristin Schmitz | | 11555 Sarle Rd | | Freeland | MI | 48623 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 408 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kristin Tantillo | | 1221 Brandi Dr | | Niagara Falls | NY | 14304 |
| Kristin Williams | | 25501 Portsmouth Rd. | | Wind Lake | WI | 53185 |
| Kristina Abraham | | 3331 Elenora Dr | | Flint | MI | 48532 |
| Kristina Campbell | | 3246 Morrow Dr | | Kokomo | IN | 46902 |
| Kristina Hales | | 5168 Loganberry | | Saginaw | MI | 48603 |
| Kristina Johnson | | 350 Union Hill Circle Apt H | | West Carrolton | OH | 45449 |
| Kristina Moore | | 2735 Citrus Lake Dr | | Kokomo | IN | 46902 |
| Kristina Parkinson | | 2922 Colorado | | Flint | MI | 48506 |
| Kristina Purdy | | 59 Blue Grass Ln | | Rochester | NY | 14626 |
| Kristina Regling | | 1732 East Ave | | Barker | NY | 14012 |
| Kristine Johnson | | 1508 Van Buren St | | Saginaw | MI | 48602 |
| Kristine Kinsman | | 15 Madera Dr | | Rochester | NY | 14624 |
| Kristine Pachciarz | | 1425 Mallard St | | Burton | MI | 48509 |
| Kristine Wyrobeck | | 1137 W York St | | Oak Creek | WI | 53154 |
| Kristofor Popham | | 7826 Harshmanville Rd | | Huber Heights | OH | 45424 |
| Kriston Terry | | 1155 Pickens St Ap C7 | | Moulton | AL | 35650 |
| Kristoper Pendrak | | 167 Lincroft Rd | | Lackawanna | NY | 14218 |
| Kristopher Calligaro | | 3253 Winter St | | Saginaw | MI | 48604 |
| Kristopher Cox | | 5507 N. 53rd St | | Milwaukee | WI | 53218 |
| Kristopher Daigler | | 4726 Tonawanda Creek Rd | | North Tonawanda | NY | 14120 |
| Kristopher Sutton | | 2520 Co Rd 150 | | Moulton | AL | 35650 |
| Kristy Kuzbiel | | 138 W Gloucester Dr | | Saginaw | MI | 48609 |
| Krystal Anderson | | 20 Geraldine Dr. | | Rochester | NY | 14624 |
| Krystal Delbridge | | 14167 Montle Rd. | | Clio | MI | 48420 |
| Krystal Watson | | 2361 Village Woods Dr | | Grand Blanc | MI | 48439 |
| Krystin Gatliff | | 1910 N Market | | Kokomo | IN | 46901 |
| Krystle Buckley | | 526 Superior St. | | Sandusky | OH | 44870 |
| Krystyna Jamrozik | | 921 Mohawk Dr | | Burkburnett | TX | 76354 |
| Kurkie Morris Ii | | 2411 Phoenix St | | Saginaw | MI | 48601 |
| Kurt Barikmo | | S77 W22180 Eleanor | | Muskego | WI | 53150 |
| Kurt Bohnstadt | | 3200 Andrew Rd | | Ransomville | NY | 14131 |
| Kurt Bruske | | 2181 Wetters Rd | | Kawkawlin | MI | 48631 |
| Kurt Carpenter | | 2404 Fuller Rd | | Newfane | NY | 14028 |
| Kurt English | | 7097 Fieldcrest Dr | | Lockport | NY | 14094 |
| Kurt Fandell | | 1147 W Walnut St | | Saint Charles | MI | 48655 |
| Kurt Fulton | | 6427 W Gary Rd | | Chesaning | MI | 48616 |
| Kurt Hall | | 524 Lincoln Ave | | Huron | OH | 44839 |
| Kurt Kramer | | 1434 Timothy St | | Saginaw | MI | 48638 |
| Kurt Krumnauer | | 2300 S Vassar Rd | | Vassar | MI | 48768 |
| Kurt Lalonde | | 564 W. Gloucester | | Saginaw | MI | 48609 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 409 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kurt Makarewicz | | 984 Poplar | | Saginaw | MI | 48609 |
| Kurt Mc Donald | | 3661 S Shore Dr | | Lapeer | MI | 48446 |
| Kurt Mott | | 16850 Roosevelt Hwy | | Kendall | NY | 14476 |
| Kurt Musselwhite | | 1108 Collins Ave | | Mt Morris | MI | 48458 |
| Kurt Neveau | | 2445 Dewyse Rd | | Bay City | MI | 48708 |
| Kurt Radina | | 11970 Holland Rd | | Reese | MI | 48757 |
| Kurt Reinhardt | | 305 E. Jenny St. | | Bay City | MI | 48706 |
| Kurt Ringwall | | 8011 Salt Rd | | Clarence Ctr | NY | 14032 |
| Kurt Rosenbrock | | 2980 E. Baker Rd | | Midland | MI | 48642 |
| Kurt Sillen | | 452 Washington St. | | Spencerport | NY | 14559 |
| Kurt Stacy | | 13 Sunset Hills Nw | | Grand Rapids | MI | 49544 |
| Kurt Zinger | | 1065 Scheurmann Rd | | Essexville | MI | 48732 |
| Kurt Zwerg | | 5919 Pilgrim Way | | Racine | WI | 53406 |
| Kutana Ponder | | 608 West 19th St | | Tifton | GA | 31794 |
| Kwame Lee | | 500 Snows Mill Ave 908 | | Tuscaloosa | AL | 35406 |
| Kyandre Paige | | 1801 Harper Rd Lot 63 | | Northport | AL | 35476 |
| Kyeron Bradley | | 337 10th St | | Niagara Falls | NY | 14303 |
| Kyla Crim | | 1515 Dewey St | | Anderson | IN | 46016 |
| Kyle Bozeman | | 708 W. Chattahoochee St | | Fitzgerald | GA | 31750 |
| Kyle Bradway | | 5923 Leix Rd | | Mayville | MI | 48744 |
| Kyle Burnum | | 3900 W. Kilgore Ave. Lot 37 | | Muncie | IN | 47304 |
| Kyle Cavender | | 3548 S. Quincy Ave. | | Milwaukee | WI | 53207 |
| Kyle Caylor | | 11608 Crestview Blvd | | Kokomo | IN | 46901 |
| Kyle Contrino | | 1138 Lake Rd. W. Fork | | Hamlin | NY | 14464 |
| Kyle Cygan | | 608 Hart St | | Essexville | MI | 48732 |
| Kyle Davis | | 2563 E. Curtis | | Birch Run | MI | 48415 |
| Kyle Detwiler | | 3130 Rock Fence Dr | | Columbus | OH | 43221 |
| Kyle Dinsmore | | 10122 Eason Rd | | New Lothrop | MI | 48460 |
| Kyle Dubay | | 5963 Dewhirst | | Saginaw | MI | 48603 |
| Kyle Dykas | | 6233 S. Barland Ave | | Cudahy | WI | 53110 |
| Kyle Eyre | | 205 Hill St | | Bay City | MI | 48708 |
| Kyle Hooker | | 2531 Macarthur Dr. | | Adrian | MI | 49221 |
| Kyle Jeffery | | 3640 N Ridge Rd | | Lockport | NY | 14094 |
| Kyle Koester | | 4392 Richards Rd. | | Davison | MI | 48423 |
| Kyle Kuchek | | 609 S Chilson | | Bay City | MI | 48706 |
| Kyle Lindner | | 4007 W. Acre Ave | | Franklin | WI | 53132 |
| Kyle Morris | | 923 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Kyle Niedrich | | 407 Hart St | | Essexville | MI | 48732 |
| Kyle Payne | | 1628 Pennoyer Ave | | Grand Haven | MI | 49417 |
| Kyle Peebles | | 1858 W Brownstone Ct Sw | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 410 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Kyle Rabideau | | S77 W20298 Woodberry Ln | | Muskego | WI | 53150 |
| Kyle Roth | | 1328 Central Ave | | Sandusky | OH | 44870 |
| Kyle Shagena | | 2607 Spielman Rd | | Adrian | MI | 49221 |
| Kyle Stevens | | 1890 Wesst Isabella Rd | | Midland | MI | 48640 |
| Kyle Talbot | | 12080 Elm St. | | Birch Run | MI | 48415 |
| Kyle Tumblin | | 5048 Ctr | | Fairgrove | MI | 48733 |
| Kyle Yaklin | | 2460 Meadowbrook Ln | | Clio | MI | 48420 |
| Kymbralee Wilson | | 513 James Dr | | Kokomo | IN | 46902 |
| Kyndall Hollis | | 813 Black Ave | | Flint | MI | 48505 |
| Kyron Martin | | 5245 Lippincott Blvd | | Burton | MI | 48519 |
| L Balderstone Booth | | 4945 E Washington Rd | | Saginaw | MI | 48601 |
| L Bonner Jr | | 905 Whitmore | | Anderson | IN | 46012 |
| L Childs | | 9936 Van Geisen Rd | | Reese | MI | 48757 |
| L Minor | | PO Box 90604 | | Burton | MI | 48509 |
| L Pearson | | 329 Reese St | | Sandusky | OH | 44870 |
| L Stitts | | 704 E Broadway | | Kokomo | IN | 46901 |
| L Weiss | | 9148 W Caro Rd | | Reese | MI | 48757 |
| L Willcox Jr | | 1113 Jackson Ln | | Mc Rae | GA | 31055 |
| L Wykoski | | 3365 22nd St. | | Hopkins | MI | 49328 |
| La Vada Wade | | 2150 E Hill Rd Apt 36 | | Gr Blanc | MI | 48439 |
| Lacandra Barbary | | 714 E Mulberry | | Kokomo | IN | 46901 |
| Lacey Rhinebarger | | 601 Marsha Ct Apt 39 | | Kokomo | IN | 46902 |
| Lacrystal Baker | | 16111 W Glenn Valley Dr | | Athens | AL | 35611 |
| Lacy Nagelkerke | | 615 West Ellis Ave | | Belding | MI | 48809 |
| Lacy Silcox | | 107 Hi Point Dr | | Lockport | NY | 14094 |
| Ladawn Sebree | | 1922 Elva Dr | | Kokomo | IN | 46901 |
| Ladean Akins | | 711 W Stockdale | | Flint | MI | 48504 |
| Ladislav Cikos | | 794 N Colony Rd | | Grand Island | NY | 14072 |
| Ladonna Ehrmantraut | | 6045 Bayou | | Cheboygan | MI | 49721 |
| Ladonna Fuller | | 11708 Pitts Blvd | | Tanner | AL | 35671 |
| Ladoris Hill | | 5419 Bromwick Dr | | Dayton | OH | 45426 |
| Lafance Ellison | | 2310 Clement St | | Flint | MI | 48504 |
| Lahoma Buckley | | 670 W Linwood Rd | | Linwood | MI | 48634 |
| Lakeeta Baker | | 304 Church St Nw | | Decatur | AL | 35601 |
| Lakentrell Smith | | 4310 Greenlawn Dr | | Flint | MI | 48504 |
| Lakeva Price | | 806 Emerson | | Saginaw | MI | 48607 |
| Lakeya Bruce | | 8 Burning Brush Dr. | | Rochester | NY | 14606 |
| Lakiesha Palmer | | 270 Pkside Court | | Saginaw | MI | 48601 |
| Lakisha Allen | | 2012 Flagstone Dr 1509 | | Madison | AL | 35758 |
| Lakisha Calhoun | | 128 Woodward Dr | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 411 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lakitsha Johnson | | 7226 Brook Blvd | | Reynoldsburg | OH | 43068 |
| Lamar Lawson | | 1740 Rainbow Pk | | Columbus | OH | 43203 |
| Lamar Plymel | | 1493 Friendship | | Somerville | AL | 35670 |
| Lamar Price | | 2334 Middlehurst Dr | | Columbus | OH | 43219 |
| Lamar Shacks | | 3232 Glenwood | | Saginaw | MI | 48601 |
| Lamon Jackson | | 5237 Pollard Way | | Huber Heights | OH | 45424 |
| Lamont Klecot | | 199 Watersedge Cir | | Burlington | WI | 53105 |
| Lamonte Hayes | | 300 Oxford Ave. 2b | | Dayton | OH | 45406 |
| Lana Deford | | 165 West 8th St | | Peru | IN | 46970 |
| Lana Houston | | 501 S Meade St 10 | | Flint | MI | 48503 |
| Lana Oldfather | | 2695 S 400 E | | Kokomo | IN | 46902 |
| Lana Puterbaugh | | 2880 S 1100 E | | Peru | IN | 46970 |
| Lana Rubow | | 510 Holiday Ct | | Greentown | IN | 46936 |
| Lanae Wills | | 4544 Owens Dr | | Dayton | OH | 45406 |
| Lance Blackchief | | 546 Bloomingdale Rd | | Basom | NY | 14013 |
| Lance Bolton | | 1705 Edward St | | Athens | AL | 35611 |
| Lance Bouwhuis | | 2591 Northville | | Grand Rapids | MI | 49525 |
| Lance Clayton | | 29 Glenville Dr. | | Rochester | NY | 14606 |
| Lance Forrest | | 321 Jacob Ridge | | Lapeer | MI | 48446 |
| Lance Holcomb | | 2319 Columbus Ave | | Sandusky | OH | 44870 |
| Lance Merritt | | 5749 Eddy Ridge Rd | | Williamson | NY | 14589 |
| Lance Munson | | 221 Washington Ct | | Sandusky | OH | 44870 |
| Lance Rivers | | 4937 W 80 S | | Kokomo | IN | 46902 |
| Lance Russell | | 5840 Millwood Rd | | Greensboro | AL | 36744 |
| Lance Simmons | | 640 Lakeview Dr | | Cicero | IN | 46034 |
| Lane Bordeau | | 103 Webb St | | Lockport | NY | 14094 |
| Lane Scharich | | 1707 River Rd. | | Bay City | MI | 48708 |
| Laneisha Washington | | 1411 N Lindsey St | | Kokomo | IN | 46901 |
| Lani Morton | | 5179 Ctr St | | Fairgrove | MI | 48733 |
| Lanie Stroud | | 5005 Trinidad Dr | | Wichita Falls | TX | 76310 |
| Lanny Gaines | | 3419 Debra Dr | | Anderson | IN | 46012 |
| Lanny Holland | | 9517 Mary Davis Hollow Rd | | Athens | AL | 35614 |
| Lanny Mcqueen | | 104 Maxwell St | | Burkburnett | TX | 76354 |
| Lanny Melville | | 808 E Howard Ave | | Milwaukee | WI | 53207 |
| Lanny Moore | | 23093 Kirby Ln | | Athens | AL | 35613 |
| Lanora Bryan | | 3030 E Moore Rd | | Saginaw | MI | 48601 |
| Laquana Alexander | | 404 Jackson St | | Sandusky | OH | 44870 |
| Laquanda Brinson | | 63 Bronson Ct. | | Rochester | NY | 14608 |
| Laquaysha Hodge | | 1013 Watertower Ln | | West Carrolton | OH | 45449 |
| Laquitta Cowley | | 321 Lyle Circle | | Somerville | AL | 35670 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Laraina Winfrey | | PO Box 5352 | | Flint | MI | 48505 |
| Larhonda Coley | | 2617 Barth St | | Flint | MI | 48504 |
| Larisha Falkenstein | | 114 Manchester St | | Rochester | NY | 14621 |
| Laron Cohen | | 318 Co Rd 440 | | Hillsboro | AL | 35643 |
| Larond Johnson | | 3115 Keyes | | Flint | MI | 48504 |
| Laronda Shackelford | | 3205 Buick St | | Flint | MI | 48505 |
| Larrie Packard | | 611 S Pk | | Saginaw | MI | 48607 |
| Larrie Petty | | 515 W 11th St | | Peru | IN | 46970 |
| Larris Mccutchen | | 608 W. Suwanee St | | Fitzgerald | GA | 31750 |
| Larry Abbott | | 170 N New Jasper Station Rd | | Xenia | OH | 45385 |
| Larry Ables | | PO Box 431 | | Gordonville | TX | 76245 |
| Larry Alexander | | PO Box 933 | | West Chester | OH | 45071 |
| Larry Alsup | | 119 W Oyster Rd | | Rose City | MI | 48654 |
| Larry Amore | | 3807 Barnes Rd | | North Branch | MI | 48461 |
| Larry Armstrong | | 620 Gene Gustin Way | | Anderson | IN | 46011 |
| Larry Baldwin | | 2481 Mccollum Ave | | Flint | MI | 48504 |
| Larry Barnett | | 3810 Didion Dr | | Sandusky | OH | 44870 |
| Larry Barrons | | 1301 S Kingston Rd | | Deford | MI | 48729 |
| Larry Bates | | 30101 Clayton | | Ardmore | TN | 38449 |
| Larry Battaglia | | 24 Beech Hollow | | Fairport | NY | 14450 |
| Larry Bauer | | 2394 North Union Rd | | Bay City | MI | 48706 |
| Larry Beard | | 816 E Broadway | | Kokomo | IN | 46901 |
| Larry Belcher | | 3000 Waterchase Way | | Wyoming | MI | 49519 |
| Larry Bellah | | 2030 Torrance Ave | | Flint | MI | 48506 |
| Larry Bigam | | 15381 Blain Rd | | Mt Sterling | OH | 43143 |
| Larry Bishop | | 2105 Marietta Ave | | Muscle Shoals | AL | 35661 |
| Larry Blades | | 1465 E 1100s | | Bunker Hill | IN | 46914 |
| Larry Block | | 8150 N.dort Hwy | | Mt Morris | MI | 48458 |
| Larry Bogema | | 8735 Joshua Ct Sw | | Byron Ctr | MI | 49315 |
| Larry Boggs | | 314 Ketcham | | Saginaw | MI | 48601 |
| Larry Bolden | | 247 Allanhurst Dr. | | Vandalia | OH | 45377 |
| Larry Bowman | | 3360 Cardinal Dr | | Saginaw | MI | 48601 |
| Larry Bowman Ii | | 3360 Cardinal Dr | | Saginaw | MI | 48601 |
| Larry Brown | | 17620 Tucker Ln Lot 2 | | Athens | AL | 35614 |
| Larry Brown | | 6317 Weybridge Dr | | Trotwood | OH | 45426 |
| Larry Brown Sr | | 1104 W Fairview Ave | | Dayton | OH | 45406 |
| Larry Browne | | 700 N Saginaw St | | Saint Charles | MI | 48655 |
| Larry Bryant Ii | | 4011 Gateway | | Englewood | OH | 45322 |
| Larry Buchanan | | 2116 Lynn Dr | | Kokomo | IN | 46902 |
| Larry Buchanan | | 1640 Marquette Ave | | So Milwaukee | WI | 53172 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 413 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Larry Burnett | | 5865 Castle Brook Se | | Kentwood | MI | 49508 |
| Larry Burr | | 20 Waterpoint Ln | | Hamilton | OH | 45013 |
| Larry Burton | | 700 S Locke St | | Kokomo | IN | 46901 |
| Larry Butterfield | | 4154 Fish Lake Rd | | North Branch | MI | 48461 |
| Larry Byers | | 11162 E 400 N | | Greentown | IN | 46936 |
| Larry Callahan | | 3704 Red Fox Run | | Franklin | OH | 45005 |
| Larry Campbell | | 11701 E 200 N | | Greentown | IN | 46936 |
| Larry Carroll | | 6817 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 |
| Larry Charlton | | 2920 Eaton Pl | | Flint | MI | 48506 |
| Larry Childs | | 9774 Chestnut Ridge Rd | | Middleport | NY | 14105 |
| Larry Chrisman | | 1642 S. St Rt 123 | | Lebanon | OH | 45036 |
| Larry Christensen | | 1803 Westview Ave | | Danville | IL | 61832 |
| Larry Clymer | | 3103 S Goyer Rd | | Kokomo | IN | 46902 |
| Larry Coffee | | PO Box 1165 | | Fitzgerald | GA | 31750 |
| Larry Collier | | 200 Cr 33 | | Killen | AL | 35645 |
| Larry Collingsworth | | 8080 W 180 S | | Russiaville | IN | 46979 |
| Larry Collins Ii | | 1111 Alpine Dr | | Sandusky | OH | 44870 |
| Larry Copeny | | 1404 Sun Terrace Dr. | | Flint | MI | 48532 |
| Larry Corke | | 13819 Root Rd | | Albion | NY | 14411 |
| Larry Cormier | | 545 Spring Meadow La | | Webster | NY | 14580 |
| Larry Crawford | | 1585 Northwood Dr Ne | | Lancaster | OH | 43130 |
| Larry Cusack | | 88 Constance Way W | | Rochester | NY | 14612 |
| Larry Detgen Ii | | 4682 North St PO Box 52 | | Millington | MI | 48746 |
| Larry Diem | | 5093 Merit Dr | | Flint | MI | 48506 |
| Larry Dillard | | 3304 Loggers Pl Sw | | Decatur | AL | 35603 |
| Larry Douglas | | 1614 Crystal St | | Anderson | IN | 46012 |
| Larry Dress | | 149 Gravel Bar Rd | | Lakeside | OH | 43440 |
| Larry Earle | | 1607 Kurtis Ln | | Tipton | IN | 46072 |
| Larry Ellis | | PO Box 313 | | Vandalia | OH | 45377 |
| Larry Estep | | 14027 N Fenton Rd | | Fenton | MI | 48430 |
| Larry Etherington | | 6715 E 350 S | | Bringhurst | IN | 46913 |
| Larry Fague | | 668 Gillett Rd | | Spencerport | NY | 14559 |
| Larry Fillyaw | | PO Box 398 | | Manchester | MI | 48158 |
| Larry Fitzgerald Jr | | 1780 Byron Rd | | Lennon | MI | 48449 |
| Larry Fogelberg | | 127 Madison Ave | | Flint | MI | 48503 |
| Larry Formsma | | 5894 Leisure South Dr Se | | Kentwood | MI | 49548 |
| Larry Fuller | | 2423 Ridge Rd | | Ransomville | NY | 14131 |
| Larry Fullhart | | PO Box 1214 | | Kokomo | IN | 46903 |
| Larry Gaca | | 4255 28th St | | Dorr | MI | 49323 |
| Larry Gage | | 1240 E Kitchen Rd | | Pinconning | MI | 48650 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 414 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Larry Gates | | 1410 14 Mile Rd Ne | | Sparta | MI | 49345 |
| Larry Gatlin | | PO Box 861 | | Falkville | AL | 35622 |
| Larry Gearing | | 625 Woodmill Dr. | | Holley | NY | 14470 |
| Larry Gell | | 7704 N Hollister Rd | | Elsie | MI | 48831 |
| Larry Gere | | 9585 Sheridan Rd | | Millington | MI | 48746 |
| Larry Glenn | | 5918 N 64th St | | Milwaukee | WI | 53218 |
| Larry Goad | | 4626 W 450 N | | Kokomo | IN | 46901 |
| Larry Goodwin | | PO Box 424 | | Trinity | AL | 35673 |
| Larry Goodwin | | PO Box 215 | | Trinity | AL | 35673 |
| Larry Graham Sr | | 3321 East St. | | Saginaw | MI | 48601 |
| Larry Gras | | 4435 72nd Ave | | Zeeland | MI | 49464 |
| Larry Graves | | 1905 S Lafountain | | Kokomo | IN | 46902 |
| Larry Grayson | | 5 Quamina Dr. | | Rochester | NY | 14605 |
| Larry Green | | 711 S Goyer Rd | | Kokomo | IN | 46901 |
| Larry Gunsell Jr | | 11936 Winters Rd. | | Sebewaing | MI | 48759 |
| Larry Gurica | | 432 Raisin River Dr | | Adrian | MI | 49221 |
| Larry Hagen | | 55 N Tippecanoe Dr | | Tipp City | OH | 45371 |
| Larry Hagerty | | 123n Andre | | Saginaw | MI | 48603 |
| Larry Haggitt | | 1014 N. Henry | | Bay City | MI | 48706 |
| Larry Hamilton | | 2843 N 47th St | | Milwaukee | WI | 53210 |
| Larry Hanks | | 622 E Superior St | | Kokomo | IN | 46901 |
| Larry Harris | | 154 S Shore | | Columbiaville | MI | 48421 |
| Larry Hartlieb | | 2969 Apollo | | Saginaw | MI | 48601 |
| Larry Hedrich | | 1506 S Fenmore Rd | | Merrill | MI | 48637 |
| Larry Heinrich | | 3663 Canyon Dr | | Saginaw | MI | 48603 |
| Larry Henderson | | 6363 Smoke Rise Trl | | Grand Blanc | MI | 48439 |
| Larry Hetherly | | 283 Lock St | | Lockport | NY | 14094 |
| Larry Hewitt | | 1704 Gay Ln | | Lansing | MI | 48912 |
| Larry Hicks | | 4181 Van Dyke Rd | | Decker | MI | 48426 |
| Larry Holmes | | 1801 Bellview Dr | | Athens | AL | 35611 |
| Larry Holtsclaw | | 405 S 24th St | | Elwood | IN | 46036 |
| Larry Hooker | | 3100 S Winter St Apt F 6 | | Adrian | MI | 49221 |
| Larry Houser | | 14704 Plank Rd. | | Norwalk | OH | 44857 |
| Larry Howe | | S68 W12922 Bristlecone Ln | | Muskego | WI | 53150 |
| Larry Howerton | | 1002 Porto Bello St | | Pendleton | IN | 46064 |
| Larry Hueston | | 1609 N Canal St | | Alexandria | IN | 46001 |
| Larry Huffstutler | | 1920 County Rd 1212 | | Vinemont | AL | 35179 |
| Larry Humes | | 1819 Woodside Ct | | Bay City | MI | 48708 |
| Larry Humphries | | 6123 Flowerday Dr | | Mount Morris | MI | 48458 |
| Larry Hurd | | 3197 W 900 N | | Alexandria | IN | 46001 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 415 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Larry Huse | | 11031 Innisbrooke Ln | | Fishers | IN | 46038 |
| Larry James | | 818 Brian Dr | | Anderson | IN | 46013 |
| Larry Johnson | | 2690 Co Rd 188 | | Moulton | AL | 35650 |
| Larry Johnson | | 2113 Buder Ave | | Burton | MI | 48529 |
| Larry Johnston | | 23986 Robertson Rd | | La Cygne | KS | 66040 |
| Larry Jones | | G 6130 West Court St | | Flint | MI | 48532 |
| Larry Judd | | 9858 E. Juddville | | Corunna | MI | 48817 |
| Larry Karns | | 990 Olin Lakes Dr | | Sparta | MI | 49345 |
| Larry Kastel | | 2924 Bent Oak Hwy | | Adrian | MI | 49221 |
| Larry Kent | | 6273 Egypt Valley Ave Ne | | Rockford | MI | 49341 |
| Larry Kerns | | 1310 Cadillac Dr W | | Kokomo | IN | 46902 |
| Larry Kidd | | PO Box 742 | | Burkburnett | TX | 76354 |
| Larry Kilgore | | 136 W Oak St | | Anderson | IN | 46012 |
| Larry Kitt | | 101 Lyman St | | Brockport | NY | 14420 |
| Larry Koob | | 5421 Donna Dr | | Anderson | IN | 46017 |
| Larry Koogler | | 5184 Crescent Ridge Dr | | Clayton | OH | 45315 |
| Larry Koon | | 6200 Birchwood Av | | Tuscaloosa | AL | 35405 |
| Larry Lafray | | 3645 Frandor Pl | | Saginaw | MI | 48603 |
| Larry Lapak | | 1866 S Reese Rd | | Reese | MI | 48757 |
| Larry Lewis | | 31 Cape Henry Tr | | Rochester | NY | 14586 |
| Larry Lewis | | 410 Genesee St. | | Rochester | NY | 14608 |
| Larry Lewis | | 165 Mason Dr | | Trinity | AL | 35673 |
| Larry Leyrer | | 12445 Bell Rd. | | Burt | MI | 48417 |
| Larry Little | | 223 Harper Dr | | Saline | MI | 48176 |
| Larry Logan | | 2817 Sweetbriar Dr. | | Sandusky | OH | 44870 |
| Larry Long | | 5672 Hawthorne Dr 54 | | Millington | MI | 48746 |
| Larry Lubben | | 5891 Glen Eagle Dr | | Hudsonville | MI | 49426 |
| Larry Lushnat | | 450 Old Orchard Dr Apt. 24 | | Essexville | MI | 48732 |
| Larry Matteson | | 10719 E 662 S | | Upland | IN | 46989 |
| Larry Mayes | | 8480 E 200 S | | Greentown | IN | 46936 |
| Larry Mc Intosh | | 5249 N Gale Rd | | Davison | MI | 48423 |
| Larry Mccafferty | | 475 Jerusalem Rd Se | | Bremen | OH | 43107 |
| Larry Mccollum | | 7101 Academy Ln | | Lockport | NY | 14094 |
| Larry Mckeon | | PO Box 433 | | Saint Helen | MI | 48656 |
| Larry Messer | | 8349 Hume Lever Rd | | London | OH | 43140 |
| Larry Metzger | | 3025 E 7th St | | Anderson | IN | 46012 |
| Larry Miller | | 1950 Schwilk Rd Se | | Lancaster | OH | 43130 |
| Larry Miller | | 13520 S 500 E | | Amboy | IN | 46911 |
| Larry Miller | | 12751 Tamarack Dr | | Burt | MI | 48417 |
| Larry Miller | | 7030 S Lovers Ln Rd | | Franklin | WI | 53132 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 416 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Larry Miner | | 6352 State Rd | | Vassar | MI | 48768 |
| Larry Moore | | 1708 Lindsay Ln N | | Athens | AL | 35613 |
| Larry Morris | | 845 Windham Ave | | Cincinnati | OH | 45229 |
| Larry Noble | | 4939 Atlanta St | | Anderson | IN | 46013 |
| Larry Norman | | 450 Stone Run Rd | | Flatwoods | WV | 26621 |
| Larry Norwood | | 3702 N. 40th St | | Milwaukee | WI | 53216 |
| Larry Okeefe | | 6112 Condren Rd | | Newfane | NY | 14108 |
| Larry Oneil Jr | | 30325 Barnes Ln | | Waterford | WI | 53185 |
| Larry Pack | | 1603 W White St | | Bay City | MI | 48706 |
| Larry Padfield | | 4641 S 200 E | | Kokomo | IN | 46902 |
| Larry Parks | | 3365 Wintergreen Dr W | | Saginaw | MI | 48603 |
| Larry Parsons | | 2809 Sweetbrier Dr | | Sandusky | OH | 44870 |
| Larry Patton | | 109 Loann Ln | | Huntsville | AL | 35811 |
| Larry Peavler | | 8679 W County Rd 825 N | | Middletown | IN | 47356 |
| Larry Pisano | | 407 Wyandotte Pl | | Huron | OH | 44839 |
| Larry Priest | | 610 Woodside Ave. | | Essexville | MI | 48732 |
| Larry Proctor | | 1341 County Rd 234 | | Moulton | AL | 35650 |
| Larry Proctor | | 2003 Co Rd 234 | | Moulton | AL | 35650 |
| Larry Quinn | | 5511 Stone Rd | | Lockport | NY | 14094 |
| Larry Raburn | | 5069 Ogden Hwy | | Adrian | MI | 49221 |
| Larry Ramsey | | 1609 Waldman Ave | | Flint | MI | 48507 |
| Larry Reeb | | 452 Colony Pk | | Pickerington | OH | 43147 |
| Larry Reed | | PO Box 125 | | Onsted | MI | 49265 |
| Larry Rendon Ii | | 5671 Maplecrest Lot 45 | | Millington | MI | 48746 |
| Larry Rhanor | | 13271 19 Mile Rd | | Gowen | MI | 49326 |
| Larry Rodas | | PO Box 225 | | Hamlin | NY | 14464 |
| Larry Rowland | | 10956 Cassel Rd | | Vandalia | OH | 45377 |
| Larry Russell | | 623 S 11th St | | Saginaw | MI | 48601 |
| Larry Sanger | | 68 Stewart Ave | | Buffalo | NY | 14211 |
| Larry Sawyer | | 13225 Larkspur Dr | | Burt | MI | 48417 |
| Larry Scherzer | | 329 S 8 Mile Rd | | Linwood | MI | 48634 |
| Larry Scott | | 312 Mcnaughton St. | | Rochester | NY | 14606 |
| Larry Scott | | 200 Grafton St | | Rochester | NY | 14621 |
| Larry Seabolt | | 6716 Pocklington Rd | | Britton | MI | 49229 |
| Larry Sellers | | G3417 Mallery St | | Flint | MI | 48504 |
| Larry Shelby | | 2319 S 300 W | | Kok0m0 | IN | 46902 |
| Larry Shields | | PO Box 7041 | | Kokomo | IN | 46904 |
| Larry Shoemaker | | PO Box 218 | | Waters | MI | 49797 |
| Larry Simpson | | 1906 N Salisbury Dr | | Gladwin | MI | 48624 |
| Larry Smith | | 2115 Cypress St Sw | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 417 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Larry Snyder | | 301 Hillcrest School Rd | | Tuscaloosa | AL | 35405 |
| Larry Spain | | 210 Big Springs Circle | | West Blocton | AL | 35184 |
| Larry Sparkman | | 520 Rockey Ford Rd | | Hartselle | AL | 35640 |
| Larry Stanford | | 29 Stoneycreek Dr. | | Rochester | NY | 14616 |
| Larry Stolzenberg Ii | | 6172 Godfrey Rd | | Burt | NY | 14028 |
| Larry Stookey | | 2096 Cleveland Rd | | Sandusky | OH | 44870 |
| Larry Szczepanik | | 3176 N Mckinley Rd. | | Flushing | MI | 48433 |
| Larry Taylor | | 1051 Cora Dr | | Flint | MI | 48532 |
| Larry Thomas | | 4302 Red Deer Ct Apt C | | Anderson | IN | 46013 |
| Larry Tomczak | | 2808 E Fisher Rd | | Bay City | MI | 48706 |
| Larry Trim | | 12348 Coldwater Rd | | Columbiaville | MI | 48421 |
| Larry Tune | | 306 Edward St. | | Auburn | MI | 48611 |
| Larry Tygesen | | 610 Detroit St | | Portland | MI | 48875 |
| Larry Urbain Jr | | 109 Clifford St. | | St Charles | MI | 48655 |
| Larry Van Tubbergen | | 8924 Old Spring St. | | Racine | WI | 53406 |
| Larry Vantol | | 580 N Farley Rd | | Bay City | MI | 48708 |
| Larry Walter | | 3301 Starkweather St | | Flint | MI | 48506 |
| Larry Wendland | | 2045 Plateau Rd | | Clearwater | FL | 33755 |
| Larry West Jr | | 2403 Mackinaw St. Apt E 31 | | Saginaw | MI | 48602 |
| Larry Weston | | 5766 W Jackson St | | Lockport | NY | 14094 |
| Larry Wheat | | 1717 E 80th St | | Newaygo | MI | 49337 |
| Larry Whitfield | | 529 Umatilla St Se | | Grand Rapids | MI | 49507 |
| Larry Wickware | | 1586 Mc Alpine | | Mt Morris | MI | 48458 |
| Larry Wilhelm | | 918 County Rd 39 | | Fremont | OH | 43420 |
| Larry Williamson | | 4045 Morris St | | Saginaw | MI | 48601 |
| Larry Wills | | 158 High St | | Lockport | NY | 14094 |
| Larry Wilson | | 2339 Perkins | | Saginaw | MI | 48601 |
| Larry Winters | | 3581 Hartland Rd | | Gasport | NY | 14067 |
| Larry Wissmueller | | 7638 Laurie Ln S | | Saginaw | MI | 48609 |
| Larry Wohlabaugh | | 3452 Pkwood Common | | Hamburg | NY | 14075 |
| Larry Woodman | | 2340 Maguire Ave Ne | | Grand Rapids | MI | 49525 |
| Larry Woodruff | | PO Box 2824 | | Decatur | AL | 35602 |
| Larry Woods | | 140 Mckenzie Ln | | Summertown | TN | 38483 |
| Larry Woods | | 523 S Bond St | | Saginaw | MI | 48602 |
| Larry Wortley | | 8899 Round Lake Hwy | | Addison | MI | 49220 |
| Larry Young | | 3221 S Auburn Dr | | Saginaw | MI | 48601 |
| Lary Parker | | 11672 Union Grove Rd | | Union Grove | AL | 35175 |
| Lashanda Dabney | | 4137 W Court St Apt 2 | | Flint | MI | 48532 |
| Lashawn Taylor | | 2518 Bennett Ave | | Flint | MI | 48506 |
| Lashawnda Cater | | 1702 Robinhood Ct Sw | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 418 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lashea Paulin | | 5226 Professional Dr Apt 260 | | Wichita Falls | TX | 76302 |
| Lashonda Fenn | | 14 Brookwood Lns | | Saginaw | MI | 48601 |
| Lashone Montgomery | | 3698 Roswell Dr | | Columbus | OH | 43227 |
| Lastar Walker | | 3444 N. 17th St.1 | | Milwaukee | WI | 53206 |
| Latasha Bowe | | 7001 Spring Dr Lot 6 | | Cottondale | AL | 35453 |
| Latasha Hamilton | | 1745 Mackenna Ave Apt 2 | | Niagara Falls | NY | 14305 |
| Latasha Harris | | 3320 17th St | | Racine | WI | 53403 |
| Latasha Hughes | | 314 4th Ave N E | | Aliceville | AL | 35442 |
| Latasha Jones | | 3102 Sumac Rd Sw | | Decatur | AL | 35603 |
| Latasha King | | 808 Waller | | Saginaw | MI | 48602 |
| Lateresa Peak | | 6220 Westford Rd | | Trotwood | OH | 45426 |
| Latesha Crosby | | 23 Watchman Ct. | | Rochester | NY | 14624 |
| Latina Brown | | 2068 Eastern Se | | Grand Rapids | MI | 49507 |
| Latina Gaillard | | 1242 1/2 S Cooper | | Kokomo | IN | 46902 |
| Latishia Williams | | 100 Springbrook | | Tuscaloosa | AL | 35405 |
| Latonya Hatton | | 3327 Fleming Rd | | Flint | MI | 48504 |
| Latonya Horton | | PO Box 123 | | Leighton | AL | 35646 |
| Latonya Mcneil | | 101 West Academy St | | Albion | NY | 14411 |
| Latonya Peavy | | 701 S. Jackson St | | Fitzgerald | GA | 31750 |
| Latonya Stewart | | 55 Strathmore Circle 17b | | Rochester | NY | 14606 |
| Latorian Woodward | | 229 North 12th | | Saginaw | MI | 48601 |
| Latorik Wynn | | 329 Pinecrest Dr | | Douglas | GA | 31533 |
| Latoya Davis | | 4207 N. 21st St | | Milwaukee | WI | 53209 |
| Latoya English | | 521 N Cedar | | Lansing | MI | 48912 |
| Latoya Green | | 2981 Hanchett St | | Saginaw | MI | 48604 |
| Latoya Hare | | 1614 Durand | | Saginaw | MI | 48602 |
| Latoya Reed | | 1306 East Larchmont Dr. | | Sandusky | OH | 44870 |
| Latoya Scott | | 2216 Montgomery | | Saginaw | MI | 48601 |
| Latoya Searcy Conethan | | 5480 Aldworth Ln. 8 | | Columbus | OH | 43228 |
| Latoya Thomas | | 6169 Magnolia | | Mt Morris | MI | 48458 |
| Latoya Williams | | 2404 Faundale Rd | | Greensboro | AL | 36744 |
| Latreall Crittenden | | 2927 Mckoon Ave | | Niagara Falls | NY | 14305 |
| Latrece Madison | | PO Box 426 | | West Blocton | AL | 35184 |
| Latrice Brooks | | 3714 N. 39th St | | Milwaukee | WI | 53216 |
| Latrice Conner | | 8211 Vanadia Dr | | Mt Morris | MI | 48458 |
| Latrice Hall | | 3618 Comanche Ave | | Flint | MI | 48507 |
| Latrice Okelley | | 9651 West Beatrice St | | Milwaukee | WI | 53224 |
| Latrice Smith | | 9194 Suncrest Dr | | Flint | MI | 48504 |
| Latriell Williamson | | 3707 Suffolk Ct | | Flushing | MI | 48433 |
| Latrisha Dimarzio | | 206 S. Holly | | Burkburnett | TX | 76354 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 419 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Laura Alexander | | 1725 Lincoln Dr. | | Flint | MI | 48503 |
| Laura Allen | | 3707 Hull Rd. | | Huron | OH | 44839 |
| Laura Anthony | | 10523 Jennings Rd | | Grand Blanc | MI | 48439 |
| Laura Aranjo | | 85 Elmview Ct | | Saginaw | MI | 48602 |
| Laura Baird | | 487 Floyd | | Coopersville | MI | 49404 |
| Laura Bartlett | | 715 10th St | | Chesterfield | IN | 46017 |
| Laura Courtney | | 1111 Ruddell Dr | | Kokomo | IN | 46901 |
| Laura Deane | | 42 Nanette Dr | | Rochester | NY | 14626 |
| Laura Diez | | 9760 Haight Rd | | Barker | NY | 14012 |
| Laura Dunn | | 3834 Whittier Ave | | Flint | MI | 48506 |
| Laura Englebert | | 18379 Wallace Chapel Rd | | Vance | AL | 35490 |
| Laura Fischer | | 250 Conrad Ct | | Flushing | MI | 48433 |
| Laura Freeman | | 6480 E 50 N | | Greentown | IN | 46936 |
| Laura Gandy | | 10420 Us Hwy 31 Lot353 | | Tanner | AL | 35671 |
| Laura Gast | | 8499 Dalton Rd | | Onsted | MI | 49265 |
| Laura Hayes | | 330 Law St. Apt 13 | | Lapeer | MI | 48446 |
| Laura Heise | | 3255 E. Normandy Dr. | | Oak Creek | WI | 53154 |
| Laura Hittman | | 6445 S. Howell Ave | | Oak Creek | WI | 53154 |
| Laura Horn | | 19103 Baldwin Circle | | Holly | MI | 48442 |
| Laura Hutchinson | | 126 Ash St | | Port Clinton | OH | 43452 |
| Laura Johnson | | 900 W Silver Lake Rd | | Fenton | MI | 48430 |
| Laura Krause | | N28 W29803 Shorewood Rd | | Pewaukee | WI | 53072 |
| Laura Mccorkle | | 114 S Hunt St | | Greentown | IN | 46936 |
| Laura Miller | | 1712 Lakeview Ave | | South Milwaukee | WI | 53172 |
| Laura Murray | | 3640 Ward Dr | | Duncanville | AL | 35456 |
| Laura Neese | | 604 N Short 12th St | | Elwood | IN | 46036 |
| Laura Neitzke | | 901 North St | | Midland | MI | 48640 |
| Laura Rankins | | 808 S Western Ave | | Marion | IN | 46953 |
| Laura Rick | | 2483 W Pine River Rd | | Breckenridge | MI | 48615 |
| Laura Ross | | 3175 S. Meridian | | Merrill | MI | 48637 |
| Laura Schirle | | 71 Le Brun Raod | | Buffalo | NY | 14215 |
| Laura Smith | | 2252 N 175 E | | Peru | IN | 46970 |
| Laura Spence | | 6226 W. Forest Home 2 | | Milwaukee | WI | 53215 |
| Laura Stephens | | 1912 Mohr Dr | | Kokomo | IN | 46902 |
| Laura Stephenson | | 1225 Votech Dr. | | Fitzgerald | GA | 31750 |
| Laura Tanner | | 1040 Richland East | | Hemlock | MI | 48626 |
| Laura Taylor | | 1329 Prospect St | | Sandusky | OH | 44870 |
| Laura Thomas | | 3892 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Laura Willis | | 113 Rawlins Way | | Clyde | OH | 43410 |
| Laurel Burthay | | 1100 S Calumet St | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 420 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Laurel Red Cloud | | 3935 E. Maple St | | Oak Creek | WI | 53154 |
| Lauren Bahun | | 5101 Outerview Dr | | Springfield | OH | 45502 |
| Lauren Eggert | | 5404 Drumcally Ln | | Dublin | OH | 43017 |
| Lauren Koval | | 9331 S. Orchard Pk.circle 2a | | Oak Creek | WI | 53154 |
| Lauren Mccollum | | 4524 Upper Mountain Rd | | Lockport | NY | 14094 |
| Lauren Vincent | | 14267 N. Duffield Rd | | Montrose | MI | 48457 |
| Laurence Boddy | | PO Box 239 | | Vermontville | NY | 12989 |
| Laurence Bowen Jr | | 7276 Kober Dr | | Lima | NY | 14485 |
| Laurence Davis Iii | | 20072 Hwy 20 | | Trinity | AL | 35673 |
| Laurence Davis Iv | | 20072 Al Hwy 20 | | Trinity | AL | 35673 |
| Laurence Heller | | 2164 Bates Rd | | Mount Morris | MI | 48458 |
| Laurence Huntley | | 11828 Maple Rd | | Beulah | MI | 49617 |
| Laurence Perry | | P O 1351 | | Decatur | AL | 35602 |
| Laurence Wheelock | | 2350 Miami Beach Dr | | Flint | MI | 48507 |
| Laurie Best | | 1766 Jeannie Dr | | Marblehead | OH | 43440 |
| Laurie Bohmann | | 4888 W. Berkshire Dr | | Franklin | WI | 53132 |
| Laurie Canaday | | 9341 Golfcrest Circle | | Davison | MI | 48423 |
| Laurie Dwigans | | PO Box 158 | | Kempton | IN | 46049 |
| Laurie George | | 3365 Hess Rd | | Lockport | NY | 14094 |
| Laurie Gray | | 3503 S Meridian | | Marion | IN | 46952 |
| Laurie Hawkins | | 7555 Mt. Hood | | Huber Heights | OH | 45424 |
| Laurie Mackenzie | | 341 Fielding Rd. | | Rochester | NY | 14626 |
| Laurie Notestine | | 809 Meigs St | | Sandusky | OH | 44870 |
| Laurie Reinbolt | | 5785 S Graham | | St Charles | MI | 48655 |
| Laurie Shelton | | 3075 S 450 E | | Anderson | IN | 46017 |
| Laurie Shelton | | 3075 S 450 E | | Anderson | IN | 46017 |
| Laurie Smith | | 7131 Albosta Dr | | Saginaw | MI | 48609 |
| Laurie Webber | | 1326 Seymour Rd | | Flint | MI | 48532 |
| Laurie Williams | | 4207 Manor Dr. | | Grand Blanc | MI | 48439 |
| Lauzunga Roberts | | 5932 York Rd | | Lauderdale | MS | 39335 |
| Lavada Howard | | 55 White Oak Bnd | | Rochester | NY | 14624 |
| Lavaughn Yates | | 904 E. Frank St. | | Adrian | MI | 49221 |
| Lavele Hillman | | 812 N Wagon Wheel | | Lafayette | IN | 47909 |
| Lavell Stevens | | 303 Saranac | | Buffalo | NY | 14216 |
| Lavelle Washington | | 193 S.division St | | Buffalo | NY | 14204 |
| Lavera Shields | | 1028 W. Kurtz Ave | | Flint | MI | 48505 |
| Lavern Maike | | 14851 Corunna Rd | | Chesaning | MI | 48616 |
| Lavern Wilkins | | 140 Downsview Dr | | Rochester | NY | 14606 |
| Laverne Allensworth Dorsey | | 1824 Euclid Dr | | Anderson | IN | 46011 |
| Laverne Arns | | PO Box 226 | | Brookwood | AL | 35444 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 421 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Laverne Strablow | | 83 Georgia Ave | | Lockport | NY | 14094 |
| Lavon Halbrooks | | 717 Roundtop Rd | | Falkville | AL | 35622 |
| Lavon Ross | | 354 Rogers Rd | | Adrian | MI | 49221 |
| Lavon Rutledge | | 1091 E Main St | | Trotwood | OH | 45426 |
| Lavonda Gholston | | PO Box 401 | | Mccalla | AL | 35111 |
| Lavonda Hall | | 221 Depew St. | | Rochester | NY | 14611 |
| Lavonda Smith | | 1017 S Bell St | | Kokomo | IN | 46902 |
| Lavonnia Dobbins | | 230 Co Rd 567 | | Town Creek | AL | 35672 |
| Lavonta Frazier | | 904 Bardshar Rd | | Sandusky | OH | 44870 |
| Lawanda Hunter | | 1924 Prescott Ave | | Saginaw | MI | 48601 |
| Lawrance Cross | | 2501 Tausend St | | Saginaw | MI | 48601 |
| Lawrence Adams | | 11633 Wahl Rd | | Saint Charles | MI | 48655 |
| Lawrence Berger | | 6888 Bunnell Hill Rd. | | Springboro | OH | 45066 |
| Lawrence Bird | | 0 726 Bylsma Nw | | Grand Rapids | MI | 49534 |
| Lawrence Bishop | | 4162 Ferden Rd | | New Lothrop | MI | 48460 |
| Lawrence Bukowski | | 609 S Lincoln Rd | | Bay City | MI | 48708 |
| Lawrence Callan | | 8205 Laughlin Dr | | Niagara Falls | NY | 14304 |
| Lawrence Carpenter | | PO Box 315 | | Medway | OH | 45341 |
| Lawrence Castellano | | 84 Woodmill Dr | | Rochester | NY | 14626 |
| Lawrence Cavallo | | 19 Tudor Ln Apt 5 | | Lockport | NY | 14094 |
| Lawrence Cavanaugh | | 1239 8 Mile Rd | | Kawkawlin | MI | 48631 |
| Lawrence Collison | | 213 Hubbard St. | | Midland | MI | 48640 |
| Lawrence Cooke | | 355 N Transit St | | Lockport | NY | 14094 |
| Lawrence Croisdale Ii | | 32 Regent St | | Lockport | NY | 14094 |
| Lawrence Dantuono | | 256 71st St | | Niagara Falls | NY | 14304 |
| Lawrence Dauer | | 1259 E Beaver Rd | | Kawkawlin | MI | 48631 |
| Lawrence Dawson | | 5305 Rossman Rd | | Kingston | MI | 48741 |
| Lawrence De Prez | | 5984 Pittsford Palmyra Rd | | Fairport | NY | 14450 |
| Lawrence Debo Jr | | 5959 Bowmiller Rd | | Lockport | NY | 14094 |
| Lawrence Douglas | | 1304 Kenmore Ave | | Buffalo | NY | 14216 |
| Lawrence Dowsett | | 4533 Division St | | Palo | MI | 48870 |
| Lawrence Drouillard | | 209 Superior St | | Saginaw | MI | 48602 |
| Lawrence Duewiger | | 16 Ravenwood Dr | | Lancaster | NY | 14086 |
| Lawrence Evans | | 720 S Line St | | Chesaning | MI | 48616 |
| Lawrence Fifield | | 378 W. County Line | | Sand Lake | MI | 49343 |
| Lawrence Fowlkes | | 653 N Dawson Ave | | Columbus | OH | 43219 |
| Lawrence Gauthier | | 2100 Kaiser Tower | | Pinconning | MI | 48650 |
| Lawrence Gerard Ii | | 401 Aplin Ave | | Bay City | MI | 48706 |
| Lawrence Girard | | 1601 Morgan Rd | | Clio | MI | 48420 |
| Lawrence Hartley | | 16163 County Rd 34 | | Bellevue | OH | 44811 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 422 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lawrence Hatten | | 4612 County Rd 456 | | Meridian | MS | 39301 |
| Lawrence Helminiak | | 52 Northwood Dr | | Depew | NY | 14043 |
| Lawrence Herzog | | 15963 E. Transit Church Rd | | Albion | NY | 14411 |
| Lawrence Hesch | | 6605 Old Niagara Rd | | Lockport | NY | 14094 |
| Lawrence Holman | | 419 W 6th St | | Port Clinton | OH | 43452 |
| Lawrence Johnson | | 123 S Wildridge Dr | | Kokomo | IN | 46901 |
| Lawrence Jungnitsch Jr | | 21301 W Gary Rd | | Brant | MI | 48614 |
| Lawrence Keller | | 5907 Lyons Hwy | | Adrian | MI | 49221 |
| Lawrence Koltak | | 16067 Kenowa Ave Nw | | Grand Rapids | MI | 49544 |
| Lawrence Kopacz | | 5637 Young Rd | | Lockport | NY | 14094 |
| Lawrence Kraus | | 10145 Clarence Ctr Rd | | Clarence | NY | 14031 |
| Lawrence Kuiper | | 9215 108th St | | Middleville | MI | 49333 |
| Lawrence Labarber | | 1131 Haeberle Ave | | Niagara Falls | NY | 14301 |
| Lawrence Lee | | PO Box 73 | | Omer | MI | 48749 |
| Lawrence Limberger | | 8579 Mcmillan Rd | | Cass City | MI | 48726 |
| Lawrence Lindgren | | 5094 Hartland Dr | | Flint | MI | 48506 |
| Lawrence Lochotzki | | 2704 Huron Avery Rd | | Huron | OH | 44839 |
| Lawrence Love | | 3805 Brown St. | | Flint | MI | 48532 |
| Lawrence Marciano | | 386 Upper Valley Rd | | Rochester | NY | 14624 |
| Lawrence Mccahill | | 5922 E. Division | | Newaygo | MI | 49337 |
| Lawrence Mclain | | 11454 Wilson Rd | | Otisville | MI | 48463 |
| Lawrence Michalski | | 34685 Fendt St | | Farmingtn Hls | MI | 48335 |
| Lawrence Mitchell | | 56 W Hudson Ave | | Dayton | OH | 45405 |
| Lawrence Mock | | 3854 E Ctrville Rd | | Spring Valley | OH | 45370 |
| Lawrence Moehring | | 5196 Petersburg Rd | | Petersburg | KY | 41080 |
| Lawrence Moll Iii | | 4890 King Rd. | | Saginaw | MI | 48601 |
| Lawrence Morrow | | 2239 Lake Rd | | Hamlin | NY | 14464 |
| Lawrence Moxham | | 75 Trowbridge St Apt. B | | Lockport | NY | 14094 |
| Lawrence Moyer | | 10595 Miland Rd | | Clarence Ctr | NY | 14032 |
| Lawrence Moyer | | 5108 Rockwood Dr | | Castalia | OH | 44824 |
| Lawrence Musson | | 1432 Manitou Rd | | Hilton | NY | 14468 |
| Lawrence Neering | | 1618 S Monroe St | | Bay City | MI | 48708 |
| Lawrence Neville | | 3639 Northcreek Run | | North Tonawanda | NY | 14120 |
| Lawrence Nycz | | W329 S10080 West Pointe Dr | | Mukwonago | WI | 53149 |
| Lawrence Ososki | | 3862 Wheeler Rd | | Standish | MI | 48658 |
| Lawrence Peake | | 6237 E Bristol Rd | | Burton | MI | 48519 |
| Lawrence Pedro | | 8951 N 575 W | | Frankton | IN | 46044 |
| Lawrence Peet | | PO Box 246 | | Wilson | NY | 14172 |
| Lawrence Pietsch | | 3319 Hull St | | Flint | MI | 48507 |
| Lawrence Piotrowski | | 5271 Grouse Ct | | Beaverton | MI | 48612 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 423 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lawrence Prindible | | 3994 Andrews Rd | | Ransomville | NY | 14131 |
| Lawrence Rejman | | 19 Maishoos St | | Cheektowaga | NY | 14227 |
| Lawrence Risio | | 1287 94th St | | Niagara Falls | NY | 14304 |
| Lawrence Russell Iii | | 2722 Kensington Dr | | Saginaw | MI | 48601 |
| Lawrence Sennett | | 3 Dean Rd | | Spencerport | NY | 14559 |
| Lawrence Shananaquet | | 3808 Timberlee Ave Nw | | Grand Rapids | MI | 49544 |
| Lawrence Sheppard | | 3809 Hunt Rd | | Lapeer | MI | 48446 |
| Lawrence Sommer | | 2828 Harnisch Rd | | Saginaw | MI | 48601 |
| Lawrence Sonner | | 6880 London Groveport Rd | | Grove City | OH | 43123 |
| Lawrence Spagnuolo | | 600 Victor Dr. | | Saginaw | MI | 48609 |
| Lawrence Spearman Jr | | 541 W Pulaski | | Flint | MI | 48505 |
| Lawrence Stadler | | 7846 Geddes Rd | | Saginaw | MI | 48609 |
| Lawrence Struck Iii | | 15800 Stuart Rd | | Chesaning | MI | 48616 |
| Lawrence Szatkowski | | 11142 West Shelby Rd | | Medina | NY | 14103 |
| Lawrence Thrall | | 6285 E Sanilac | | Kingston | MI | 48741 |
| Lawrence Thurman | | 219 Hartshorn Rd | | Vandalia | OH | 45377 |
| Lawrence Turney | | 1214 S Sarasota Dr | | Yorktown | IN | 47396 |
| Lawrence Vandusen | | 5920 Belmont | | Belmont | MI | 49306 |
| Lawrence Wahoski | | 6855 Suzanne Ct | | Howard City | MI | 49329 |
| Lawrence Walker | | 2033 Aitken Ave | | Flint | MI | 48503 |
| Lawrence Ward | | 2025 Arnold Ave. Sw Apt 2 | | Wyoming | MI | 49509 |
| Lawrence Washbon | | 11776 Munzel Rd | | Medina | NY | 14103 |
| Lawrence Weaver | | 323 S Wheeler St | | Saginaw | MI | 48602 |
| Lawrence Weese | | 2740 Oak Orchard River Rd | | Medina | NY | 14103 |
| Lawrence Wells | | 244 Wheatfield St | | North Tonawanda | NY | 14120 |
| Lawrence Williams | | 91 State St | | Holley | NY | 14470 |
| Lawrence Willyard | | 959 N Huron Rd | | Linwood | MI | 48634 |
| Lawrence Wolgast | | 2955 Sweet Home Rd | | Amherst | NY | 14228 |
| Lawrence Young | | 4623 Poinsettia St. | | Kentwood | MI | 49508 |
| Lawrence Zeisloft | | 9060 Maplewood Dr | | Clio | MI | 48420 |
| Lawson Fletcher Jr | | 1522 Cypress St Se | | Decatur | AL | 35601 |
| Lazaro Chappins Jr | | 1805 S Wheeler | | Saginaw | MI | 48602 |
| Lazaro Gonzales | | 2676 Indiana Ave | | Saginaw | MI | 48601 |
| Lc Riley | | PO Box 1562 | | Saginaw | MI | 48601 |
| Ld Riley | | 2508 S Nebraska St | | Marion | IN | 46953 |
| Lea Fuller | | 1150 S Clark St | | Kokomo | IN | 46902 |
| Lea Wolan | | PO Box 519 | | Genesee | MI | 48437 |
| Leagie Kindred | | 143 S 15th St | | Saginaw | MI | 48601 |
| Leah Guyse | | 2412 Elliott St | | Decatur | AL | 35601 |
| Leah Mcclure | | 1745 Catalpa Dr. | | Dayton | OH | 45406 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 424 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Leah Mcrae | | 162 Pond View Heights | | Rochester | NY | 14612 |
| Leah Mcrae | | 162 Pond View Heights | | Rochester | NY | 14612 |
| Leah Pursley | | 4864 Betsy Dr | | Franklin | OH | 45005 |
| Leah Scott | | 1030 N. 26th St | | Milwaukee | WI | 53233 |
| Leah Switalski | | 101 Hubbell Ave. | | Buffalo | NY | 14220 |
| Leandro Quevedo | | PO Box 67745 | | Rochester | NY | 14617 |
| Leann Turner | | 116 S. East St | | Vassar | MI | 48768 |
| Leanne Brindle | | 579 W 6th St | | Peru | IN | 46970 |
| Leanne Morin | | 5181 Justin Dr | | Flint | MI | 48507 |
| Leanord Robinson | | PO Box 88 | | Courtland | AL | 35618 |
| Leatha Francis | | 4122 Joan Dr | | Dorr | MI | 49323 |
| Leatrice Small | | 12095 Juniper Way Apt 616 | | Grand Blanc | MI | 48439 |
| Leawna Dayberry | | 391 Troy Rd | | Windthorst | TX | 76389 |
| Lechea Walker | | 824 E Wellington Ave | | Flint | MI | 48503 |
| Lee Ann Kennedy | | 9670 Hill St. | | Reese | MI | 48757 |
| Lee Ann Metz | | 5353 Belsay Rd | | Grand Blanc | MI | 48439 |
| Lee Benzenberg | | 2118 Vermont St | | Saginaw | MI | 48602 |
| Lee Bergstrom | | 2912 S 750 W | | Russiaville | IN | 46979 |
| Lee Birt Davis Jr | | 1903 Arrow Ave | | Anderson | IN | 46016 |
| Lee Bolender | | 2673 Van Horn Ave | | Newfane | NY | 14108 |
| Lee Boring | | 15305 Ridge Rd W | | Albion | NY | 14411 |
| Lee Caron | | 7995 Jordan Rd. | | Lewisburg | OH | 45338 |
| Lee Davis | | 230 Cambridge Ave | | Buffalo | NY | 14215 |
| Lee Deary | | 3357 L And L Ct | | Bay City | MI | 48706 |
| Lee Eshleman | | 429 Grover Rd | | Muskegon | MI | 49442 |
| Lee Evans | | 401 Yoder Ln | | Vestaburg | MI | 48891 |
| Lee French | | 1500 Daniels Rd | | Willard | OH | 44890 |
| Lee Gansworth | | 2222 Mount Hope Rd | | Sanborn | NY | 14132 |
| Lee Ginter | | 224 Cosmos Dr | | W Carrollton | OH | 45449 |
| Lee Goodwin | | 813 King St | | Selma | AL | 36701 |
| Lee Gusho | | 7660 Quincy Ave | | Oak Creek | WI | 53154 |
| Lee Hampton Ii | | 2016 Gilmartin St | | Flint | MI | 48503 |
| Lee Holland | | 1704 Buchanan St. | | Sandusky | OH | 44870 |
| Lee Holland | | 1403 E Mclean Ave | | Burton | MI | 48529 |
| Lee Horn | | PO Box 128 | | Olcott | NY | 14126 |
| Lee Jean Jr | | PO Box 382 | | Auburn | MI | 48611 |
| Lee Juchniewicz | | 2169 S 59th St | | West Allis | WI | 53219 |
| Lee Kasmeier | | 314 2130 Westmeade Dr Sw | | Decatur | AL | 35603 |
| Lee Lort | | 399 Fletcher St | | Port Charlott | FL | 33954 |
| Lee Marshall | | 5390 E Mt Morris Rd | | Mt Morris | MI | 48458 |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 425 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lee Martin | | 4981 S County Rd 200 E | | Logansport | IN | 46947 |
| Lee Mcgehee | | 3437 S State Rd 19 | | Tipton | IN | 46072 |
| Lee Perkins | | 1424 Lake Crest Dr Sw | | Decatur | AL | 35603 |
| Lee Pringle | | 9600 Birch Run Rd | | Millington | MI | 48746 |
| Lee Schneider | | 18990 8th Ave | | Conklin | MI | 49403 |
| Lee Swartz | | 637 92nd St | | Niagara Falls | NY | 14304 |
| Lee Taylor Jr | | 109 Withey Se | | Grand Rapids | MI | 49507 |
| Lee Tellkamp | | 580 Canada Rd | | Bailey | MI | 49303 |
| Lee Thornton | | 10359 Hwy 72 | | Rogersville | AL | 35652 |
| Lee Turner | | 1933 S Armstrong | | Kokomo | IN | 46902 |
| Lee Turner Jr | | 1943 S Averill Ave | | Flint | MI | 48503 |
| Lee Washington | | 66 Patrician Dr S | | Rochester | NY | 14623 |
| Leeann Bradley | | 801 Grand | | Owosso | MI | 48867 |
| Leeann Talkington | | 110 Camelot Dr Apt B7 | | Saginaw | MI | 48603 |
| Leeland Schmitt | | 368 Dellwood Rd | | Rochester | NY | 14616 |
| Leeman Woods | | 911 Garden St | | Hartselle | AL | 35640 |
| Leeta Evans | | 5350 Ken Sealy Dr Apt E150 | | Cottondale | AL | 35453 |
| Leigh Adjiri | | 807 Salem Dr | | Kokomo | IN | 46902 |
| Leighann Berger | | 104 Waverly Ave | | Medina | NY | 14103 |
| Leighton Dohring | | 6853 Ridge Rd | | Lockport | NY | 14094 |
| Leila Salo | | 3280 State St Rd | | Bay City | MI | 48706 |
| Lekale Campbell White | | 2624 Nichol Ave | | Anderson | IN | 46011 |
| Lekia Buford | | 1514 Miami Chapel Rd. | | Dayton | OH | 45408 |
| Lekindra Clark | | 100 E Sandefer Rd Spt 145 | | Athens | AL | 35611 |
| Leland Jones | | G5200 Clio Rd Ste 1 | | Flint | MI | 48504 |
| Leland Sims | | 12740 S. Beyer Rd | | Birch Run | MI | 48415 |
| Leland Thompson | | 2618 W K Bar L Dr | | Midland | MI | 48640 |
| Leland Williams Iii | | 2138 N. 226th St | | Milwaukee | WI | 53205 |
| Leman Johnson | | 1344 Co Rd 241 | | Moulton | AL | 35650 |
| Lemann Dea | | 2329 Westdale Ct | | Kokomo | IN | 46901 |
| Lemarcus Williams | | 1925 Clement St | | Flint | MI | 48504 |
| Lemmie Fuller | | 114 E Van Wagoner | | Flint | MI | 48505 |
| Lemond Cantin | | 2117 Avalon Cir | | Bay City | MI | 48708 |
| Lemuel Ruiz | | 228 Maple St | | Rochester | NY | 14611 |
| Lemyron Peters | | 7471 Vassar Rd | | Otisville | MI | 48463 |
| Len Waldrop | | 15510 Wire Rd | | Cottondale | AL | 35453 |
| Lenard Bauer | | 1281 East Robinson Rd | | N Tonawanda | NY | 14120 |
| Lenard Sciortino | | 4447 W 100 S | | Russiaville | IN | 46979 |
| Lenard Wollett | | 12200 Culbert Rd | | Hudson | MI | 49247 |
| Lennis Waltemyer | | 707 Mccormick St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 426 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lenny Dishaw | | 740 Bay Rd | | Bay City | MI | 48706 |
| Lenny Recore | | 32 Morris Circlie | | Depew | NY | 14043 |
| Lenore Ritchie | | 9676 N Cr 700 W | | Middletown | IN | 47356 |
| Leo Bailey | | 1313 Kirk | | Flint | MI | 48503 |
| Leo Hartung | | 12876 Wilder Rd | | Reese | MI | 48757 |
| Leo Horton | | 3155 11 Mile | | Rockford | MI | 49341 |
| Leo Horton | | 3155 11 Mile | | Rockford | MI | 49341 |
| Leo Laport | | 6367 Robinson Rd Apt 7 | | Lockport | NY | 14094 |
| Leo Markel | | 3880 W Vassar Rd | | Reese | MI | 48757 |
| Leo Marr | | 6124 Blackmore PO Box 313 | | Mayville | MI | 48744 |
| Leo Mcillaney Iii | | 4427 N Seven Mile Rd | | Pinconning | MI | 48650 |
| Leo Mcillaney Jr | | 508 S Woodbridge St | | Bay City | MI | 48706 |
| Leo Raymond | | 143 E State St | | Montrose | MI | 48457 |
| Leo Robinson | | 2137 Griffith Dr Nw | | Huntsville | AL | 35810 |
| Leo Stack | | 607 E Smith St | | Bay City | MI | 48706 |
| Leo Vincent | | 2306 1st St | | Sandusky | OH | 44870 |
| Leola Bridges | | 3913 Dupont St | | Flint | MI | 48504 |
| Leola Holmes | | 5921 Willowbrook Dr | | Saginaw | MI | 48603 |
| Leon Burgess Jr | | 42 Pinewood Knl | | Rochester | NY | 14624 |
| Leon Burns | | 906 Sherman Rd | | Saginaw | MI | 48604 |
| Leon Cade Jr | | 105 Rodney Ave | | Buffalo | NY | 14214 |
| Leon Fournier Jr | | 4370 Seneca Hwy | | Clayton | MI | 49221 |
| Leon Groszkowski | | 5727 Bowmiller Rd | | Lockport | NY | 14094 |
| Leon Knigga | | 14612 N 200 W | | Summitville | IN | 46070 |
| Leon Lachat | | 7225 Gant Rd | | Caldwell | OH | 43724 |
| Leon Littlejohn | | 6859 Wengerlawn Rd | | Brookville | OH | 45309 |
| Leon Mason | | 2205 Noe Bixby Rd. | | Columbus | OH | 43232 |
| Leon Mccray | | 3415 Russell | | Saginaw | MI | 48601 |
| Leon Morford | | 1675 Ribble Rd | | Saginaw | MI | 48601 |
| Leon Nix | | 2056 Tennessee Ave | | Niagara Falls | NY | 14305 |
| Leon Pitzer | | 1213 Alpine Dr | | Sandusky | OH | 44870 |
| Leon Pratcher | | 3302 Clovertree 4 | | Flint | MI | 48532 |
| Leon Qualls Jr | | 6919 W. Clovernook St | | Milwaukee | WI | 53223 |
| Leon Schoenborn | | 14145 8th Ave | | Marne | MI | 49435 |
| Leon Siekman | | 1560 Sherwood Ave Se | | Grand Rapids | MI | 49506 |
| Leon Uhrich | | 31 Country Pl | | Lancaster | NY | 14086 |
| Leon Vinson | | 656 E Ave | | Hamilton | OH | 45011 |
| Leon Washington | | 42 Midvale Ter | | Rochester | NY | 14619 |
| Leon White | | 123 Brizee St | | E Rochester | NY | 14445 |
| Leona Croskey | | 1006 Kensington Ave | | Grosse Pointe | MI | 48230 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 427 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Leona Esposito | | 58 East Pk Dr | | Lockport | NY | 14094 |
| Leona Linville | | 628 S Smithville Rd | | Dayton | OH | 45403 |
| Leonard Addenbrooke | | 2790 W Creek Rd | | Newfane | NY | 14108 |
| Leonard Anderson | | 307 Roncroff Dr | | N Tonawanda | NY | 14120 |
| Leonard Bailey | | 13334 Bailey Rd | | Coker | AL | 35452 |
| Leonard Boudot | | 4440 N Orr Rd | | Freeland | MI | 48623 |
| Leonard Brandt | | 26 Orchard St | | River Rouge | MI | 48218 |
| Leonard Brown | | 8192 Highland Apt B | | White Lake | MI | 48386 |
| Leonard Brozak Jr | | 85 Karrat Dr. | | Rochester | NY | 14622 |
| Leonard Burns | | PO Box 14742 | | Saginaw | MI | 48601 |
| Leonard Cahoon Jr | | 4188 Mohawk Trl | | Adrian | MI | 49221 |
| Leonard Chatman | | 10331 Rawsonville Rd | | Belleville | MI | 48111 |
| Leonard Cordaro | | 52 Winding Country La | | Spencerport | NY | 14559 |
| Leonard Donston | | 1109 Calvin Ave Se | | Grand Rapids | MI | 49506 |
| Leonard Doran | | 2236 Trenton St | | Saginaw | MI | 48602 |
| Leonard Estrada | | 1566b S. Layton Blvd. | | Milwaukee | WI | 53215 |
| Leonard Fairbanks | | W186 S7756 Lincoln Dr | | Muskego | WI | 53150 |
| Leonard Flaty | | 4107 Colter Dr | | Kokomo | IN | 46902 |
| Leonard Forth | | 700 Westwood Trail | | Macedon | NY | 14502 |
| Leonard Gilliam | | 1808 Becky Ln | | Scottsboro | AL | 35769 |
| Leonard Griph | | 5556 S Disch Ave | | Cudahy | WI | 53110 |
| Leonard Hapeman Jr | | 2523 Stoelting Dr | | Niagara Falls | NY | 14304 |
| Leonard Heard | | 3220 Martha Rose Ct | | Flint | MI | 48504 |
| Leonard Herrick | | 208 W Main St | | Sterling | MI | 48659 |
| Leonard Hopkins | | 6276 Dunns Fall Rd | | Enterprise | MS | 39330 |
| Leonard Kijowski | | 138 Sunset Dr | | Wilson | NY | 14172 |
| Leonard Kirby | | 192 Maddox Rd | | Danville | AL | 35619 |
| Leonard Kubitz | | 16484 E. Thompson Twp Rd. 178 | | Bellevue | OH | 44811 |
| Leonard Lamar | | 266 Dodge St | | Buffalo | NY | 14208 |
| Leonard Lester | | 158 Shelter St | | Rochester | NY | 14611 |
| Leonard Luyk | | 52 Mason St | | Rochester | NY | 14613 |
| Leonard Lysogorski | | 2175 W Stoker Dr | | Saginaw | MI | 48604 |
| Leonard Metzger | | 5875 Sebewaing Rd | | Owendale | MI | 48754 |
| Leonard Najmulski | | 2422 Milligan Grv | | Grove City | OH | 43123 |
| Leonard Parisi | | 7641 Soper Circle | | Indianapolis | IN | 46214 |
| Leonard Patterson | | 2117 Atwood Dr | | Anderson | IN | 46016 |
| Leonard Pavia | | 111 Kinmont Dr | | Rochester | NY | 14612 |
| Leonard Raybon | | 525 12th Av Nw | | Decatur | AL | 35601 |
| Leonard Surber | | 3664 Pauley Ln | | Russiaville | IN | 46979 |
| Leonard Tacey | | 8400 Black Rd | | Akron | MI | 48701 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 428 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Leonard Uzar | | 481 Leydecker Ave | | West Seneca | NY | 14224 |
| Leonard Webb | | 1726 S Buckeye | | Kokomo | IN | 46901 |
| Leonard Williams | | 1021 North Price Rd | | Buford | GA | 30518 |
| Leonard Woodill Jr | | 235 Gina Way | | Brockport | NY | 14420 |
| Leonard Zak Jr | | 1467 Willard Rd | | Birch Run | MI | 48415 |
| Leonor Castellon | | 413 S Lincoln St | | Saint Louis | MI | 48880 |
| Leonor Chacon | | 5771 S 13th St | | Milwaukee | WI | 53221 |
| Leora Thompson | | PO Box 348 | | Otisville | MI | 48463 |
| Leotha Jackson | | 335 S 28th St | | Saginaw | MI | 48601 |
| Lequetta Kennedy | | 1525 N Buckeye | | Kokomo | IN | 46901 |
| Leronza Allen | | 3954 N 24th Pl | | Milwaukee | WI | 53206 |
| Leroshawn Rosenthal | | PO Box 353 | | Buffalo | NY | 14205 |
| Leroy Aiken | | 6245 Titan Rd | | Mount Morris | MI | 48458 |
| Leroy Barnes | | 1353 E. Outer Dr | | Saginaw | MI | 48601 |
| Leroy Barnes Jr | | 151 Barbara Ln | | Saginaw | MI | 48601 |
| Leroy Booker Iii | | 3248 Haddington Dr | | Reynoldsburg | OH | 43068 |
| Leroy Carlisle | | 2752 W North Union Lot 48 | | Midland | MI | 48642 |
| Leroy Carter | | 1623 Oak St | | Danville | IL | 61832 |
| Leroy Chatmon | | 33 Wilton Terrace | | Rochester | NY | 14619 |
| Leroy Clark Jr | | PO Box 13 | | Mount Hope | AL | 35651 |
| Leroy Earsing | | 40 Clifton Rd | | Churchville | NY | 14428 |
| Leroy Filkins | | 9056 Lippincott Blvd | | Davison | MI | 48423 |
| Leroy Gates | | 3186 84th St Sw | | Byron Ctr | MI | 49315 |
| Leroy Howell | | 1207 S Garner Rd | | Reese | MI | 48757 |
| Leroy Keipinger | | 1224 Three Miles Rd Nw | | Grand Rapids | MI | 49544 |
| Leroy Kivi | | 5973 S Elaine Ave | | Cudahy | WI | 53110 |
| Leroy Latoski | | 8430 Pine Creek Rd. | | Manistee | MI | 49660 |
| Leroy Lyvere | | 334 W Lynn St | | Saginaw | MI | 48604 |
| Leroy Mcclelland | | PO Box 2292 | | Douglas | GA | 31534 |
| Leroy Morgan | | 1204 S Tennessee Ave | | Muncie | IN | 47302 |
| Leroy Powell | | 11136 Grand Blanc Rd | | Gaines | MI | 48436 |
| Leroy Roberson | | 6401 N. 40th St | | Milwaukee | WI | 53209 |
| Leroy Warren | | 198 Rockway Dr | | Rochester | NY | 14612 |
| Leroy Witzke | | 5160 2 Mile Rd | | Bay City | MI | 48706 |
| Leroy Wolfe | | 8689 Coleman Rd | | Barker | NY | 14012 |
| Leroy Zabinski | | 6054 N 122nd St | | Milwaukee | WI | 53225 |
| Leshauna Brown | | 1027 W. 11th St. | | Anderson | IN | 46016 |
| Leshauna Brown | | 1027 W. 11th St. | | Anderson | IN | 46016 |
| Leslee Jacoby | | 5436 Kriss Pl | | Saginaw | MI | 48638 |
| Leslee Polak | | 1609 Edgewood Ave | | So Milwaukee | WI | 53172 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 429 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lesley Anderson | | 10157 Willowbrook Dr | | Flushing | MI | 48433 |
| Leslie Addison | | 2114 Thatcher St | | Saginaw | MI | 48601 |
| Leslie Browley | | 1335 Gladstone Se | | Grand Rapids | MI | 49506 |
| Leslie Brown | | 4336 S Water | | Sanford | MI | 48657 |
| Leslie Burdick | | 27 Hillcrest Dr | | Lockport | NY | 14094 |
| Leslie Crawford | | 4478 N. 72nd St | | Milwaukee | WI | 53218 |
| Leslie Davis | | 13131 Harbor Landings Dr | | Fenton | MI | 48430 |
| Leslie Grant | | 12 W Sunrise Ave | | Trotwood | OH | 45426 |
| Leslie Harrison | | 4150 Green Isle Way Apt 1 | | Saginaw | MI | 48603 |
| Leslie Hutfilz | | 4817 Garfield Ave Apt L22 | | Auburn | MI | 48611 |
| Leslie Johnson | | 4261 S 00 Ew | | Kokomo | IN | 46902 |
| Leslie Johnson | | 619 Aldridge Dr | | Kokomo | IN | 46902 |
| Leslie Johnson | | 7066 Lindale Dr | | Mount Morris | MI | 48458 |
| Leslie Mc Fall | | 9157 E Richfield Rd | | Davison | MI | 48423 |
| Leslie Mclaughlin | | 3202 Milan Rd | | Sandusky | OH | 44870 |
| Leslie Parris | | 245 Mount Hope Ave Apt 1415 | | Rochester | NY | 14620 |
| Leslie Pearse | | 10 Clermont Court | | Lancaster | NY | 14086 |
| Leslie Schwieterman | | 4047 Rushton Dr | | Beavercreek | OH | 45431 |
| Leslie Shamel | | 6033 Freedom Ln | | Flint | MI | 48506 |
| Leslie Spalding | | 6426 Indian Lake Dr | | Gladwin | MI | 48624 |
| Leslie Sullivan | | 2299 Schimperle Dr Ne | | Grand Rapids | MI | 49525 |
| Leslie Terry | | 694 County Rd 251 | | Moulton | AL | 35650 |
| Leslie Warner Eno | | PO Box 400 | | Madison | AL | 35758 |
| Leslie Weaver | | 637 S. Warren Ave. | | Columbus | OH | 43204 |
| Leslie Wise | | 45 Lee Circle Dr | | Rochester | NY | 14626 |
| Lester Burch Jr | | 6035 S.transit St. Lot 435 | | Lockport | NY | 14094 |
| Lester Coleman | | 445 Washburn St | | Lockport | NY | 14094 |
| Lester Cummings | | 12308 Swift Mills Rd | | Akron | NY | 14001 |
| Lester Deak | | 4554 Meyer Rd | | N Tonawanda | NY | 14120 |
| Lester Hall | | 6010 Southwest Rd | | Castalia | OH | 44824 |
| Lester Hargis | | 1005 Free Rd | | New Carlisle | OH | 45344 |
| Lester Mc Dade | | 57 Dorris | | Buffalo | NY | 14215 |
| Lester Mcquiston | | 8750 Pettit Rd | | Birch Run | MI | 48415 |
| Lester Prosser | | 515 Gartland Ave | | Sandusky | OH | 44870 |
| Lester Spicer | | 141 Turner Ave | | Fitzgerald | GA | 31750 |
| Lester Spoth Jr | | 6465 Townline Rd | | N Tonawanda | NY | 14120 |
| Lester Trochelman | | 911 West Springvalley Pike | | Centerville | OH | 45459 |
| Lester Worden | | 9400 Worth Rd D | | Davison | MI | 48423 |
| Letha Hare | | 2211 Montgomery St | | Saginaw | MI | 48601 |
| Letitia Bell | | 3 Burke Terrace Apt6 | | Rochester | NY | 14609 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 430 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lettie Sanders | | 3759 York Dr | | Saginaw | MI | 48601 |
| Lettye Gray | | 4005 21st St | | Racine | WI | 53405 |
| Levar Johnson | | 93 Earl Pl | | Buffalo | NY | 14211 |
| Levell Hildreth | | 3401 Santa Clara Ct | | Flint | MI | 48504 |
| Levi Boyd | | 2600 Zephyr Rd | | Killeen | TX | 76543 |
| Levi Joseph | | 319 1/2 Jefferson St | | Port Clinton | OH | 43452 |
| Levincent Morgan | | 2160 Hedgerow Rd. Unit B | | Columbus | OH | 43220 |
| Levolia Birt | | 311 Graves Blvd. | | Hillsboro | AL | 35643 |
| Levolia Smith Jr | | PO Box 431 | | Courtland | AL | 35618 |
| Levon Hardwick | | 1008 52nd St | | Tuscloosa | AL | 35405 |
| Levon Pears | | 2201 48th St E 624 | | Tuscaloosa | AL | 35404 |
| Lewis Ackerson Jr | | 8704 Lake Rd 18 | | Barker | NY | 14012 |
| Lewis Belcher | | 514 E 1000 N | | Fortville | IN | 46040 |
| Lewis Bruman | | 2120 Burnside Rd | | North Branch | MI | 48461 |
| Lewis Cole | | 3814 S Walnut Bend | | Marion | IN | 46953 |
| Lewis English | | 121 Camelot Dr E 10 | | Saginaw | MI | 48638 |
| Lewis Gushwa Jr | | 871 Echo Ln | | Kokomo | IN | 46902 |
| Lewis Gutierrez | | 2021 S Irish Rd | | Davison | MI | 48423 |
| Lewis Harden | | 15602 Little Elk | | Athens | AL | 35611 |
| Lewis Hollins | | 11238 Lapeer Rd | | Davison | MI | 48423 |
| Lewis Lindsey Sr | | 5412 C0untryclub Ln | | Grand Blanc | MI | 48439 |
| Lewis Long | | 1518 Kingsley Circle North | | Sandusky | OH | 44870 |
| Lewis Masterson | | 2063 Co Rd 129 | | Russellville | AL | 35654 |
| Lewis Mattheis | | Rr1 Mint Rd Box 19121 | | Vicksburg | MI | 49097 |
| Lewis Schultz | | 6844 Hatter Rd | | Newfane | NY | 14108 |
| Lewis Studer | | 351 Baymidline | | Midland | MI | 48634 |
| Lewis Stuhr | | 1918 West Erickson | | Linwood | MI | 48634 |
| Lewis Wagner | | 8428 Chapman Rd | | Gasport | NY | 14067 |
| Lewis Wallace | | 101 Tanglewood Dr | | Anderson | IN | 46012 |
| Lewis Webster | | 4609 Arbor Dr | | Midland | MI | 48640 |
| Lewis Wilson | | 2522 W. Strub Rd | | Sandusky | OH | 44870 |
| Lewis Witt | | 8114 Derrymore Dr. | | Davison | MI | 48423 |
| Lexie Gontko | | 3817 Boyscout Rd | | Bay City | MI | 48706 |
| Liana Balley | | 7740 Bell Rd | | Birch Run | MI | 48415 |
| Lida Zielinski | | 11193 Pinewood Dr | | Jerome | MI | 49249 |
| Lila Mash | | 4144 W 50th St | | Mount Morris | MI | 48458 |
| Lilia Orum | | 3315 Fulton St | | Saginaw | MI | 48601 |
| Liliane Pinheiro | | 316 42nd St | | Sandusky | OH | 44870 |
| Liliya Kuyava | | 604 East Robinson St | | North Tonawanda | NY | 14120 |
| Liljana Stefanovski | | 6 Emerald Pt | | Rochester | NY | 14624 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 431 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Liljana Veljovski | | 1053 C Spencerport Rd. | | Rochester | NY | 14606 |
| Lillia Pugh | | 3444 Creekwood Dr | | Saginaw | MI | 48601 |
| Lillia Zimmerman | | 404 Country Ln | | Kokomo | IN | 46902 |
| Lillian Abraham | | 2230 Lily Ct | | Davison | MI | 48423 |
| Lillian Franklin | | 3970 Olive St | | Saginaw | MI | 48601 |
| Lillian Greggs | | 296 Troup St | | Rochester | NY | 14608 |
| Lillian Henning | | 13310 Litchfield Rd. | | Montrose | MI | 48457 |
| Lillian Lang | | 162 Overland Trl | | W Henrietta | NY | 14586 |
| Lillian Shackelford | | 185 County Rd 384 | | Hillsboro | AL | 35643 |
| Lillian Thompson | | 1514 Winona St | | Flint | MI | 48504 |
| Lillian Truscio | | 7501 Congressional Dr | | Lockport | NY | 14094 |
| Lillian Williams | | 1219 Dillon St | | Saginaw | MI | 48601 |
| Lillie Carlysle | | 1812 Gilmartin | | Flint | MI | 48503 |
| Lillie Carter | | 4153 Nancy Dr | | Saginaw | MI | 48601 |
| Lillie Collins | | 3013 Bakerhill Rd | | Columbus | OH | 43207 |
| Lillie Dodd | | 2917 Mallery St | | Flint | MI | 48504 |
| Lillie Gentry | | 6806 Sally Ct | | Flint | MI | 48505 |
| Lilton Morris | | 395 Woodlawn Ave | | Columbus | OH | 43228 |
| Lily Snider | | 7167 E Bristol Rd | | Davison | MI | 48423 |
| Linda Ailing | | 20 Glenridge Rd. | | East Aurora | NY | 14052 |
| Linda Airgood | | 3896 Wilson Cambria Rd | | Ransomville | NY | 14131 |
| Linda Aldridge | | 28607 Copeland Rd | | Toney | AL | 35773 |
| Linda Alercia | | 774 Clarkson Hamlin Town Line Rd | | Hamlin | NY | 14464 |
| Linda Alessi | | 36 Pool St | | Rochester | NY | 14606 |
| Linda Amico | | 355 Lake Meadow Dr | | Rochester | NY | 14612 |
| Linda Anderson | | 4241 Cleveland Ave | | Dayton | OH | 45410 |
| Linda Augustinak | | 7449 S Pennsylvania Ave | | Oak Creek | WI | 53154 |
| Linda Bach | | 4676 W 200 N | | Kokomo | IN | 46901 |
| Linda Bailey Davidson | | 10120 Ray Rd | | Gaines | MI | 48436 |
| Linda Ball | | 303 W. Ohoopee St | | Fitzgerald | GA | 31750 |
| Linda Batrow | | 903 Edison Rd. | | Saginaw | MI | 48604 |
| Linda Beaudin | | 2807 Pk Ln | | Sandusky | OH | 44870 |
| Linda Bedell | | PO Box 443 | | Adrian | MI | 49221 |
| Linda Behm | | 13 Richard Dr | | Essexville | MI | 48732 |
| Linda Bice | | 806 W Virginia Ave | | Kokomo | IN | 46902 |
| Linda Bivens | | 3103 Williams Dr | | Kokomo | IN | 46902 |
| Linda Boos | | 549 Cleveland Rd W. Apt Q | | Huron | OH | 44839 |
| Linda Bouwkamp | | 5161 Alexandria Dr. | | Grandville | MI | 49418 |
| Linda Bovee | | 2385 Kenwood Dr | | Adrian | MI | 49221 |
| Linda Brackin | | 1686 Fussell | | Town Creek | AL | 35672 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 432 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Linda Braeutigan | | 5010 S Washington Rd | | Saginaw | MI | 48601 |
| Linda Brandt | | 18 Amelia St | | Lockport | NY | 14094 |
| Linda Brant | | 1210 Magnolia Ave | | Frankfort | IN | 46041 |
| Linda Breidinger | | 308 N. Auburn Rd. | | Auburn | MI | 48611 |
| Linda Broadnax | | 421 N Broadway St. Apt.5 | | Trotwood | OH | 45426 |
| Linda Brown | | 4449 Bristolwood Dr | | Flint | MI | 48507 |
| Linda Brubaker | | Rr 5 Box 184a | | Peru | IN | 46970 |
| Linda Bryant | | 5404 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Linda Bunce | | 4342 S 500 E | | Kokomo | IN | 46902 |
| Linda Burocki | | 14578 24th Ave | | Marne | MI | 49435 |
| Linda Butler | | 7380 N Ctr Rd | | Mt Morris | MI | 48458 |
| Linda Byers | | 10654 W 800 S | | Redkey | IN | 47373 |
| Linda Caldwell Burnett | | 607 N Berkley Rd | | Kokomo | IN | 46901 |
| Linda Carey | | 514 Ferndale Nw | | Grand Rapids | MI | 49534 |
| Linda Carroll | | 325 Burroughs Ave | | Flint | MI | 48507 |
| Linda Carter | | 1815 Timberlane Dr | | Flint | MI | 48507 |
| Linda Chandler | | 801 E 31st St | | Marion | IN | 46953 |
| Linda Chapman | | 630 N Cooper St | | Kokomo | IN | 46901 |
| Linda Chivis | | 3405 Oriole Ave S.w. | | Wyoming | MI | 49509 |
| Linda Chutko | | 8437 Carroll Rd | | Gasport | NY | 14067 |
| Linda Coby | | 208 Bartlett St. | | Rochester | NY | 14611 |
| Linda Coleman | | 22535 Nelson Rd | | Elkmont | AL | 35620 |
| Linda Collier | | 16295 Roosevelt Rd. | | Hemlock | MI | 48626 |
| Linda Compton | | 1728 Maumee Dr | | Xenia | OH | 45385 |
| Linda Conner | | 7645 W Oo Ns Rd | | Kokomo | IN | 46902 |
| Linda Corbett | | 3167 Bowdoin Cir | | Columbus | OH | 43204 |
| Linda Cottingham | | 2202 Kerri Lynn Dr. | | Kokomo | IN | 46902 |
| Linda Cretelle | | 11 Willhurst Dr | | Rochester | NY | 14606 |
| Linda Crum | | 1644 Valley Crest Dr | | Columbus | OH | 43228 |
| Linda Cusano | | 73 East Shoreway Dr | | Sandusky | OH | 44870 |
| Linda Davis | | 722 Gardenwood Dr | | Lockport | NY | 14094 |
| Linda Dennis | | PO Box 6687 | | Kokomo | IN | 46904 |
| Linda Donovan | | 1021 N Forest Dr | | Kokomo | IN | 46901 |
| Linda Dougherty | | 2858 Mckoon Ave Apt. 2 | | Niagara Falls | NY | 14305 |
| Linda Downhour | | 804 Tomahawk Blvd | | Kokomo | IN | 46904 |
| Linda Dugger | | 28401 Hwy 251 | | Ardmore | AL | 35739 |
| Linda Dybas | | 3700 Kaiser Rd | | Pinconning | MI | 48650 |
| Linda Ealy | | 6301 Robinson Rd. Apt 2 | | Lockport | NY | 14094 |
| Linda Ehrhardt | | PO Box 842 | | Sandusky | OH | 44871 |
| Linda English | | 4117 Brownell Blvd | | Flint | MI | 48504 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 433 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Linda Feagin | | 3840 N Ridge Rd | | Lockport | NY | 14094 |
| Linda Forster | | 8238 Katie Ln | | Williamsville | NY | 14221 |
| Linda Fowler | | 916 Elmhurst Dr. | | Kokomo | IN | 46901 |
| Linda Garber | | 11049 Reynolds Rd | | Lewisburg | OH | 45338 |
| Linda Gean | | 10630 Busch Rd | | Birch Run | MI | 48415 |
| Linda Geiger | | 1261 Sherwood Forest Dr | | W Carrollton | OH | 45449 |
| Linda Goldsberry | | PO Box 393 | | Walton | IN | 46994 |
| Linda Griffin | | 16789 Poplar Creek Rd | | Athens | AL | 35611 |
| Linda Gromoll | | 4239 Ransomville Rd | | Ransomville | NY | 14131 |
| Linda Groulx | | 5028 S. 3 Mile | | Bay | MI | 48706 |
| Linda Hahn | | 3319 Hosmer Rd | | Gasport | NY | 14067 |
| Linda Haines | | 5034 Daly Blvd | | Flint | MI | 48506 |
| Linda Hairston | | 1069 Tahoe Trail | | Flint | MI | 48532 |
| Linda Hanlon | | 4935 River View Dr | | Bridgeport | MI | 48722 |
| Linda Haskin | | 1844 Warhawk Rd | | Peru | IN | 46970 |
| Linda Heath | | 6056 Churchwood Circle | | Greendale | WI | 53129 |
| Linda Heidl | | 7114 Mason Rd | | Sandusky | OH | 44870 |
| Linda Hetherington | | 2518 Solarwood Dr | | Davison | MI | 48423 |
| Linda Hillman | | 13235 S. New Lothrop | | Byron | MI | 48418 |
| Linda Horsman | | 214 N Washington St | | Greentown | IN | 46936 |
| Linda Huffer | | 317 Mill Rd Burlington | | Cutler | IN | 46920 |
| Linda Hughes | | 310 13th Av Nw | | Decatur | AL | 35601 |
| Linda Hughes | | 2814 Bridgestone Circle | | Kokomo | IN | 46902 |
| Linda Hunter | | 9 Crane Lake Dr | | Linden | MI | 48451 |
| Linda Hutto | | 570 County Rd 283 | | Courtland | AL | 35618 |
| Linda Jackson | | 244 Oak St | | Montrose | MI | 48457 |
| Linda Jefferson | | 1301 W. Kilgore | | Muncie | IN | 47305 |
| Linda Johnson | | 1815 County Rd 305 | | Moulton | AL | 35650 |
| Linda Johnson | | 402 Hendry St | | Sandusky | OH | 44870 |
| Linda Johnson | | 2600 Grace Ct | | Saginaw | MI | 48603 |
| Linda Jones | | 1939 Ponderosa Rd | | Burt | MI | 48417 |
| Linda Jordan | | 4189 Phelps Rd | | Lake City | MI | 49651 |
| Linda Joyner | | 1457 Munson St | | Burton | MI | 48509 |
| Linda Kendall | | 1228 S Armstrong St | | Kokomo | IN | 46902 |
| Linda Knight | | 2858 Culver Rd | | Rochester | NY | 14622 |
| Linda Kolhoff | | 13946 S County Rd 400 E | | Galveston | IN | 46932 |
| Linda Kutsch | | 5541 Shattuck Rd | | Saginaw | MI | 48603 |
| Linda Lambert | | 3997 San Marino St | | Kettering | OH | 45440 |
| Linda Lamphere | | 1727 Colonial Dr | | Lapeer | MI | 48446 |
| Linda Langley | | 642 W 600 S | | Atlanta | IN | 46031 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 434 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Linda Lee | | 98 Nicholls St | | Lockport | NY | 14094 |
| Linda Leffew | | 712 Terri Dr. | | Brookville | OH | 45309 |
| Linda Letson | | 5614 County Rd 327 | | Trinity | AL | 35673 |
| Linda Lindgren | | 1088 13th Ave | | Arkdale | WI | 54613 |
| Linda Little | | 1402 Casimir St | | Saginaw | MI | 48601 |
| Linda Louchart | | 1527 Kern Rd | | Reese | MI | 48757 |
| Linda Louthen | | 2861 S Us Hwy 31 | | Tipton | IN | 46072 |
| Linda Love | | 1818 Francis Se | | Grand Rapids | MI | 49507 |
| Linda Luke | | 8823 National Rd | | Brookville | OH | 45309 |
| Linda Lyde | | 215 W Spring St | | Henrietta | TX | 76365 |
| Linda Mandrik | | 6807 Hayes Ave | | Sandusky | OH | 44870 |
| Linda Martin | | 1611 4th Av Sw | | Decatur | AL | 35601 |
| Linda Mastrodonato | | 77 Maida Dr | | Spencerport | NY | 14559 |
| Linda Mccall | | 1575 Ribble | | Sagniaw | MI | 48601 |
| Linda Mcconnell | | 5490 W Saginaw Rd | | Vassar | MI | 48768 |
| Linda Mccreary | | 1185 Northwood Circle | | New Albany | OH | 43054 |
| Linda Mcgaw | | 6217 Weiss | | Saginaw | MI | 48603 |
| Linda Mcginnis | | 1402 Ruhl Meadows Ct | | Kokomo | IN | 46902 |
| Linda Mckinnon | | 4136 Flajole Rd. | | Rhodes | MI | 48652 |
| Linda Mclemore | | 23375 M 82 | | Howard City | MI | 49329 |
| Linda Mcphearson | | 4399 N. 200 E. | | Anderson | IN | 46012 |
| Linda Meese | | 3121 Chicago Blvd | | Flint | MI | 48503 |
| Linda Meyer | | 8092 N 94th St | | Milwaukee | WI | 53224 |
| Linda Meyers | | 3209 Springdale Dr | | Kokomo | IN | 46902 |
| Linda Meyers | | 5020 Bowerman Dr | | Tecumseh | MI | 49286 |
| Linda Michael | | 5710 Oak Ln | | Lockport | NY | 14094 |
| Linda Mickelson | | 5130 E 100 N | | Kokomo | IN | 46901 |
| Linda Miller | | 2736 S Outer Dr | | Saginaw | MI | 48601 |
| Linda Miller | | 14200 S Haven Rd | | Grandview | MO | 64030 |
| Linda Mintner | | W145 S7845 Durham Dr | | Muskego | WI | 53150 |
| Linda Moore | | 12633 Laketon | | Ravenna | MI | 49451 |
| Linda Morris | | PO Box 99 | | Kempton | IN | 46049 |
| Linda Mounts | | 942 Demorest Rd. | | Columbus | OH | 43204 |
| Linda Mrasek | | 2084 Belle Meade Dr | | Davison | MI | 48423 |
| Linda Mulla | | 1237 Bay Rd Apt. 6c | | Webster | NY | 14580 |
| Linda Munger | | 2163 Brady Ave | | Burton | MI | 48529 |
| Linda Munro | | 330 Kingston Rd | | Kokomo | IN | 46901 |
| Linda Musgrove | | 7550 Dysinger Rd | | Lockport | NY | 14094 |
| Linda Myers | | 341 Laramie Ln | | Kokomo | IN | 46901 |
| Linda Nelson | | 2636 S. 30th St | | Milwaukee | WI | 53215 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 435 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Linda Newton | | 1819 Barker St | | Sandusky | OH | 44870 |
| Linda Notaro | | 5055 Upper Mountain Raod | | Lockport | NY | 14094 |
| Linda Nunnally | | 327 E Poplar St | | Kokomo | IN | 46902 |
| Linda Osborne | | 3691 Township Rd. 161 | | Marengo | OH | 43334 |
| Linda Osentoski | | 6148 W 100 N | | Kokomo | IN | 46901 |
| Linda Oteham | | 10475 W 700 N | | Russiaville | IN | 46979 |
| Linda Owsley | | 1038 E. Firmin St. | | Kokomo | IN | 46902 |
| Linda Pasterz | | 291 Young St Apt 3 | | Wilson | NY | 14172 |
| Linda Pavel | | 67 Tyler St | | Buffalo | NY | 14214 |
| Linda Penazek | | 138 Southampton Dr. | | Rochester | NY | 14616 |
| Linda Peters | | 740 County Rd 212 56 | | Fremont | OH | 43420 |
| Linda Petroci | | 7146 Rapids Rd | | Lockport | NY | 14094 |
| Linda Pettyjohn | | 9521 W. Sandy View Dr | | Mears | MI | 49436 |
| Linda Phillips | | 1108 S Bell St | | Kokomo | IN | 46902 |
| Linda Phipps | | 1103 Teepee Dr | | Kokomo | IN | 46902 |
| Linda Porter | | 307 Birchwood Dr | | Sandusky | OH | 44870 |
| Linda Pritchett Ross | | 2215 Owen St. | | Saginaw | MI | 48601 |
| Linda Provenzano | | 236 Clinton St | | Lockport | NY | 14094 |
| Linda Pudvay | | 9277 E Mount Morris Rd | | Otisville | MI | 48463 |
| Linda Rayburn | | 674 County Rd 208 | | Danville | AL | 35619 |
| Linda Raymond | | 12302 Creekside Dr | | Clio | MI | 48420 |
| Linda Rector | | 212 Hanna Ave | | Dayton | OH | 45427 |
| Linda Reed | | 3959 N 1100 E | | Forest | IN | 46039 |
| Linda Reinhardt | | 355 Ohio St | | Lockport | NY | 14094 |
| Linda Ridenour | | 10395 W 700 N | | Russiaville | IN | 46979 |
| Linda Rinehart | | 3497 North Karwood Dr | | Port Clinton | OH | 43452 |
| Linda Roessl | | 4104 E Barton Rd | | Oak Creek | WI | 53154 |
| Linda Rogers | | 11528 E 100 N | | Greentown | IN | 46936 |
| Linda Rossman | | 729 E Cassville Rd | | Kokomo | IN | 46901 |
| Linda Rydzynski | | 31 Century Dr | | Buffalo | NY | 14224 |
| Linda Schroeder | | 3617 Manor Rd | | Anderson | IN | 46011 |
| Linda Scott | | 330 Wickersham Dr W | | Kokomo | IN | 46901 |
| Linda Shaw | | 1606 Wesleyan Rd | | Dayton | OH | 45406 |
| Linda Shields | | 5325 Territorial 214 | | Grand Blanc | MI | 48439 |
| Linda Sholty | | 2208 Ridgewood Dr | | Kokomo | IN | 46901 |
| Linda Shrontz | | 2327 Tomlinson Rd | | Caro | MI | 48723 |
| Linda Simpson | | 3125 Proctor Ave | | Flint | MI | 48504 |
| Linda Singleton | | 1227 Penn Ne | | Grand Rapids | MI | 49505 |
| Linda Smith | | 15506 Clodessa Dr | | Athens | AL | 35611 |
| Linda Smith | | 5036 Shannon Creek Rd | | Good Springs | TN | 38460 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                    Page 436 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Linda Smith | | 311 Norton Rd | | Laurel | MS | 39443 |
| Linda Smith | | 3107 Nova Vw | | Louisville | KY | 40216 |
| Linda Smith | | 1849 Eckley Ave | | Flint | MI | 48503 |
| Linda Sojda | | 4878 Sunset Dr | | Lockport | NY | 14094 |
| Linda Solomon | | 3536 Gloucester | | Flint | MI | 48503 |
| Linda Spencer | | 6225 Autumnview Station | | Newfane | NY | 14108 |
| Linda Spinella | | 12250 Northland Dr | | Cedar Springs | MI | 49319 |
| Linda Sprow | | 84 Palmer Dr | | Sandusky | OH | 44870 |
| Linda Stacy | | 611 Sycamore St | | Tipton | IN | 46072 |
| Linda Stanislowski | | 8022 Wildwood Dr 101 | | Oak Creek | WI | 53154 |
| Linda Stevenson | | 2224 Fox Ln | | Flint | MI | 48507 |
| Linda Stopka | | 4101 Arlington St | | Midland | MI | 48642 |
| Linda Stout | | 5711 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Linda Stringer | | 7636 W 200 N | | Kokomo | IN | 46901 |
| Linda Susedik | | 1741 Oak St | | So Milwaukee | WI | 53172 |
| Linda Taunton | | 2180 Seymour | | Swartz Creek | MI | 48473 |
| Linda Teall | | 247 Pepperidge Dr | | Rochester | NY | 14626 |
| Linda Thiel | | 5311 Threasa St | | Saginaw | MI | 48603 |
| Linda Tomaszczak | | 5519 County Rd G | | Caledonia | WI | 53108 |
| Linda Traylor | | 6076 South Edge Way | | Grand Blanc | MI | 48439 |
| Linda Vetter | | 5661 Falkenbury Rd | | North Branch | MI | 48461 |
| Linda Vincent | | 3025 Johnson Creek Rd | | Middleport | NY | 14105 |
| Linda Wade | | 22 Lovers Ln | | Laurel | MS | 39443 |
| Linda Warden | | 1316 Imperial Dr | | Kokomo | IN | 46902 |
| Linda Warford | | 2101 Bliss Rd | | Caro | MI | 48723 |
| Linda Wash | | 1303 Council Ct | | Kokomo | IN | 46902 |
| Linda Washington | | 1851 Mcphail St | | Flint | MI | 48503 |
| Linda Wessel | | 710 E Grand River Rd | | Owosso | MI | 48867 |
| Linda Westmoreland | | 3745 N 53rd St | | Milwaukee | WI | 53216 |
| Linda Whicker | | 540 S 400 E | | Kokomo | IN | 46902 |
| Linda Wick | | 2945 S 126th St | | New Berlin | WI | 53151 |
| Linda Wilke | | 600 E Oakwood Rd | | Oak Creek | WI | 53154 |
| Linda Williams | | 2211 N. 55th St | | Milwaukee | WI | 53208 |
| Linda Wilson | | 7437 Woerner Rd | | Adrian | MI | 49221 |
| Linda Winkowski | | 4122 Lake Ave | | Lockport | NY | 14094 |
| Linda Yeary | | 117 Lee Dr | | Sharpsville | IN | 46068 |
| Linda York | | PO Box 273 | | Atlanta | IN | 46031 |
| Linda Yott | | 2964 Meisner Ave | | Flint | MI | 48506 |
| Linda Zimmerman | | 22711 Spooncreek Rd | | Edgerton | KS | 66021 |
| Lindell Newton | | 13701 Hwy 64 | | Lexington | AL | 35648 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 437 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lindell Whitfield | | 1826 Lafayette Ave Se | | Grand Rapids | MI | 49507 |
| Lindsay Belford | | 759 Hibbs Rd | | Lockborne | OH | 43137 |
| Lindsay Brooks | | 8060 Calkins Rd | | Flint | MI | 48532 |
| Lindsay Gasparovic | | 10325 Milliman Rd | | Millington | MI | 48746 |
| Lindsay Johnson | | 455 East 18th Ave E | | Columbus | OH | 43201 |
| Lindsay Maurinus | | 179 Lawson Rd | | Rochester | NY | 14616 |
| Lindsay Stevenson | | 919 Gulfshore Blvd | | Kokomo | IN | 46902 |
| Lindsey Bradford | | 1094 Co Rd 254 | | Town Creek | AL | 35672 |
| Lindsey Mickler | | 117 S 550 W | | Tipton | IN | 46072 |
| Lindsey Smith | | 1603 Browning Dr Sw | | Decatur | AL | 35603 |
| Lindsey Story | | 2781 Taos | | Miamisburg | OH | 45342 |
| Lindsey Zemaitis | | 130 Holyoke St Apt 24 | | Rochester | NY | 14615 |
| Lindy Bublitz Jr | | 5200 East St. | | Saginaw | MI | 48601 |
| Linette Hoffman | | 6036 Godfrey Rd | | Burt | NY | 14028 |
| Linnie Glassburn | | 7128 E 00 Ns | | Greentown | IN | 46936 |
| Linsey Ivison | | 6478 Freeman Rd | | South Byron | NY | 14557 |
| Linwood Dunn | | 4708 26th St E | | Tuscaloosa | AL | 35404 |
| Linzi Sell | | 3011 Matthew Dr Apt B | | Kokomo | IN | 46902 |
| Lionel Sheppard | | 10 Dobbs Pvt Dr | | Hartselle | AL | 35640 |
| Lionel Tetrault | | 6407 Drake Settlement Rd | | Burt | NY | 14028 |
| Lionella De Girolamo | | PO Box 26773 | | Rochester | NY | 14626 |
| Lisa Adamczyk | | 2820 Froede Rd | | Kingston | MI | 48741 |
| Lisa Anderson | | 445 Hanna Branch Rd | | Prospect | TN | 38477 |
| Lisa Armatys | | 348 Abbington Ave | | Buffalo | NY | 14223 |
| Lisa Barnett | | 1111 Way Thru The Woods Sw | | Decatur | AL | 35603 |
| Lisa Bilby | | 316 E Highland Ave | | Muncie | IN | 47303 |
| Lisa Bonner | | 6158 Bermuda Ln | | Mt Morris | MI | 48458 |
| Lisa Bourff | | 6274 N 900 W | | Sharpsville | IN | 46068 |
| Lisa Burns | | 6358 Ward Rd | | Sanborn | NY | 14132 |
| Lisa Busha | | 77 Gumwood Dr | | Davison | MI | 48423 |
| Lisa Butterworth | | 5340 Silver Creek | | Columbus | OH | 43228 |
| Lisa Cook | | 871 E Ctr Rd | | Kokomo | IN | 46902 |
| Lisa Cooper | | 6126 St Rt 123 | | Franklin | OH | 45005 |
| Lisa Czeher | | 13800 Rolling Creek | | Lowell | MI | 49331 |
| Lisa Davis | | 417 E Elizabeth St | | Flora | IN | 46929 |
| Lisa Eastman | | 2430 Salzburg | | Bay City | MI | 48706 |
| Lisa Elkins | | 4130 Rifle Rive Trl | | Prescott | MI | 48756 |
| Lisa Elliott Crannie | | 5492 Kathy Dr | | Flint | MI | 48506 |
| Lisa Fording | | 4368 S 580 W | | Russiaville | IN | 46979 |
| Lisa Fuller | | 4953 Fontaine Blvd F3 | | Saginaw | MI | 48603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lisa Glosser | | 389 Davison Rd Apt 2 | | Lockport | NY | 14094 |
| Lisa Goodall | | 9170 Corunna Rd | | Flint | MI | 48532 |
| Lisa Gunnell | | 4625 Tylar Chase | | Grove City | OH | 43123 |
| Lisa Guzman | | 1121 Monroe | | Saginaw | MI | 48602 |
| Lisa Hall | | 7640 Ellis Rd | | Millington | MI | 48746 |
| Lisa Hebbs | | 47 Coolidge Rd | | Rochester | NY | 14622 |
| Lisa Heinrich | | 3663 Canyon Dr | | Saginaw | MI | 48603 |
| Lisa Herzog | | 158 E Bogart Rd | | Sandusky | OH | 44870 |
| Lisa Horner | | 712 Witherspoon Dr | | Kokomo | IN | 46901 |
| Lisa Houser | | 4290 St. Rt. 601 Apt. 208 B | | Norwalk | OH | 44857 |
| Lisa Jenkins | | 760 Siebert St | | Columbus | OH | 43206 |
| Lisa Jenkins | | 1440 W Kemper Rd Apt 107 | | Cincinnati | OH | 45240 |
| Lisa Johnson | | 2725 W. 16th St Apt. E9 | | Anderson | IN | 46011 |
| Lisa Jones | | 294 Cypress Rd | | Fitzgerald | GA | 31750 |
| Lisa Kehoe | | 7454 Dry Creek Dr | | Grand Blanc | MI | 48439 |
| Lisa Landry | | 699 Heritage Dr | | Rochester | NY | 14615 |
| Lisa Lee | | 6790 Charlotteville Rd | | Newfane | NY | 14108 |
| Lisa Leever | | 1209 N Anderson St Apt 82 | | Elwood | IN | 46036 |
| Lisa Lesh | | 750 Homeway Dr | | New Lebanon | OH | 45345 |
| Lisa Mccall | | 3239 Lexington Dr | | Saginaw | MI | 48601 |
| Lisa Mcgillivray | | 9838 Sigler Rd | | New Carlisle | OH | 45344 |
| Lisa Miller | | 1690 County Rd 243 | | Fremont | OH | 43420 |
| Lisa Moore | | 5804 Seneca Trl | | Kokomo | IN | 46902 |
| Lisa Morey | | 144` Redman Rd | | Hamlin | NY | 14464 |
| Lisa Morris | | 7595 Ridge Rd | | Gasport | NY | 14067 |
| Lisa Neph | | 11292 Van Natter Rd | | Otisville | MI | 48463 |
| Lisa Newman | | 134 E. Concordia Ave | | Milwaukee | WI | 53212 |
| Lisa Newton | | 2630 Al Hwy 101 | | Town Creek | AL | 35672 |
| Lisa Oneal | | 7360 National Rd | | Brookville | OH | 45309 |
| Lisa Poore | | 18825 Elder Dr | | Conklin | MI | 49403 |
| Lisa Rechichi | | 544 Heritage Dr | | Rochester | NY | 14615 |
| Lisa Rivers | | 586 Evergreen Dr | | Lockport | NY | 14094 |
| Lisa Rutherford | | 211 S Western Ave | | Kokomo | IN | 46901 |
| Lisa Schimanski | | 9519 Caddy Ln | | Caledonia | WI | 53108 |
| Lisa Scott | | 6303 W. St. Rt. 245 | | Wliberty | OH | 43357 |
| Lisa Scruggs | | 2017 8th St Sw | | Decatur | AL | 35601 |
| Lisa Sims | | 7605 Irish Rd | | Millington | MI | 48746 |
| Lisa Sines | | 1120 S Waugh St | | Kokomo | IN | 46902 |
| Lisa Staugh | | 4411 Bardshar Rd | | Castalia | OH | 44824 |
| Lisa Stitt | | 3141 S Reed Rd | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 439 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lisa Thomas | | 161 Spiller Circle | | Aliceville | AL | 35442 |
| Lisa Thrasher | | 3026 Ridgeway Dr Sw | | Decatur | AL | 35603 |
| Lisa Trombley | | 7179 Ridge Rd | | Lockport | NY | 14094 |
| Lisa Walker | | 7001 Convention Blvd | | Warren | MI | 48092 |
| Lisa Wallermann | | 2129 S. 85th St | | West Allis | WI | 53227 |
| Lisa White | | 2510 Robert T Longway 19 | | Flint | MI | 48503 |
| Lisa Williams | | 4824 N Pk Way | | Kokomo | IN | 46901 |
| Lisa Williams | | 705 Webb Dr 2 | | Bay City | MI | 48706 |
| Lisa Zientek | | 2951 S 47th St | | Milwaukee | WI | 53219 |
| Lise Hansknecht | | 4855 Paramount Dr Ne | | Grand Rapids | MI | 49525 |
| Lise Urujeni | | 40 Holt St | | Dayton | OH | 45402 |
| Lithea Mcgee | | 315 Meigs St Apt 2 | | Rochester | NY | 14607 |
| Livio Belardi | | 6969 Deborah Ln | | Niagara Falls | NY | 14304 |
| Liza Middleton | | 47 Waterman St | | Lockport | NY | 14094 |
| Lizabeth Weber | | 8605 S. Stone Creek Dr | | Oak Creek | WI | 53154 |
| Llewis Witt | | 842 E 8th St | | Flint | MI | 48503 |
| Lloyd Allen | | 601 E Atherton Rd | | Flint | MI | 48507 |
| Lloyd Cuskaden | | 606 First Ave | | Athens | AL | 35611 |
| Lloyd Dixon | | 16187 Moon Rd | | Mt Orab | OH | 45154 |
| Lloyd Edwards | | 826 Roxanna Dr | | Vandalia | OH | 45377 |
| Lloyd Groves | | 3400 Beechwood Dr | | Kokomo | IN | 46902 |
| Lloyd Hairston | | 401 W Grace St | | Flint | MI | 48505 |
| Lloyd Holland | | 2173 E. River Rd | | Muskegon | MI | 49445 |
| Lloyd Kumpf | | 249 Fries Rd | | Tonawanda | NY | 14150 |
| Lloyd Mccullum | | 245 Green Acres Dr | | Springfield | OH | 45504 |
| Lloyd Pippel | | 2186 Fernwood Dr | | Jenison | MI | 49428 |
| Lloyd Sloan | | 2514 Lynn Ave | | Dayton | OH | 45406 |
| Lloyd Thomas | | 1910 W Pierson Rd | | Flint | MI | 48504 |
| Lloyd Trimble Jr | | 591 N. Clayton Rd | | New Lebanon | OH | 45345 |
| Lloyd Walton | | 2625 13th St | | Sandusky | OH | 44870 |
| Lloyd Webster | | 4619 Eaton St | | Anderson | IN | 46013 |
| Lloyd White | | 36 White Oak Bend | | Rochester | NY | 14624 |
| Lois Bentley | | 468 3rd St | | Lupton | MI | 48635 |
| Lois Boorsma | | PO Box 104 | | Kent City | MI | 49330 |
| Lois Bowers | | 9420 E North A St | | Forest | IN | 46039 |
| Lois Clemons | | 1416 Bloomfield Blvd | | Saginaw | MI | 48601 |
| Lois Fontaine | | PO Box 112 | | Greentown | IN | 46936 |
| Lois Hitt | | PO Box 185 | | Decatur | AL | 35602 |
| Lois Holmes | | 244 Lexington Ave | | Rochester | NY | 14613 |
| Lois Hubbard | | 14950 Gulf Blvd Apt 1206 | | Madeira Beach | FL | 33708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 440 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lois Jasienski | | 221 Niagara St | | Bay City | MI | 48706 |
| Lois Kelley | | 1200 S 300 E | | Kokomo | IN | 46902 |
| Lois Martin | | 5 King George Iii Dr | | Flint | MI | 48507 |
| Lois Mc Dowell | | PO Box 13357 | | Flint | MI | 48501 |
| Lois Millander | | 4079 Squire Hill Dr | | Flushing | MI | 48433 |
| Lois Parent | | 2511 Ivy Hill Ln Apt B | | Saginaw | MI | 48603 |
| Lois Pizzuto | | 2312 Delon Ave | | Kokomo | IN | 46901 |
| Lois Rupert | | 4690 Kathy Lee Court | | Trotwood | OH | 45416 |
| Lois Stein | | 6095 Walnut St | | Newfane | NY | 14108 |
| Lois Walker | | 478 W 550 N | | Kokomo | IN | 46901 |
| Lola Harris | | 118 Schum Ln | | Rochester | NY | 14609 |
| Lola Wright | | 1514 Grand Traverse | | Flint | MI | 48503 |
| Lolita Boyce Walker | | 116 W. Taylor St | | Flint | MI | 48505 |
| Lolita Bright | | 837 E 7th St | | Flint | MI | 48503 |
| Lolita Oliver | | 831 E. Ctr Rd. | | Kokomo | IN | 46902 |
| Lon Axtell | | 11721 E. Lennon Rd. | | Lennon | MI | 48449 |
| Lon Randolph | | 1210 Shady Ln | | Tecumseh | MI | 49286 |
| Lon Thompson | | 3328 Barton St | | Mims | FL | 32754 |
| Lon Wood | | 7 Carolin Dr | | Brockport | NY | 14420 |
| Londell Tressel | | 1212 W Blvd | | Kokomo | IN | 46902 |
| London Ray | | 13 Rio Grande | | Trotwood | OH | 45426 |
| Lonell Taylor | | 405 Michigan Ave. | | Sandusky | OH | 44870 |
| Lonester Coleman | | 2012 Tiffin Ave | | Sandusky | OH | 44870 |
| Lonnie Brewer | | 608 N Madison St | | Spring Hill | KS | 66083 |
| Lonnie Coates | | 4814 W. Villard Ave. | | Milwaukee | WI | 53218 |
| Lonnie Dunbar | | 12139 Stainsby Ln | | Charlotte | NC | 28273 |
| Lonnie Everett | | 34 Theodore St | | Buffalo | NY | 14211 |
| Lonnie Hinton Jr | | 4236 Brownell Ave | | Flint | MI | 48504 |
| Lonnie Jamison | | 770 Preble County Line Rd N | | W Alexandria | OH | 45381 |
| Lonnie Keen | | 20 Dogwood Ct | | Springboro | OH | 45066 |
| Lonnie Murphy | | 900 Douglas | | Vermilion | OH | 44089 |
| Lonnie Perez | | 9291 Saginaw Rd | | Richville | MI | 48758 |
| Lonnie Stamper | | 10599 Locust Pike | | Ryland Hgts | KY | 41015 |
| Lonnie Velliquette | | 6206 Maple Hills Dr | | Castalia | OH | 44824 |
| Lonnie Weiler | | 4314 Mertz Rd | | Mayville | MI | 48744 |
| Lonnie Whitehead | | 1290 Sunfish Ct | | Cicero | IN | 46034 |
| Lonny Acker Jr | | 815 S Plate | | Kokomo | IN | 46901 |
| Lonny Green | | 718 Leland St | | Flint | MI | 48507 |
| Lonny Pierce | | PO Box 637 | | Cedar Springs | MI | 49319 |
| Lora Bloodworth | | 9356 Lewis Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 441 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lora Mckellar | | 1285 Graf Rd | | Caro | MI | 48723 |
| Loraine Reed | | 7306 N. 43rd St | | Milwaukee | WI | 53209 |
| Loralee Love | | 2510 S. 1050 E | | Greentown | IN | 46936 |
| Lorance Stelwagen | | 2869 Baron Ct Sw | | Grandville | MI | 49418 |
| Loren Donaldson | | 2324 Us Route 68 S | | Xenia | OH | 45385 |
| Loren Laughlin | | 56 Cherry St | | Milan | OH | 44846 |
| Loren Strickland | | 215 S. St | | Lockport | NY | 14094 |
| Loren Wiechmann | | 12700 Tamarack Dr | | Burt | MI | 48417 |
| Lorena French | | 10085 Webster Rd | | Clio | MI | 48420 |
| Lorene Anderson | | 634 S 25th St | | Saginaw | MI | 48601 |
| Lorene Haynes | | 906 E 8th St | | Flint | MI | 48503 |
| Lorene Parsley | | 1315 Minnesota Ave. | | South Milwaukee | WI | 53172 |
| Lorene Smith | | 75 Ashley St Se | | Decatur | AL | 35603 |
| Lorenia Yarber | | 6406 Belltree Ln | | Flint | MI | 48504 |
| Lorenzo Aaron | | 401 1/2 Reese St | | Sandusky | OH | 44870 |
| Lorenzo Brown | | 4719 Winton Rd | | Cincinnati | OH | 45232 |
| Lorenzo Burt | | 408 14th Av Nw | | Decatur | AL | 35601 |
| Lorenzo Manassa | | 919 35th St E | | Tuscaloosa | AL | 35401 |
| Lorenzo Swoope | | 65 Forest Home Dr | | Trinity | AL | 35673 |
| Loretta Beroshok | | 8180 S 800 W | | Fairmount | IN | 46928 |
| Loretta Downhour | | 8844 Jackson St | | Indianapolis | IN | 46231 |
| Loretta Fincher | | 357 Linwood Ave | | Columbus | OH | 43205 |
| Loretta Freeman | | 5404 W 200 N | | Kokomo | IN | 46901 |
| Loretta Gray | | 6908 Cranwood Dr | | Flint | MI | 48505 |
| Loretta Kolek | | 256 Ontario St | | Lockport | NY | 14094 |
| Loretta Lee | | 1338 E. Scyamore Rd | | Burkburnett | TX | 76354 |
| Loretta Moody | | 1814 Fulton St | | Anderson | IN | 46016 |
| Loretta Sanders | | 3721 State St Rd | | Bay City | MI | 48706 |
| Loretta Stapleton | | 3897 W 400 N | | Peru | IN | 46970 |
| Lori Acord | | 904 Springwater Rd | | Kokomo | IN | 46902 |
| Lori Ann Ganus | | 14880 W Small Rd | | New Berlin | WI | 53151 |
| Lori Arilotta | | 502 Chestnut Ridge Rd | | Rochester | NY | 14624 |
| Lori Boggs | | 6266 S State Route 73 | | Wilmington | OH | 45177 |
| Lori Brewer | | 230 Co Rd 94 | | Moulton | AL | 35650 |
| Lori Bublitz | | 1415 S. Vanburen | | Bay City | MI | 48708 |
| Lori Casilio | | 7005 Sunnydale | | Niagara Falls | NY | 14304 |
| Lori Copeland | | 823 S Lewis | | Kokomo | IN | 46901 |
| Lori Dilk | | 14916 W. 7th St | | Daleville | IN | 47334 |
| Lori Everett | | 148 Darien Ave | | Columbus | OH | 43228 |
| Lori Foco | | 5835 State Rd | | Pinconning | MI | 48650 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                    Page 442 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lori Gallaher | | 1613 S Dixon Rd | | Kokomo | IN | 46902 |
| Lori Gromaski | | 2116 Weber Ct | | Bay City | MI | 48708 |
| Lori Grooms | | 5090 Lapeer Rd | | Burton | MI | 48509 |
| Lori Hahn | | 211 Basket Rd | | Webster | NY | 14580 |
| Lori Hogan | | 35 Chestnut Dr | | Hamlin | NY | 14464 |
| Lori Hughes | | 3153 Springwater Ct | | Kokomo | IN | 46902 |
| Lori Kade | | 3255 E Tittabawassee | | Hemlock | MI | 48626 |
| Lori Karpuk | | 14990 Stuart Rd. | | Chesaning | MI | 48616 |
| Lori Korabik | | 13110 W. Prospect Dr. | | New Berlin | WI | 53151 |
| Lori Perry | | 2262 Maplerow Ave | | Walker | MI | 49534 |
| Lori Perry | | 2262 Maplerow Ave | | Walker | MI | 49534 |
| Lori Perry Dwyer | | 2210 W.stoker Dr | | Saginaw | MI | 48604 |
| Lori Pokorny | | 2516 Scheid Rd | | Huron | OH | 44839 |
| Lori Pritchard | | 8365 River Terrace Dr | | Franklin | WI | 53132 |
| Lori Warner | | 2280 Lenawee Hwy | | Palmyra | MI | 49268 |
| Lori Webster | | 5385 Lisa Dr. | | Bay City | MI | 48706 |
| Lori Wilkerson | | 2216 Savoy Ave | | Burton | MI | 48529 |
| Lori Winkler | | 4714 Transit Rd Apt 14 | | Depew | NY | 14043 |
| Lorie Penna | | 4810 Lyell Rd. | | Spencerport | NY | 14559 |
| Lorilee Hull | | 4820 Brookgate Dr Nw | | Comstock Pk | MI | 49321 |
| Lorin Mauck | | 2909 Sheila Dr Apt F | | Kokomo | IN | 46902 |
| Lorita Kniesly | | 976 W 550 N | | Kokomo | IN | 46901 |
| Lorna Bosch | | 9709 76th Ave | | Allendale | MI | 49401 |
| Lorne Gillespie | | 2316 S 1000 E | | Marion | IN | 46953 |
| Lorraine Bond | | 3817 Nugget Creek Court | | Saginaw | MI | 48603 |
| Lorraine Booth | | 7083 Hackett Rd | | Freeland | MI | 48623 |
| Lorraine Edwards | | 2122 Aitken Ave | | Flint | MI | 48503 |
| Lorraine Gross | | 5536 S Anita Dr | | Saginaw | MI | 48601 |
| Lorraine Huff | | 4441 Eleven Mile Rd | | Auburn | MI | 48611 |
| Lorraine Iwanicki | | 1255 Doebler Dr | | N Tonawanda | NY | 14120 |
| Lorraine Mendyk | | 527 N Oakley St | | Saginaw | MI | 48602 |
| Lorraine Popejoy | | 304 N Jefferson St | | Flora | IN | 46929 |
| Lorraine Psiuk | | 9457 Morrish Rd | | Birch Run | MI | 48415 |
| Lorraine Riggins | | 2306 E 5th St | | Anderson | IN | 46012 |
| Lorraine Sheremeta | | 6674 Draper Rd | | Akron | NY | 14001 |
| Lorria Moses | | 702 North Oak St | | Ocilla | GA | 31774 |
| Lorrie Boswell | | PO Box 19583 | | Rochester | NY | 14619 |
| Lorrie Lindke | | 4719 Cottage Rd | | Gasport | NY | 14067 |
| Lorrie Palmer | | PO Box 1574 | | Sandusky | OH | 44871 |
| Lottie Jones | | 1418 Leo St | | Saginaw | MI | 48638 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 443 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Louann Jameson | | 524 Imy Ln | | Anderson | IN | 46013 |
| Louann Love | | 2110 M65 | | Curran | MI | 48728 |
| Louann Montney | | 5049 Wakefield Rd | | Grand Blanc | MI | 48439 |
| Louetta Sibert | | 337 Lester St | | Castalia | OH | 44824 |
| Louie Barnett | | 22059 Missy Leigh Ln | | Athens | AL | 35613 |
| Louie Mercier Jr | | 11315 Dice Rd | | Freeland | MI | 48623 |
| Louie Zinzigk | | 4646 Hialeah Pk | | Huber Heights | OH | 45424 |
| Louis Adair | | 3310 State St. | | Bay City | MI | 48706 |
| Louis Aguilar | | 1451 Ruby Ann Dr | | Saginaw | MI | 48601 |
| Louis Anderson | | 1909 Pk Forest Dr | | Flint | MI | 48507 |
| Louis Beiring | | 305 Argus Dr | | Depew | NY | 14043 |
| Louis Bianchi | | 132 Pacer Dr | | Henrietta | NY | 14467 |
| Louis Cavicchioli | | 26 Brookridge Dr | | Rochester | NY | 14616 |
| Louis Colombo | | 372 Whispering Pines | | Rochester | NY | 14612 |
| Louis Coniglio | | 990 L Hopkins Rd | | Williamsville | NY | 14221 |
| Louis Corriere | | 6408 Oconnor Dr | | Lockport | NY | 14094 |
| Louis Durham | | 2132 Ledyard St | | Saginaw | MI | 48601 |
| Louis Edwards Jr | | 9 Roxborough Rd | | Rochester | NY | 14619 |
| Louis Emerton Jr | | 2175 E Baldwin Rd | | Grand Blanc | MI | 48439 |
| Louis Engler | | 522 Washington St | | Port Clinton | OH | 43452 |
| Louis Faust | | 6293 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Louis Gutierrez | | 1361 Bay St | | Saginaw | MI | 48602 |
| Louis Haynes Iii | | 89 Woodard | | Saginaw | MI | 48601 |
| Louis Hevezi | | 4698 S Cross Rd 250 E | | Peru | IN | 46970 |
| Louis Hobson | | 812 South Merrimac Dr | | Fitzgerald | GA | 31750 |
| Louis Huff | | 101 Little Fawn Trail | | Toney | AL | 35773 |
| Louis Jablonski | | 3746 Bowen Rd | | Lancaster | NY | 14086 |
| Louis Klein | | 19505 8th Ave. | | Conklin | MI | 49403 |
| Louis Martin | | 504 W Hosmer St | | St Charles | MI | 48655 |
| Louis Medina | | PO Box 14508 | | Saginaw | MI | 48601 |
| Louis Neifert | | 15278 Rapids Dr | | Hersey | MI | 49639 |
| Louis Peer | | 18210 Mohawk Dr 3 | | Spring Lake | MI | 49456 |
| Louis Price | | 197 Planet St | | Rochester | NY | 14606 |
| Louis Razzani | | 6838 Errick Rd | | N Tonawanda | NY | 14120 |
| Louis Sangiorgi | | 711 Stony Point Rd. | | Spencerport | NY | 14559 |
| Louis Scott | | 9331 W. Silver Spring Dr. | | Milwaukee | WI | 53225 |
| Louis Scott | | PO Box 453 | | Wyatt | MO | 63882 |
| Louis Sedlak | | 3246 Dorset Dr | | Brooklyn Hts | OH | 44131 |
| Louis Stempek | | 305 E Ashman St | | Midland | MI | 48642 |
| Louis Terry | | 558 Rivermoor Pkwy | | Waterford | WI | 53185 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 444 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Louis Turkuc | | 9027 Wilson Rd | | Otisville | MI | 48463 |
| Louis Yarbrough | | 16635 Carter Circle | | Athens | AL | 35611 |
| Louisa Perry | | 3 Charing Ct | | Wichita Falls | TX | 76309 |
| Louise Bolt | | 9431 Linda Dr | | Davison | MI | 48423 |
| Louise Christianson | | 5970 S 118th St | | Hales Corners | WI | 53130 |
| Louise Foster | | 2575 W 12th St | | Anderson | IN | 46011 |
| Louise Fulton | | 38 Diringer Pl | | Rochester | NY | 14609 |
| Louise Mc Carthy | | 7862 Clinton St PO Box 406 | | Bergen | NY | 14416 |
| Louise Rorie | | 5220 Woodcliff Dr | | Flint | MI | 48504 |
| Louvetus Hughes | | 143 Hillendale St | | Rochester | NY | 14619 |
| Louvinia Henderson | | 108 Charlie Ward Rd | | Laurel | MS | 39443 |
| Love Vell Hooper | | 241 Trier St | | Saginaw | MI | 48601 |
| Loveda Cass | | 2462 S County Rd 1100 E | | Peru | IN | 46970 |
| Lovell Baston | | 5211 Prestwick Dr Apt L 11 | | Saginaw | MI | 48603 |
| Lovell Miller | | 2754 Milliken Ct | | Flint | MI | 48505 |
| Lovell Wilkerson | | 1216 Meadow Ln | | Anderson | IN | 46011 |
| Lovie Wilson | | 6407 Rustic Ridge | | Grand Blanc | MI | 48439 |
| Lowell Barker | | 5448 New Carlisle Pike | | Springfield | OH | 45504 |
| Lowell Gattes | | 156 Renfrew Ave | | Adrian | MI | 49221 |
| Lowell Hall | | 4976 S 800 E | | Greentown | IN | 46936 |
| Lowell Williams | | 210 W Main St | | Medway | OH | 45341 |
| Loyd Alexander | | 2140 County Rd 59 | | Moulton | AL | 35650 |
| Loyd Evans | | 5981 S Adrian Hwy. | | Adrian | MI | 49221 |
| Loyd Lisek | | 345 South Englehart Rd | | Deford | MI | 48729 |
| Loyd Stafford Sr | | 2841 Donnahue Rd | | Pulaski | TN | 38478 |
| Lozana Elias | | 125 Bay Knoll Rd | | Rochester | NY | 14622 |
| Luann Genet | | 4025 Hartland Rd | | Gasport | NY | 14067 |
| Luann Royce | | 7163 Wilson Rd | | Montrose | MI | 48457 |
| Luba Kasinowski | | 467 Chambers St. | | Spencerport | NY | 14559 |
| Lucas Harville | | 316 Co Rd 125 | | Towncreek | AL | 35672 |
| Lucas James | | 24440 Easter Ferry Rd | | Elkmont | AL | 35620 |
| Lucas Jenkins | | 4952 Al Hwy 157 | | Danville | AL | 35619 |
| Lucas Saltzman | | 6527 Blue Lake Rd | | Twin Lake | MI | 49457 |
| Lucas Turner | | 6310 State Rd | | Vassar | MI | 48768 |
| Lucas Walangie | | 3228 Lexington Dr | | Saginaw | MI | 48601 |
| Lucas Weiss | | 1622 Birney | | Saginaw | MI | 48602 |
| Lucas Young | | 291 W Anderson | | Linwood | MI | 48634 |
| Lucia Pirrotta | | G 2121 Dutcher St | | Flint | MI | 48532 |
| Lucian Adams Jr | | 3801 Kent St | | Flint | MI | 48503 |
| Luciano Cirigliano | | 451 Fiesta Rd | | Rochester | NY | 14626 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 445 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Luciano Gallelli | | 167 Briar Wood Ln | | Rochester | NY | 14626 |
| Luciano Pestilli | | 25 Butcher Rd. | | Hilton | NY | 14468 |
| Lucienne Glazebrook | | PO Box 1028 | | Anderson | IN | 46015 |
| Lucille Burger | | 5457 S County Line Rd | | Middleport | NY | 14105 |
| Lucille Mc Kay | | 7423 Dodge Rd | | Montrose | MI | 48457 |
| Lucille Natrigo | | 170 Nadine Dr | | Webster | NY | 14580 |
| Lucille Pepper | | 1734 The Timbers Se | | Grand Rapids | MI | 49546 |
| Lucille Peterson | | 838 Griggs S.e. | | Grand Rapids | MI | 49507 |
| Lucille Smith | | 103 Dean Rd | | Spencerport | NY | 14559 |
| Lucinda Bennett | | 10755 E. Airport Rd. | | St Helen | MI | 48656 |
| Lucinda Campbell | | 408 Holiday Dr | | Greentown | IN | 46936 |
| Lucinda Jeter | | 1936 Elmwood Dr | | Lennon | MI | 48449 |
| Lucinda Spencer | | 773 Jackson Ave | | Peru | IN | 46970 |
| Lucky Henderson | | 500 S. Ogden | | Columbus | OH | 43228 |
| Lucretia Scott | | 406 Frost Ave. | | Rochester | NY | 14606 |
| Lucy Billions | | 1940 Stateline Rd | | Ardmore | AL | 35739 |
| Lucy Erby | | 3353 Cardinal Dr | | Saginaw | MI | 48601 |
| Lucy Freeman | | 1918 W Vaile Ave | | Kokomo | IN | 46901 |
| Lucy Martin | | 7864 N Link Pl | | Milwaukee | WI | 53223 |
| Lucy Nibblins | | 6 Marigold St | | Rochester | NY | 14615 |
| Lucy Orr | | 1272 Church Av PO Box 644 | | Courtland | AL | 35618 |
| Lucy Perez | | 7375 Seven Mile Rd | | Freeland | MI | 48623 |
| Ludin Cills | | PO Box 5021 | | Flint | MI | 48505 |
| Luigi Curcio | | 77 Legion Circle | | Rochester | NY | 14616 |
| Luigi Pagliaro | | 1721 Elmwood Cir | | Farmington | NY | 14425 |
| Luis Mangual Sr | | 17 Groveland | | Buffalo | NY | 14214 |
| Luis Martinez | | PO Box 417 | | Olcott | NY | 14126 |
| Luis Martinez | | 569 Plymouth Ave | | Buffalo | NY | 14213 |
| Luis Martinez | | 911 S 4th St | | Milwaukee | WI | 53204 |
| Luis Medina Jr | | 214 Libby St | | Pinconning | MI | 48650 |
| Luis Rivera | | 915 Piper | | Saginaw | MI | 48604 |
| Luis Sanchez | | 3513 Mackinaw St | | Saginaw | MI | 48602 |
| Luis Trevino | | 1152 Joseph | | Saginaw | MI | 48603 |
| Luke Ellis | | 10749 E 250 N | | Lafayette | IN | 47905 |
| Luke Klein | | 1050 Parnell | | Lowell | MI | 49331 |
| Luke Paquette | | 1405 Midland Rd | | Bay City | MI | 48706 |
| Luke Parnell | | 653 Whittier Rd. | | Spencerport | NY | 14559 |
| Lula Lampkin | | 1812 Corrine Av Sw | | Decatur | AL | 35601 |
| Lula Pritchett | | 445 S 26th St | | Saginaw | MI | 48601 |
| Lula Turner | | 2581 Hingham Ln | | Columbus | OH | 43224 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 446 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lupe Garcia Ii | | 1822 Golfview Dr Apt 2 | | Essexville | MI | 48732 |
| Lupe Juarez | | 2745 Hemmeter Rd | | Saginaw | MI | 48603 |
| Lupe Leal | | 2760 Wieneke Rd | | Saginaw | MI | 48603 |
| Lutha Studivent | | 830 S 25th St | | Saginaw | MI | 48601 |
| Luther Stubbs Jr | | 3809 Red Bud Ln | | Kokomo | IN | 46902 |
| Lutricia Robinson | | 1028 E Wheeler St | | Kokomo | IN | 46902 |
| Luz Arias | | 1530 Norton St. | | Rochester | NY | 14621 |
| Lydia Bashans | | PO Box 2434 | | Saginaw | MI | 48605 |
| Lydia Jones | | 1160 Tanglewood Ln | | Burton | MI | 48529 |
| Lydia Partin | | 1272 Louis Ave | | Flint | MI | 48505 |
| Lyle Alexander | | 5469 W Mount Morris Rd | | Mount Morris | MI | 48458 |
| Lyle Boyce | | 7603 Huntington Dr | | Oscoda | MI | 48750 |
| Lyle Davis | | 22260 Swan Creek Rd | | Merrill | MI | 48637 |
| Lyle Hadd | | 335 N Mackinaw Rd | | Linwood | MI | 48634 |
| Lyle Mckenzie | | 3301 Towerline Rd | | Hale | MI | 48739 |
| Lyle Mcnally | | 3451 Mackinaw Rd | | Bay City | MI | 48706 |
| Lyle Miller | | 17426 4 Mile Rd | | Morley | MI | 49336 |
| Lyle Terwilliger | | 915 Republic Ave | | Alma | MI | 48801 |
| Lyle Van Y | | 10979 Johnston Blvd. | | St Helen | MI | 48656 |
| Lyle Waite | | 1200 E. Chippewa River Rd. | | Midland | MI | 48640 |
| Lymperis Perikleous | | 69 Thorn Apple Lne | | Rochester | NY | 14626 |
| Lyn Drielick | | 6176 Bell Rd | | Birch Run | MI | 48415 |
| Lyn Graziano | | 1221a E Seeley St | | Milwaukee | WI | 53207 |
| Lyn Lewis | | 5266 Fran Dr | | Grand Blanc | MI | 48439 |
| Lynanne Heckters | | 1604 Taylor St | | Sandusky | OH | 44870 |
| Lynda Borchardt | | S69 W14962 Dartmouth Cir | | Muskego | WI | 53150 |
| Lynda Cobb | | 1406 Ridgecliffe Dr. Apt 1406 | | Flint | MI | 48504 |
| Lynda Dehaven | | 11631 S 200 W | | Kokomo | IN | 46901 |
| Lynda Diaz | | 17 Kernwood Dr | | Rochester | NY | 14624 |
| Lynda Klose | | 5215 State Route 113 W | | Monroeville | OH | 44847 |
| Lynda Lester | | 400 E 877 S | | Kokomo | IN | 46902 |
| Lynda Mccurry | | 2022 Englewood Pl Sw | | Decatur | AL | 35603 |
| Lynda Parkhurst | | 750 West F. Ave. | | Kalamazoo | MI | 49009 |
| Lynda Rockwell | | 2403 Scheid Rd. | | Huron | OH | 44839 |
| Lyndsey Hozeska | | 5136 Flaxton Apt F9 | | Saginaw | MI | 48603 |
| Lyndsey Redman | | 34 White Oak Dr | | Coopersville | MI | 49404 |
| Lyndsey Redman | | 34 White Oak Dr | | Coopersville | MI | 49404 |
| Lynette Earegood | | 11203 Goodall Rd | | Durand | MI | 48429 |
| Lynette Fitzsimmons | | 1802 S. 52nd St | | West Milwaukee | WI | 53214 |
| Lynette Ragnone | | 12925 Gratiot Rd. | | Saginaw | MI | 48609 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 447 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lynette Stanford | | 4946 N. 64 St | | Milwaukee | WI | 53218 |
| Lynn Bickel | | 6754 Errick Rd | | North Tonawanda | NY | 14120 |
| Lynn Bruder | | 65 Borman | | Flushing | MI | 48433 |
| Lynn Condoluci | | 4691 Route 98 | | Albion | NY | 14411 |
| Lynn Dawson | | 3585 Walton Rd | | Vassar | MI | 48768 |
| Lynn Dickie | | 9336 E Bristol Rd | | Davison | MI | 48423 |
| Lynn Draper | | 9160 S E 00 W | | Fairmount | IN | 46928 |
| Lynn Gaines | | 138 Hiawassee Rd | | Fitzgerald | GA | 31750 |
| Lynn Giglio | | 1942 Craig Rd. | | Pavilion | NY | 14525 |
| Lynn Griffith | | 4625 S. Lenox St. | | Milwaukee | WI | 53207 |
| Lynn Gundlach | | 6110 Bogart Rd W | | Castalia | OH | 44824 |
| Lynn Hodges | | 1244 Thomas St Se | | Grand Rapids | MI | 49506 |
| Lynn Howe | | 2025 Woodland Dr. | | Caledonia | WI | 53108 |
| Lynn Humble | | 1995 Quaker Rd | | Barker | NY | 14012 |
| Lynn Jolink | | 4688 3 Mile Rd Nw | | Grand Rapids | MI | 49534 |
| Lynn Kaufman | | 2543 E 300 S | | Peru | IN | 46970 |
| Lynn Kosecki | | 3250 King Rd | | Saginaw | MI | 48601 |
| Lynn Leavitt | | 4133 Swallow Dr | | Flint | MI | 48506 |
| Lynn Lutz | | 124 Hamer St. | | Clyde | OH | 43410 |
| Lynn Menzel | | 7840 Mill Rd | | Gasport | NY | 14067 |
| Lynn Meyer | | 3018 Hull Rd. | | Huron | OH | 44839 |
| Lynn Mooney | | 2226 Morgan Av Sw | | Decatur | AL | 35601 |
| Lynn Moulton | | 8279 E Olive Rd | | Wheeler | MI | 48662 |
| Lynn Nelson | | 8355 S Golden Fields Dr | | Oak Creek | WI | 53154 |
| Lynn Proulx | | PO Box 221 | | Au Gres | MI | 48703 |
| Lynn Salisbury | | 4100 North Main St | | Marion | NY | 14505 |
| Lynn Shuknecht | | 6357 Graham Rd | | Elba | NY | 14058 |
| Lynn Staub | | 124 Harding Rd | | Rochester | NY | 14612 |
| Lynn Swart | | 523 Spring St | | Coopersville | MI | 49404 |
| Lynn Vanschoick | | 3911 Allen Rd | | Ortonville | MI | 48462 |
| Lynn Wheeler | | 307 N Henry St | | Bay City | MI | 48706 |
| Lynn Wilkin | | 108 S.colony Dr. 202 | | Saginaw | MI | 48603 |
| Lynn Woosley | | 10262 W 100 N | | Kokomo | IN | 46901 |
| Lynne Daugherty | | 1012 Wyndham Ln. | | Sandusky | OH | 44870 |
| Lynne Fischer | | 1004 Maple Ridge | | Saginaw | MI | 48604 |
| Lynne Fluty | | 405 5th St | | Fenton | MI | 48430 |
| Lynne Geerlings | | 4464 Saturn St Ne | | Rockford | MI | 49341 |
| Lynne Hansen | | 12547 S Payton Rd | | Galveston | IN | 46932 |
| Lynne Kimmel | | 17276 Lakeshore Rd | | Hamlin | NY | 14464 |
| Lynne Teer Peterson | | 5202 Squire Hill Dr | | Flint | MI | 48532 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 448 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Lynne Wcisel | | 1546 Leith St | | Flint | MI | 48506 |
| Lynnell Mckinnie | | 2149 N. 39th St | | Milwaukee | WI | 53208 |
| Lynnette Foss | | 2400 E. Clinton Trail | | Charlotte | MI | 48813 |
| Lynnette Litten | | 238 75th St | | Niagara Falls | NY | 14304 |
| Lynnette Scott | | 1080 E Outer Dr | | Saginaw | MI | 48601 |
| Lynsley Travis | | 1910 Short Blount St 3b | | Greensboro | AL | 36744 |
| M Griffin | | 1508 Nanceford Rd Sw | | Hartselle | AL | 35640 |
| M Higdon | | 1920 Grissom Ave Sw | | Decatur | AL | 35603 |
| M Mc Gowan | | 185 Curtis St. | | Rochester | NY | 14606 |
| M Patterson | | 1717 Faith Rd | | Kokomo | IN | 46901 |
| Mac Allen | | 1704 E English | | Danville | IL | 61832 |
| Mac Malone | | 7900 Old Madison Pike 6007 | | Madison | AL | 35758 |
| Macario Ortega | | 802 S 18th St | | Milwaukee | WI | 53204 |
| Mack Busby | | 15 Shady Oak Rd | | Laurel | MS | 39443 |
| Mack Gilmer Jr | | 1634 Putnam St | | Sandusky | OH | 44870 |
| Mack Ridgeway | | 33923 Hwy 99 | | Anderson | AL | 35610 |
| Mack Stutz | | 5517 Summerfield Dr E | | Tuscaloosa | AL | 35404 |
| Macris Fleming | | 322 Voorhees | | Buffalo | NY | 14216 |
| Macy Fort | | 2814 River St | | Saginaw | MI | 48601 |
| Madeline Hobbs | | 900 E Elm St | | Kokomo | IN | 46901 |
| Madeline Mccormick | | 7671 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Madeline Rhynard | | 4390 Millington Rd | | Millington | MI | 48746 |
| Madison Adcock | | 10 Clairmont Cir | | Laurel | MS | 39440 |
| Madison Andrews Jr | | 2052 Jamestown Dr | | Kentwood | MI | 49508 |
| Madison Day | | 1194 Bird Spring Rd | | Hartselle | AL | 35640 |
| Madonna Honeysuckle | | 1590 S 300 E | | Kokomo | IN | 46902 |
| Mae Austin | | 613 West Foss Ave | | Flint | MI | 48505 |
| Mae Griffin | | 2815 W 11th St | | Anderson | IN | 46011 |
| Mae Jefferson | | 5088 Prestwood Dr | | Flint | MI | 48504 |
| Mae Lake | | 80 Violet S.w. | | Grand Rapids | MI | 49548 |
| Mae Wickware | | 1586 Mcalpine Dr | | Mount Morris | MI | 48458 |
| Magalean Harris | | 22 Hooker St. | | Rochester | NY | 14621 |
| Magalene Richardson | | 19104 Blackberry Creek Village | | Burton | MI | 48519 |
| Magalys Martinez | | 1611 Rosewood St | | Jenison | MI | 49428 |
| Magdalene Moore | | 213 8th Ave Nw | | Decatur | AL | 35601 |
| Maggie Crumpton | | 4147 Webber St | | Saginaw | MI | 48601 |
| Maggie Kitchens | | 557 Co Rd 154 | | Town Creek | AL | 35672 |
| Maggie Swoops | | 1210 Wisconsin Ave | | Racine | WI | 53403 |
| Maggie Tyler | | 3617 Lippincott Blvd | | Flint | MI | 48507 |
| Magnus Unser | | 932 St. Andrews Old | | Waterford | WI | 53185 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 449 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mahlon Holland | | 24486 Holland Ln | | Athens | AL | 35613 |
| Mahlon Phifer | | 5136 N. 67th St | | Milwaukee | WI | 53218 |
| Mai Kue | | 4304 Springfield St | | Burton | MI | 48509 |
| Mai Tran | | 183 Mount Ridge Cir | | Rochester | NY | 14616 |
| Mal Sun Brunner | | 2936 E Bottsford Ave | | Saint Francis | WI | 53235 |
| Malcolm Fayne | | 2307 N 6th St | | Milwaukee | WI | 53212 |
| Malcolm Graves | | 137 Rustic Village Rd | | Rogersville | AL | 35652 |
| Malcolm Payne | | 8478 N Bray Rd | | Mount Morris | MI | 48458 |
| Malcolm Rankin | | 2008 Sherwood Dr Se | | Decatur | AL | 35601 |
| Malcolm Smith | | 3316 County Rd 45 | | Town Creek | AL | 35672 |
| Maldee Johnson | | 13 Pinewood Terr | | Cheektowaga | NY | 14225 |
| Malinda Crossen | | 11991 Howell Ave | | Mt Morris | MI | 48458 |
| Malise Lewis | | PO Box 906 | | Mt Morris | MI | 48458 |
| Malissa Hughes | | 1107 Ging St | | Sandusky | OH | 44870 |
| Mallison Mc Cullough | | 22 Chili Terrace | | Rochester | NY | 14619 |
| Mallory Holleman | | 1751 Widdicomb Ave. | | Grand Rapids | MI | 49504 |
| Mamie Coleman | | 362 E Damon | | Flint | MI | 48505 |
| Mamie Gore | | 2910 27th St | | Meridian | MS | 39305 |
| Mamie Maddox | | 3942 Mcgee Rd | | Cottondale | AL | 35453 |
| Mamie West | | 1037 Owen St | | Saginaw | MI | 48601 |
| Mancy Felder | | 210 Flint St | | Rochester | NY | 14608 |
| Mandi Luna | | 3203 Stratford St | | Flint | MI | 48504 |
| Mandi Musielak | | PO Box 2215 503 Fitzhugh | | Bay City | MI | 48708 |
| Mandie Monroe | | 2304 Southway Blvd E | | Kokomo | IN | 46902 |
| Mandolin Thompson | | 135 Main St | | Castalia | OH | 44824 |
| Maneka Washington | | 9253f N. 75th St | | Milwaukee | WI | 53223 |
| Mansion Beaty | | 726 Piccadilli Rd | | Anderson | IN | 46013 |
| Mantez Elliott | | 612 7th Av Sw | | Decatur | AL | 35601 |
| Mantille Lucas | | 10793 Griffith Rd | | Tanner | AL | 35671 |
| Manual Bowman Jr | | 122 Sandcreek Hwy | | Adrian | MI | 49221 |
| Manuel Dias | | 38 Autumn Wood | | Rochester | NY | 14624 |
| Manuel Gonzalez | | 278 Sterling Ave | | Buffalo | NY | 14216 |
| Manuel Harper | | 708 Hancock | | Saginaw | MI | 48602 |
| Manuel Irizarry | | 206 Vermont | | Buffalo | NY | 14213 |
| Manuel Lopez | | 401 S. Farragut St | | Bay City | MI | 48708 |
| Manuel Munoz | | 703 Cambrey St | | Saginaw | MI | 48601 |
| Manuel Paiz | | PO Box 182 | | Huron | OH | 44839 |
| Manuel Pastrano | | 4289 Meadowbrook Ct | | Grand Blanc | MI | 48439 |
| Manuel Perez | | 2071 S. 12th St | | Milwaukee | WI | 53204 |
| Manuel Rangel | | 210 Keal Ave | | Marion | IN | 46952 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 450 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Manuel Rolan | | 4609 S Lenox St | | Milwaukee | WI | 53207 |
| Manuel Salazar | | 915 Thomas J Dr. | | Flint | MI | 48506 |
| Manuel Torrez Jr | | 1526 Owen St | | Saginaw | MI | 48601 |
| Manvel Trice | | 3575 Southfield Dr | | Saginaw | MI | 48601 |
| Manzel Peyton | | 1438 Sioux Dr | | Xenia | OH | 45385 |
| Maquana Obryan | | 520a Calm Lake Circle | | Rochester | NY | 14612 |
| Mar Raysha Berry | | 1814 Burroughs Dr | | Dayton | OH | 45406 |
| Maralana Gordon | | 1805 N Purdum | | Kokomo | IN | 46901 |
| Marc Amante | | 1705 Plainfield Ave Ne | | Grand Rapids | MI | 49505 |
| Marc Baase | | 9978 Saginaw St Apt. F | | Reese | MI | 48757 |
| Marc Bingham | | 3738 S. Badour Rd | | Merrill | MI | 48637 |
| Marc Cammarano | | 6363 Robinson Rd Apt 2 | | Lockport | NY | 14094 |
| Marc Campbell | | 256 County Route 11 | | West Monroe | NY | 13167 |
| Marc Chasteen | | 980 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Marc Curran | | 377 Ridgemont Dr | | Rochester | NY | 14626 |
| Marc Ethington | | 2057 W Grand Blanc Rd | | Grand Blanc | MI | 48439 |
| Marc Graf | | 1304 Carriage Dr | | Tecumseh | MI | 49286 |
| Marc Graves | | 621 Dale Av Nw | | Cullman | AL | 35055 |
| Marc Kobylczak | | 8371 Ramsgate Dr N | | Mt Morris | MI | 48458 |
| Marc La Fleur | | 1238 Riviera Dr | | Flint | MI | 48507 |
| Marc Lussier | | 6394 Michelle Dr | | Lockport | NY | 14094 |
| Marc Neuland | | 5660 Old Saunders Settlement Rd | | Lockport | NY | 14094 |
| Marc Nickerson | | 2781 W. Saginaw | | Mayville | MI | 48744 |
| Marc Northrup | | 11040 Fowler Rd | | Brant | MI | 48614 |
| Marc Patronski | | 3237 Checkered Tavern Rd | | Gasport | NY | 14067 |
| Marc Reid | | 780 N Pine St | | Hemlock | MI | 48626 |
| Marc Renko | | 303 Laurie Ln | | Grand Island | NY | 14072 |
| Marc Root | | 3705 S Airport | | Bridgeport | MI | 48722 |
| Marc Spencer | | 1789 E. Erickson | | Pinconning | MI | 48650 |
| Marc Stenglein | | 15 A Northgate Manor | | Rochester | NY | 14616 |
| Marcelia Ross | | 814 Commonwealth Ave | | Flint | MI | 48503 |
| Marcell Mayfield | | 6910 Clio Rd Apt 130 | | Flint | MI | 48504 |
| Marcella Cunningham | | 201 Rugby Ave. | | Rochestert | NY | 14619 |
| Marcella Hunt | | 39 Joel Dr | | Depew | NY | 14043 |
| Marcella Mcdorman | | Rr 1 Box 146a | | Russiaville | IN | 46979 |
| Marcella Nolley | | 2412 N Bell St | | Kokomo | IN | 46901 |
| Marcella Shaw | | 814 1/2 Warren St | | Sandusky | OH | 44870 |
| Marcella Stagliano | | 31 Foxe Commons | | Rochester | NY | 14624 |
| Marcellus Dawkins | | 3300 N. Michigan | | Saginaw | MI | 48604 |
| Marcey Larkin | | 119 Pk Circle | | Fitzgerald | GA | 31750 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 451 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marcia Birden | | 3000 N Apperson Way 374 | | Kokomo | IN | 46901 |
| Marcia Causey | | 5865 N State Rd 213 | | Windfall | IN | 46076 |
| Marcia Chiow | | 263 Brinker St | | Bellevue | OH | 44811 |
| Marcia Cloud | | 5673 N 200 W | | Sharpsville | IN | 46068 |
| Marcia Croom | | 3837 Sunridge Dr | | Flint | MI | 48506 |
| Marcia Dailey | | 1036 W Atherton Rd | | Flint | MI | 48507 |
| Marcia Farrell | | 1815 N 400 W | | Peru | IN | 46970 |
| Marcia Fels Becker | | 1180 Doebler Dr | | N Tonawanda | NY | 14120 |
| Marcia Fulmer | | 2008 Nethery Rd | | Hartselle | AL | 35640 |
| Marcia Gartland | | 1190 Stonehenge Rd | | Flint | MI | 48532 |
| Marcia George | | 2656 Coldsprings Dr | | Beavercreek | OH | 45434 |
| Marcia Gonzales | | 705 Jeff Dr | | Kokomo | IN | 46901 |
| Marcia Hammerbacher | | 5050 Stroebel Rd | | Saginaw | MI | 48609 |
| Marcia Harden | | 646 Bending Bough Dr | | Webster | NY | 14580 |
| Marcia Hubbard | | 216 Harrison Ct | | Greentown | IN | 46936 |
| Marcia Jones | | 6873 N 200 W | | Sharpsville | IN | 46068 |
| Marcia Laning | | 7001 Chambersburg Rd | | Huber Heights | OH | 45424 |
| Marcia Largent | | 5162 Loganberry Dr | | Saginaw | MI | 48603 |
| Marcia Lear | | 4010 Colter Ct | | Kokomo | IN | 46902 |
| Marcia Letky | | 3042 Redman Rd | | Brockport | NY | 14420 |
| Marcia Lyons | | 5010 Southern Ave | | Anderson | IN | 46013 |
| Marcia Mudd | | 3275 W River Rd | | Peru | IN | 46970 |
| Marcia Parsons | | 4615 Townline Rd | | Birch Run | MI | 48415 |
| Marcia Peebles | | 694 Glenvale St | | Coopersville | MI | 49404 |
| Marcia Royal | | 116 Falcon Rd | | Fitzgerald | GA | 31750 |
| Marcia Smits | | 4249 Ives Farm Ln Ne | | Cedar Springs | MI | 49319 |
| Marcia Spradlin | | 3913 Eastern Dr | | Anderson | IN | 46012 |
| Marcia Stephenson | | 18150 Sulpher Creek | | Elkmont | AL | 35670 |
| Marcie Emerson | | 1655 Naomi Ave | | Adrian | MI | 49221 |
| Marcie Johnson | | 113 Beard St Sw | | Decatur | AL | 35601 |
| Marcie Pruitt | | 1611 4th Av Sw | | Decatur | AL | 35601 |
| Marcilliaus Mcmillian | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 |
| Marco Isome | | 503 W Hosmer | | St Charles | MI | 48655 |
| Marco Pazienza | | 547 Sharon Dr | | Flushing | MI | 48433 |
| Marco Sanchez | | 1955 Prairie Pkwy Apt 165 | | Wyoming | MI | 49509 |
| Marco Soffritti | | 2491 Grand Ave | | Niagara Falls | NY | 14301 |
| Marcos Benavides | | 4143 S Washington Rd | | Saginaw | MI | 48601 |
| Marcos Davis | | 2110 W. Mineral St. | | Milwaukee | WI | 53204 |
| Marcos Martinez | | 4795 South Washington | | Saginaw | MI | 48601 |
| Marcus Armstrong Sr | | 2800 Crystal St. Apt. J4 | | Anderson | IN | 46012 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 452 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marcus Armstrong Sr | | 2800 Crystal St. Apt. J4 | | Anderson | IN | 46012 |
| Marcus Brown | | 2031 Prescott | | Saginaw | MI | 48601 |
| Marcus Brown | | 2127 Montgomery | | Saginaw | MI | 48601 |
| Marcus Bush | | 3033 Wild Orchid Ct. | | Burton | MI | 48519 |
| Marcus Dean | | 17095 Mooresville Rd | | Athens | AL | 35613 |
| Marcus Ellis | | 2517 W. Glendale Ave. | | Milwaukee | WI | 53209 |
| Marcus George | | 515 Williams | | Saginaw | MI | 48602 |
| Marcus Gilginas | | 4489 Country Way West | | Saginaw | MI | 48603 |
| Marcus Henderson | | 2701 N Gettysburg Ave Apt 1 | | Dayton | OH | 45406 |
| Marcus Howard | | 3290 Hillview | | Flint | MI | 48504 |
| Marcus Jackson | | 314 N. Colony Dr. Apt 1c | | Saginaw | MI | 48638 |
| Marcus Johnson | | 1529 Alger | | Saginaw | MI | 48601 |
| Marcus Mc Gowan | | 12 Exeter Pl | | Rochester | NY | 14623 |
| Marcus Mcbride | | 2401 Vanetten | | Saginaw | MI | 48601 |
| Marcus Moreno | | 2718 W 16th St | | Marion | IN | 46953 |
| Marcus Paulk | | 671 Satilla Rd | | Ocilla | GA | 31774 |
| Marcus Rudolph | | 4637 E. Henrietta Rd. | | Henrietta | NY | 14467 |
| Marcus Sherbino | | 5511 Shattuck | | Saginaw Twp | MI | 48603 |
| Marcus Taylor | | 876 Co Rd 173 | | Moulton | AL | 35650 |
| Marcus Torrez | | 1807 Vermont | | Saginaw | MI | 48602 |
| Marcus Wales | | 107 Sherborn Dr | | Madison | AL | 35756 |
| Marcus Wallace | | 1571 Apple Creek Trl | | Grand Blanc | MI | 48439 |
| Marcus Wallace | | 278 Pkside Ct. | | Saginaw | MI | 48601 |
| Marcus Wynne | | 116 W Jamieson St | | Flint | MI | 48505 |
| Mardie Loshnowsky | | 1971 S 400 W | | Peru | IN | 46970 |
| Mardine Butterfield | | 2002 Copeman Blvd | | Flint | MI | 48504 |
| Maren Daunoras | | 120 E. 31st St | | Anderson | IN | 46016 |
| Margaret Anderson | | 3837 Delaware | | Flint | MI | 48506 |
| Margaret Baker | | 6610 Wick Rd | | Lockport | NY | 14094 |
| Margaret Barnes | | 5502 Council Ring Blvd | | Kokomo | IN | 46902 |
| Margaret Briskey | | 1003 Lansing 11 | | Adrian | MI | 49221 |
| Margaret Chase | | 3120 E Burt Rd | | Burt | MI | 48417 |
| Margaret Cocking | | 24 Emily Ct. | | Bergen | NY | 14416 |
| Margaret Codd | | 2439 Kingfisher Ln | | Niagara Falls | NY | 14304 |
| Margaret Davenport | | 58 Vickie Dr | | Wichita Falls | TX | 76306 |
| Margaret Day | | 513 Salem Dr | | Kokomo | IN | 46902 |
| Margaret Donahue | | 8451 N Apperson Way Trlr 59 | | Kokomo | IN | 46901 |
| Margaret Douglas | | 2412 Kearney Ave. | | Racine | WI | 53403 |
| Margaret Evans | | 10250 Belsay Rd | | Millington | MI | 48746 |
| Margaret Follett | | 8788 Pontaluna Rd | | Coopersville | MI | 49404 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 453 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Margaret Gibson | | PO Box 536 | | Genesee | MI | 48437 |
| Margaret Griffin | | 1117 Thayer Ln | | Anderson | IN | 46011 |
| Margaret Hastings | | 3812 Hoffman Dr. | | Sandusky | OH | 44870 |
| Margaret Hillman Wicks | | 1445 Davis Rd | | Churchville | NY | 14428 |
| Margaret Holihan | | 1003 Chestnut | | Saginaw | MI | 48602 |
| Margaret Hosseinzadeh | | 1009 S Michigan Ave Apt B | | Saginaw | MI | 48602 |
| Margaret Jakobcic | | 16371 124th Ave. | | Nunica | MI | 49448 |
| Margaret Jakobcic | | 16371 124th Ave. | | Nunica | MI | 49448 |
| Margaret Jarvis | | 1496 N 300 E | | Kokomo | IN | 46901 |
| Margaret Jordan Meinen | | S76 W19400 Sunset Dr | | Muskego | WI | 53150 |
| Margaret Jorgenson | | 4275 S 91st Pl | | Greenfield | WI | 53228 |
| Margaret Klueber | | 149 Mc Ardle St | | Rochester | NY | 14611 |
| Margaret Kominiarek | | 1217 E.norwich Ave 14 | | St Francis | WI | 53235 |
| Margaret Lemon | | 87 Kelhaffer St | | Buffalo | NY | 14211 |
| Margaret Lever | | 563 Chasseur Dr | | Grand Blanc | MI | 48439 |
| Margaret Liddell Brandon | | 4315 Trumbull | | Flint | MI | 48504 |
| Margaret Mack | | 5312 N. 39th St | | Milwaukee | WI | 53209 |
| Margaret Mainprize | | 3918 Clutier Rd | | Saginaw | MI | 48601 |
| Margaret Martin | | 12304 Marilla Rd | | Copemish | MI | 49625 |
| Margaret Mcelyea | | 7352 Hwy 72 West | | Athens | AL | 35611 |
| Margaret Mckinney | | 6485 N 1000 W | | Sharpsville | IN | 46068 |
| Margaret Parker | | 6767 County Rd 90 | | Moulton | AL | 35650 |
| Margaret Pridemore | | 3651 Pauley Ln | | Russiaville | IN | 46979 |
| Margaret Ramberg | | 7098 E Atherton Rd | | Davison | MI | 48423 |
| Margaret Reimer | | 799 Blairville Rd | | Youngstown | NY | 14174 |
| Margaret Rollins | | 5997 S. Crosswinds Dr | | Cudahy | WI | 53110 |
| Margaret Roots | | 4630 S Gregory St | | Saginaw | MI | 48601 |
| Margaret Sanders | | 2824 Morgan | | Saginaw | MI | 48602 |
| Margaret Siciliano | | 4310 Lake Ave | | Rochester | NY | 14612 |
| Margaret Stevens | | 543 N East St | | Tipton | IN | 46072 |
| Margaret Street | | PO Box 441 | | Trinity | AL | 35673 |
| Margaret Townsend | | 304 Welch Dr | | Athens | AL | 35611 |
| Margaret Valeri | | 2904 1/2 Olive St | | Racine | WI | 53403 |
| Margaret Wakeman | | 130 Magnolia Dr | | Kokomo | IN | 46901 |
| Margaret Watkins | | 1818 Shamrock Ln | | Flint | MI | 48504 |
| Margaret Wren | | 2625 Begole St | | Flint | MI | 48504 |
| Margaret Zastrow | | 5071 Marywood Dr | | Lewiston | NY | 14092 |
| Margaretann Mathauer | | 1453 West Kemper Rd | | Cincinnati | OH | 45240 |
| Margarita Diaz | | 1635 Collins | | Wichita Falls | TX | 76301 |
| Marge Allen | | 2201 Canniff St | | Flint | MI | 48504 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 454 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Margery Flournoy | | 5863 Dewhirst Dr | | Saginaw | MI | 48603 |
| Margery Hale | | 489 Morton Rd | | Hamlin | NY | 14464 |
| Margery Schiltz | | 141 Alcott Rd | | Rochester | NY | 14626 |
| Margia Nicks | | 207 Illinois St | | Racine | WI | 53405 |
| Margie Degraphenreed | | 4000 Mckinley Ave | | Anderson | IN | 46016 |
| Margie Degraphenreed | | 4000 Mckinley Ave | | Anderson | IN | 46016 |
| Margie Faber | | 4213 Kugler Mill Rd | | Cincinnati | OH | 45236 |
| Margie Livingston | | 2405 Oakbrook Dr | | Kokomo | IN | 46902 |
| Margie Murray | | 254 Garfield St | | Rochester | NY | 14611 |
| Margie Reed | | 6311 E 290 S | | Peru | IN | 46970 |
| Margie Snowden | | 162 Brookdale Pk | | Rochester | NY | 14609 |
| Margie Thompson | | 15136 Kelly St | | Spring Lake | MI | 49456 |
| Margo Odaniel | | 2812 Overview Ct | | Columbus | OH | 43231 |
| Margret Mallett | | 2029 W 12th St | | Anderson | IN | 46016 |
| Margurette Elder | | 4181 Lucinda Dr | | Prescott | MI | 48756 |
| Maria Adams | | 131 Independence Dr | | Lockport | NY | 14094 |
| Maria Altieri | | 44 English Station Rd | | Rochester | NY | 14616 |
| Maria Balderas | | 1816 Mackinac Ave | | So Milwaukee | WI | 53172 |
| Maria Bickel | | 216 1/2 S Washington Apt2 | | Saginaw | MI | 48607 |
| Maria Brewer | | 3000 Welland Dr | | Saginaw | MI | 48601 |
| Maria Bucci | | 3424 S. 87th St | | Milwaukee | WI | 53227 |
| Maria Carini | | 7636 W. Waterford Ave. 7 | | Milwaukee | WI | 53220 |
| Maria Castro | | PO Box 20245 | | Saginaw | MI | 48602 |
| Maria Ciardi | | 590 Lake Rd. W. Fork | | Hamlin | NY | 14464 |
| Maria Cristina Rosete | | 10850 W. Donna Dr. | | Milwaukee | WI | 53224 |
| Maria Duque | | 22 W Crest Dr | | Rochester | NY | 14606 |
| Maria Ercolino | | 100 Christyne Marie Dr | | Rochester | NY | 14626 |
| Maria Garcia | | 411 Fraser St | | Bay City | MI | 48708 |
| Maria Gomez | | 405 Division St | | Adrian | MI | 49221 |
| Maria Hannuksela | | 5529 Windermere Dr | | Grand Blanc | MI | 48439 |
| Maria Herrera | | 2513 S. 19th St | | Milwaukee | WI | 53215 |
| Maria Horrocks | | 292 N Creek Xing | | Rochester | NY | 14612 |
| Maria Labbate Roseto | | 4 Le Manz Dr | | Rochester | NY | 14606 |
| Maria Lopez | | 1427 24th St | | Wichita Falls | TX | 76301 |
| Maria Maldonado | | 2001 Niagara St | | Buffalo | NY | 14207 |
| Maria Miller | | 1437 Charwood Rd | | Mount Morris | MI | 48458 |
| Maria Mohebi | | 2807 Merriweather Rd. | | Sandusky | OH | 44870 |
| Maria Nieves | | 228 Maple St | | Rochester | NY | 14611 |
| Maria Ortega | | 4120 Clement Dr | | Saginaw | MI | 48603 |
| Maria Rendon | | 1648 N. Miller Rd. | | Saginaw | MI | 48609 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 455 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Maria Rodriguez | | 2400 Gilson St | | Racine | WI | 53403 |
| Maria Rust | | 4439 Radcliff | | Flint | MI | 48507 |
| Maria Smith | | 2211 76 St | | Byron Ctr | MI | 49315 |
| Maria Soria | | 1723 Joslin | | Saginaw | MI | 48602 |
| Maria Varo | | 7286 Trinklein Rd | | Saginaw | MI | 48609 |
| Maria Vasquez | | PO Box 432 | | Adrian | MI | 49221 |
| Maria Woods | | 2644 N 50 E | | Kokomo | IN | 46901 |
| Maria Zitterkoph | | 4071 Doran St | | Flint | MI | 48504 |
| Mariah Bratchett | | 3808 N 55th St | | Milwaukee | WI | 53216 |
| Marian Szumal | | 4650 Sunrise Ave | | Bensalem | PA | 19020 |
| Marian Walczewski | | 1238 Rennslaer St Nw | | Grand Rapids | MI | 49504 |
| Marianna Iacchetta | | 404 Jorpark Circle | | Spencerport | NY | 14559 |
| Marianna Riley | | 622 11th St | | Logansport | IN | 46947 |
| Marianna Zagrodnik | | 153 Sheffield Way | | Sandusky | OH | 44870 |
| Marianne Mulcahy | | 8206 Callee Ct | | Davison | MI | 48423 |
| Marianne Seiler | | 7101 Ridge Rd | | Lockport | NY | 14094 |
| Marianne Uptigrove | | 804 Siena Vista Dr | | Madison | AL | 35758 |
| Marianthi Zissis | | 46 Northwind Wy | | Rochester | NY | 14624 |
| Maridel Candela | | 3179 W. Farrand Rd. | | Clio | MI | 48420 |
| Marie Bennett | | 2129 W Frederick Dr | | Marion | IN | 46952 |
| Marie Berg | | 6181 Fox Glen Dr Apt231 | | Saginaw | MI | 48638 |
| Marie Coughlin | | 1093 Dowagiac Ave | | Mount Morris | MI | 48458 |
| Marie Crumes | | 1711 Lake Shore Dr. Apt. G | | Anderson | IN | 46012 |
| Marie Edmeston | | 14 Olde Prestwick Way | | Penfield | NY | 14526 |
| Marie Humphrey | | 2589 Swett Rd | | Lyndonville | NY | 14098 |
| Marie Karow | | 3620 W Ramsey Ave | | Milwaukee | WI | 53221 |
| Marie Kirby | | 10359 Settle Rd | | Athens | AL | 35611 |
| Marie Makarewicz | | 4491 W Dodge Rd | | Clio | MI | 48420 |
| Marie Mentel | | 12148 Dorwood Rd | | Burt | MI | 48417 |
| Marie Nallie | | 1746 Rainbow Pk | | Columbus | OH | 43206 |
| Marie Nunnari | | 85 Van Buren St | | Lockport | NY | 14094 |
| Marie Rhodes | | 2370 S Wallick Rd | | Peru | IN | 46970 |
| Marie Ricotta | | 2708 Hinde Ave | | Sandusky | OH | 44870 |
| Marie Ritzenhein | | 1250 Lake Dr. Se | | Grand Rapids | MI | 49506 |
| Marie Swann | | 5801 Dunnigan Rd | | Lockport | NY | 14094 |
| Marie Taymon | | 13712 Reid Rd | | Athens | AL | 35611 |
| Marie Theaker | | 363 Norman St | | Caro | MI | 48723 |
| Marietta Barnes Wright | | 1311 N Ohio St | | Kokomo | IN | 46901 |
| Marietta Miles | | 1104 S Cooper | | Kokomo | IN | 46902 |
| Marijo Metevia | | 2515 Apollo | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 456 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marilee Sims | | 7505 Swaffer Rd | | Vassar | MI | 48768 |
| Marilyn Brown | | PO Box 14493 | | Saginaw | MI | 48601 |
| Marilyn Buck | | 5177 Maybrook Dr | | Saginaw | MI | 48603 |
| Marilyn Bundy | | 941 Stewville Dr Apt 3 | | Vandalia | OH | 45377 |
| Marilyn Carter | | 4417 Saylor St | | Dayton | OH | 45416 |
| Marilyn Carter | | 6012 Yale Ct | | Kokomo | IN | 46902 |
| Marilyn Cleveland | | 1980 Meadow Lark Dr | | Peru | IN | 46970 |
| Marilyn Cooper | | 3350 Murphy Rd | | Newfane | NY | 14108 |
| Marilyn Courtney | | 655 S Maish Rd | | Frankfort | IN | 46041 |
| Marilyn Cummings | | 842 Prince Se | | Grand Rapids | MI | 49507 |
| Marilyn Davis | | 2704 W 11th St | | Anderson | IN | 46011 |
| Marilyn Deshaw | | 600 W Caroline St | | Fenton | MI | 48430 |
| Marilyn Featherstone | | 3428 Weatheredrock Cr | | Kokomo | IN | 46902 |
| Marilyn Fox | | 147 Norwood Ave. | | Rochester | NY | 14606 |
| Marilyn Gustin | | 6421 W 210 N | | Anderson | IN | 46011 |
| Marilyn Hamann | | 4958 State Route 4 | | Bellevue | OH | 44811 |
| Marilyn Harrison | | 1736 W 12th St | | Anderson | IN | 46016 |
| Marilyn Johnson | | 1028 W Superior St | | Kokomo | IN | 46901 |
| Marilyn Krall | | 1632 W 425n | | Kokomo | IN | 46901 |
| Marilyn Leinberger | | 1701 Seidler Rd | | Auburn | MI | 48611 |
| Marilyn Lewis | | 5047 Raymond Ave | | Burton | MI | 48509 |
| Marilyn Nutzki | | 316 W Parish St | | Sandusky | OH | 44870 |
| Marilyn Orem | | 4063 W 180 S | | Russiaville | IN | 46979 |
| Marilyn Poulson | | 12159 Webster Rd. | | Clio | MI | 48420 |
| Marilyn Reinard | | 1036 Cane Patch | | Webster | NY | 14580 |
| Marilyn Rice | | PO Box 238 | | Galveston | IN | 46932 |
| Marilyn Roufus | | 2135 W. Mallory Ave | | Milwaukee | WI | 53221 |
| Marilyn Watkins | | 145 Green St Apt 3 | | Lockport | NY | 14094 |
| Mario Di Giambattista | | 211 Basket Rd | | Webster | NY | 14580 |
| Mario Foster | | 1116 Giddings | | Grand Rapids | MI | 49506 |
| Mario Gonzales | | 819 Marquette Ave. | | Bay City | MI | 48706 |
| Mario Guerrero | | 214 East Harcourt | | Saginaw | MI | 48609 |
| Mario Hernandez | | 4443 Linden Pk Dr. | | Bay City | MI | 48706 |
| Mario Jackson | | 1844 Wesleyan Rd. | | Dayton | OH | 45406 |
| Marion Black | | 528 N Broadway | | Albany | IN | 47320 |
| Marion Bowker | | PO Box 1203 | | Athens | AL | 35612 |
| Marion Dombrowski | | 4665 Aldun Ridge Nw 209c | | Comstock Pk | MI | 49321 |
| Marion Harrison | | 7601 Fairview Dr | | Lockport | NY | 14094 |
| Marion Howay | | 2209 S Nine Mile | | Kawkawlin | MI | 48631 |
| Marion Johnson | | 4548 Waynedale Circle | | Huber Heights | OH | 45424 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 457 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marion Jones | | 842 S 4th Ave | | Saginaw | MI | 48601 |
| Marion Licata | | 4840 Darby Rd | | Avon | NY | 14414 |
| Marion Magazine | | 3467 Melody Ln | | Saginaw | MI | 48601 |
| Marion Mansfield | | 3495 Schust Rd | | Saginaw | MI | 48603 |
| Marion Miller | | 3737 W. Cheyenne 2 | | Milwaukee | WI | 53209 |
| Marion Shelton | | 63 Chokeberry Rd | | Abbeville | GA | 31001 |
| Marion Spradling Iii | | 4183 W 300 N | | Peru | IN | 46970 |
| Marion Timmons Jr | | 101 Sweetbriar Ln | | Ocilla | GA | 31774 |
| Marion Towns | | 6601 Rushton Ridge | | Montgomery | AL | 36117 |
| Marirose Diprospero | | 6 Sterling Square | | Rochester | NY | 14616 |
| Marirose Massimino | | 4039 N Meadow Ln Lot 454 | | Mt Morris | MI | 48458 |
| Maris Fisher | | 1628 Executive Dr | | Kokomo | IN | 46902 |
| Marisa Cooper | | 1503 Schuler Dr | | Kokomo | IN | 46901 |
| Marisa Di Girolamo | | 3141 Culver Rd | | Rochester | NY | 14622 |
| Marisela Mandujano | | 456 S. Winter | | Adrain | MI | 49221 |
| Marita Cremeans | | 408 Giles Ave | | Blissfield | MI | 49228 |
| Marita Etherington | | 8285 E 1150 S | | Galveston | IN | 46932 |
| Marjorie Barnhart | | 8038 Corunna Rd | | Flint | MI | 48532 |
| Marjorie Bartholomew | | 2207 St. Andrew St Sw | | Decatur | AL | 35603 |
| Marjorie Farlow | | Rr1 9226 W 300 S | | Russiaville | IN | 46979 |
| Marjorie Gouge | | 3814 Maryland | | Racine | WI | 53405 |
| Marjorie Hopkins | | 1805 Suman Ave | | Dayton | OH | 45403 |
| Marjorie Katzenmeyer | | 1614 S 300 E | | Kokomo | IN | 46901 |
| Marjorie Mccorkhill | | 3283 W 250 N | | Anderson | IN | 46011 |
| Marjorie Medrow | | 6520 S Loomis Rd | | Wind Lake | WI | 53185 |
| Marjorie Newman | | 6654 Garden Dr | | Mount Morris | MI | 48458 |
| Marjorie Nielson | | 3606 Plum Brook Circle | | Sandusky | OH | 44870 |
| Marjorie Reinbolt | | 3005 Jackson St | | Saginaw | MI | 48604 |
| Marjorie Seward | | 787 E Co. Rd 400 N | | Anderson | IN | 46012 |
| Marjorie Swiecicki | | 145 Tierney Rd | | Bay City | MI | 48708 |
| Marjorie Utsler | | 903 N Church St | | Sharpsville | IN | 46068 |
| Marjorie White | | 315 S Chruch St | | Sharpsville | IN | 46068 |
| Marjorie Woodruff | | 200 Tunnel Hollow Rd | | Prospect | TN | 38477 |
| Mark Aho | | 6349 W Lake Rd | | Clio | MI | 48420 |
| Mark Aldridge | | 540 Forest Lawn Rd | | Webster | NY | 14580 |
| Mark Allen | | 263 Wadsworth Ave | | Tonawanda | NY | 14150 |
| Mark Altic | | 3138 S 750 E | | Bringhurst | IN | 46913 |
| Mark Alvord | | 6326 Campbell Blvd | | Pendelton | NY | 14094 |
| Mark Amador | | 703 Meade St | | Saginaw | MI | 48602 |
| Mark Anderson | | 2640 E Sid Dr | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 458 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Anthony | | 802 S Eric | | Bay City | MI | 48706 |
| Mark Backus | | 1320 E Prevo Rd | | Linwood | MI | 48634 |
| Mark Barnett | | 849 E Seventh St | | Flint | MI | 48503 |
| Mark Baskerville | | 3684 Old Lakeview Rd Apt 1 | | Hamburg | NY | 14075 |
| Mark Baubie | | 6121 N.lake Rd | | Bergen | NY | 14416 |
| Mark Beasley | | 1206 19th Av Sw | | Decatur | AL | 35601 |
| Mark Belanger | | 112 S. Oakley St. | | Saginaw | MI | 48602 |
| Mark Bennett | | 8353 Birch Run Rd | | Millington | MI | 48746 |
| Mark Berry | | 10 Clay Ave. | | Rochester | NY | 14613 |
| Mark Berry | | 902 E Marion St | | Converse | IN | 46919 |
| Mark Bills | | 116 Auch | | Sebewaing | MI | 48759 |
| Mark Blehm | | 1401 Wyatt Rd | | Standish | MI | 48658 |
| Mark Boddie | | 2601 Fairbanks Ave | | Dayton | OH | 45402 |
| Mark Boyd | | 11063 Dimondale Hwy | | Dimondale | MI | 48821 |
| Mark Bradford | | 8352 E 50 S | | Greentown | IN | 46936 |
| Mark Braley | | 12324 Alps Rd | | Lyndonville | NY | 14098 |
| Mark Bremer | | 2595 Mccarty Rd | | Saginaw | MI | 48603 |
| Mark Brock | | 361 County Rd 379 | | Trinity | AL | 35673 |
| Mark Brooks | | 48 Moselle St | | Buffalo | NY | 14211 |
| Mark Brown | | 3217 Battlement Rd Sw | | Decatur | AL | 35603 |
| Mark Brown | | 1315 Clinton St | | Sandusky | OH | 44870 |
| Mark Brummett | | 3426 Berkley Rd | | Anderson | IN | 46011 |
| Mark Burbey | | 16325 Overhill Dr | | Brookfield | WI | 53005 |
| Mark Burghardt | | 5236 N. Vassar Rd | | Flint | MI | 48506 |
| Mark Burke | | 12539 Church Apt.6 | | Birch Run | MI | 48415 |
| Mark Butler | | 8525 S Cathlynn Court | | Oak Creek | WI | 53154 |
| Mark Campbell | | 715 Black Rock Tpke Apt 10 | | Fairfield | CT | 06825 |
| Mark Cantley | | 6125 Richfield Rd | | Flint | MI | 48506 |
| Mark Carlyle | | 4373 Crosby Rd | | Flint | MI | 48506 |
| Mark Carstensen | | 385 S. Barry | | Ithaca | MI | 48847 |
| Mark Chaffin | | 1200 Hampstead Rd | | Essexville | MI | 48732 |
| Mark Chandler | | 1091 South Ashburton Rd | | Columbus | OH | 43227 |
| Mark Chastain | | 402 Sonhatsett Dr | | Westfield | IN | 46074 |
| Mark Ciaciuch | | 4788 Birnbaum Dr | | Bay City | MI | 48706 |
| Mark Ciolek | | 2218 Deindorfer St | | Saginaw | MI | 48602 |
| Mark Compton | | 1207 S Penn St | | Marion | IN | 46953 |
| Mark Conger | | 2101 Jeanette Dr | | Sandusky | OH | 44870 |
| Mark Cooper | | 5651 Locust St Ext | | Lockport | NY | 14094 |
| Mark Cooper Ii | | 421 Dorwood Pk | | Ransomville | NY | 14131 |
| Mark Copeland | | 1107 S Madison St | | Athens | AL | 35611 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 459 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Cordle | | 6594 Pkwood Dr | | Lockport | NY | 14094 |
| Mark Crain | | 239 Greenbriar Dr | | Kokomo | IN | 46901 |
| Mark Danes | | 2717 E. Puetz Rd | | Oak Creek | WI | 53154 |
| Mark Danjin | | 525 N. Midland Rd | | Merrill | MI | 48637 |
| Mark Davis | | 1205 8th St Sw | | Decatur | AL | 35601 |
| Mark Dearborn | | 2350 Fuller Rd | | Burt | NY | 14028 |
| Mark Dembowske | | 491 W. Neuman Rd | | Pinconning | MI | 48660 |
| Mark Dexheimer | | 5240 Kennedy Cres | | Sanborn | NY | 14132 |
| Mark Dodge | | 6601 Heather Dr | | Lockport | NY | 14094 |
| Mark Doke | | 524 Bates | | Logansport | IN | 46947 |
| Mark Dolacin | | 4005 Dory Dr | | Franklin | WI | 53132 |
| Mark Doyle | | S108 W37600 Draper Rd | | Eagle | WI | 53119 |
| Mark Droman | | 6622 Lincoln Ave Ste C | | Lockport | NY | 14094 |
| Mark Dubrulle | | 5201 Overhill Dr | | Saginaw | MI | 48603 |
| Mark Eaton | | 3946 Delmar Circle | | Springfield | OH | 45503 |
| Mark Edmund | | 1051 Avondale Ave | | Columbus | OH | 43212 |
| Mark Edwards | | 16 Alfred St | | Middleport | NY | 14105 |
| Mark Egner | | 2185 Crestline Dr | | Burton | MI | 48509 |
| Mark Elledge | | 8305 Woolfit Ave | | Mount Morris | MI | 48458 |
| Mark Enyart | | 111 Alton Darby Creek Rd. | | Galloway | OH | 43119 |
| Mark Eyler | | 15250 Lexington Salem Rd | | W Alexandria | OH | 45381 |
| Mark Findlay | | 3332 S Van Buren Rd | | Reese | MI | 48757 |
| Mark Fleming | | 141 Beyerlein St | | Frankenmuth | MI | 48734 |
| Mark Follman | | 3799 North Freeman | | Orchard Pk | NY | 14127 |
| Mark Foss | | 928 Robinwood Dr | | Troy | MI | 48083 |
| Mark Fotia | | 6068 Campbell Blvd | | Lockport | NY | 14094 |
| Mark Fowler | | 609 S Mountain St | | Bay City | MI | 48706 |
| Mark Fragale | | 43 Hemlockwoodk Ln | | Rochester | NY | 14615 |
| Mark Freemesser | | 1405 Long Pond Rd | | Rochester | NY | 14626 |
| Mark Gardiner | | 611 May St | | Waukegan | IL | 60085 |
| Mark Gehrke | | 4800 Sutton Ln | | Greendale | WI | 53129 |
| Mark Genow Jr | | 1456 Parish Rd | | Kawkawlin | MI | 48631 |
| Mark George | | 2316 Clearview Pl Sw | | Decatur | AL | 35601 |
| Mark Gerringer | | 200 Ogden Ctr Rd | | Spencerport | NY | 14559 |
| Mark Gibson | | 3731 Creek Rd | | Youngstown | NY | 14174 |
| Mark Goins | | 2522 Wickersham Dr N | | Kokomo | IN | 46901 |
| Mark Goodman | | 23123 Highland Dr | | Athens | AL | 35613 |
| Mark Goodson | | W188 S7584 Oak Grove Dr | | Muskego | WI | 53150 |
| Mark Gray | | 172 Ellicott St | | Rochester | NY | 14619 |
| Mark Green | | 4931 County Rd 49 | | Bloomville | OH | 44818 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 460 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Griggs | | 2160 Autumn Pl | | Columbus | OH | 43223 |
| Mark Gross | | 6851 Hatter Rd | | Newfane | NY | 14108 |
| Mark Grosso | | 6525 Riverside Rd | | Waterford | WI | 53185 |
| Mark Gunter | | 471 Ewa Yea St | | Vermilion | OH | 44089 |
| Mark Gutzeit | | 7188 Vienna Rd | | Otisville | MI | 48463 |
| Mark Hain | | 7818 Ridge Rd | | Gasport | NY | 14067 |
| Mark Hamm | | 6068 Wallace Ave | | Newfane | NY | 14108 |
| Mark Heffernan | | 2209 W St Rt 571 | | Tipp City | OH | 45371 |
| Mark Heflin | | 4744 W 1350 S | | Galveston | IN | 46932 |
| Mark Heideman | | 618 Maple Ridge | | Twining | MI | 48766 |
| Mark Heine | | 6509 Amy Ln | | Lockport | NY | 14094 |
| Mark Hinds | | 3747 Campbell Dr | | Anderson | IN | 46012 |
| Mark Hinkley | | 13957 Ferris Ave | | Grant | MI | 49327 |
| Mark Hoag | | 5316 Lake Rd S | | Brockport | NY | 14420 |
| Mark Hoerner | | 3641 Julie Ct | | N Tonawanda | NY | 14120 |
| Mark Hofsass | | 4204 Boynton Rd | | Walworth | NY | 14568 |
| Mark Hopkins | | 307 Oak St | | St Charles | MI | 48655 |
| Mark Horn | | 165 Thistle Ln | | Fitzgerald | GA | 31750 |
| Mark Horton | | 1160 N. Elba Rd. | | Lapeer | MI | 48446 |
| Mark Howd | | PO Box 89 | | Gaines | MI | 48436 |
| Mark Humphrey | | 1113 Stanton St | | Bay City | MI | 48708 |
| Mark Humphreys | | 21 Madison St | | Coopersville | MI | 49404 |
| Mark Imlay | | 1111 S Purdum St | | Kokomo | IN | 46902 |
| Mark Jenkins | | 141 Lexington Ave | | Dayton | OH | 45402 |
| Mark Johnson | | 4756 Barnwood Dr. | | Grove City | OH | 43123 |
| Mark Johnson | | 2042 Shaw Ave | | Peru | IN | 46970 |
| Mark Johnson | | 2740 Booth Rd | | Augres | MI | 48703 |
| Mark Johnson | | 663 Ponderosa St Nw | | Grand Rapids | MI | 49544 |
| Mark Jones | | 11728 Wainwright Blvd | | Fishers | IN | 46038 |
| Mark Jones | | 1065 E Alma Ave | | Flint | MI | 48505 |
| Mark Kasperek | | 5420 Old Saunders Settlement | | Lockport | NY | 14094 |
| Mark Keller | | 2116 Lima Sandusky Rd | | Sandusky | OH | 44870 |
| Mark Kelly | | 685 Pinhook Rd | | Moulton | AL | 35651 |
| Mark Kesting | | 1065 82nd Ter N Apt B | | St Petersburg | FL | 33702 |
| Mark King | | 2470 Vean St | | Saginaw | MI | 48603 |
| Mark Klose | | 5215 State Route 113 W | | Monroeville | OH | 44847 |
| Mark Knippel | | 10466 M 52 | | St Charles | MI | 48655 |
| Mark Kraatz | | 6953 Northview Dr | | Lockport | NY | 14094 |
| Mark Krolikowski | | 56 Pamela Dr | | Depew | NY | 14043 |
| Mark Kroll | | 8633 Bray Rd. | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 461 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Krygrowski | | 6174 N Seymour Rd | | Flushing | MI | 48433 |
| Mark Kulikamp | | 3664 W 72nd St | | Newaygo | MI | 49337 |
| Mark Lamson | | 1403 E Connie Ln | | Oak Creek | WI | 53154 |
| Mark Laney | | 3960 Lake Rd | | Brockport | NY | 14420 |
| Mark Langley | | 548 Hillridge Dr. | | Fairborn | OH | 45324 |
| Mark Lansing | | 815 N 66th St | | Wauwatosa | WI | 53213 |
| Mark Larsen Sr | | 1738 Lasalle Ave | | Niagara Falls | NY | 14301 |
| Mark Larson | | 5939 Baer Rd | | Sanborn | NY | 14132 |
| Mark Laski | | PO Box 662 | | Goodrich | MI | 48438 |
| Mark Latting | | 5770 Ormes Rd | | Vassar | MI | 48768 |
| Mark Lehman | | 200 Oakvale Blvd | | Buffalo | NY | 14223 |
| Mark Leichtnam | | 7130 Lincoln Ave | | Lockport | NY | 14094 |
| Mark Letson | | 346 N Greenway Dr | | Trinity | AL | 35673 |
| Mark Lewis | | 5747 Blaine Ave Se | | Kentwood | MI | 49508 |
| Mark Lingo | | 2022 Hoff St | | Flint | MI | 48506 |
| Mark Linzner | | 11364 Sebawing Rd | | Sebawing | MI | 48759 |
| Mark Littlejohn | | 2635 Ohio St | | Saginaw | MI | 48601 |
| Mark Lynch | | 4200 Carter Rd | | Auburn | MI | 48611 |
| Mark Mac Kenzie | | 6525 Rush Lima Rd | | Honeoye Falls | NY | 14472 |
| Mark Maciag | | 1009 S Hampton Apt2 | | Bay City | MI | 48708 |
| Mark Maier | | 8231 Reading Rd | | Pittsford | MI | 49271 |
| Mark Malachowski | | 3879 Sherman St. | | Bridgeport | MI | 48722 |
| Mark Mapes | | 8894 Kingsley Dr | | Onsted | MI | 49265 |
| Mark Markowski | | 550 Forest Lawn Dr | | Webster | NY | 14580 |
| Mark Marlow | | 3900 Bradwood Dr | | Dayton | OH | 45405 |
| Mark Martens | | 7580 S. Forest Hill Rd | | St Johns | MI | 48879 |
| Mark Martinez | | 1901 S Goyer Apt 127 | | Kokomo | IN | 46902 |
| Mark Matlinga | | 111 South Bassett | | Lapeer | MI | 48446 |
| Mark Matousek | | 429 West 5th St | | Port Clinton | OH | 43452 |
| Mark Matuszewski | | 2809 East Ashman St | | Midland | MI | 48642 |
| Mark Mc Cartney | | 1350 N Posey Lake Hwy | | Hudson | MI | 49247 |
| Mark Mc Gee | | PO Box 702 | | Caro | MI | 48723 |
| Mark Mcalpin | | 411 S Western Ave | | Kokomo | IN | 46901 |
| Mark Mccarthy | | 7 Morrow Ave | | Lockport | NY | 14094 |
| Mark Mccord | | 5701 N 300 E | | Anderson | IN | 46012 |
| Mark Mcdonough | | 6724 Townline Rd | | N Tonawanda | NY | 14120 |
| Mark Mcguire Sr | | 4865 South Holley Rd. | | Holley | NY | 14470 |
| Mark Mckellar | | 11936 Wilkinson Rd | | Freeland | MI | 48623 |
| Mark Mckillip | | 1012 N. Phillips St | | Kokomo | IN | 46901 |
| Mark Mcmanaway | | 3761 Sycamore Ln | | London | OH | 43140 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 462 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Mcnutt | | 26 Wesley Dr | | Akron | NY | 14001 |
| Mark Meranda | | 149 River St | | Coopersville | MI | 49404 |
| Mark Merritt | | 124 Pound St | | Lockport | NY | 14094 |
| Mark Metcalf | | 568 Ethan Ct | | Peru | IN | 46970 |
| Mark Miller | | 23869 Black Rd | | Athens | AL | 35613 |
| Mark Moench | | 6720 W Holmes Ave | | Greenfield | WI | 53220 |
| Mark Moll | | 4047 Mohawk Trl | | Adrian | MI | 49221 |
| Mark Monroe | | 8602 Keiser | | Alto | MI | 49302 |
| Mark Mooney | | 210 Mcclellan Blvd | | Houghton Lake | MI | 48629 |
| Mark Morgan | | 413 W 11th St Apt C24 | | Alexandria | IN | 46001 |
| Mark Morningstar | | 4426 Muskopf Dr | | Fairfield | OH | 45014 |
| Mark Morris | | 1933 Lincoln | | Saginaw | MI | 48601 |
| Mark Mroz | | 4228 Linden Ln | | Anderson | IN | 46011 |
| Mark Murray | | 4537 Main St | | Gasport | NY | 14067 |
| Mark Myers | | 3326 Wayburn Ave Sw | | Grandville | MI | 49418 |
| Mark Myles Sr | | 4841 John Micheal Way | | Hamburg | NY | 14075 |
| Mark Nance | | 6420 19 Mile Rd | | Cedar Springs | MI | 49319 |
| Mark Nelson | | 7807 S 83rd St | | Franklin | WI | 53132 |
| Mark Nichols | | 15151 Preacher Lee Rd | | Coker | AL | 35452 |
| Mark Niedermayer | | 427 Washington Ave | | Kenmore | NY | 14217 |
| Mark Norton | | 3762 Coomer Rd | | Newfane | NY | 14108 |
| Mark Odette | | 11343 Berkshire Dr | | Clio | MI | 48420 |
| Mark Olivarez | | 353 S Hemlock Rd | | Hemlock | MI | 48626 |
| Mark Ott | | 3891 East School Rd. | | Rhodes | MI | 48652 |
| Mark Ozbolt | | 31 Livingstone Ln | | Decatur | AL | 35603 |
| Mark Packer | | 3185 Andrews Rd | | Ransomville | NY | 14131 |
| Mark Papic | | 1914 Creeks Crossing Ct | | Grove City | OH | 43123 |
| Mark Parkhurst | | 103 E. Manitou Rd. | | Rochester | NY | 14612 |
| Mark Parsons | | 7122 Old English Rd. | | Lockport | NY | 14094 |
| Mark Peterson | | 452 Sheffield Way | | Sandusky | OH | 44870 |
| Mark Petiprin | | 4242 N French Rd | | Unionville | MI | 48767 |
| Mark Phillips | | 712 Lafayette St | | Lowell | MI | 49331 |
| Mark Pietrzak | | 3720 Hanchett | | Saginaw | MI | 48604 |
| Mark Pizur | | W147 S7272 Durham Dr | | Muskego | WI | 53150 |
| Mark Pocock | | 8455 Township Rd79 | | Green Springs | OH | 44836 |
| Mark Prestridge | | 837 Sherman St | | Decatur | AL | 35601 |
| Mark Provencher | | 700 Plantation Dr. | | Saginaw | MI | 48603 |
| Mark Pyle | | 1120 N Main | | Tipton | IN | 46072 |
| Mark Quinn | | 255 Still Meadow Dr | | Macedon | NY | 14502 |
| Mark Radominski | | 192 Orchard Pl | | Lackawanna | NY | 14218 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 463 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Radosky | | 126 Vermont Ave | | Lockport | NY | 14094 |
| Mark Raynak | | 8740 Keystone Rd | | Whitemore | MI | 48770 |
| Mark Reavis | | 10375 N Cedar Dr | | Grand Haven | MI | 49417 |
| Mark Redenbach | | 2243 Ctr Terrace Apt 3 | | Grand Island | NY | 14072 |
| Mark Richards Jr | | 7102 E 00 Ns | | Greentown | IN | 46936 |
| Mark Richardson | | 13407 S 500 W | | Galveston | IN | 46932 |
| Mark Riedlinger | | 1122 Levely Rd | | Beaverton | MI | 48612 |
| Mark Rinebold | | 6060 Independence Way | | Ontario | NY | 14519 |
| Mark Robertson | | 854 Boston Dr | | Kokomo | IN | 46902 |
| Mark Robinson | | 19 Grey Wolf Dr. | | Spencrport | NY | 14559 |
| Mark Robinson | | 3336 S Dixon Ln 201 | | Kokomo | IN | 46902 |
| Mark Roden | | 2405 Brandiwine Ct Se | | Decatur | AL | 35601 |
| Mark Roemer | | 3214 Forrest Terrace | | Anderson | IN | 46013 |
| Mark Rubis | | 2010 S. Farragut St. | | Bay City | MI | 48708 |
| Mark Runion | | 106 Wentz St | | Tiffin | OH | 44883 |
| Mark Rusie | | 10203 E 400 N | | Peru | IN | 46970 |
| Mark Salvaggio | | 162 Cole Ave | | Rochester | NY | 14606 |
| Mark Sammons | | 8074 New Lothrop Rd | | New Lothrop | MI | 48460 |
| Mark Sandoval | | 3024 W 50 S | | Kokomo | IN | 46902 |
| Mark Sapp | | 1548 Co Rd 448 | | Mt Hope | AL | 35651 |
| Mark Sarro | | 676 Scovell Dr | | Lewiston | NY | 14092 |
| Mark Saur | | 4144 E. Shore Dr | | Stanton | MI | 48888 |
| Mark Scheffler | | 3241 Townline | | Birch Run | MI | 48415 |
| Mark Schultz | | 2865 S Ctr St | | Saginaw | MI | 48609 |
| Mark Scott | | 3640 W 1050 S | | Fairmount | IN | 46928 |
| Mark Seaver | | 2289 Blackmore St | | Saginaw | MI | 48602 |
| Mark Shamel | | PO Box 355 | | Grand Blanc | MI | 48439 |
| Mark Shelton | | 16515 N Cr 450 E | | Eaton | IN | 47338 |
| Mark Shirley | | 107 Nansue Dr | | Tipton | IN | 46072 |
| Mark Sholes | | 240 West Main St | | Norwalk | OH | 44857 |
| Mark Shook | | 4441 Bath | | Fairgrove | MI | 48733 |
| Mark Smith | | 9434 Lyle Meadow Ln | | Clio | MI | 48420 |
| Mark Spangenberg | | 5221 S 44th St | | Greenfield | WI | 53220 |
| Mark Spry | | 22145 Upper Fort Hampton Rd | | Elkmont | AL | 35620 |
| Mark Stabek | | 5550 Mary Ct. | | Saginaw | MI | 48603 |
| Mark Stambaugh | | 1070 Mckenzie | | Bad Axe | MI | 48413 |
| Mark Stanulis | | 6125 Riverview Dr | | Vassar | MI | 48768 |
| Mark Stephens | | 2425 N 1175 W | | Kempton | IN | 46049 |
| Mark Stephens | | 4281 Pineport St | | Bridgeport | MI | 48722 |
| Mark Stevenson | | 6518 Swigert Rd | | Appleton | NY | 14008 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 464 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mark Susedik | | 1741 Oak St | | So Milwaukee | WI | 53172 |
| Mark Swain | | Box 188 | | Brookville | OH | 45309 |
| Mark Swinford | | 6929 S 300 E | | Markleville | IN | 46056 |
| Mark Taylor | | PO Box 2052 | | Anderson | IN | 46018 |
| Mark Timocko | | 26211 Ohio Ave | | Novi | MI | 48374 |
| Mark Towne | | 9000 Scipio Rd | | Nunda | NY | 14517 |
| Mark Twining | | 1046 Grouse Dr | | Bay City | MI | 48706 |
| Mark Tyre | | 435 N Dukes St | | Peru | IN | 46970 |
| Mark Urban | | 915 13th St | | Bay City | MI | 48708 |
| Mark Uturo | | 2590 Thackery Ct | | Grandville | MI | 49418 |
| Mark Valadez | | 13697 S 800 E | | Galveston | IN | 46932 |
| Mark Van Graafeiland | | 6753 Chili Riga Ctr Rd | | Churchville | NY | 14428 |
| Mark Van Nuland | | 6716 South 18th St | | Milwaukee | WI | 53221 |
| Mark Vanderpool | | 5851 Treat Hwy | | Adrian | MI | 49221 |
| Mark Vanstedum | | 4410 Marshall Ave Se | | Kentwood | MI | 49508 |
| Mark Vorwerck | | 2001 S. Brentwood Pl. | | Essexville | MI | 48732 |
| Mark Walczak | | 2228 Cleveland Ave Apt 1 | | Niagara Falls | NY | 14305 |
| Mark Washburn | | 6429 W Allerton Ave | | Greenfield | WI | 53220 |
| Mark Watson | | 203 Lindsay Pl | | N Tonawanda | NY | 14120 |
| Mark Weber | | 120 E. Glouceater | | Saginaw | MI | 48609 |
| Mark Weiss | | 1309 Litchfield | | Bay City | MI | 48706 |
| Mark Wenzel | | 11411 August Ln | | Freeland | MI | 48623 |
| Mark White | | 8610 N. Carland Rd | | Elsie | MI | 48831 |
| Mark Widener | | 2420 Nanceford Rd | | Hartselle | AL | 35640 |
| Mark Wilinski | | 841 N Homer Rd | | Midland | MI | 48640 |
| Mark Williams | | 65 Troutbeck Ln | | Rochester | NY | 14626 |
| Mark Williams | | 4640 N Brooke Dr | | Marion | IN | 46952 |
| Mark Williams | | 2031 Newberry St. | | Saginaw | MI | 48602 |
| Mark Wilson | | 214 Webster | | Bay City | MI | 48708 |
| Mark Wilson Ii | | 1629 Delaware | | Saginaw | MI | 48602 |
| Mark Wink | | 276 Buttonwood Dr | | Hilton | NY | 14468 |
| Mark Wong | | 8419 W Hawthorne Ave | | Wauwatosa | WI | 53226 |
| Mark Wright | | 2415 Mccomb Rd | | Grove City | OH | 43123 |
| Mark Yerty | | 3226 Canterbury Ave | | Kalamazoo | MI | 49006 |
| Mark Zelasko | | 17 Woodgate Dr | | Cheektowaga | NY | 14227 |
| Mark Zorc | | 5729 80th Pl | | Kenosha | WI | 53142 |
| Mark Zorn | | 4203 State Route 269 S | | Castalia | OH | 44824 |
| Mark Zuchelski | | 13328 Marvin Dr | | Fenton | MI | 48430 |
| Markay Ratza | | 31 Hickory Rdg | | Davison | MI | 48423 |
| Markeisha Howard | | 1018 E Broadway St | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 465 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Markel Baird | | 2321 W. 14 Mile Rd. | | Royal Oak | MI | 48067 |
| Markell Tate | | 1108 Thornridge Apt 1 | | Grand Blanc | MI | 48439 |
| Marketha Birgans | | 3126 Navajo Dr Se | | Decatur | AL | 35603 |
| Markham Poplaski | | 2044 Richmond | | Grand Rapids | MI | 49504 |
| Markus Kurtz | | 7968 Chalet Dr | | Saginaw | MI | 48609 |
| Marla Amyotte | | 398 Hawley St | | Lockport | NY | 14094 |
| Marla Kiedrowski | | 3814 Wruck Rd | | Middleport | NY | 14105 |
| Marleen Duhow | | 6380 Charlotteville Rd | | Newfane | NY | 14108 |
| Marlena Gray | | 3531 Cornell Dr | | Dayton | OH | 45406 |
| Marlene Barone | | 199 Pomona Dr | | Rochester | NY | 14616 |
| Marlene Beck | | 2403 Madison | | Anderson | IN | 46011 |
| Marlene Bender | | 6666 Ditch Rd | | Middleport | NY | 14105 |
| Marlene Buzyniski | | 216 Akron St | | Lockport | NY | 14094 |
| Marlene Cliber | | 2372 E. Vienna Rd | | Clio | MI | 48420 |
| Marlene Deuble | | 4048 E River | | Grand Is | NY | 14072 |
| Marlene Gonzalez | | 134 Lock St Apt 2 | | Lockport | NY | 14094 |
| Marlene Grimes | | 914 E Spraker St | | Kokomo | IN | 46901 |
| Marlene Gross | | 3640 E. Elm Rd | | Oak Creek | WI | 53154 |
| Marlene Henry | | 4335 Crestknoll Dr | | Grand Blanc | MI | 48439 |
| Marlene Hill | | 2707 E Salzburg Rd | | Bay City | MI | 48706 |
| Marlene Howell | | 1224 E 700 S | | Peru | IN | 46970 |
| Marlene Klapper | | 857 Fountain Way | | Menasha | WI | 54952 |
| Marlene Marefka | | W198 S11055 Racine Ave | | Muskego | WI | 53150 |
| Marlene Moore | | 829 Schafer St | | Flint | MI | 48503 |
| Marlene Pollard | | 1211 Melrose Dr | | Anderson | IN | 46011 |
| Marlene Witkiewitz | | 10 Glenside Way | | Rochester | NY | 14612 |
| Marlin Critton | | 7480 N. 86th St | | Milwaukee | WI | 53224 |
| Marlin Himmelwright | | 3316 S 450 W | | Russiaville | IN | 46979 |
| Marlin Hunkeapillar | | 116 Taylor Cir | | Somerville | AL | 35670 |
| Marlon Alston | | 79 Frontenac Ave | | Buffalo | NY | 14216 |
| Marlon Brown | | 6180 Palmetto Dr | | Mt Morris | MI | 48458 |
| Marlon Eaton | | 15139 7 Mile Post Rd | | Athens | AL | 35611 |
| Marlon Harris | | 299 Granny Morris Rd. | | Alapaha | GA | 31622 |
| Marlon Newberry | | 5518 Garrett Dr | | Milford | OH | 45150 |
| Marlon Porter | | PO Box 302 | | Courtland | AL | 35618 |
| Maron Wilson | | 506 E Carr St | | Donalsonville | GA | 31745 |
| Marques Ogden | | 307 W Philadelphia Blvd | | Flint | MI | 48505 |
| Marquetta Douglas | | 4214 Winona St | | Flint | MI | 48504 |
| Marquis Moore | | 29209 Manor Dr | | Waterford | WI | 53185 |
| Marquita Clopton | | 16424 Main St | | Town Creek | AL | 35672 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 466 of 751

7/5/2007 11:09 AM

UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marqunetta Stevenson | | 1045 Ionia Sw | | Grand Rapids | MI | 49507 |
| Marrio Flores | | 2937 Porlas Pl | | Saginaw | MI | 48603 |
| Marsha Anderson | | 4121 Lenore St | | Wichita Falls | TX | 76306 |
| Marsha Austin | | 4420 A N. 63 St | | Milwaukee | WI | 53218 |
| Marsha Boucher | | 4429 Matthew Dr. | | Racine | WI | 53402 |
| Marsha Brown | | 1611 Faversham Dr | | Columbus | OH | 43228 |
| Marsha Coffey | | 1500 Cypresswood Ct | | Columbus | OH | 43229 |
| Marsha Cummings | | 7820 Moore Rd | | Akron | NY | 14001 |
| Marsha Farris | | 311 Shamrock Ave | | Greentown | IN | 46936 |
| Marsha Flynn | | 3981 Ridgelea Dr | | Lockport | NY | 14094 |
| Marsha Gamblin | | 6717w 250s | | Tipton | IN | 46072 |
| Marsha Giles | | 2872 N 500 W | | Sharpsville | IN | 46068 |
| Marsha Hill | | 1968 S Quanicassee Rd | | Reese | MI | 48757 |
| Marsha Johnson | | 6031 Lakeview Pk Dr | | Linden | MI | 48451 |
| Marsha Langford | | 2508 E. Cody Esty Rd | | Pinconning | MI | 48650 |
| Marsha Legan | | 3325 Frances Ln | | Kokomo | IN | 46902 |
| Marsha Metiva | | 8624 Hospital | | Freeland | MI | 48623 |
| Marsha Morris | | 9549 W 150 S | | Russivialle | IN | 46979 |
| Marsha Morse | | 4719 E. Shaffer Rd. | | Midland | MI | 48642 |
| Marsha Nunnally | | 3650 Pauley Ln | | Russiaville | IN | 46979 |
| Marsha Palmer | | 800 Macmillan Dr | | Trotwood | OH | 45426 |
| Marsha Perry | | 28445 Lester Rd | | Lester | AL | 35647 |
| Marsha Schrader | | 6651 Emily Ln | | Lockport | NY | 14094 |
| Marsha Vaughn | | 2277 W Frances Rd | | Mt Morris | MI | 48458 |
| Marsha Whitehead | | PO Box 39 | | Oakford | IN | 46965 |
| Marsha Woolever | | 7605 Hayesville Rd | | Circleville | OH | 43113 |
| Marshal Habberfield | | PO Box 578 | | Lakeville | NY | 14480 |
| Marshal Woodruff | | PO Box 40030 | | Tuscaloosa | AL | 35404 |
| Marshall Banty | | 2333 Drum Rd | | Middleport | NY | 14105 |
| Marshall Ligon | | 12699 Hwy 33 | | Moulton | AL | 35650 |
| Marshall Martin | | 2462 N 41st St | | Milwaukee | WI | 53210 |
| Marshall Reazor Jr | | 188 Ferguson Dr | | Hilton | NY | 14468 |
| Marta Holt | | 1714 Mulberry Cir | | Noblesville | IN | 46060 |
| Martell Martin | | 1980 S. 13th St | | Milwaukee | WI | 53204 |
| Martha Aders | | 617 Fisher St | | Frankfort | IN | 46041 |
| Martha Baker | | 402 Redwood Dr | | Kokomo | IN | 46902 |
| Martha Boone Collins | | 1321 Avalon Ct | | Kokomo | IN | 46902 |
| Martha Brymer | | 6705 Minor Hill Hwy | | Goodspring | TN | 38460 |
| Martha Cardwell | | 3416 Melody Ln W | | Kokomo | IN | 46902 |
| Martha Davis | | PO Box 327 | | Trinity | AL | 35673 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 467 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Martha Easton | | 3430 W Sycamore St | | Kokomo | IN | 46901 |
| Martha Jennings | | 3825 Palmer Ave | | Flint | MI | 48506 |
| Martha Johns | | 1020 S Cooper St | | Kokomo | IN | 46902 |
| Martha Johnson | | 5504 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Martha Kester | | 5208 Washburn Rd | | Vassar | MI | 48768 |
| Martha Korba | | 3522 S 500 W | | Russiaville | IN | 46979 |
| Martha Langston | | 4430 Saint James Ct Apt 7 | | Flint | MI | 48532 |
| Martha Lynch | | 347 S 300 W | | Kokomo | IN | 46902 |
| Martha Mullins | | PO Box 799 | | Franklin | OH | 45005 |
| Martha Patterson | | 13364 Elk River Milles Rd | | Athens | AL | 35611 |
| Martha Stuart | | 3774 Ventura | | Saginaw | MI | 48604 |
| Martha Thompson | | 2012 North Bell St | | Kokomo | IN | 46901 |
| Martha Townsend | | 4990 Shunpike Rd | | Lockport | NY | 14094 |
| Martha Travis | | 609 Barton Dr | | Centreville | AL | 35042 |
| Martin Bahnsen | | 2308 Danbury Station 1 | | Port Clinton | OH | 43452 |
| Martin Bordewisch | | 31 Aberfield Ln | | Miamisburg | OH | 45342 |
| Martin Bugaj | | 53 Davey St | | Buffalo | NY | 14206 |
| Martin Carges | | 2037 Quaker Rd | | Barker | NY | 14012 |
| Martin Douglas | | 6680 Jenks Rd | | Lima | NY | 14485 |
| Martin Elgin Jr | | 7758 Tuckaway Shores Dr | | Franklin | WI | 53132 |
| Martin Engle | | 1803 County Rd 217 | | Moulton | AL | 35650 |
| Martin Fulgencio | | 1836 Kollen St | | Saginaw | MI | 48602 |
| Martin Gass | | 1706 Barnham | | Saginaw | MI | 48602 |
| Martin Gonzales Jr | | 3647 E. Cedar Lake Dr | | Greenbush | MI | 48738 |
| Martin Granger | | 304 E Hill St | | Davison | MI | 48423 |
| Martin Griffor | | 4630 Sherman Rd | | Saginaw | MI | 48604 |
| Martin Hall | | 4810 Sebastian Dr | | Lockport | NY | 14094 |
| Martin Holmes | | 3257 West Branch Dr | | Gladwin | MI | 48624 |
| Martin Homan | | 2313 Godwin Ave Se | | Grand Rapids | MI | 49507 |
| Martin Jablonski | | 69 Heritage Dr | | Lancaster | NY | 14086 |
| Martin Klipsch | | 7469 N Raider Rd | | Middletown | IN | 47356 |
| Martin Knowlton | | 2868 Boughner Lake Rd | | Prescott | MI | 48756 |
| Martin Kochenderfer | | 3505 Bennett Ave | | Flint | MI | 48506 |
| Martin Lentz | | 296 Hwy 83 South | | Hartford | WI | 53027 |
| Martin Mccomas | | 2696 Erhart Dr | | Springfield | OH | 45502 |
| Martin Morreale | | 5698 Jennifer Dr W | | Lockport | NY | 14094 |
| Martin Ramon | | 7410 Bradley Rd. | | Saginaw | MI | 48601 |
| Martin Reis | | PO Box 459 | | Hamlin | NY | 14464 |
| Martin Saltiel | | 1185 Rocky Ridge Trl | | Flint | MI | 48532 |
| Martin Sanders | | 3547 E 700 N | | Frankfort | IN | 46041 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 468 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Martin Scherr Jr | | 3601 S Canary Rd | | New Berlin | WI | 53146 |
| Martin Sefranek | | 4873 E Lake Rd | | Burt | NY | 14028 |
| Martin Smith | | 4401 Sr 269 | | Castalia | OH | 44824 |
| Martin Sonefeld | | 10481 Swan Creek Rd | | Saginaw | MI | 48609 |
| Martin Staub | | 92 Apple Creek Ln | | Rochester | NY | 14612 |
| Martin Stearns | | 11432 Skyline Dr | | Fenton | MI | 48430 |
| Martin Stucko | | 5050 Barrville Rd | | Elba | NY | 14058 |
| Martin Whitehair | | 16 Efner Dr | | Hilton | NY | 14468 |
| Martin Wood | | 11803 Castle Rd | | Fenwick | MI | 48834 |
| Martin Yacus | | 4624 Creek Raod | | Lewiston | NY | 14092 |
| Martini Mitchell | | 15055 Joseph Dr | | Athens | AL | 35613 |
| Martrel Jenkins | | 5119 Wakefield | | Saginaw | MI | 48601 |
| Marty Allen | | 1416 Westerrance Dr | | Flint | MI | 48532 |
| Marty Blythe | | 1411 Bridgewater Pl | | Athens | AL | 35611 |
| Marty Bowman | | 5787 W 375 N | | Sharpsville | IN | 46068 |
| Marty Collier | | 917 Lexington Ave | | Dayton | OH | 45402 |
| Marty Martin | | 3300 Morrish Rd | | Swartz Creek | MI | 48473 |
| Marva Eastwood | | 905 Fourth St | | Sandusky | OH | 44870 |
| Marva Warner | | 36 Timberly Pl | | Greentown | IN | 46936 |
| Marvin Brown | | 1027 W 11th St | | Anderson | IN | 46016 |
| Marvin Brown | | 1027 W 11th St | | Anderson | IN | 46016 |
| Marvin Collins | | 7584 Mount Whitney St | | Huber Heights | OH | 45424 |
| Marvin Darby | | 29752 Donnelly Dr | | Madison | AL | 35756 |
| Marvin Fletcher | | 5075 Smokey Rd | | Williamsburg | OH | 45176 |
| Marvin Galvez | | 4120 Liberty Ct C | | Kokomo | IN | 46902 |
| Marvin Gibson | | 27 E. Broad St. | | Monroeville | OH | 44847 |
| Marvin Gritter | | 2005 13 Mile Rd Ne | | Rockford | MI | 49341 |
| Marvin Haulotte | | 3225 Hottis Rd | | Whittemore | MI | 48770 |
| Marvin Heath | | 1015 Layton Rd | | Anderson | IN | 46011 |
| Marvin Hemphill | | 4030 S Washington Rd | | Saginaw | MI | 48601 |
| Marvin Hoeppner | | 1657 Brockway St | | Saginaw | MI | 48602 |
| Marvin Holford | | 5292 N. Division | | Comstock Pk | MI | 49321 |
| Marvin Jackson | | 507 Hwy 101 | | Towncreek | AL | 35672 |
| Marvin Keys | | 141 Jones Chapel Rd | | Collins | MS | 39428 |
| Marvin King | | 205 Kaylee Loop Rd | | Hartselle | AL | 35640 |
| Marvin Lindley | | 68 Good Ave | | Buffalo | NY | 14220 |
| Marvin Maines | | 3076 Hess Rd | | Appleton | NY | 14008 |
| Marvin Malone | | 3020 Merry Oaks Dr Nw | | Huntsville | AL | 35811 |
| Marvin Ooten | | 1819 Norwood Way | | Anderson | IN | 46011 |
| Marvin Pafk | | 19 Danita Dr | | Akron | NY | 14001 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                    Page 469 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Marvin Patterson | | 6415 Sherman Dr | | Lockport | NY | 14094 |
| Marvin Reed | | 4620 Malus Blvd | | Anderson | IN | 46011 |
| Marvin Roberts | | 705 Redbud Dr | | Pulaski | TN | 38478 |
| Marvin Sparschu | | 1675 Thunderbird Dr | | Saginaw | MI | 48609 |
| Marvin Terry | | 119 County Rd 547 | | Trinity | AL | 35673 |
| Marvin Young | | 1840 Rathmell Rd | | Lockbourne | OH | 43137 |
| Mary Allen | | 6147 Cypress Dr | | Mt Morris | MI | 48458 |
| Mary Allesandro | | 4276 Berner Pkwy | | Gasport | NY | 14067 |
| Mary Alltop | | 10902 W 500 N | | Kokomo | IN | 46901 |
| Mary Ann Anson | | 85 Chapel St | | Lockport | NY | 14094 |
| Mary Ann Bentley | | 506 Church Rd | | Lakeside | OH | 43440 |
| Mary Ann Clark | | 8700 S Hemlock Rd | | Saint Charles | MI | 48655 |
| Mary Ann Dzekute | | 2071 E Spruce Ct | | Oak Creek | WI | 53154 |
| Mary Ann Lonski | | 75 Holcroft Rd | | Rochester | NY | 14612 |
| Mary Ann Mcclain | | 13675 Ridge Rd | | Albion | NY | 14411 |
| Mary Ann Welter | | 4626 W. Tripoli Ave | | Milwaukee | WI | 53220 |
| Mary Ann Wilson | | 3661 Joslyn Rd. | | Auburn Hills | MI | 48326 |
| Mary Annunziata | | 34 Mckinley St. | | Rochester | NY | 14609 |
| Mary Armstrong | | 12791 Co Rd 9 | | Moulton | AL | 35650 |
| Mary Arndt | | PO Box 1095 | | Flint | MI | 48501 |
| Mary Baker | | 3633 Fenwick Cir | | Flint | MI | 48503 |
| Mary Bakle | | PO Box 182 | | Linwood | MI | 48634 |
| Mary Bank | | 7221 Burmeister Dr | | Saginaw | MI | 48609 |
| Mary Barbour | | 2392 Vandyke | | Conklin | MI | 49403 |
| Mary Beaudoin | | 385 Ontario St Upper | | Lockport | NY | 14094 |
| Mary Begley | | PO Box 3625 | | Kokomo | IN | 46902 |
| Mary Bell | | 1594 Chancellor Ct | | Clermont | FL | 34711 |
| Mary Bell | | 1642 Woodview Ln | | Anderson | IN | 46011 |
| Mary Berardi | | 226 Campbell Pk | | Rochester | NY | 14606 |
| Mary Beth Drahms | | 3621 Lockport Olcott Rd. | | Lockport | NY | 14094 |
| Mary Beth Holliday | | 819 Central St | | Sandusky | OH | 44870 |
| Mary Beth Kelley | | 388 Bram Hall Dr | | Rochester | NY | 14626 |
| Mary Betzold | | 2904 Lauria Rd | | Kawkawlin | MI | 48631 |
| Mary Blatnik | | 117 E Miami Trl | | Sandusky | OH | 44870 |
| Mary Blatson | | 25039 W. Us 12 Lot 224 | | Sturgis | MI | 49091 |
| Mary Blondin | | 5204 Blackberry Ck | | Burton | MI | 48519 |
| Mary Boden | | 1919 Silver | | Grand Rapids | MI | 49507 |
| Mary Bonner | | PO Box 2756 | | Anderson | IN | 46018 |
| Mary Bordeau | | 2374 Linda St | | Saginaw | MI | 48603 |
| Mary Bordewisch | | 31 Aberfield Ln | | Miamisburg | OH | 45342 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 470 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Borr | | 3828 11th St | | Wayland | MI | 49348 |
| Mary Bousum | | 1711 Buick Ln | | Kokomo | IN | 46902 |
| Mary Brady | | 1216 Michigan Ave | | Logansport | IN | 46947 |
| Mary Brown | | 2303 Milan Rd Apt. F | | Sandusky | OH | 44870 |
| Mary Brown | | 2832 Sherer Ave. | | Dayton | OH | 45414 |
| Mary Brown | | 108 Saint Louis Ct | | Kokomo | IN | 46902 |
| Mary Burke | | 1432 Charwood Rd | | Mount Morris | MI | 48458 |
| Mary Campbell | | 1105 Lapeer Rd | | Flint | MI | 48503 |
| Mary Campbell | | 249 N Madison Ave | | Bay City | MI | 48708 |
| Mary Carpenter | | 3204 Winthrop Ln | | Kokomo | IN | 46902 |
| Mary Carpenter | | 5100 E Holland Rd | | Saginaw | MI | 48601 |
| Mary Carroll | | 1170 W 450 N | | Kokomo | IN | 46901 |
| Mary Carter | | 2001 Kensington Dr | | Dayton | OH | 45406 |
| Mary Carter | | 1424 Jennings S.e. | | Grand Rapids | MI | 49507 |
| Mary Carter | | 5110 Biscayne Ave. 3 | | Racine | WI | 53406 |
| Mary Case | | 1805 Ororke Sw Apt 8 | | Decatur | AL | 35603 |
| Mary Clark | | 3516 Paxton Ave | | Sandusky | OH | 44870 |
| Mary Clem | | 22242 Merlot Dr | | Athens | AL | 35613 |
| Mary Clemens | | 320 Terrace Dr Apt 31 | | Flushing | MI | 48433 |
| Mary Clements | | 5930 Teftied | | St Charles | MI | 48655 |
| Mary Cliff | | 1363 Renata St | | Saginaw | MI | 48601 |
| Mary Collins | | 3593 Beatrice Dr | | Franklin | OH | 45005 |
| Mary Cook | | 1740 Pennway Pl | | Dayton | OH | 45406 |
| Mary Cooke | | 6189 S 400 E | | Cutler | IN | 46920 |
| Mary Craig | | 16884 Sussex St | | Detroit | MI | 48235 |
| Mary Crouch | | 217 S Woodhams St | | Plainwell | MI | 49080 |
| Mary Cuyler | | 436 Northland Ave | | Rochester | NY | 14609 |
| Mary Dantzler | | 1607 Copeman Blvd | | Flint | MI | 48504 |
| Mary Dillman | | 4293 W 50 S | | Kokomo | IN | 46901 |
| Mary Dodd | | 2101 E Carter | | Kokomo | IN | 46901 |
| Mary Domedion | | 5112 Edwards Rd | | Medina | NY | 14103 |
| Mary Doty | | 16325 88th Ave | | Coopersville | MI | 49404 |
| Mary Dukes | | 50 Emlwood Ave. | | Rochester | NY | 14611 |
| Mary Duncan | | 3591 W 300 S | | Tipton | IN | 46072 |
| Mary Dunn | | 6592 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Mary Duran | | 5465 N. Linden Rd. | | Flint | MI | 48504 |
| Mary Eaton | | 1649 Medlar Dr | | Tuscaloosa | AL | 35405 |
| Mary Edd | | 26 Poplar Garden Ln Apt C | | Rochester | NY | 14606 |
| Mary Edwards | | 848 S Main St | | Adrian | MI | 49221 |
| Mary Egerer | | 319 North Wheeler | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 471 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Ellen Wilken | | 1520 Central Ave | | Sandusky | OH | 44870 |
| Mary Enochs | | 3613 Robin Dr | | Kokomo | IN | 46902 |
| Mary Enriquez | | 5300 Baker Rd | | Bridgeport | MI | 48722 |
| Mary Epperson | | 2448 E Foster St | | Kokomo | IN | 46902 |
| Mary Farlow | | 16731 Frandsche Rd | | Chesaning | MI | 48616 |
| Mary Fisher | | 516 E Main St | | Flora | IN | 46929 |
| Mary Fitch | | 1931 W Havens St | | Kokomo | IN | 46901 |
| Mary Flemings | | 627 Oakland Sw | | Grand Rapids | MI | 49503 |
| Mary Flesher | | 18910 Hightower Rd | | Athens | AL | 35611 |
| Mary Fletcher | | 614 Westbrook Dr Sw | | Decatur | AL | 35603 |
| Mary Freeman | | PO Box 488 | | Mayville | MI | 48744 |
| Mary Fugate | | 10003 Caddy Ln | | Caledonia | WI | 53108 |
| Mary Fuller | | PO Box 2637 | | Anderson | IN | 46018 |
| Mary Gedro | | 2940 Mertz Rd | | Caro | MI | 48723 |
| Mary Glancy | | 11508 Siam | | Brooklyn | MI | 49230 |
| Mary Gomez | | 7578 W 233 S Co Rd | | Russiaville | IN | 46979 |
| Mary Graham | | 9178 Suncrest Dr | | Flint | MI | 48504 |
| Mary Green | | 1927 Saratoga Ave | | Kokomo | IN | 46902 |
| Mary Griffin | | 12 Willhurst Dr | | Rochester | NY | 14606 |
| Mary Grisamer | | 2900 N Apperson Way Trlr 14 | | Kokomo | IN | 46901 |
| Mary Gust | | PO Box 150 | | Birch Run | MI | 48415 |
| Mary Hall | | 417 Buchanan St | | Sandusky | OH | 44870 |
| Mary Hall | | 4976 S 800 E | | Greentown | IN | 46936 |
| Mary Hamilton | | 2180 Greenwich Milan Tn. Rd. | | Greenwich | OH | 44837 |
| Mary Hamilton | | 4525 So. Orr Rd | | Hemlock | MI | 48626 |
| Mary Hammer | | PO Box 421 | | Athens | AL | 35612 |
| Mary Hammer | | 414 Standish Dr | | Wayland | MI | 49348 |
| Mary Hammock | | 1205 Louise St | | Anderson | IN | 46016 |
| Mary Hardy | | 530 Saint Andrews Apt 4 | | Saginaw | MI | 48603 |
| Mary Harriford | | 1154 Cora Dr | | Flint | MI | 48532 |
| Mary Hatten | | 46 Warring Ave | | Buffalo | NY | 14211 |
| Mary Hawkins | | 79 Plunkett Dr | | Horton | AL | 35980 |
| Mary Hazle | | 2431 County Rd 72 | | Danville | AL | 35619 |
| Mary Helen Prieur | | 111 Scott St | | Sandusky | OH | 44870 |
| Mary Heller | | 5981 Southwood Dr | | Lockport | NY | 14094 |
| Mary Hembree | | 17306 Holland Heights | | Athens | AL | 35613 |
| Mary Henix | | 3424 Linger Ln | | Saginaw | MI | 48601 |
| Mary Hicks | | 4105 Brentwood Dr | | Indianapolis | IN | 46236 |
| Mary Hill | | 3548 Studor Rd | | Saginaw | MI | 48601 |
| Mary Hoepner | | 1513 S Dixon Rd | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 472 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Holtzman | | 4360 Lambeth Dr | | Huber Heights | OH | 45424 |
| Mary Hopper | | 4313 Willow Bend Rd Se | | Decatur | AL | 35603 |
| Mary Hotchkiss | | 19465 Grabowski | | St Charles | MI | 48655 |
| Mary Huff | | 76 Sussex St | | Buffalo | NY | 14215 |
| Mary Hunter | | 2312 Owen St | | Saginaw | MI | 48601 |
| Mary Jackson Harcourt | | 1688 E 200 N | | Kokomo | IN | 46901 |
| Mary Jakubowski | | 663 Stowell Dr Apt 5 | | Rochester | NY | 14616 |
| Mary Jane Bowen | | 57 Crittenden Rd. | | Rochester | NY | 14623 |
| Mary Jane Seegmiller | | 15306 Doyle Rd | | Hemlock | MI | 48626 |
| Mary Jenkins | | 5500 Gavin Lake Rd | | Rockford | MI | 49341 |
| Mary Jo Scinta | | 8499 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Mary Jo Yarch | | 3775 Mount Hood Nw | | Grand Rapids | MI | 49544 |
| Mary Joan Mongeon | | 4 Oakshire Wy | | Pittsford | NY | 14534 |
| Mary Johnson | | 1616 8th Ave Sw | | Decatur | AL | 35601 |
| Mary Johnson | | 101 W Blvd | | Kokomo | IN | 46902 |
| Mary Joiner | | 3333 Fulton St | | Saginaw | MI | 48601 |
| Mary Jordan | | 27 Glover Ave | | Norwalk | OH | 44857 |
| Mary Karkanen | | 1162 Horseshoe Dr. | | Alger | MI | 48610 |
| Mary Kelkenberg | | 359 Walnut St | | Lockport | NY | 14094 |
| Mary Kimack | | 718 W Chelsea | | Davison | MI | 48423 |
| Mary Knurr | | 29214 Manor Dr | | Waterford | WI | 53185 |
| Mary Kohlhoff | | 12217 Prior | | St Charles | MI | 48622 |
| Mary Krupa | | 3706 Sherry Dr | | Flint | MI | 48506 |
| Mary Lagalo | | 5315 M 30 | | Beaverton | MI | 48612 |
| Mary Land | | 2211 Hayes Ave | | Racine | WI | 53405 |
| Mary Lee | | 7203 Rogers St PO Box 427 | | Genesee | MI | 48437 |
| Mary Lee | | 1618 Cedar St | | Saginaw | MI | 48601 |
| Mary Lehenky | | 306 N Bond St | | Saginaw | MI | 48602 |
| Mary Lester | | 1386 Sanzon Dr. | | Fairborn | OH | 45324 |
| Mary Lewandowski | | 5640 Pastel Ln | | Racine | WI | 53406 |
| Mary Lewis | | 715 Country Ln | | Anderson | IN | 46013 |
| Mary Little | | 614 S 13th St | | Saginaw | MI | 48601 |
| Mary London | | 3408 N State Rd 19 | | Sharpsville | IN | 46068 |
| Mary Lou Zimmerman | | 626 Decatur St | | Sandusky | OH | 44870 |
| Mary Macdonald | | 2411 Wisconsin Ave | | Flint | MI | 48506 |
| Mary Maitland | | 11410 Wing Dr | | Clio | MI | 48420 |
| Mary Marciante | | 204 High St Apt 1 West | | Lockport | NY | 14094 |
| Mary Martin | | 13872 Root Rd. | | Albion | NY | 14411 |
| Mary Martinez | | 24341 Christian Dr | | Flat Rock | MI | 48134 |
| Mary Mathews | | 294 Sunset Dr | | Holley | NY | 14470 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 473 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Mayeu | | 101 Walnut Pk | | Rochester | NY | 14622 |
| Mary Mccauley | | 4943 E 300 S | | Kokomo | IN | 46902 |
| Mary Mcclish | | 113 Chateau Ct. | | Kokomo | IN | 46902 |
| Mary Mcclure | | 16551 W Gary Rd | | Chesaning | MI | 48616 |
| Mary Mcconnell | | 2987 Gady Rd | | Adrian | MI | 49221 |
| Mary Mccormick | | 195 Thrasher Ln | | Ocilla | GA | 31774 |
| Mary Mcfadden | | 551 S Outer Dr | | Saginaw | MI | 48601 |
| Mary Mcintire | | 1051 S 300 E | | Kokomo | IN | 46902 |
| Mary Mckay | | 6427 E Upper River Rd | | Somerville | AL | 35670 |
| Mary Mcmillian | | 208 Howard Irvin Dr | | Eutaw | AL | 35462 |
| Mary Medema | | 1963 Kregel Ave | | Muskegon | MI | 49442 |
| Mary Middleton | | 478 Defoe Dr. | | Dayton | OH | 45431 |
| Mary Miller | | 3904 Carmelita Blvd | | Kokomo | IN | 46902 |
| Mary Mitchell | | 420 Bram Hall | | Rochester | NY | 14626 |
| Mary Mitchell | | 5255 Grand Blanc Rd. | | Swartz Creek | MI | 48473 |
| Mary Mommaerts | | 2606 S. 5th Pl | | Milwaukee | WI | 53207 |
| Mary Morrow | | 9253 Monica Dr | | Davison | MI | 48423 |
| Mary Mota | | 808 E. Hunt St | | Adrian | MI | 49221 |
| Mary Murphy | | 3313 Lily Ct | | Midland | MI | 48642 |
| Mary Nickerson | | 3501 Southfield Dr | | Saginaw | MI | 48601 |
| Mary Norris | | 804 Dorn Dr | | Sandusky | OH | 44870 |
| Mary Oaks | | PO Box 362 | | Kokomo | IN | 46903 |
| Mary Parish | | 6420 Luanne Dr | | Flushing | MI | 48433 |
| Mary Pate | | 1508 Harris Rd | | Kokomo | IN | 46902 |
| Mary Patrick | | 21045 Glen. Dr. Apt 102 | | Northville | MI | 48167 |
| Mary Petty | | 224 Crutcher Cir | | Athens | AL | 35611 |
| Mary Pfeiffer | | 807 Dorn Dr | | Sandusky | OH | 44870 |
| Mary Phillips | | 6123 E 800 S | | Walton | IN | 46994 |
| Mary Piar | | 8469 Farrand Rd | | Montrose | MI | 48457 |
| Mary Pickering | | 270 Nancy Dr | | Kokomo | IN | 46901 |
| Mary Pickering | | PO Box 154 | | Walton | IN | 46994 |
| Mary Pickett | | 1471 Chatham Dr | | Saginaw | MI | 48601 |
| Mary Piekarski | | S73 W14883 Cherrywood Dr. | | Muskego | WI | 53150 |
| Mary Pitner | | 7867 E 300 S | | Kokomo | IN | 46902 |
| Mary Plotner | | 2414 E Baxter Rd Apt 3 | | Kokomo | IN | 46902 |
| Mary Pomahatch | | PO Box 1213 | | Tifton | GA | 31793 |
| Mary Potts | | 10047 Evans Rd | | Saginaw | MI | 48609 |
| Mary Radlick | | 6537 Branch Rd | | Flint | MI | 48506 |
| Mary Ragland | | PO Box 2112 | | Anderson | IN | 46018 |
| Mary Reed | | 2711 Perkins St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 474 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Reed | | 300 W. North Union | | Bay City | MI | 48706 |
| Mary Rheinheimer | | 5783 Douglas Way | | Anderson | IN | 46013 |
| Mary Rice | | 506 Rudgate Ln | | Kokomo | IN | 46901 |
| Mary Rickey | | 6604 E 400 S | | Kokomo | IN | 46902 |
| Mary Rigby | | 124 Eagle Ridge Cir | | Rochester | NY | 14617 |
| Mary Rinker | | 10394 E Lewisburg Rd | | Peru | IN | 46970 |
| Mary Rockcastle | | 237 Peck Rd | | Hilton | NY | 14468 |
| Mary Rodgers | | 2210 Hammel St | | Saginaw | MI | 48601 |
| Mary Rogers | | 189 Wellington Ave | | Rochester | NY | 14611 |
| Mary Romano | | 720 Close Circle | | Webster | NY | 14580 |
| Mary Ruf | | 9299 Preble County Line Rd | | Germantown | OH | 45327 |
| Mary Rush | | 609 N North | | Sharpsville | IN | 46068 |
| Mary Ruth | | 917 Larriwood Ave | | Kettering | OH | 45429 |
| Mary Salamai | | 17 Pullman Ave | | Rochester | NY | 14615 |
| Mary Sanders | | PO Box 873 | | Gordo | AL | 35466 |
| Mary Schneider | | 2077 Fawn Ave | | Middleville | MI | 49333 |
| Mary Scott | | 27321 Capshaw Rd | | Athens | AL | 35613 |
| Mary Scott | | PO Box 6645 | | Kokomo | IN | 46904 |
| Mary Seeley | | 3318 W. Frances Rd. | | Clio | MI | 48420 |
| Mary Simpson | | 1805 Cherrylawn Dr | | Flint | MI | 48504 |
| Mary Slowik | | 4713 Liberty Ave | | Niagara Falls | NY | 14305 |
| Mary Sly | | 1420 S Swenson Rd | | Au Gres | MI | 48703 |
| Mary Smith | | 813 N Phillips St | | Kokomo | IN | 46901 |
| Mary Smithers | | 3241 Westbrook St | | Saginaw | MI | 48601 |
| Mary Soos | | 198 Schenck St | | North Tonawanda | NY | 14120 |
| Mary Stang | | 235 N Main St | | Kokomo | IN | 46901 |
| Mary Stinnett | | 15231 Fielding Rd | | Athens | AL | 35611 |
| Mary Strickland | | 3461 County Line Rd | | Caledonia | WI | 53108 |
| Mary Suckling | | 2711 Pohens Nw | | Walker | MI | 49544 |
| Mary Suggs | | 3021 Tucker Dr Nw | | Huntsville | AL | 35810 |
| Mary Swick | | 3901 Oakhurst Dr | | Kokomo | IN | 46902 |
| Mary Tatum | | 4750 S. Swift Ave | | Cudahy | WI | 53110 |
| Mary Thomas | | 105 Keller St | | Rochester | NY | 14609 |
| Mary Thomas | | 2360 Ansonia Sw | | Wyoming | MI | 49507 |
| Mary Thompson | | 4507 N Gale Rd | | Davison | MI | 48423 |
| Mary Tomaszewski | | 7099 Sprucewood Dr | | Davison | MI | 48423 |
| Mary Torres | | 627 Frank St | | Adrian | MI | 49221 |
| Mary Trammell | | 3 Westbridge Court | | Saginaw | MI | 48601 |
| Mary Vaillancour | | 1005 S Adelaide St | | Fenton | MI | 48430 |
| Mary Ward Schiffert | | 2089 Charles St | | Burt | NY | 14028 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 475 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mary Watson | | 1622 Pettibone Ave | | Flint | MI | 48507 |
| Mary Welcher | | 4579 N Us Hwy 31 | | Sharpsville | IN | 46068 |
| Mary Welston | | Rr 1 Box 225 | | Butler | MO | 64730 |
| Mary Westbrook | | 2208 11th St Se | | Decatur | AL | 35601 |
| Mary Wienhold | | 1218 Sycamore Dr. | | Burkburnett | TX | 76354 |
| Mary Wiggam | | 2209 E 250 N | | Kokomo | IN | 46901 |
| Mary Wilbon | | 703 Alger St Se | | Grand Rapids | MI | 49507 |
| Mary Willett | | 4210 Sherry Ct | | Bay City | MI | 48706 |
| Mary Williams | | 109 N. Church St | | Fitzgerald | GA | 31750 |
| Mary Willingham | | PO Box 1228 | | Flint | MI | 48501 |
| Mary Zinz | | 4015 Richlyn Ct | | Bay City | MI | 48706 |
| Maryann Amato | | 186 Genesee Pk Blvd | | Rochester | NY | 14619 |
| Maryann Guadiana | | 321 Penn St Apt 9 | | Westfield | IN | 46074 |
| Maryann Kleiner | | 13 Citrus Dr | | Rochester | NY | 14606 |
| Maryann Peer | | 18210 Mohawk Dr Apt 3 | | Spring Lake | MI | 49456 |
| Maryann Petrill | | 8315 Hidden Creek Ct | | Flushing | MI | 48433 |
| Maryann Wolkiewicz | | 24 Elmira St | | Lockport | NY | 14094 |
| Marykay Gromacki | | 3036 North St | | East Troy | WI | 53120 |
| Marylee Allen | | 1416 Westerrace | | Flint | MI | 48532 |
| Marylou Northrop | | 1047 Mcreynolds Nw | | Grand Rapids | MI | 49504 |
| Mashun Lain | | 910 Owen | | Saginaw | MI | 48601 |
| Mason Ruf | | 20298 Holt Rd | | Athens | AL | 35613 |
| Mathew Brown | | 12 Lake Vista Court Apt 2 | | Rochester | NY | 14612 |
| Mathew Gardner | | 4819 S. Washington Rd | | Saginaw | MI | 48601 |
| Mathew Neal | | 5312 Council Ring Blvd | | Kokomo | IN | 46902 |
| Mathew Scott | | 121 Anthony St. | | Rochester | NY | 14619 |
| Mathew Windiate | | 4612 Greenfield Dr | | Bay City | MI | 48706 |
| Matias Rodriguez Jr | | 953 Amelith Rd | | Freeland | MI | 48623 |
| Matt Chaffin | | 2029 East State Rd 25 | | Port Clinton | OH | 43452 |
| Matt Dean | | 6800 Ireland Rd | | Lancaster | OH | 43130 |
| Matt Griffin | | 14354 Neff Rd | | Clio | MI | 48420 |
| Matt Sanderson | | 15424 Shelby St | | Harvest | AL | 35749 |
| Matt Sebald | | 1116 Holland | | Saginaw | MI | 48602 |
| Matthew Allinger | | 9030 Hill Rd | | Swartz Creek | MI | 48473 |
| Matthew Armstrong | | 2604 Elva Dr | | Kokomo | IN | 46902 |
| Matthew Arnold | | 1348 E Chip Rd | | Kawkawlin | MI | 48631 |
| Matthew Baker | | 3002 Hinde Ave | | Sandusky | OH | 44870 |
| Matthew Bauer | | 9620 Vangeisen | | Reese | MI | 48757 |
| Matthew Beaver | | 4222 Four Mile Rd | | Bay City | MI | 48706 |
| Matthew Bennett | | 602 E Jefferson | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 476 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Matthew Bering | | 6409 Wailea Court | | Grand Blanc | MI | 48439 |
| Matthew Bickley | | 8740 Hartshorn Rd | | Marblehead | OH | 43440 |
| Matthew Bigler | | 8093 Kensington Blvd 505 | | Davison | MI | 48423 |
| Matthew Binder | | 2291 Pfister Hwy | | Adrian | MI | 49221 |
| Matthew Bishop | | 86 Clark Ave. | | Rochester | NY | 14609 |
| Matthew Boenker | | 4413 West 191st St | | Cleveland | OH | 44135 |
| Matthew Brooks | | 2804 Revere Av Sw | | Decatur | AL | 35603 |
| Matthew Brownell | | 708 Neitling St | | Chesaning | MI | 48616 |
| Matthew Collins | | 5206 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Matthew Combs | | 7659 Stockholm Dr | | Huber Heights | OH | 45424 |
| Matthew Cook | | 5411 Wea Dr | | Kokomo | IN | 46902 |
| Matthew Cottrell | | 7827 E 100 N | | Greentown | IN | 46936 |
| Matthew Covell | | 2545 Fuller Rd | | Burt | NY | 14028 |
| Matthew Crandell | | 306 East Mason St. | | Owosso | MI | 48867 |
| Matthew Crimm | | 4360 Regency Rd | | Swartz Creek | MI | 48473 |
| Matthew Crumm | | 6501 River Rd | | Flushing | MI | 48433 |
| Matthew Daniel | | 609 Cambridge Ave | | Dayton | OH | 45402 |
| Matthew Danna | | 22 Coolidge Ave | | Lockport | NY | 14094 |
| Matthew Demaray | | 901 Monroe St | | Caro | MI | 48723 |
| Matthew Derop | | 5977 Weiss Apt N 2 | | Saginaw | MI | 48603 |
| Matthew Dickinson | | 4499 Joan Dr | | Clio | MI | 48420 |
| Matthew Dicks | | 3545a E. Plankinton Ave | | Cudahy | WI | 53110 |
| Matthew Doud | | 845 Commonwealth | | Saginaw | MI | 48604 |
| Matthew Durben | | 3 Leffler Ct | | Marion | IN | 46953 |
| Matthew Enstrom | | 2200 N Plate St | | Kokomo | IN | 46901 |
| Matthew Erdman | | 5509 Inverness Pl | | Northport | AL | 35473 |
| Matthew Farr | | 8985 Birch Run Rd | | Millington | MI | 48746 |
| Matthew Finn | | 2769 Main St Apt. 2s | | Newfane | NY | 14108 |
| Matthew Floyd | | 409 N Main St | | Kempton | IN | 46049 |
| Matthew Folcik | | 203 Butler St. | | Clio | MI | 48420 |
| Matthew Fugate | | 1630 Darst Ave 2 | | Dayton | OH | 45403 |
| Matthew Gianno | | 151 Garrison Rd | | Williamsville | NY | 14221 |
| Matthew Good | | PO Box 57 | | Walton | IN | 46994 |
| Matthew Green Jr | | 10799 Stewart Rd. | | Tanner | AL | 35671 |
| Matthew Greene | | 1943 Lynwood Dr | | Kokomo | IN | 46901 |
| Matthew Hadanek | | 6410 N Bailey Rd | | Wheeler | MI | 48662 |
| Matthew Harrington | | 12328 Lake Rd. | | Montrose | MI | 48457 |
| Matthew Hawley | | 5941 Rupprecht Rd Apt 4 | | Vassar | MI | 48768 |
| Matthew Heaton | | 4974 W 250 S | | Russiaville | IN | 46979 |
| Matthew Heigl | | 27 Buffalo Horn Circle | | Henrietta | NY | 14467 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 477 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Matthew Henning | | 3803 Kawkawlin River Dr. | | Bay City | MI | 48706 |
| Matthew Herborn | | 14535 Mulberry St | | Southgate | MI | 48195 |
| Matthew Herman | | 549 Oak Hill Ln | | Sebewaing | MI | 48759 |
| Matthew Heynen | | 2318 133rd Ave | | Hopkins | MI | 49328 |
| Matthew Hnat | | 5543 Ridge Rd | | Lockport | NY | 14094 |
| Matthew Hodge | | 1492 Merle Ave | | Burton | MI | 48509 |
| Matthew Hoerlein | | 715 Gratiot | | Saginaw | MI | 48602 |
| Matthew Hoover | | 6022 Doverton Dr | | Noblesville | IN | 46062 |
| Matthew Hutchinson | | 6550 Busch Rd | | Birch Run | MI | 48415 |
| Matthew Jarosz Jr | | 225 Indian Church Rd | | West Seneca | NY | 14210 |
| Matthew Jenks | | 3286 Sycamore Court | | Bay City | MI | 48706 |
| Matthew Jezierski | | 1013 Nebobish | | Essexville | MI | 48732 |
| Matthew Keinath | | 3952 Bradleyville Rd. | | Vassar | MI | 48768 |
| Matthew Klinger | | 5435 Wilson Burt Rd | | Burt | NY | 14028 |
| Matthew Labelle Boyd | | 2462a S. Howell Ave | | Milwaukee | WI | 53207 |
| Matthew Laury | | 4023 Lamson St | | Saginaw | MI | 48601 |
| Matthew Liphard | | 5300 Stony Creek | | Midland | MI | 48640 |
| Matthew Long | | 3540a. N. 19th St | | Milwaukee | WI | 53200 |
| Matthew Lonsway | | 1601 Chestnut St. | | Saginaw | MI | 48602 |
| Matthew Manning | | 702 W 12 St | | Peru | IN | 46970 |
| Matthew Martinello | | 346 Bedford Ave Apt 1 | | Buffalo | NY | 14216 |
| Matthew Maturen | | 5879 Ambassador Dr Apt 4 | | Saginaw | MI | 48603 |
| Matthew Mcdonald | | PO Box 505 | | Windfall | IN | 46076 |
| Matthew Mckee | | 200 Pk Ave | | Lockport | NY | 14094 |
| Matthew Meyer | | 1014 Marsac | | Bay City | MI | 48708 |
| Matthew Moriarity | | 6540 River Rd | | Flushing | MI | 48433 |
| Matthew Nave | | 22122 Indian Trace | | Athens | AL | 35613 |
| Matthew Nawrocki | | 311 Ohio | | Grand Haven | MI | 49417 |
| Matthew Nemitz | | 130 East Market St. Apt. 5 | | Sandusky | OH | 44870 |
| Matthew Odell | | 3385 Winter St | | Saginaw | MI | 48604 |
| Matthew Paris | | 247 Hawks Nest Circle | | Rochester | NY | 14626 |
| Matthew Paris | | 247 Hawks Nest Circle | | Rochester | NY | 14626 |
| Matthew Perez | | 1754 Mertz Rd | | Caro | MI | 48723 |
| Matthew Perves | | 2102 Plaza Dr W | | Clio | MI | 48420 |
| Matthew Phalen | | 3415 E 300 S | | Kokomo | IN | 46902 |
| Matthew Pickard | | 17305 Charter Oaks Dr | | Davison | MI | 48423 |
| Matthew Pipiles | | 3370 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Matthew Porth | | 4444 Day Rd | | Lockport | NY | 14094 |
| Matthew Price | | 3162 S Hurds Corner Rd | | Caro | MI | 48723 |
| Matthew Raymond | | 11374 Balfour Dr | | Fenton | MI | 48430 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 478 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Matthew Riggle | | 1534 County Rd 310 | | Clyde | OH | 43410 |
| Matthew Rivette | | 117 Schust | | Saginaw | MI | 48604 |
| Matthew Rosebrock | | 13578 Hanchett Rd | | St Charles | MI | 48655 |
| Matthew Rosselli | | 362 Clinton St | | Lockport | NY | 14094 |
| Matthew Rossney | | 72 Juliane Dr | | Rochester | NY | 14624 |
| Matthew Sadocha | | 8305 Wilson Rd | | Montrose | MI | 48457 |
| Matthew Scheffler | | 5349 Cole Rd | | Saginaw | MI | 48601 |
| Matthew Seamon | | 1027 S. 97th St | | West Allis | WI | 53214 |
| Matthew Serna | | 1017 Westerly Pl | | Wichita Falls | TX | 76309 |
| Matthew Setula | | 1064 Wilder Rd. | | Bay City | MI | 48706 |
| Matthew Shannon | | 4960 Aspen Pine Blvd. | | Dublin | OH | 43016 |
| Matthew Sheets | | 822 Lewis St | | Kokomo | IN | 46901 |
| Matthew Sherman | | 6131 Godfrey Rd | | Burt | NY | 14028 |
| Matthew Shultz | | 1316 Cranbook | | Saginaw | MI | 48638 |
| Matthew Smith | | 1614 E Court St Apt 1 | | Flint | MI | 48503 |
| Matthew Snyder | | 5133 Jorden | | Allendale | MI | 49401 |
| Matthew Sporman | | 5594 Michael Dr. | | Bay City | MI | 48706 |
| Matthew Stahl | | 201 Feher Dr | | Montrose | MI | 48457 |
| Matthew Stevens | | 445 Lutzke Rd | | Saginaw | MI | 48609 |
| Matthew Stilson | | 1433 Hemmeter | | Saginaw | MI | 48638 |
| Matthew Szymoniak | | 875 Trombley Dr | | Troy | MI | 48083 |
| Matthew Talaski | | PO Box 192 | | Owendale | MI | 48754 |
| Matthew Valsente | | 14948 East Lee Rd | | Albion | NY | 14411 |
| Matthew Vanburen | | 2029 Howard Ave | | Flint | MI | 48503 |
| Matthew Vandorn | | 1664 N Wynterbrook | | Kokomo | IN | 46901 |
| Matthew Verellen | | 917 S. 24th | | Saginaw | MI | 48601 |
| Matthew Vincent | | 7164 State Route 188 Apt 4w | | Circleville | OH | 43113 |
| Matthew Wardie | | 16241 Whitehead Dr | | Linden | MI | 48451 |
| Matthew Watson | | 870 Caroway Blvd. | | Gahanna | OH | 43230 |
| Matthew Weigl | | 4440 Denby Dr | | Saginaw | MI | 48603 |
| Matthew Westphal | | 44 Meadow Dr | | Spencerport | NY | 14559 |
| Matthew White | | 8036 Woodhall Dr | | Birch Run | MI | 48415 |
| Matthew White | | 8610 N Carland | | Elsie | MI | 48831 |
| Matthew Whiting | | 16435 West Ridge Rd | | Holley | NY | 14470 |
| Matthew Wierzbicki | | 12 Gunridge Ln | | Lapeer | MI | 48446 |
| Matthew Wilkes | | 1015 East 26th Ave | | Columbus | OH | 43211 |
| Matthew Willingham | | 48 Frazier Rd | | Somerville | AL | 35670 |
| Matthew Winters | | 4231 Freeman Rd | | Middleport | NY | 14105 |
| Matthew Wolfe | | 3473 Richard Ave | | Grove City | OH | 43123 |
| Matthew Woodruff | | 1347 Bethel Rd | | Priceville | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 479 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Matthew Zakrzewski | | 1612 Maxon Rd | | Attica | NY | 14011 |
| Matthias Schoger | | 1055 E 650 S | | Markleville | IN | 46056 |
| Mattie Bonds | | 937 Ardmore St Se | | Grand Rapids | MI | 49507 |
| Mattie Brown | | 2435 Ledyard St | | Saginaw | MI | 48601 |
| Mattie Irby | | 3206 Galloway Rd. | | Sandusky | OH | 44870 |
| Mattie James | | 317 E Stewart Ave | | Flint | MI | 48505 |
| Mattie Johnson | | PO Box 59 | | Lockport | NY | 14095 |
| Mattie Malone | | 13690 Dart Cir | | Athens | AL | 35611 |
| Mattie Narcisse | | 412 39th St | | Tuscaloosa | AL | 35405 |
| Mattie Pickens | | PO Box 091824 | | Milwaukee | WI | 53216 |
| Mattie Smith | | 505 W 22nd St | | Anderson | IN | 46016 |
| Mattie Swilley | | 2207 Phoenix St | | Saginaw | MI | 48601 |
| Mattie West | | 5467 N 56th St | | Milwaukee | WI | 53218 |
| Mattie Whitmore | | 3205 Shawnee St | | Flint | MI | 48507 |
| Maureen Bechtold | | 61 Obrien Dr | | Lockport | NY | 14094 |
| Maureen Demijohn | | 8245 Coldbrook Dr | | Saginaw | MI | 48609 |
| Maureen Duncan | | 1031 W. 10th St | | Anderson | IN | 46016 |
| Maureen Duncan | | 1031 W. 10th St | | Anderson | IN | 46016 |
| Maureen Foxx | | PO Box 101 | | Greentown | IN | 46936 |
| Maureen Mathewson | | 6178 East Lake Rd | | Burt | NY | 14028 |
| Maureen Mcgillis Whitney | | 12348 Pklane Ave | | Mount Morris | MI | 48458 |
| Maureen Pierce | | 1606 S.sheridan | | Bay City | MI | 48708 |
| Maureen Pike | | 10592 W Cortez Cir Apt 34 | | Franklin | WI | 53132 |
| Maureen Torreano | | 3317 Beecher Rd | | Flint | MI | 48503 |
| Maureen Van Norman | | 9314 N. Richfield Court | | St Helen | MI | 48656 |
| Maureen Young | | 3882 N. 84th St | | Milwaukee | WI | 53222 |
| Maurica Stocker | | 4106 Greenbrook Ln | | Flint | MI | 48507 |
| Maurice Adams | | 3706 Larchmont St | | Flint | MI | 48532 |
| Maurice Anderson Jr | | 2702 Morton St | | Anderson | IN | 46016 |
| Maurice Channer | | 6343 Robinson Rd Apt. 3c | | Lockport | NY | 14094 |
| Maurice Fulk | | 733 Imy Ln | | Anderson | IN | 46013 |
| Maurice Green | | 5121 B 1st St E | | Tuscaloosa | AL | 35404 |
| Maurice Harper | | 4461 Sunset Dr | | Lockport | NY | 14094 |
| Maurice Hester | | 2406 Evelyn Ct | | Flint | MI | 48503 |
| Maurice Jackson | | 3411 Burton Pl | | Anderson | IN | 46013 |
| Maurice Nunn | | 1920 40th Ave Ne | | Tuscaloosa | AL | 35404 |
| Maurice Perry | | 273 Rosewood Terrace | | Rochester | NY | 14609 |
| Maurine Smart | | 2934 Helber St | | Flint | MI | 48504 |
| Max Byron | | 2137 4th | | Bay City | MI | 48708 |
| Max Cronk | | 122 S 1st St | | Shirley | IN | 47384 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 480 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Max Fleming | | 1092 County Rd 134 | | Town Creek | AL | 35672 |
| Max Gilson | | 405 S Western Ave | | Kokomo | IN | 46901 |
| Max Gonzales | | 3189 Mysylvia Dr | | Saginaw | MI | 48601 |
| Max Haffner | | 3004 E Imperial Ln | | Muncie | IN | 47302 |
| Max Hendrick | | 4537 Wisner St | | Saginaw | MI | 48601 |
| Max Homler | | 915 Sherman St | | Frankton | IN | 46044 |
| Max Humble | | 6142 Ketchum Ave | | Newfane | NY | 14108 |
| Max Lowe | | 1139 Bexley Ave. | | Mario | OH | 43302 |
| Max Prelog | | 7920 Mchenry St | | Burlington | WI | 53105 |
| Maxie Wilson | | 5054 Hess Rd | | Saginaw | MI | 48601 |
| Maxine Burwell | | 494 Nick Fitcheard | | Huntsville | AL | 35806 |
| Maxine Clemons | | 9116 Luea Ln | | Swartz Creek | MI | 48473 |
| Maxine Jones | | 1211 East Parish St | | Sandusky | OH | 44870 |
| Maxine Mccauley | | 8828 W 400 N | | Kokomo | IN | 46901 |
| Maxine Mccormick | | 725 E. Philadelphia Blvd. | | Flint | MI | 48505 |
| Maxine Tornes | | 4129 Dupont St | | Flint | MI | 48504 |
| Maxine Wilson | | 11950 N Mason Rd | | Wheeler | MI | 48662 |
| May Rodriguez | | 2202 Francis Ave Se | | Grand Rapids | MI | 49507 |
| Maynard Leber | | 7286 County Rd 247 | | Clyde | OH | 43410 |
| Mazie Addison | | 5580 E 200 S | | Kokomo | IN | 46902 |
| Mazzie Gaillard | | 1508 N Delphos St | | Kokomo | IN | 46901 |
| Mc Clain Jordan | | 68 Fairview Ave | | Rochester | NY | 14619 |
| Mccree Goodrich | | 14785 Deer Lake Trail | | Brooklyn | MI | 49230 |
| Mcnally Wilson | | 2215 Sheridan Ave | | Saginaw | MI | 48601 |
| Mcreynolds Fairley | | 3706 Alexander St | | Flint | MI | 48505 |
| Meagen Matthews | | 300 Tiffin St. | | Hudson | MI | 49247 |
| Megan Coleman | | 23 High St Upper | | Lockport | NY | 14094 |
| Megan Deau | | 5795 Rochelle Dr | | Greendale | WI | 53129 |
| Megan Ernst | | 127 Carolina Ave | | Lockport | NY | 14094 |
| Megan Kidd | | 3706 Mason St. | | Flint | MI | 48505 |
| Megan Kirby | | 21112 Thornridge Dr | | Grand Blanc | MI | 48439 |
| Megan Peraino | | 6244 East Knoll Dr Apt 93 | | Grand Blanc | MI | 48439 |
| Megan Trotter | | 5306 Mc Clelland Rd | | Newfane | NY | 14108 |
| Megan Warren | | 3173 Curtis Rd | | Birch Run | MI | 48415 |
| Meghan Cowley | | 52 Cottage St. | | Dansville | NY | 14437 |
| Mehmet Bilgen | | 289 Kentucky Xing | | Rochester | NY | 14612 |
| Mehmet Bilgen | | 168 Athena Dr | | Rochester | NY | 14626 |
| Meikle Courier | | 19080 County Rd 460 | | Moulton | AL | 35650 |
| Melanie Allen | | 510 F W Cleveland Rd Apt K | | Huron | OH | 44839 |
| Melanie Hicks | | 1724 Kensington Ave | | Cheektowaga | NY | 14215 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 481 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Melanie Hower | | 4476 S 700 E | | Kokomo | IN | 46902 |
| Melanie Jones | | 2918 Helber St | | Flint | MI | 48504 |
| Melanie Loyd | | 9251 Ditch | | Chesaning | MI | 48616 |
| Melanie Shank | | 3609 Youngstown Wilson Rd | | Wilson | NY | 14172 |
| Melanie Snow | | 5511 Shattuck | | Saginaw | MI | 48603 |
| Melanie Williams | | 1884 N Clinton Ave | | Rochester | NY | 14621 |
| Melba Hill | | 11625 Co. Rd.236 | | Moulton | AL | 35650 |
| Melbourne Russell Jr | | 3576 S. 33rd St | | Greenfield | WI | 53221 |
| Melcazes Robinson | | 68 Willite Dr | | Rochester | NY | 14621 |
| Melda Kerr Jones | | 1231 W Bluebird Ln | | Oak Creek | WI | 53154 |
| Melhem Kais | | 3288 Columbine Dr | | Saginaw | MI | 48603 |
| Melinda Ball | | 2405 N Purdum St | | Kokomo | IN | 46901 |
| Melinda Bloom | | 277 Chesterfield Dr | | Rochester | NY | 14612 |
| Melinda Chester | | 1101 Mary Apt. 4c | | Iowa Pk | TX | 76367 |
| Melinda Chinery | | 817 1/2 South Woodbridge | | Saginaw | MI | 48602 |
| Melinda Duncan | | 2601 South Hoyt Ave. | | Muncie | IN | 47302 |
| Melinda Duperon | | 6145 Becker Rd | | Saginaw | MI | 48601 |
| Melinda Gatica | | 1516 W. Cass Ave | | Flint | MI | 48505 |
| Melinda Jiacobbe | | 1339 Walker Lake Ontario Rd | | Hilton | NY | 14468 |
| Melinda Parnell | | 3601 Caledonia Avon Rd. | | Caledonia | NY | 14428 |
| Melinda Petersdorff | | 26844 Katherine St | | Wind Lake | WI | 53185 |
| Melinda Price | | 506 Ruby Throat Ln | | Clayton | OH | 45315 |
| Melinda Spicer | | 8119 St Rte 752 | | Ashville | OH | 43103 |
| Melissa Baber | | 6886 E Cr 150 N | | Logansport | IN | 46947 |
| Melissa Baumgartner | | 3638 Fruit Ave | | Medina | NY | 14103 |
| Melissa Beard | | 2929 Joyce Dr | | Kokomo | IN | 46902 |
| Melissa Beattie | | 1393 N Van Vleet Rd | | Flushing | MI | 48433 |
| Melissa Burton | | 13424 Harris Rd | | Germantown | OH | 45327 |
| Melissa Butler | | 17 Wheeldon Dr. | | Rochester | NY | 14616 |
| Melissa Calamita | | 22 East Pk Dr | | Lockport | NY | 14094 |
| Melissa Clark | | 1121 Beaver Rd | | Alger | MI | 48610 |
| Melissa Coldiron | | 307 E 5th St | | Peru | IN | 46970 |
| Melissa Cuadra | | 22 State St | | Middleport | NY | 14105 |
| Melissa Day | | 266 Inland Dr | | Kokomo | IN | 46901 |
| Melissa Dibble Mavrick | | 3743 N 900 E | | Greentown | IN | 46936 |
| Melissa Duniver | | 428 Jackson St | | Sandusky | OH | 44870 |
| Melissa Elliott | | 1301 N Morrison | | Kokomo | IN | 46901 |
| Melissa Fletcher | | 6504 Green Meadow Rd | | Huntsville | AL | 35810 |
| Melissa Flowers | | 8518 Seven Springs Rd. | | Batavia | NY | 14020 |
| Melissa Giles | | 5506 Huff Rd. | | Berlin Hts | OH | 44814 |

In re Delphi Corporation, et al.
Case No. 05-44481                                          Page 482 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Melissa Gombar | | 1836 Burnham | | Saginaw | MI | 48602 |
| Melissa Graham | | 1885 College Pk Dr | | Columbus | OH | 43209 |
| Melissa Gravel | | 6805 Errick Rd | | N Tonawanda | NY | 14120 |
| Melissa Gregg | | 685 Preston Dr | | Waynesville | OH | 45068 |
| Melissa Hatcher | | 584 Bradford Cr Apt H | | Kokomo | IN | 46902 |
| Melissa Hauck | | 2505 Pennsylvania Ave | | Flint | MI | 48506 |
| Melissa Heidenescher | | 8544 Seneca Hwy | | Morenci | MI | 49221 |
| Melissa Herr | | 3512 Christopher Dr | | Kokomo | IN | 46902 |
| Melissa Kendall | | 1300 Maginn Ct | | Mt Morris | MI | 48458 |
| Melissa Kenyon | | 10111 Beecher Rd | | Flushing | MI | 48433 |
| Melissa Kingseed | | 2710 St. Rt. 269 | | Castalia | OH | 44824 |
| Melissa Kozan | | 6772 Westwood | | Millington | MI | 48746 |
| Melissa Kwiatkowski | | 7156 Rochester Rd | | Lockport | NY | 14094 |
| Melissa Lakner | | 226 Schiller Ave | | Sandusky | OH | 44870 |
| Melissa Lucas | | 14539 E 256th St | | Arcadia | IN | 46030 |
| Melissa Mazerbo | | 4566 Plank Rd | | Lockport | NY | 14094 |
| Melissa Nowak | | 825 Lakeview Ave. 4 | | South Milwaukee | WI | 53172 |
| Melissa Petrill | | 21312 Thornridge Dr 21312 | | Grand Blanc | MI | 48439 |
| Melissa Provenzano | | 10 Windsor Pk | | Rochester | NY | 14624 |
| Melissa Reynolds | | 800 East South B St Apt 4 | | Gas City | IN | 46933 |
| Melissa Rogers | | 319 N Main St | | Blissfield | MI | 49228 |
| Melissa Schmidt | | 967 W. Oklahoma Ave. | | Milwaukee | WI | 53215 |
| Melissa Schramm | | 40 Crystal Ck. | | Rochester | NY | 14612 |
| Melissa Shroyer | | 1205 Nunnery Dr | | Miamisburg | OH | 45342 |
| Melissa Solomon | | 5003 Coventry Dr | | Columbus | OH | 43232 |
| Melissa Speakman | | 283 Golfwood Dr | | W Carrollton | OH | 45449 |
| Melissa Williams | | 3256 Co Rd 217 | | Trinity | AL | 35673 |
| Melissa Wingard | | 2364 Alpine Dr | | Saginaw | MI | 48601 |
| Mellissa Matousek | | 429 West 5th St | | Port Clinton | OH | 43452 |
| Melodie Darrow | | 1972 Woodgate Dr | | Ontario | NY | 14519 |
| Melodie Eads | | 4700 Highgate Dr | | Kettering | OH | 45429 |
| Melody Bodanske | | 2472 S. Kinnickinnic Ave | | Milwaukee | WI | 53207 |
| Melody Lyle | | 5535 Windermere Dr | | Grand Blanc | MI | 48439 |
| Melody Ozment | | PO Box 253 | | Kokomo | IN | 46903 |
| Melody Reeves | | 934 Charest Rd | | Somerville | AL | 35670 |
| Melody Williams | | 1200 N Phillips St | | Kokomo | IN | 46901 |
| Melreaser Bell | | 3047 Falcoln Ridge Dr | | Columbus | OH | 43232 |
| Melroy Poling | | 1921 21 Mile Rd | | Cedar Springs | MI | 49319 |
| Melton Stuart | | 4121 A Pl | | Meridian | MS | 39301 |
| Melva Drager | | 903 Edison Rd | | Saginaw | MI | 48604 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 483 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Melva Walker | | 3611 W Marion St | | Milwaukee | WI | 53216 |
| Melvin Barmore | | 4313 Boren | | Wichita Falls | TX | 76308 |
| Melvin Barnett | | 374 Prokesh Rd | | Leoma | TN | 38468 |
| Melvin Benford | | 3856 N 24th Pl | | Milwaukee | WI | 53206 |
| Melvin Berry | | 1429 Harrison St | | Sandusky | OH | 44870 |
| Melvin Birchmeier | | 7368 Sheridan Rd | | Flushing | MI | 48433 |
| Melvin Boody | | 638 Victor Dr | | Saginaw | MI | 48609 |
| Melvin Burns | | PO Box 517 | | Newton | GA | 39870 |
| Melvin Case | | 6091 S Transit Rd | | Lockport | NY | 14094 |
| Melvin Curtis | | 912 Trails End Dr | | Monroe | OH | 45050 |
| Melvin Derge | | N6561 County P | | Delavan | WI | 53115 |
| Melvin Fifer | | 4302 Craigmont | | Wichita Falls | TX | 76309 |
| Melvin Griner | | PO Box 671 | | Ocilla | GA | 31774 |
| Melvin Hemmer | | 5611 Susan Dr | | Castalia | OH | 44824 |
| Melvin Henderson | | 3249 Livingston Dr | | Saginaw | MI | 48601 |
| Melvin Hudson | | 4412 Meadows Ave West | | Grand Blanc | MI | 48439 |
| Melvin Humphrey | | 365 N Gleaner Rd | | Saginaw | MI | 48609 |
| Melvin Jackson | | 367 Oak Village Dr | | Columbus | OH | 43207 |
| Melvin Kreuze | | 3839 48th Ave | | Hudsonville | MI | 49426 |
| Melvin Mcdaniel | | 2304 Winthrop Dr | | Decatur | AL | 35603 |
| Melvin Montgomery | | 426 W Foss Ave | | Flint | MI | 48505 |
| Melvin Polega | | 220 S Green Rd | | Bay City | MI | 48708 |
| Melvin Simmons | | 575 E Ginghamsburg | | Tipp City | OH | 45371 |
| Melvin Smith | | 15196 Almy Rd | | Howard City | MI | 49329 |
| Melvin Suggs | | 1560 Maude Williams Rd | | Ashburn | GA | 31714 |
| Melvin Taylor | | Pobox 14420 | | Saginaw | MI | 48601 |
| Melvin Tipton | | 4849 W 850 N | | Frankton | IN | 46044 |
| Melvin Turner | | 7195 Starville Rd. | | Marine City | MI | 48039 |
| Melvin Wattenbach | | 5662 N. Milwaukee River Prk | | Glendale | WI | 53209 |
| Melvin Zoellner | | 3595 Hollylane | | Saginaw | MI | 48604 |
| Melvina Warren | | 198 Rockway Dr | | Rochester | NY | 14612 |
| Melvyn Hill | | 9101 Lahring Rd | | Gaines | MI | 48436 |
| Mendy Harris | | 706 Sun Valley Dr | | Anderson | IN | 46016 |
| Menort Sims | | 2633 Waldo | | Midland | MI | 48642 |
| Merab Gardner | | 425 S Pearl St | | Pendleton | IN | 46064 |
| Mercedes Ball | | 927 S 27th St | | Saginaw | MI | 48601 |
| Mercedes Sullivan | | 4755 White Swan Dr | | Rochester | NY | 14626 |
| Mercies Jones | | 1901 Arthur St | | Saginaw | MI | 48602 |
| Meredith Thomas | | 1342 E Juliah Ave | | Flint | MI | 48505 |
| Meril Irby | | 191 Prospect St | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 484 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Merle Edwards | | 3 N Pk Dr | | Wichita Falls | TX | 76306 |
| Merri Flaherty | | 117 S 2nd St | | Tipton | IN | 46072 |
| Merrill Brown | | 598 Henson | | Albany | GA | 31705 |
| Merrith Herrboldt | | 5391 Michael Dr | | Bay City | MI | 48706 |
| Merritt Allen | | 2289 E Beaver Rd | | Kawkawlin | MI | 48631 |
| Merry Courtney | | 8141 Kingston Dr. | | Portage | MI | 49002 |
| Merry Duchateau | | 11145 E 400 S | | Greentown | IN | 46936 |
| Merryann Pavlock | | 2945 Drum Rd | | Middleport | NY | 14105 |
| Meshane Clemmons | | 923 Wall St | | Douglas | GA | 31533 |
| Meta Slone | | 2125 Morrish St | | Burton | MI | 48519 |
| Mia Karl | | 4208 Dobbin Circle | | Dayton | OH | 45424 |
| Micah Taylor | | 134 Winn | | Moulton | AL | 35650 |
| Micah Vandiver | | 2306 Carmelita Blvd | | Kokomo | IN | 46902 |
| Micah Wells | | 600 S Van Buren C | | Bay City | MI | 48708 |
| Michael Abston | | 3229 S Curfman Rd | | Marion | IN | 46953 |
| Michael Adams | | 1033 Beech St | | Bad Axe | MI | 48413 |
| Michael Albrecht | | 7960 South S R 201 | | Tipp City | OH | 45371 |
| Michael Alford | | 3932 Kenowa 3 | | Grandville | MI | 49418 |
| Michael Alkire Jr | | 7643 W Anderson | | Irons | MI | 49644 |
| Michael Allen | | 5370 Wadsworth | | Saginaw | MI | 48601 |
| Michael Alt | | 2736 Caledonia St | | Newfane | NY | 14108 |
| Michael Alvarez | | 1921 W Genesee | | Saginaw | MI | 48602 |
| Michael Anderson | | 121 N West St | | Tipton | IN | 46072 |
| Michael Andreska | | 715 Aspen St | | So Milwaukee | WI | 53172 |
| Michael Annalora | | PO Box 811 | | Lockport | NY | 14095 |
| Michael Antel | | 3020 E. Perkins Ave. | | Sandusky | OH | 44870 |
| Michael Armidano | | 72 Co Rd 461 | | Town Creek | AL | 35672 |
| Michael Ashline | | 2120 Laberdee Rd | | Adrian | MI | 49221 |
| Michael Baggett | | 1725 Pkwy Dr. S. | | Maumee | OH | 43537 |
| Michael Bailey | | 2740 Weigl Rd | | Saginaw | MI | 48609 |
| Michael Baker | | 3775 Winston Ln | | W Alexandria | OH | 45381 |
| Michael Baker | | 1699 Horton Lk Rd | | Lapeer | MI | 48446 |
| Michael Balemian | | 4318 Sandusky County Rd 183 | | Clyde | OH | 43410 |
| Michael Bales | | 6721 N Us31 | | Sharpsville | IN | 46068 |
| Michael Ball | | 405 W Maple St | | Flora | IN | 46929 |
| Michael Ballard | | 7454 Nichols | | Flushing | MI | 48433 |
| Michael Banks | | 171 Berehaven | | Amherst | NY | 14228 |
| Michael Barajas | | 2321 Elizabeth St | | Saginaw | MI | 48601 |
| Michael Barney | | 2003 W Therlow Dr | | Marion | IN | 46952 |
| Michael Barnhart | | 23 Elm St | | Germantown | OH | 45327 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 485 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Bartol | | 6921 Spring St | | Racine | WI | 53406 |
| Michael Bashans | | 2337 N Bond St | | Saginaw | MI | 48602 |
| Michael Basner | | 2322 Adams Blvd. | | Saginaw | MI | 48602 |
| Michael Bates Ii | | 16086 Mcculley Mill Rd | | Athens | AL | 35613 |
| Michael Bauman | | 1935 E. Moore Rd | | Saginaw | MI | 48601 |
| Michael Baybeck | | 7177 Bell Rd | | Birch Run | MI | 48415 |
| Michael Beaty | | PO Box 321 | | Daleville | IN | 47334 |
| Michael Bechtel | | 5074 Lower Mountain Rd | | Lockport | NY | 14094 |
| Michael Beckman | | 9780 Ferden Rd | | Chesaning | MI | 48616 |
| Michael Beechler | | 8919 Rogers Rd | | Castalia | OH | 44824 |
| Michael Beetham | | 1037 33rd | | Bay City | MI | 48708 |
| Michael Bell | | 49 Monticello Pl | | Buffalo | NY | 14214 |
| Michael Benedetti | | 6703 Rapids Rd | | Lockport | NY | 14094 |
| Michael Benton | | 2814 Janes Ave | | Saginaw | MI | 48601 |
| Michael Berg | | 1211 Pelton Pk Dr. 1211 | | Sandusky | OH | 44870 |
| Michael Berg | | 219 W Midland Rd Apt 7 | | Auburn | MI | 48611 |
| Michael Bergen | | 67 Doris Rd | | Rochester | NY | 14622 |
| Michael Beson | | 1610 N Huron Rd | | Pinconning | MI | 48650 |
| Michael Bianchi | | 6107 Wilkins Tract | | Livonia | NY | 14487 |
| Michael Bianco | | 7680 Thomson Twp. Rd 79 | | Bellevue | OH | 44811 |
| Michael Bieringer | | W349 S4119 Waterville Rd | | Dousman | WI | 53118 |
| Michael Bietsch | | 6150 Furnace Rd | | Ontario | NY | 14519 |
| Michael Bilger | | 511 Elizabeth St | | Fremont | OH | 43420 |
| Michael Bluhm | | 1831 Avon St | | Saginaw | MI | 48602 |
| Michael Blum | | 2324 Burning Tree Dr Se | | Grand Rapids | MI | 49546 |
| Michael Boateng | | 1535 Pettibone Rd | | Flint | MI | 48507 |
| Michael Boehmer | | 920 Buckingham Rd | | Dayton | OH | 45419 |
| Michael Bogart | | 529 Wellington Ln | | Wichita Falls | TX | 76305 |
| Michael Bonaffine | | 230 B Calm Lake Circle | | Rochester | NY | 14612 |
| Michael Bond | | 9433 Tiger Run Trail | | Davison | MI | 48423 |
| Michael Boorsma | | 2410 Marfield Dr Sw | | Byron Ctr | MI | 49315 |
| Michael Booth | | 12196 Burt Rd | | Birch Run | MI | 48415 |
| Michael Bordeau | | 2374 Linda St D | | Saginaw | MI | 48603 |
| Michael Borowczyk | | 13404 Stage Rd | | Akron | NY | 14001 |
| Michael Boshaw | | 151 Borland Ave | | Saginaw | MI | 48602 |
| Michael Boss | | 10058 State St | | Dalton | NY | 14836 |
| Michael Bovee | | 343 Hunter St. | | Saginaw | MI | 48602 |
| Michael Bovenzi | | 284 Chesterfield Dr. | | Rochester | NY | 14612 |
| Michael Bowerman | | 8655 Woodward Ave | | Barker | NY | 14012 |
| Michael Bowling | | 1889 County Rd 184 | | Moulton | AL | 35650 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 486 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Boyd | | 2613 Kellar Ave | | Flint | MI | 48504 |
| Michael Brady | | 727 Salem Dr. | | Huron | OH | 44839 |
| Michael Branch | | 7046 Bishop Rd | | Appleton | NY | 14008 |
| Michael Brandstrom | | 5330 W Wells St | | Milwaukee | WI | 53208 |
| Michael Brewer | | PO Box 90366 | | Burton | MI | 48509 |
| Michael Brooks | | 8635 East Harbor Rd | | Lakeside | OH | 43440 |
| Michael Brooks | | 5210 Prestiwick Apt. M1 | | Saginaw | MI | 48603 |
| Michael Brown | | 5415 Columbus Ave | | Sandusky | OH | 44870 |
| Michael Brown | | 3522 Rosehill Ave | | Beavercreek | OH | 45440 |
| Michael Browning | | 27974 Oak Grove Rd. | | Elkmont | AL | 35620 |
| Michael Buchner | | 12232 Farrand Rd | | Otisville | MI | 48463 |
| Michael Bucolo | | 235 Olcott St | | Lockport | NY | 14094 |
| Michael Budwit | | 11480 Shepherd Rd | | Onsted | MI | 49265 |
| Michael Budziszewski | | 8483 East Ave. | | Gasport | NY | 14067 |
| Michael Bunting | | 1432 Nash Rd | | N Tonawanda | NY | 14120 |
| Michael Burden | | 2223 N Mason St | | Saginaw | MI | 48602 |
| Michael Burgey | | 1700 E. Oakwood Rd | | Oak Creek | WI | 53154 |
| Michael Burke | | 2424 Arrow Head Dr | | Lapeer | MI | 48446 |
| Michael Burley | | 6375 Omarra | | Galloway | OH | 43119 |
| Michael Burns | | 227 Devonshire Dr | | Kokomo | IN | 46901 |
| Michael Bush | | 395 Clay Ave | | Rochester | NY | 14613 |
| Michael Caine | | 2104 Jo Dean Ct Ne | | Grand Rapids | MI | 49505 |
| Michael Cameron | | 629 71st St | | Tuscaloosa | AL | 35405 |
| Michael Campau | | 1204 Leng St | | Bay City | MI | 48706 |
| Michael Campbell | | 533 N 21st St | | Elwood | IN | 46036 |
| Michael Campbell | | 11228 S 100 W | | Bunker Hill | IN | 46914 |
| Michael Campbell | | 1814 Schaefer | | Saginaw | MI | 48602 |
| Michael Carlin | | 6529 Rounds Rd | | Newfane | NY | 14108 |
| Michael Carney | | 3433 Meadow Glenn | | Hudsonville | MI | 49426 |
| Michael Carpenter | | 213 East 7th St | | Jonesboro | IN | 46938 |
| Michael Carpenter Jr | | 252 Robert Quigley Dr. | | Scottsville | NY | 14546 |
| Michael Carpino | | 16 Chiswick Dr | | Churchville | NY | 14428 |
| Michael Carter | | 1827 Cedar St | | Anderson | IN | 46016 |
| Michael Cassenti | | 759 E Market St | | Lockport | NY | 14094 |
| Michael Catalfamo | | 409 Burch Farm Dr | | Brockport | NY | 14420 |
| Michael Causey | | 5865 N State Rd 213 | | Windfall | IN | 46076 |
| Michael Ceslick | | 4680 Brownwood Rd | | Gaylord | MI | 49735 |
| Michael Cetnarski | | 1007 E. Bogart Rd Apt.11 D | | Sandusky | OH | 44870 |
| Michael Chaffin | | 1178 Hampstead Rd | | Essexville | MI | 48732 |
| Michael Chellino | | 1721 East Ave | | Barker | NY | 14012 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 487 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Cherry | | 2917 Pointer Dr | | Saginaw | MI | 48609 |
| Michael Chirico | | 55 Belleclaire Dr | | Rochester | NY | 14617 |
| Michael Ciaramitaro | | 4461 Springbrook Dr. | | Saginaw | MI | 48603 |
| Michael Claboine | | 144 Ellicott St | | Rochester | NY | 14619 |
| Michael Clark | | 763 Jacksonville Hwy. | | Fitzgerald | GA | 31750 |
| Michael Clark | | 461 E Main St | | Peru | IN | 46970 |
| Michael Clark | | 124 Riddle St | | Howell | MI | 48843 |
| Michael Clement | | 94 Weiland Woods La | | Rochester | NY | 14626 |
| Michael Clemons | | 2317 Raskob | | Flint | MI | 48504 |
| Michael Coalter | | 1391 Edgeknoll Dr Se | | Grand Rapids | MI | 49508 |
| Michael Coghlan | | 5533 Oakwood St | | Greendale | WI | 53129 |
| Michael Colbeck | | 1851 11 Mile Rd | | Auburn | MI | 48611 |
| Michael Coleman | | 154 Greenleaf Meadows | | Rochester | NY | 14612 |
| Michael Collins | | 440 N 500 W | | Anderson | IN | 46011 |
| Michael Collins | | 3185 S 100 E | | Kokomo | IN | 46902 |
| Michael Colpean | | 12380 Ederer Rd. | | Hemlock | MI | 48626 |
| Michael Conrad | | 8544 Red Lion Five Points Rd. | | Springboro | OH | 45066 |
| Michael Cooper | | 3324 Murphy Lake Rd | | Millington | MI | 48746 |
| Michael Coots | | PO Box 175 | | Jerome | MI | 49249 |
| Michael Corrieri | | 4500 Candlewood Dr | | Lockport | NY | 14094 |
| Michael Cosat | | 319 Vermilion St | | Georgetown | IL | 61846 |
| Michael Cost | | 310 Mount Zion Rd | | Hartselle | AL | 35640 |
| Michael Crawford | | 5510 Aspen Dr | | Mason | OH | 45040 |
| Michael Criswell | | 165 Windswood Way | | Sandusky | OH | 44870 |
| Michael Crosley | | 311 S Jefferson St | | Pendleton | IN | 46064 |
| Michael Crow | | 3931 Boone Ave Sw | | Wyoming | MI | 49509 |
| Michael Cruse | | 3312 Campbell St. | | Sandusky | OH | 44870 |
| Michael Cunningham | | 200 Highland View Ct Ne | | Rockford | MI | 49341 |
| Michael Curington | | 4790 Kentfield Dr | | Trotwood | OH | 45426 |
| Michael Curler | | 3502 Maple Rd. | | Anderson | IN | 46011 |
| Michael Curler | | 3502 Maple Rd. | | Anderson | IN | 46011 |
| Michael Current | | 8409 Washington Village Dr | | Centerville | OH | 45458 |
| Michael Curry | | 2005 Ridge Brook Trail | | Delute | GA | 30096 |
| Michael Cushman | | 4237 North Portsmouth | | Saginaw | MI | 48601 |
| Michael Cyrus | | 210 Saxton St | | Lockport | NY | 14094 |
| Michael Dagama | | 6998 Rush Lima Rd | | Honeoye Falls | NY | 14472 |
| Michael Daly | | 1474 Wieneke Rd | | Saginaw | MI | 48603 |
| Michael Damico | | 3818 Mengel Dr | | Kettering | OH | 45429 |
| Michael Danner | | 3739 S 200 E | | Anderson | IN | 46017 |
| Michael Dauria | | 377 Roncroff Dr | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 488 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Davenport | | 3905 Trumbull Ave | | Flint | MI | 48504 |
| Michael Davila | | 2 Arthur Ct. | | Midland | MI | 48642 |
| Michael Davis | | 1304 Whispering Hill Circle | | Hartselle | AL | 35640 |
| Michael Davis | | 36 N Mcclurg St | | Frankfort | IN | 46041 |
| Michael Davis | | 3608 Briarwood Dr | | Flint | MI | 48507 |
| Michael Davis | | 4160 Birch Ln | | Vassar | MI | 48768 |
| Michael De Velder | | PO Box 60424 | | Rochester | NY | 14606 |
| Michael Decatur | | 1000 Wright St | | Saginaw | MI | 48602 |
| Michael Delaney | | PO Box 22 | | Gaston | IN | 47342 |
| Michael Delashaw | | 1601 County Rd 345 | | Decatur | AL | 35603 |
| Michael Delucas | | 4910 Sunset Dr | | Lockport | NY | 14094 |
| Michael Demark | | 5251 Sandhill Rd | | Racine | WI | 53402 |
| Michael Denson | | 124 Marcey Dr | | Thomaston | GA | 30286 |
| Michael Des Jardin | | 291 Stottle Rd | | Scottsville | NY | 14546 |
| Michael Deshaw | | 1832 E Wilder Rd | | Bay City | MI | 48706 |
| Michael Di Claudio | | 8610 Ferry | | Grosse Ile | MI | 48138 |
| Michael Di Martino | | 943 Chili Cntr Coldwater Rd | | Rochester | NY | 14624 |
| Michael Di Salvatore | | 211 Mobile Dr | | Rochester | NY | 14616 |
| Michael Dickhausen | | 1120 Doerr St | | Saginaw | MI | 48601 |
| Michael Dietz | | 50 Van Buren | | Lockport | NY | 14094 |
| Michael Dietz | | 33 Van Buren St | | Lockport | NY | 14094 |
| Michael Dionisio | | 6025 S. New York Ave | | Cudahy | WI | 53110 |
| Michael Dipastena | | 4311 Revere Way | | Northport | AL | 35475 |
| Michael Doering | | 2825 Green Tree Ln | | Racine | WI | 53402 |
| Michael Dotson | | 2039 East Pkwood Ave | | Burton | MI | 48529 |
| Michael Downham | | 1108 Teepee Dr | | Kokomo | IN | 46902 |
| Michael Downing | | 1890 S Villa Ct | | Essexville | MI | 48732 |
| Michael Doxey | | 6624 Walnut Ln | | Lockport | NY | 14094 |
| Michael Doyle | | 5045 Escarpment Dr | | Lockport | NY | 14094 |
| Michael Doyle | | 422 John | | Saginaw | MI | 48602 |
| Michael Dron | | 867 Independence Dr. | | Webster | NY | 14580 |
| Michael Duckworth | | 127 Frank St | | Medina | NY | 14103 |
| Michael Duncan | | 1205 Fern St | | Athens | AL | 35613 |
| Michael Dunn | | 2190 Huber Rd | | Fairport | NY | 14450 |
| Michael Durnwald | | 811 Rawson Ave | | Fremont | OH | 43420 |
| Michael Dushan | | 5028 Three Mile Rd | | Bay City | MI | 48706 |
| Michael Duso | | 1021 S Monroe | | Bay City | MI | 48708 |
| Michael Dykstra | | 7267 Westwood Dr. | | Jenison | MI | 49428 |
| Michael Dziurka Jr | | 4558 Carter Rd | | Auburn | MI | 48611 |
| Michael Eakin | | 4463 S 00 E Lot 66 | | Kokomo | IN | 46902 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Eaton | | 2171 S Brabant | | Burt | MI | 48417 |
| Michael Eckerd | | 10576 Millen Rd | | Lyndonville | NY | 14098 |
| Michael Eckerd Jr | | 10576 Millers Rd | | Lyndonville | NY | 14098 |
| Michael Edwards | | 1811 Paris St Se | | Grand Rapids | MI | 49507 |
| Michael Eisenhauer | | 6309 Dorchester Rd | | Lockport | NY | 14094 |
| Michael Elovaris | | 14362 Root Rd | | Albion | NY | 14411 |
| Michael Ely | | 157 Anna St | | Dayton | OH | 45417 |
| Michael Embry | | 239 Co Rd 571 | | Rogersville | AL | 35652 |
| Michael England | | 44 Camp Rd | | Albertville | AL | 35950 |
| Michael England | | 409 West Main St | | Marblehead | OH | 43440 |
| Michael Everett | | 2658 North Main St | | Newfane | NY | 14108 |
| Michael Fader | | 70 Gracewood Dr | | Centerville | OH | 45458 |
| Michael Fagan | | 4865 Holloway Rd | | Adrian | MI | 49221 |
| Michael Farkas | | 2857 Beachwalk Ln | | Kokomo | IN | 46902 |
| Michael Fazio | | 28 Kaymar Dr | | Bergen | NY | 14416 |
| Michael Featherstone | | 6635 S 125 W | | Bunker Hill | IN | 46914 |
| Michael Fedak | | 3772 Ransomville Rd | | Ransomville | NY | 14131 |
| Michael Fennell | | 8347 W 700 N | | Kokomo | IN | 46902 |
| Michael Fiege | | 1894 Westside Dr | | Rochester | NY | 14624 |
| Michael Finch | | 4260 Island View Dr | | Fenton | MI | 48430 |
| Michael Finlan | | 844 N Kaiser Tower Rd | | Linwood | MI | 48634 |
| Michael Fisher | | 3180 E Curtis | | Birch Run | MI | 48415 |
| Michael Fletcher | | PO Box 883 | | Medina | NY | 14103 |
| Michael Flood | | 9323 Kristen Dr | | Otisville | MI | 48463 |
| Michael Florida | | 108 W. Kris Dr | | Midland | MI | 48640 |
| Michael Forche | | 1080 S Piotter Hwy | | Blissfield | MI | 49228 |
| Michael Foster | | 4202 Hunter Rd | | Flint | MI | 48504 |
| Michael Fraley | | 140 Farr Dr | | Springboro | OH | 45066 |
| Michael Franks | | 36751 Hwy 24 | | Russellville | AL | 35653 |
| Michael Frazier | | 233 Arion St | | Bellevue | OH | 44811 |
| Michael Frierson | | 2907 Byron Ctr Apt. 1 | | Wyoming | MI | 49509 |
| Michael Fuller | | 3105 Knox Cir Sw | | Decatur | AL | 35603 |
| Michael Gabbard | | 6028 Westknoll Dr Apt 585 | | Grand Blanc | MI | 48439 |
| Michael Gagermeier | | 7861 Betsy Ross Circle | | Centerville | OH | 45459 |
| Michael Gaglio | | 5201 Squire Hill Dr | | Flint | MI | 48532 |
| Michael Gainor | | 7749 Hearthway | | Jenison | MI | 49428 |
| Michael Gale | | 4312 Lake Ave | | Lockport | NY | 14094 |
| Michael Gale | | 1630 Dupont St | | Flint | MI | 48504 |
| Michael Gale Sr | | PO Box 494 | | Bellevue | OH | 44811 |
| Michael George | | 7900 Fotch Rd | | Batavia | NY | 14020 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 490 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Gerhardt | | 740 Nine Mile | | Kawkawlin | MI | 48631 |
| Michael Giardino | | 2068 Penfield Rd | | Penfield | NY | 14526 |
| Michael Giarrizzo | | 39 Chiswick Dr | | Churchville | NY | 14428 |
| Michael Gibbs | | 132 Lee Ann Rd | | Fitzgerald | GA | 31750 |
| Michael Gibson | | 1520 W Mount Morris Rd | | Mount Morris | MI | 48458 |
| Michael Giester Ii | | 5626 W. Curtis Rd | | Coleman | MI | 48618 |
| Michael Gilbert | | 102 Wayne Pl | | Sharpsville | IN | 46068 |
| Michael Gilgenbach | | 781 Lapham Ave | | Oconomowoc | WI | 53066 |
| Michael Gilliam | | 1816 Forks Rd | | Caro | MI | 48723 |
| Michael Gilliland | | 156 Kuhn Rd. | | Rochester | NY | 14612 |
| Michael Gillis | | 68 Spring Tree | | Rochester | NY | 14612 |
| Michael Gilmore | | 2466 Yellowstone | | Saginaw | MI | 48603 |
| Michael Gilmore | | 5766 Bond Rd | | Deford | MI | 48729 |
| Michael Glavin | | 193 58th St | | Niagara Falls | NY | 14304 |
| Michael Gokey | | 470 N. Farley | | Bay City | MI | 48708 |
| Michael Goldsworthy | | 7031 Linden Rd | | Fenton | MI | 48430 |
| Michael Goldyn | | 36 Pk Ave | | Depew | NY | 14043 |
| Michael Goliber Sr | | 4715 N Bailey Ave | | Amherst | NY | 14226 |
| Michael Gonzales | | 2012 Westside Dr | | Rochester | NY | 14624 |
| Michael Goodman | | 3719 S Chicago Ave Apt 6 | | So Milwaukee | WI | 53172 |
| Michael Gordon | | 854 Salem St | | Brookville | OH | 45309 |
| Michael Gorton | | 2065 Maiden Ln | | Rochester | NY | 14626 |
| Michael Goulet | | 609 S. Dean | | Bay City | MI | 48706 |
| Michael Goulet | | 402 S Wenona | | Bay City | MI | 48706 |
| Michael Goungo | | 2681 English Rd. | | Rochester | NY | 14616 |
| Michael Grablick | | 5472 Canonsburg Rd | | Grand Blanc | MI | 48439 |
| Michael Grabowski | | 142 Kramer St | | Rochester | NY | 14623 |
| Michael Grant | | 1519 Barefoot Ln | | Caledonia | NY | 14423 |
| Michael Grant | | 208 Oakmont Dr | | Kokomo | IN | 46902 |
| Michael Grazioplene | | 6939 Knowlesville Rd | | Oakfield | NY | 14125 |
| Michael Green | | 3474 Victoria Sta | | Davison | MI | 48423 |
| Michael Griesinger | | 729 S. Winter St | | Adrian | MI | 49221 |
| Michael Griffin | | 1925 Stone Ridge Dr | | Cottondale | AL | 35453 |
| Michael Griffin | | 29669 Hodges Rd | | Ardmore | AL | 35739 |
| Michael Grimes | | 4493 W Farrand Rd | | Clio | MI | 48420 |
| Michael Grimmer | | 2527 Merritt St | | Newfane | NY | 14108 |
| Michael Grismer | | 2575 Harlan Rd | | Waynesville | OH | 45068 |
| Michael Gruno | | 3159 Birch Run Rd | | Millington | MI | 48746 |
| Michael Guajardo | | 5666 W. 8th St Rd | | Anderson | IN | 46011 |
| Michael Guffey | | 2337 Cherylann Dr | | Burton | MI | 48519 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 491 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Guiher | | 1808 S. Marblewood Dr | | Marblehead | OH | 43440 |
| Michael Gumser | | 6860 Frontier St | | West Olive | MI | 49460 |
| Michael Gurski | | 2368 W Farrand Rd | | Clio | MI | 48420 |
| Michael Gutowski | | 10215 Taymouth Dr | | Montrose | MI | 48457 |
| Michael Guy | | 3689 Ewings Rd | | Lockport | NY | 14094 |
| Michael Guzzetti | | 6322 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Michael Gwizdala | | PO Box 85 | | Munger | MI | 48747 |
| Michael Hackett | | 614 E. Ashman St. | | Midland | MI | 48642 |
| Michael Haenle | | 8 Hillcrest Dr | | Lockport | NY | 14094 |
| Michael Haggitt | | PO Box 13 | | Higgins Lake | MI | 48627 |
| Michael Hakes | | 14319 Bayes Ave | | Lakewood | OH | 44107 |
| Michael Haley | | 1735 Hemmeter Rd | | Saginaw | MI | 48603 |
| Michael Hall | | 5048 W Farrand Rd | | Clio | MI | 48420 |
| Michael Hamlin | | 36 Craftwood Ln | | Hilton | NY | 14468 |
| Michael Hannan | | 5006 Tellier Rd | | Newark | NY | 14513 |
| Michael Hanners | | 920 Rock Springs Rd | | Hartselle | AL | 35640 |
| Michael Hanson | | 6137 10 Woodfield Dr Se | | Grand Rapids | MI | 49548 |
| Michael Haraway | | 1400 Turner Lindsey Rd | | Rogersville | AL | 35652 |
| Michael Harden | | 4208 N 18th St | | Milwaukee | WI | 53209 |
| Michael Hare Ii | | 2701 Valley | | Saginaw | MI | 48603 |
| Michael Hargash | | 1316 Rainbow Dr | | Saginaw | MI | 48603 |
| Michael Harkins | | 2860 Norwood Ave | | Norwood | OH | 45212 |
| Michael Harold | | 733 Somerdale Dr | | Webster | NY | 14580 |
| Michael Hart | | 2610 Lake Shore Blvd | | South Milwaukee | WI | 53172 |
| Michael Hartley | | 508 Henrich Dr | | Kettering | OH | 45429 |
| Michael Hauke Sr | | 3405 Bardshar Rd. | | Sandusky | OH | 44870 |
| Michael Hayes | | 4742 Palmetto | | Columbus | OH | 43228 |
| Michael Hayes | | 12620 Vasold Rd | | Freeland | MI | 48623 |
| Michael Haynes | | 5325 S Genesee Rd | | Grand Blanc | MI | 48439 |
| Michael Hebner | | 4071 Forest Rd | | Oscoda | MI | 48750 |
| Michael Heiman | | 5068 Carriage Ln | | Lockport | NY | 14094 |
| Michael Hempstead | | 2397 Belle Meade Dr | | Davison | MI | 48423 |
| Michael Hendley | | 213 N Apricot St. | | Ocilla | GA | 31774 |
| Michael Hepp | | 2616 N. Leutz Rd. | | Oak Harbor | OH | 43449 |
| Michael Herrel | | 6000 Hall Rd | | Columbus | OH | 43119 |
| Michael Herrick | | 1374 Mitson Blvd | | Flint | MI | 48504 |
| Michael Hewitt | | 4501 Jena Ln | | Flint | MI | 48507 |
| Michael Heylek Sr | | 2237 Linwood Ave | | Niagara Falls | NY | 14305 |
| Michael Hicks | | 150 Keller St | | Rochester | NY | 14609 |
| Michael Highley | | 2111 Newgate Ave | | Dayton | OH | 45420 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 492 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Hilbrandt | | 10725 Frost Rd | | Freeland | MI | 48623 |
| Michael Hildebrant | | 843 Waldo Ave | | Midland | MI | 48642 |
| Michael Hilderbrant | | 4221 Old King Rd | | Saginaw | MI | 48601 |
| Michael Hill | | 2102 Giles Dr Ne | | Huntsville | AL | 35811 |
| Michael Hill | | 3925 Bradwood Dr | | Dayton | OH | 45405 |
| Michael Hill | | 9589 Saginaw St | | Reese | MI | 48757 |
| Michael Hill Sr | | 606 South 23rd | | Saginaw | MI | 48601 |
| Michael Hinds | | 2262 E 200 N | | Windfall | IN | 46076 |
| Michael Hinkley | | 601 Wilson | | Bay City | MI | 48708 |
| Michael Hochadel | | 940 Pimlico Dr. Apt. 2d | | Centerville | OH | 45459 |
| Michael Hochreiter | | 6962 Academy Ln | | Lockport | NY | 14094 |
| Michael Hoerig | | 140 Marleen Dr | | Clyde | OH | 43410 |
| Michael Hoffman | | 1039 99th St | | Niagara Falls | NY | 14304 |
| Michael Holden | | 5449 Antoinette Dr | | Grand Blanc | MI | 48439 |
| Michael Holloway | | 16295 Hi Land Trl | | Linden | MI | 48451 |
| Michael Holmes | | 263 Church St | | Lockport | NY | 14094 |
| Michael Hooper | | 3408 Ridgeway Dr | | Anderson | IN | 46012 |
| Michael Hopgood | | PO Box 2002 | | Anderson | IN | 46018 |
| Michael Horkey | | 5200 Crestwood Dr | | Grand Blanc | MI | 48439 |
| Michael Huffman | | 5361 W Court St | | Flint | MI | 48532 |
| Michael Hurd | | 7161 Kessling St | | Davison | MI | 48423 |
| Michael Hutchison | | 5519 Stone Rd | | Lockport | NY | 14094 |
| Michael Huyser | | 363 Wilbur Se | | Wyoming | MI | 49548 |
| Michael Hyman | | 1110 Teepee Dr | | Kokomo | IN | 46902 |
| Michael Ingalsbe | | 741 E High St | | Lockport | NY | 14094 |
| Michael Ingram | | 105 Highland Ave | | Lebanon | OH | 45036 |
| Michael Irving | | 1062 E Frances Rd | | Mt Morris | MI | 48458 |
| Michael Jaberg | | 3197 S 400 W | | Peru | IN | 46970 |
| Michael Jackson | | 4306 Painted Turtle Dr. B | | Anderson | IN | 46013 |
| Michael Jacobs | | 708 Meade St | | Saginaw | MI | 48602 |
| Michael Jacobs | | 1688 Cass Ave | | Bay City | MI | 48708 |
| Michael Janczewski | | 2069 Reinhardt St | | Saginaw | MI | 48604 |
| Michael Janke | | 2625 Violet Ct | | Racine | WI | 53402 |
| Michael Jankowski | | 405 E Robert Rd | | Oak Creek | WI | 53154 |
| Michael Jaskier | | 75 Sharon | | West Seneca | NY | 14224 |
| Michael Jenkins | | 261 Jackson Cove Rd | | Somerville | AL | 35670 |
| Michael Jenkins | | 514 Euclid St | | Middletown | OH | 45044 |
| Michael Jessee | | 245 Kirk | | Adrian | MI | 49221 |
| Michael Jessup | | 27 Knickerbocker Ave. | | Rochester | NY | 14615 |
| Michael Jewett | | 317 Leta Ave | | Flint | MI | 48507 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 493 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Johnson | | 13050 Block Rd | | Birch Run | MI | 48415 |
| Michael Johnson | | 2017 Whittlesey St | | Flint | MI | 48503 |
| Michael Johnson | | 7071 Dale Hollow Dr. | | Caledonia | MI | 49316 |
| Michael Johnstn | | 13585 Gera Rd | | Birch Run | MI | 48415 |
| Michael Jones | | 88 Grant St | | Lockport | NY | 14094 |
| Michael Jones | | 2650 Beech Hill Rd | | Pulaski | TN | 38478 |
| Michael Jones | | 244 Senator Way | | Carmel | IN | 46032 |
| Michael Kahle | | E9358 Pebble Beach Dr | | Wisconsin Dells | WI | 53965 |
| Michael Kain | | 204 Maryknoll Dr | | Lackawanna | NY | 14218 |
| Michael Kaminski | | 103 Tabby Trail Dr Nw | | Sparta | MI | 49345 |
| Michael Karacia | | 216 W Warren St | | Gremantown | OH | 45327 |
| Michael Karas | | 1113 Nantucket Dr | | Bay City | MI | 48706 |
| Michael Kaufmann | | 8262 Potter Rd. | | Flushing | MI | 48433 |
| Michael Keleher | | 3567 E. Barnard Ave. 1 | | Cudahy | WI | 53110 |
| Michael Kelley | | 122 Carol Cir | | Fitzgerald | GA | 31750 |
| Michael Kelley | | 10609 Church Rd | | Huron | OH | 44839 |
| Michael Kelly | | 4908 Claremont St. Apt.1 | | Midland | MI | 48642 |
| Michael Kennedy | | 6325 Summerfield Rd | | Petersburg | MI | 49270 |
| Michael Kiernan | | 1256 Chatwell Dr | | Davison | MI | 48423 |
| Michael Kietzman | | 2457 Oakridge Dr | | Flint | MI | 48507 |
| Michael King | | 6343 Stella Rd | | Goodspring | TN | 38460 |
| Michael King | | 9071 Coughlin Dr | | Davison | MI | 48423 |
| Michael Kintner | | 1255 W Vasser Rd | | Reese | MI | 48757 |
| Michael Kirkendall | | 3496 Alto Rd W | | Kokomo | IN | 46902 |
| Michael Kissell | | 2815 Stenzil Ave | | N Tonawanda | NY | 14120 |
| Michael Kitchen | | 11235 E Carpenter Rd | | Davison | MI | 48423 |
| Michael Komorowski | | 1433 W Violet Dr | | Oak Creek | WI | 53154 |
| Michael Koppelman | | 1229 South St | | Fremont | OH | 43420 |
| Michael Kowalski | | 614 Shattuck Rd | | Saginaw | MI | 48604 |
| Michael Kowalski | | 85 Gohr Ln | | Bay City | MI | 48708 |
| Michael Kowalski Ii | | 614 Shattuck Rd | | Saginaw | MI | 48604 |
| Michael Kramp | | 6136 Prospect St | | Newfane | NY | 14108 |
| Michael Krome | | PO Box 329 | | Morley | MI | 49336 |
| Michael Krueger | | 6527 Hibiscus Ln | | Northport | AL | 35473 |
| Michael Krueger Jr | | 9 Shaeffer St. | | Lockport | NY | 14094 |
| Michael Krumnauer | | 9607 Van Cleve | | Vassar | MI | 48768 |
| Michael Kuhns | | PO Box 22 | | Elwood | IN | 46036 |
| Michael Kushion | | 1858 Lake Circle Dr W | | Saginaw | MI | 48609 |
| Michael La Roque | | 1315a E. Seeley St | | Milwaukee | WI | 53207 |
| Michael Labiotka | | 2052 Martindale Ave Sw | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 494 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Labushesky | | 360 Stanley St | | North Tonawanda | NY | 14120 |
| Michael Lacy | | 633 S 1100 W | | Parker City | IN | 47368 |
| Michael Lajewski | | 1093 Burns St | | Mt Morris | MI | 48458 |
| Michael Lamm | | 5407 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Michael Laskowski | | 416 State St Apt. 3 | | Adrian | MI | 49221 |
| Michael Laughlin | | 310 Crosby Ave | | Kenmore | NY | 14217 |
| Michael Laughmiller | | 2313 Shelburne Ave. S.w. | | Decatur | AL | 35603 |
| Michael Lawson | | 112 S. Marshall Rd | | Middletown | OH | 45044 |
| Michael Leer | | 11256 N 200 W | | Alexandria | IN | 46001 |
| Michael Lemons | | 10151 Pentecost Hwy | | Onsted | MI | 49265 |
| Michael Lenney | | 411 Walnut St. 2374 | | Green Cove Springs | FL | 32043 |
| Michael Lentner | | 759 Weisse Dr. | | Luther | MI | 49656 |
| Michael Leonard | | 1338 W Maumee St Apt 55 | | Adrian | MI | 49221 |
| Michael Lester | | 5093 Bronson Dr | | Lewiston | NY | 14092 |
| Michael Letts | | 9866 Birch Run Rd | | Birch Run | MI | 48415 |
| Michael Leverentz Jr | | 2608 Hess Rd | | Appleton | NY | 14008 |
| Michael Lewis | | 2324 Laberdee Rd | | Adrian | MI | 49221 |
| Michael Li Vecchi | | 94 Barbara Ln | | Rochester | NY | 14626 |
| Michael Liedel | | 20280 Ida Ctr Rd | | Petersburg | MI | 49270 |
| Michael Link | | 5106 Drake St | | Midland | MI | 48640 |
| Michael Link | | 3467 S Illinois Ave | | Milwaukee | WI | 53207 |
| Michael Litz | | 5915 Wynkoop Rd | | Lockport | NY | 14094 |
| Michael Long | | 1803 Longview Dr Sw Apt 1 | | Decatur | AL | 35603 |
| Michael Long | | 2621 Wesley Dr | | Saginaw | MI | 48601 |
| Michael Longshore | | 11805 Crestview Blvd | | Kokomo | IN | 46901 |
| Michael Lorencz | | 6829 Sebewaing Rd | | Owendale | MI | 48754 |
| Michael Love Ii | | 1619 11th St Se Apt 22 | | Decatur | AL | 35601 |
| Michael Lowman | | 1190 Jackson Rd | | Vandalia | OH | 45377 |
| Michael Lucas | | 11302 Caroline Dr | | Tanner | AL | 35671 |
| Michael Lueck | | 9318 S Springhill Ln | | Franklin | WI | 53132 |
| Michael Luker | | 2207 County Rd 305 | | Moulton | AL | 35650 |
| Michael Lynch | | 2718 Willowridge Dr. | | Dayton | OH | 45414 |
| Michael Maciejewski | | 87 Azalea Dr | | West Seneca | NY | 14224 |
| Michael Mack | | 5116 Walden Dr | | Swartz Creek | MI | 48473 |
| Michael Madigan | | 1821 Memory Ln | | Lewiston | MI | 49756 |
| Michael Mansfield | | 830 S Buckeye St | | Kokomo | IN | 46901 |
| Michael Martens | | 406 S. Williams | | Bay City | MI | 48706 |
| Michael Martin | | 5900 Timbergate Trl | | Huber Heights | OH | 45424 |
| Michael Martin | | 270 W Oak St | | Saginaw | MI | 48604 |
| Michael Martin | | 100 S. Division St. Apt. 14 | | Tecumseh | MI | 49286 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 495 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Marvin | | 9378 Woodside Trail | | Swartz Creek | MI | 48473 |
| Michael Masich | | 12459 Genesee Rd | | East Concord | NY | 14055 |
| Michael Massey | | 1812 Fifth St | | Bay City | MI | 48708 |
| Michael Mastrovito | | 13900 Clear Creek | | Lowell | MI | 49331 |
| Michael Maurer | | 387 Division St | | Vassar | MI | 48768 |
| Michael Mazer | | 330 E. Midland Rd. | | Auburn | MI | 48611 |
| Michael Mc Caughey | | 1092 Walker Lake Ontario Rd. | | Hilton | NY | 14468 |
| Michael Mc Coy | | 14615 E Merry Dr | | Camden | MI | 49232 |
| Michael Mcarthur | | 3898 Muck Rd | | Caro | MI | 48723 |
| Michael Mccarthy | | 6763 Minnick Rd 174a | | Lockport | NY | 14094 |
| Michael Mcclain | | 17394 County Rd 400 | | Hillsboro | AL | 35643 |
| Michael Mcclendon | | 39 Henderson Rd | | Somerville | AL | 35670 |
| Michael Mccomb | | 6606 Vista | | Saginaw | MI | 48603 |
| Michael Mccormick | | 20230 Moyers Rd | | Athens | AL | 35611 |
| Michael Mccrary | | 4511 Buchanan Sw | | Wyoming | MI | 49548 |
| Michael Mcdowell | | PO Box 6761 | | Kokomo | IN | 46904 |
| Michael Mcdowell | | 3735 S 1100 E | | Greentown | IN | 46936 |
| Michael Mcelroy | | 135 Heathbridge Ln | | Blacklick | OH | 43004 |
| Michael Mcgill | | 47 W. Main St. | | Berlin Hts | OH | 44814 |
| Michael Mcgovern | | 41 Swallow Dr | | Dayton | OH | 45415 |
| Michael Mcgrath | | 2972 Maple Rd | | Newfane | NY | 14108 |
| Michael Mcintyre | | 1398 Weaver Pkwy | | N Tonawanda | NY | 14120 |
| Michael Mckellar | | 4730 North Graham Rd | | Freeland | MI | 48623 |
| Michael Mckenna | | 7912 Pinnochio Ave | | Las Vegas | NV | 89131 |
| Michael Mckernan | | 75 Jesson Pkwy | | Lockport | NY | 14094 |
| Michael Mckinney | | 5729 St Rt 503 | | Lewisburg | OH | 45338 |
| Michael Mcmillon | | 30 Fennimore Ave | | Buffalo | NY | 14215 |
| Michael Mcvay | | 8344 Lyons Hwy | | Sand Creek | MI | 49279 |
| Michael Meehleder | | 598 N Frost Dr | | Saginaw | MI | 48603 |
| Michael Mefford | | 2036 Woodlawn Ave | | Terre Haute | IN | 47804 |
| Michael Meinecke | | 6235 N. Lake Rd | | Otter Lake | MI | 48464 |
| Michael Melton | | 108 Griffin Court | | Fitzgerald | GA | 31750 |
| Michael Mendel | | 12370 Gratiot Rd | | Saginaw | MI | 48609 |
| Michael Merriam | | 12095 Brant Ward Rd | | Cottondale | AL | 35453 |
| Michael Messer | | 3540 Washburn Rd | | Vassar | MI | 48768 |
| Michael Metevia | | 311 Boutell Rd | | Kawkawlin | MI | 48631 |
| Michael Metiva | | 1631 N Reese Rd | | Reese | MI | 48757 |
| Michael Meyers | | 1425 Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Michael Miceli | | 6930 Cliffside Dr | | Racine | WI | 53402 |
| Michael Miller | | 7231 N. Us 23 | | Oscoda | MI | 48150 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 496 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Miller | | PO Box 188 | | Kansasville | WI | 53139 |
| Michael Miller | | 143 E Pine Hollow Ln 8 | | Oak Creek | WI | 53154 |
| Michael Milleville | | 5163 Upper Mtn Rd | | Lockport | NY | 14094 |
| Michael Miracle | | 717 South M 65 | | Whittemore | MI | 48770 |
| Michael Mogford | | 2569 Tyrone St | | Flint | MI | 48504 |
| Michael Monaco | | 203 Hyde Pk Blvd | | Niagara Falls | NY | 14303 |
| Michael Montgomery | | 24543 Mooresville Rd | | Athens | AL | 35613 |
| Michael Montgomery | | 1902 Saint Louis Dr | | Kokomo | IN | 46902 |
| Michael Moore | | 5074 Austin Rd | | Twin Lake | MI | 49457 |
| Michael Moore | | 8017 Waverly | | Kansas City | KS | 66109 |
| Michael Morath | | 1311 35th St | | Wichita Falls | TX | 76302 |
| Michael Morris | | 2871 Co Rd 387 | | Courtland | AL | 35618 |
| Michael Morrison | | 4346 Mounts Rd | | Alexandria | OH | 43001 |
| Michael Moss | | 9455 Sunrise Ln | | Davison | MI | 48423 |
| Michael Mossing | | 3274 Birch Run | | Adrian | MI | 49221 |
| Michael Mossner | | 2201 North Van Buren | | Fairgrove | MI | 48733 |
| Michael Moyer | | 4385 Vista Dr | | Grove City | OH | 43123 |
| Michael Mozolik | | 7807 W Coventry Dr | | Franklin | WI | 53132 |
| Michael Mucyn | | 20 Dee Ter | | Cheektowaga | NY | 14227 |
| Michael Mueller | | 4763 Benner Rd | | Miamisburg | OH | 45342 |
| Michael Mueller | | 1650 S. Portsmouth Rd | | Saginaw | MI | 48601 |
| Michael Muladore | | 3585 White Trillium Dr W | | Saginaw | MI | 48603 |
| Michael Murphy | | 65 Balsam St | | Rochester | NY | 14610 |
| Michael Murphy | | 15418 Geddes Rd | | Hemlock | MI | 48626 |
| Michael Murray | | 3795 Coomer Rd | | Newfane | NY | 14108 |
| Michael Myers | | 1317 Bradley Ave | | Flint | MI | 48503 |
| Michael Nanney | | 613 Dell Ave | | Flint | MI | 48507 |
| Michael Natale | | 44 Sahara Dr | | Rochester | NY | 14624 |
| Michael Naugle | | 6434 Ridge Rd | | Lockport | NY | 14094 |
| Michael Nelson | | 8925 St Rt 503 N | | Lewisburg | OH | 45338 |
| Michael Nelson | | 5114 Briarwood Ln | | Racine | WI | 53402 |
| Michael Nesmith | | 1246 County Rd 372 | | Hillsboro | AL | 35643 |
| Michael Neumann | | 476 Adam St | | Tonawanda | NY | 14150 |
| Michael Newman | | 4071 Michael Ave Sw | | Wyoming | MI | 49509 |
| Michael Newton | | 2769 New Rd | | Ransomville | NY | 14131 |
| Michael Nichols | | 7752 Ridge Rd | | Gasport | NY | 14067 |
| Michael Nichols | | 1452 W. Armann Way | | Oak Creek | WI | 53154 |
| Michael Nickolini | | 45 Appian Dr | | Rochester | NY | 14606 |
| Michael Nixon | | 1478 W 1150 S | | Kokomo | IN | 46901 |
| Michael Noce | | 3 Sandstone Dr | | Spencerport | NY | 14559 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 497 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Nolder | | 3131 Terrace Dr | | Kokomo | IN | 46902 |
| Michael Norton | | 218 Brookdale Pk | | Rochester | NY | 14609 |
| Michael Nowak | | 3813 5th Ave | | So Milwaukee | WI | 53172 |
| Michael Oconnor | | 224 Riviera Dr | | Brooklyn | MI | 49230 |
| Michael Ohol Jr | | 662 Walnut St | | Lockport | NY | 14094 |
| Michael Olsen | | 3002 Pease Ln | | Sandusky | OH | 44870 |
| Michael Omara | | 16728 Kenmore Rd | | Kendall | NY | 14476 |
| Michael Oswald | | 5460 Ernest Rd | | Lockport | NY | 14094 |
| Michael Overbeck | | 331 Athens Blvd | | Buffalo | NY | 14223 |
| Michael Owens | | 916 N Mill St | | Fairmount | IN | 46928 |
| Michael Pagliaroni | | 984 Hastings Ct. | | Racine | WI | 53406 |
| Michael Palella | | 85 Lisa Ann Dr. | | Rochester | NY | 14606 |
| Michael Palermo | | 860 Whittier Rd | | Spencerport | NY | 14559 |
| Michael Parker | | W151 N7075 Plain View Dr | | Menomonee Fls | WI | 53051 |
| Michael Pepper | | 25479 Cedar Av | | Elkmont | AL | 35620 |
| Michael Petersen | | 245 Wildflower Rd | | Kimberling City | MO | 65686 |
| Michael Peterson | | 5649 S Vernon Rd Lot 17 | | Durand | MI | 48429 |
| Michael Phipps | | 8769 N. Boot Lake Rd. | | Manistique | MI | 49854 |
| Michael Pierce | | 67 Straub Rd | | Rochester | NY | 14626 |
| Michael Pierce | | 1783 Ransburg | | Columbus | OH | 43223 |
| Michael Plemons | | 705 Vernon St | | Decatur | AL | 35601 |
| Michael Poage | | 2801 S. Dort Hwy Lot 49 | | Flint | MI | 48507 |
| Michael Podojak | | 913 N Linn St | | Bay City | MI | 48706 |
| Michael Poehner | | 2035 Fox Hill Dr 7 | | Grand Blanc | MI | 48439 |
| Michael Poineau | | 466 W Thomas | | Hemlock | MI | 48626 |
| Michael Poliski | | 6700 Fairoaks Dr. | | Alto | MI | 49302 |
| Michael Polzin | | 908 Shady Shore Dr | | Bay City | MI | 48706 |
| Michael Pomaville | | 1797 River Rd | | Midland | MI | 48642 |
| Michael Ponke | | 1420 Perry Rd B7 1 | | Grand Blanc | MI | 48439 |
| Michael Porter | | 5411 W. Vleit 8 | | Milwaukee | WI | 53208 |
| Michael Postal | | 1835 Brockway | | Saginaw | MI | 48602 |
| Michael Potter | | N. 38w. 26876 Glacier Rd | | Pewaukee | WI | 53072 |
| Michael Poulakos | | 6922 Middle Rd Apt 4 | | Racine | WI | 53402 |
| Michael Poulter | | 16771/2 Penfield Rd | | Rochester | NY | 14625 |
| Michael Powers | | 4239 Carthel Dr | | Hamilton | OH | 45011 |
| Michael Price | | 3497 Fighter Rd | | Hastings | MI | 49058 |
| Michael Prieur | | 4081 Barker Dr | | Clio | MI | 48420 |
| Michael Prior | | 4025 Richmark Ln | | Bay City | MI | 48706 |
| Michael Promowicz | | 1212 94th St | | Niagara Falls | NY | 14304 |
| Michael Proulx | | 1903 S Woodbridge St | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 498 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Pugh | | 901 County Rd 95 | | Moulton | AL | 35650 |
| Michael Raab | | 272 Silver Bugle Ln | | W Carrollton | OH | 45449 |
| Michael Radomski | | 5114 Dana Dr | | Lewiston | NY | 14092 |
| Michael Ragsdale | | 5398 Squire Ln | | Flint | MI | 48506 |
| Michael Rangel | | 345 Apple Blossom | | Otisville | MI | 48463 |
| Michael Rappuhn | | 8147 Gale Rd | | Otisville | MI | 48463 |
| Michael Rath | | 41 Highview Dr | | Hamlin | NY | 14464 |
| Michael Redmond | | 3105 S Whitetree Cir | | Cincinnati | OH | 45236 |
| Michael Reed | | PO Box 11 | | Covington | OH | 45318 |
| Michael Reilly | | 4879 Thrall Rd | | Lockport | NY | 14094 |
| Michael Reinbold | | 7325 E Holland Rd | | Saginaw | MI | 48601 |
| Michael Remainder | | 508 N. Saginaw | | St Charles | MI | 48655 |
| Michael Renna | | 49 Morrow Ave | | Lockport | NY | 14094 |
| Michael Reynolds | | 6535 Old 27 South | | Gaylord | MI | 49735 |
| Michael Rich | | 11844 Harrison Rd | | Medina | NY | 14103 |
| Michael Rich | | 224 Kingston Rd | | Kokomo | IN | 46901 |
| Michael Richards | | 2172 Fox Hill Dr Apt 6 | | Grand Blanc | MI | 48439 |
| Michael Richards | | 1152 Horseshoe Dr. | | Alger | MI | 48610 |
| Michael Rick | | 1732 Delaware | | Saginaw | MI | 48602 |
| Michael Rickey | | 1429 Moore Rd | | Adrian | MI | 49221 |
| Michael Ridley | | 1154 Pasadena Ave | | Niagara Falls | NY | 14304 |
| Michael Riley | | 2510 Whites Beach Rd | | Standish | MI | 48658 |
| Michael Riness | | 6890 Sheridan Rd | | Vassar | MI | 48768 |
| Michael Rivera | | 814 Manistique Ave | | South Milwaukee | WI | 53172 |
| Michael Roach | | 6687 North 51 St | | Milwaukee | WI | 53223 |
| Michael Robinson | | 10435 Nichols Rd | | Montrose | MI | 48457 |
| Michael Rodriguez | | 2115 Creek Side Dr Sw | | Byron Ctr | MI | 49315 |
| Michael Rongo | | 629 Market St | | Lockport | NY | 14094 |
| Michael Rosa | | 3711 S 1100 E | | Greentown | IN | 46936 |
| Michael Rose | | 28 Grasmere St | | Lockport | NY | 14094 |
| Michael Rosencrantz | | 8558 N Seymour Rd | | Flushing | MI | 48433 |
| Michael Roser | | Rt2 512 Anemone Ave | | Palmyra | WI | 53156 |
| Michael Rosiar | | 657 S. Wonnell Rd | | Port Clinton | OH | 43452 |
| Michael Ross | | 34 Edgewater Ln | | Rochester | NY | 14617 |
| Michael Ross | | 9608 Stonemasters Dr | | Loveland | OH | 45140 |
| Michael Ross | | 2715 Weigl Rd | | Saginaw | MI | 48609 |
| Michael Rothe | | 105 W. Dewey Rd. | | Owosso | MI | 48867 |
| Michael Rourke | | 55 West Crest Dr | | Rochester | NY | 14606 |
| Michael Rowella | | 30 Perry St. | | Brockport | NY | 14420 |
| Michael Russell | | 505 Prospect Ave | | North Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 499 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Russell | | 203 Willow Oak Dr | | Muscle Shoals | AL | 35661 |
| Michael Russo | | 4619 Mt. Read Blvd. | | Rochester | NY | 14616 |
| Michael Salcido | | 603 Plum Dr. S.w. | | Decatur | AL | 35603 |
| Michael Salyers | | 507 1/2 Lincoln St | | Alexandria | IN | 46011 |
| Michael Sanders | | 1317 Rose Bower | | Kettering | OH | 45429 |
| Michael Sanders | | 2619 Samuel | | Saginaw | MI | 48601 |
| Michael Sangster Ii | | 3412 Swede Ave | | Midland` | MI | 48642 |
| Michael Sansone | | 2403 W 29th St | | Anderson | IN | 46016 |
| Michael Sargent | | 10581 W Shelby Rd | | Middleport | NY | 14105 |
| Michael Schafsnitz | | 2346 E. Dodge Rd | | Clio | MI | 48420 |
| Michael Schall | | 7636 E Adams Rd | | Breckenridge | MI | 48615 |
| Michael Schian | | 3784 Grotto Rd | | Bridgeport | MI | 48722 |
| Michael Schloegl | | 9280 Marinus Dr | | Fenton | MI | 48430 |
| Michael Schlosser | | 12304 N Clio Rd Apt 8 | | Clio | MI | 48420 |
| Michael Schmidt | | 2912 S. Smithville Rd | | Dayton | OH | 45420 |
| Michael Schoelles | | 7219 Saint Joseph Rd | | Niagara Falls | NY | 14304 |
| Michael Schrank | | 2975 Hermansau | | Saginaw | MI | 48604 |
| Michael Schreiner | | 100 Mats Dr | | Spencerport | NY | 14559 |
| Michael Schul | | 5453 Leete Rd | | Lockport | NY | 14094 |
| Michael Schultz | | 8464 W. Gilford Rd | | Fairgrove | MI | 48733 |
| Michael Schuner | | 3767 Bates Rd | | Medina | NY | 14103 |
| Michael Scott | | 2456 W. Lawn Ave. | | Milwaukee | WI | 53209 |
| Michael Seal | | 801 Madison St | | Frankton | IN | 46044 |
| Michael Seiler | | 7101 Ridge Rd | | Lockport | NY | 14094 |
| Michael Seitz | | 1321 Creighton Ave | | Dayton | OH | 45420 |
| Michael Setzler | | 506 Michigan Ave | | Sandusky | OH | 44870 |
| Michael Sewell Jr | | 4244 Harbor Towne Apt 4 | | Saginaw | MI | 48603 |
| Michael Sexton | | 3705 Melody Ln E | | Kokomo | IN | 46902 |
| Michael Shane | | 1813 Tam O Shanter Ct | | Kokomo | IN | 46902 |
| Michael Sharp | | 290 Donahue Beach Dr | | Bay City | MI | 48706 |
| Michael Sharpe | | 27 Macarthur Rd | | Rochester | NY | 14615 |
| Michael Shaull | | 2005 Pelton Pk Dr. | | Sandusky | OH | 44870 |
| Michael Shaw | | 808 W. Preston | | Mt Pleasant | MI | 48858 |
| Michael Sheets | | 3902 Circle Dr | | Flint | MI | 48507 |
| Michael Shepard | | 7675 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Michael Shepard | | 10755 Miller Rd | | Durand | MI | 48429 |
| Michael Shepard | | 6016 Turkey Ranch Rd | | Wichita Falls | TX | 76310 |
| Michael Sherret | | PO Box 5132 | | Fitzgerald | GA | 31750 |
| Michael Shull | | 3597 Chapel Hill Rd | | Decatur | AL | 35603 |
| Michael Sieczkowski | | 4555 Budd Rd | | Lockport | NY | 14094 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Sills | | 1093 County Line Rd. | | Hamlin | NY | 14464 |
| Michael Silpoch | | G6438 Laura Ln | | Flint | MI | 48507 |
| Michael Simmons | | 2217 S. Jefferson Ave | | Saginaw | MI | 48601 |
| Michael Simons | | 971 Bennington Dr | | Rochester | NY | 14616 |
| Michael Simpson | | 11010 Farrand Rd | | Otisville | MI | 48463 |
| Michael Simpson | | 3240 Roberts | | Saginaw | MI | 48601 |
| Michael Sisneros | | 2312 Delon Ave | | Kokomo | IN | 46901 |
| Michael Sloma | | 4211 Milan S.w. | | Wyoming | MI | 49509 |
| Michael Smalley | | 94 Ridgedale Circle | | Rochester | NY | 14616 |
| Michael Smith | | 34 Kaymar Dr | | Bergen | NY | 14416 |
| Michael Smith | | 195 Silver Fox Cir | | Rochester | NY | 14612 |
| Michael Smith | | 160 Magee Ave. | | Rochester | NY | 14613 |
| Michael Smith | | 14745 Sloan Rd | | Athens | AL | 35613 |
| Michael Smith | | 2199 Bancroft St | | Columbus | OH | 43219 |
| Michael Smith | | 125 Windswood Way | | Sandusky | OH | 44870 |
| Michael Smith | | 107 Kilps Ct. West | | Waukesha | WI | 53188 |
| Michael Snopek | | 6967 S Rolling Meadows Ct | | Oak Creek | WI | 53154 |
| Michael Sokoley | | 1638 Leah Dr. | | N Tonawanda | NY | 14120 |
| Michael Soto | | 916 Beech St. | | Wyoming | MI | 49509 |
| Michael Southard | | 11 Teresa Cir | | Rochester | NY | 14624 |
| Michael Spakowski | | 1921 N. Carolina | | Saginaw | MI | 48602 |
| Michael Spannagel | | 5361 French Rd | | Unionville | MI | 48767 |
| Michael Spear | | 2381 Bock Rd | | Saginaw | MI | 48603 |
| Michael Spicuzza | | 2176 Berlin Fair Dr | | Marne | MI | 49435 |
| Michael Stachowski | | 250 Hillside Dr | | Elma | NY | 14059 |
| Michael Starke | | 6177 Raymond Rd | | Lockport | NY | 14094 |
| Michael Starkes | | 1171 Garson Ave | | Rochester | NY | 14609 |
| Michael Stater | | 8847 E St Rd 26 | | Forest | IN | 46039 |
| Michael Steltenkamp | | 4929 W 50 S | | Kokomo | IN | 46901 |
| Michael Stengel Jr | | 85 Jeffrey Dr | | Amherst | NY | 14228 |
| Michael Stephens | | 8749 Cobblecreek Dr | | Dayton | OH | 45458 |
| Michael Stephens | | 1923 E Vaile Ave | | Kokomo | IN | 46901 |
| Michael Stevens | | 23 Amber Way | | Norwalk | OH | 44857 |
| Michael Stewart | | 4972 Pleasant Ave. | | Fairfield | OH | 45014 |
| Michael Stierle | | 325 Dewey Lake Bch | | Brooklyn | MI | 49230 |
| Michael Stinson | | 1505 E 31st St | | Anderson | IN | 46016 |
| Michael Streeter | | 1845 Betty Ln | | Midland | MI | 48640 |
| Michael Struble | | PO Box 663 | | Mio | MI | 48647 |
| Michael Stutz | | 99 Trowbridge St | | Lockport | NY | 14094 |
| Michael Sullivan | | 39 S Mustin Dr | | Anderson | IN | 46012 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 501 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Sullivan | | 2510 W Carter St | | Kokomo | IN | 46901 |
| Michael Switalski | | 5717 Keck Rd | | Lockport | NY | 14094 |
| Michael Szopinski | | S110 W16126 Unions Church Dr. | | Muskego | WI | 53150 |
| Michael Tacey | | 2752 E North Union Lot 109 | | Midland | MI | 48642 |
| Michael Tacey | | 483 E Ctr Rd | | Essexville | MI | 48732 |
| Michael Talley | | 308 S Dixon Rd | | Kokomo | IN | 46901 |
| Michael Tancredi | | 2903 Valley Heights Dr | | Adrian | MI | 49221 |
| Michael Taylor | | 585 Andrea Court | | Hamilton | OH | 45013 |
| Michael Taylor | | 3210 Walters Dr | | Saginaw | MI | 48601 |
| Michael Taylor | | 1148 Pine St | | Essexville | MI | 48732 |
| Michael Tedlock | | PO Box 45 | | Galveston | IN | 46932 |
| Michael Teneyck | | 5301 Crooked Pine | | Wyoming | MI | 49418 |
| Michael Thomas | | 109 W Rising St | | Davison | MI | 48423 |
| Michael Toombs | | 7441 Fisher Rd | | Ontario | NY | 14519 |
| Michael Torkelson | | 4706 Glen Moor Wy | | Kokomo | IN | 46902 |
| Michael Trosino | | 11448 Lake Rd | | Otisville | MI | 48463 |
| Michael Tucker | | 32 Beattie Ave | | Lockport | NY | 14094 |
| Michael Tucker | | 1310 N Jefferson St | | Athens | AL | 35611 |
| Michael Tuttle | | 9854 Stoddard Rd | | Adrian | MI | 49221 |
| Michael Tyrka | | 101 Daleview Circle | | Decatur | AL | 35603 |
| Michael Tyrrell | | 793 Stowell Dr Apt 4 | | Rochester | NY | 14616 |
| Michael Udell | | 2513 Carmen Rd | | Middleport | NY | 14105 |
| Michael Utley | | PO Box 22 | | Anderson | IN | 46015 |
| Michael Valenti | | 59 Morning Glory Ln | | Rochester | NY | 14626 |
| Michael Van Wert | | 1241 West Isabella Rd | | Midland | MI | 48640 |
| Michael Vandecar | | 624 W. Burnside St. | | Caro | MI | 48723 |
| Michael Vanderbeck | | 2742 West Ave | | Newfane | NY | 14108 |
| Michael Vanpatten | | 951 New Rd | | Amherst | NY | 14228 |
| Michael Vargo | | 2598 Julie Dr | | Columbiaville | MI | 48421 |
| Michael Vennie | | 2117 Kansas Ave | | Flint | MI | 48506 |
| Michael Verkerke | | 4677 N Breton Ct Se Apt 24 | | Kentwood | MI | 49508 |
| Michael Vincent | | 2306 First St | | Sandusky | OH | 44870 |
| Michael Vink | | 370 Glenwoods Court | | Rockford | MI | 49341 |
| Michael Visbaras | | 11 Springbrook Cir | | Rochester | NY | 14606 |
| Michael Voiles | | 2501 N Apperson Way H63 | | Kokomo | IN | 46901 |
| Michael Vrana | | 3906 S. Troy | | St Francis | WI | 53235 |
| Michael Wachowicz | | 2603 Peale Dr | | Saginaw | MI | 48602 |
| Michael Wagner | | 125 Rossiter Ave | | Depew | NY | 14043 |
| Michael Wagner | | 7366 Bear Ridge Rd | | N Tonawanda | NY | 14120 |
| Michael Wagner | | 1144 Pkhurst Blvd | | Tonawanda | NY | 14150 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 502 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Walker | | 9520 Gas Spring Rd | | Canaseraga | NY | 14822 |
| Michael Walker | | 1611 W Genesee St | | Flint | MI | 48504 |
| Michael Walls | | 209 S Ctr St | | Greenfield | IN | 46140 |
| Michael Walsh | | 21240 Hopkins Rd. | | Parksley | VA | 23421 |
| Michael Walton | | PO Box 12901 | | Cincinnati | OH | 45212 |
| Michael Warburton | | 3611 Rice Mine Rd Ne 331 | | Tuscaloosa | AL | 35406 |
| Michael Ward | | 4617 Brown Rd | | Vassar | MI | 48768 |
| Michael Warren | | 3052 Wild Orchid Ln | | Burton | MI | 48519 |
| Michael Waskiewicz | | 6132 W Eden Pl | | Milwaukee | WI | 53220 |
| Michael Watier | | 626 Walnut St | | Lockport | NY | 14094 |
| Michael Watson | | 4203 S 580 W | | Russiaville | IN | 46979 |
| Michael Webb | | 3606 Darcey Ln | | Flint | MI | 48506 |
| Michael Webster | | 101 Vine St | | Lockport | NY | 14094 |
| Michael Webster | | 2032 S Cross Creek Dr Se | | Grand Rapids | MI | 49508 |
| Michael Wedekind | | 1893 West Creek Rd | | Burt | NY | 14028 |
| Michael Wekenmann | | 2266 Dodge Rd | | East Amherst | NY | 14051 |
| Michael Wesley | | 18872 W Sharon Rd | | Oakley | MI | 48649 |
| Michael West | | 8719 Dale Rd | | Gasport | NY | 14067 |
| Michael Whetstone | | 94 Niagara St | | N Tonawanda | NY | 14120 |
| Michael White | | 4920 W. Waterberry Dr. | | Huron | OH | 44839 |
| Michael White | | 4081 Hammond Blvd | | Hamilton | OH | 45015 |
| Michael White | | 6465 Lange | | Birch Run | MI | 48415 |
| Michael White | | 5307 Oakhill Dr | | Swartz Creek | MI | 48473 |
| Michael White | | 2434 Chip Rd | | Kawkawlin | MI | 48631 |
| Michael Whitehead | | 441 Birdsprings Rd | | Hartselle | AL | 35640 |
| Michael Whitten | | 2937 Alpha Way | | Flint | MI | 48506 |
| Michael Widener | | 722 Community Ln | | Hartselle | AL | 35640 |
| Michael Wiley | | 1516 Northcrest Dr | | Anderson | IN | 46012 |
| Michael Willacker | | 10793 Canada Way | | Birch Run | MI | 48415 |
| Michael Willey | | 715 W Tyler St | | Alexandria | IN | 46001 |
| Michael Williams | | 9996 S Union Rd | | Miamisburg | OH | 45342 |
| Michael Williams | | 118 Whispering Dr | | Trotwood | OH | 45426 |
| Michael Williams | | 76 Ganges Blvd | | Swartz Creek | MI | 48473 |
| Michael Williamson | | 27 Spring St. | | Lockport | NY | 14094 |
| Michael Wilsey | | 80 N Elevator Rd | | Linwood | MI | 48634 |
| Michael Wilson | | 3522 Choctaw Dr Se | | Decatur | AL | 35603 |
| Michael Winchester | | 2844 Concord St | | Flint | MI | 48506 |
| Michael Windom | | 923 Branch Rd. | | Albany | GA | 31705 |
| Michael Wise | | 8129 Ingalls St | | Swartz Creek | MI | 48473 |
| Michael Wlodarczak | | 1605 32nd St | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 503 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michael Wobser | | 3308 Galloway Rd | | Sandusky | OH | 44870 |
| Michael Wolfgang | | 607 W. Salzburg Rd. | | Auburn | MI | 48611 |
| Michael Woodie | | 11346 PO Box 168 Dayton Green | | Phillipsburg | OH | 45354 |
| Michael Wright | | 2061 Hardwood Dr | | Davison | MI | 48423 |
| Michael Wright | | 4279 Seeger St | | Cass City | MI | 48726 |
| Michael Wszola | | 2085 E Pendragon Ct | | Oak Creek | WI | 53154 |
| Michael Yatsevich | | 5180 Shreeves Rd | | Fairgrove | MI | 48733 |
| Michael Yentes | | 680 S 200 E | | Kokomo | IN | 46902 |
| Michael Yorton | | 317 E. Eagle St | | Eagle | WI | 53119 |
| Michael Young | | 7089 Old English Rd | | Lockport | NY | 14094 |
| Michael Young | | 944 Johnson Ave | | Flint | MI | 48532 |
| Michael Yurgaites | | 2880 E Anita Dr | | Saginaw | MI | 48601 |
| Michael Zak | | 9844 Sonora Dr | | Freeland | MI | 48623 |
| Michael Zampatori | | 18 Leah La | | N Chili | NY | 14514 |
| Michael Zapp | | 6625 N. Canal Rd | | Lockport | NY | 14094 |
| Michael Zdybel | | 710 Oakleigh | | Grand Rapids | MI | 49504 |
| Michael Zdybel | | 710 Oakleigh | | Grand Rapids | MI | 49504 |
| Michael Zeleniuk | | 609 Franklin | | Zilwaukee | MI | 48604 |
| Michael Zika | | 5633 William St | | Lancaster | NY | 14086 |
| Michael Zinn | | 7383 Bridgewater Blvd | | Columbus | OH | 43235 |
| Michael Zins | | 2844 E. Salzburg Rd. | | Bay City | MI | 48706 |
| Michaela Reed | | 11205 E Silver Lake Rd | | Byron | MI | 48418 |
| Michaele Hattabaugh | | 816 E Walnut | | Greentown | IN | 46936 |
| Michal Babraj | | 1166 S Fenmore Rd | | Merrill | MI | 48637 |
| Michaud Thornton | | 1218 Kenyon Pl | | Dayton | OH | 45406 |
| Micheal Eager | | 524 Sunset Ln | | Belton | MO | 64012 |
| Micheal Enos | | 27710 S Chittenden | | Congress | AZ | 85332 |
| Micheal Glusko | | 2656 Sand Rd. | | Port Clinton | OH | 43452 |
| Micheal Hanson | | 3562 N Gleaner Rd | | Freeland | MI | 48623 |
| Micheal Slocum | | 3829 Marmion Ave | | Flint | MI | 48506 |
| Michele Acheson | | 535 Hickory St | | Linden | MI | 48451 |
| Michele Bailey | | 916 Woodlawn Dr | | Anderson | IN | 46012 |
| Michele Ball Navarro | | 3336 Treat Hwy | | Adrian | MI | 49221 |
| Michele Carriere | | 8226 N Elms Rd | | Flushing | MI | 48433 |
| Michele Chaffin | | 9384 Marysville Rd | | Ostrander | OH | 43061 |
| Michele Childs | | 8955 Wadsworth Rd | | Saginaw | MI | 48601 |
| Michele Duperon | | 1020 S Miller Rd | | Saginaw | MI | 48609 |
| Michele Goodrow | | 1806 Daley Dr. | | Reese | MI | 48757 |
| Michele King | | 2265 Hayes | | Marne | MI | 49435 |
| Michele Lewis | | 7270 Mccarty Rd | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 504 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michele Mansouri | | 142 Lafayette St | | Hudson | MI | 49247 |
| Michele Maroney | | PO Box 170 | | Walton | IN | 46994 |
| Michele Parlier | | 8480 Lake Rd PO Box 52 | | Barker | NY | 14012 |
| Michele Pichey Weir | | 380 East Ave | | Lockport | NY | 14094 |
| Michele Snodgrass | | 9707 W 300 N 27 | | Converse | IN | 46919 |
| Michele Strickland | | 16395 Powerline Rd | | Holley | NY | 14470 |
| Michele Walton | | 3684 Senora Se | | Grand Rapids | MI | 49508 |
| Michele Wheeler | | 2 Locust Dr | | Middleport | NY | 14105 |
| Michele Williams | | 2307 Renoir Ct | | Kokomo | IN | 46902 |
| Michele Wisniewski | | 1415 W. Nebobish Rd | | Essexville | MI | 48732 |
| Michelene Marvin | | 20 Steko Ave | | Rochester | NY | 14615 |
| Michelina Ladelfa | | 23 Bright Autumn Ln | | Rochester | NY | 14626 |
| Michelle Arion Williams | | 2546 Grey Rock Ln | | Kokomo | IN | 46902 |
| Michelle Bahnsen | | 4750 County Rd 237 | | Clyde | OH | 43410 |
| Michelle Battle | | 1344 Cascade Ct | | Columbus | OH | 43204 |
| Michelle Belcher | | 1035 Edna Se | | Grand Rapids | MI | 49507 |
| Michelle Blouw | | 1259 N. Marymark Dr | | Jenison | MI | 49428 |
| Michelle Bringer | | 4907 Ironwood | | Saginaw | MI | 48638 |
| Michelle Calhoun | | 47 S 400 E | | Kokomo | IN | 46902 |
| Michelle Cavanaugh | | 6950 Twin Creek Dr | | Millington | MI | 48746 |
| Michelle Ciaramella | | 6522 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Michelle Crump | | 362 Minnesota | | Buffalo | NY | 14215 |
| Michelle Czerniecki | | 397 Prospect St | | Lockport | NY | 14094 |
| Michelle Dabb | | 2064 County Line Rd | | Barker | NY | 14012 |
| Michelle Dixon | | 305 Kenwood Ave. | | Rochester | NY | 14611 |
| Michelle England | | 2599 E 200 S | | Kokomo | IN | 46902 |
| Michelle Ernst | | 299 Courtneys Pl | | Lapeer | MI | 48446 |
| Michelle Evans Musgrave | | 323 Shamrock Ave | | Greentown | IN | 46936 |
| Michelle Flohr | | 1533 Pearl St | | Sandusky | OH | 44870 |
| Michelle Flynn | | 2876 18 Mile Rd | | Cedar Springs | MI | 49319 |
| Michelle Freeman | | 2312 Almon Way Sw | | Decatur | AL | 35603 |
| Michelle Gibson | | 5818 Meeuwenberg Dr | | Twin Lake | MI | 49457 |
| Michelle Gilson | | 3260 Baseline Rd | | Grand Island | NY | 14072 |
| Michelle Gray | | 3424 Rangeley | | Flint | MI | 48503 |
| Michelle Grear | | 2007 Welch Blvd | | Flint | MI | 48504 |
| Michelle Guthrie | | 45 Glenville Dr. | | Rochester | NY | 14606 |
| Michelle Handley | | 6659 Lincoln Ave | | Lockport | NY | 14094 |
| Michelle Haney | | 10931 Gratis Jacksonburg Rd | | Somerville | OH | 45064 |
| Michelle Harp Rouser | | 3582 N 800 E | | Kokomo | IN | 46901 |
| Michelle Hill | | 823 Norton St. | | Rochester | NY | 14621 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 505 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Michelle Hogan | | 1951 Whitney Ave | | Niagara Falls | NY | 14301 |
| Michelle Holligan | | 1499 Westbury Dr | | Davison | MI | 48423 |
| Michelle Hood | | 2080 S. Huron Rd Lot 25 | | Kawkawlin | MI | 48631 |
| Michelle Hubbard | | 6968 E 300 S | | Peru | IN | 46970 |
| Michelle Johnson | | 1507 S Gallatin St | | Marion | IN | 46953 |
| Michelle Johnston | | W225 S9555 Big Bend Dr. | | Big Bend | WI | 53103 |
| Michelle Kennedy | | 305 Euclid Ave | | Greenville | OH | 45331 |
| Michelle Kinney | | 179 Vine St | | Lockport | NY | 14094 |
| Michelle Koenig | | 520 Williams St | | Huron | OH | 44839 |
| Michelle Kraatz | | 5700 Lessandro St | | Saginaw | MI | 48603 |
| Michelle Lansing | | 3204 W Stanley Rd | | Mount Morris | MI | 48458 |
| Michelle Laws | | 219 E. Maple | | Adrian | MI | 49221 |
| Michelle Lewis | | W273 S8650 Lakeside Dr. | | Mukwonago | WI | 53149 |
| Michelle Lloyd | | 146 Miller St | | North Tonawanda | NY | 14120 |
| Michelle Lopez | | 125 Foreman Dr. | | Rochester | NY | 14616 |
| Michelle Maines | | 1002 E Monroe Apt B | | Kokomo | IN | 46901 |
| Michelle Mc Carley | | 9122 E Bristol Rd | | Davison | MI | 48423 |
| Michelle Mc Coy | | 450 Kendall Rd | | Churchville | NY | 14428 |
| Michelle Mcmanaman | | 6860 S. Crane Dr | | Oak Creek | WI | 53154 |
| Michelle Nelson | | 2271 Co Rd 327 | | Moulton | AL | 35650 |
| Michelle Parker | | 9030 Henderson Rd | | Otisville | MI | 48463 |
| Michelle Rodemsky | | 3105 Alcott Ave | | Flint | MI | 48506 |
| Michelle Rott | | 4802 Thrall Rd | | Lockport | NY | 14094 |
| Michelle Seefeldt | | 2731 Tompkins Ct | | Newfane | NY | 14108 |
| Michelle Shelton | | PO Box 214 | | Fitzgerald | GA | 31750 |
| Michelle Stevens | | 180 Irving St | | Lockport | NY | 14094 |
| Michelle Terranova | | 7127 Meadowlark Ct. | | Racine | WI | 53402 |
| Michelle Thomas | | 5226 12th Ave E | | Tuscaloosa | AL | 35405 |
| Michelle Trombley | | 4236 Kocot Rd | | Omer | MI | 48749 |
| Michelle Walraven | | 1307 Essex St | | Essexville | MI | 48732 |
| Michelle West | | 6110 Pine Creek Crossing | | Grand Blanc | MI | 48439 |
| Michelle Westphal | | 1702 Kendrick | | Saginaw | MI | 48602 |
| Michelliah Hines | | 6705 Cranwood Dr | | Flint | MI | 48505 |
| Micholeen Lynch | | 1463 W 200 N | | Peru | IN | 46970 |
| Mick Hammon | | 1344 E Upper River Rd | | Decatur | AL | 35603 |
| Mickey Jones | | 3427 Modaus Rd Sw | | Decatur | AL | 35603 |
| Mickey Lawson | | 962 E 400 N | | Anderson | IN | 46012 |
| Mickey Smith | | 105 Village Dr | | Hartselle | AL | 35640 |
| Micklin Morgan | | 105 Co Rd 559 | | Moulton | AL | 35650 |
| Miguel Burciaga | | 1117 Michigan Ave | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 506 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Miguel Campos | | 12820 Kenowa Ave | | Kent City | MI | 49330 |
| Miguel Caraballo | | 10 Prarie Trail | | W Henrietta | NY | 14586 |
| Miguel Contreras | | 1811 Grant St | | Wichita Falls | TX | 76309 |
| Miguel Cordero | | 95 Spring Tree Ln | | Rochester | NY | 14612 |
| Mikah Cureton | | 49 Hillsboro Rd | | Cheektowaga | NY | 14225 |
| Mike Armstrong | | 623 Old River Rd | | Laceys Spring | AL | 35754 |
| Mike Bean | | 720 Riverview Dr | | Kokomo | IN | 46901 |
| Mike Bettis | | 9927 Dennison St. | | Overland | MO | 63114 |
| Mike Boyer | | 8190 Whispering Hills | | Rockford | MI | 49341 |
| Mike Bragg | | 2704 Compton Dr Sw | | Decatur | AL | 35603 |
| Mike Dennis | | 3524 E 294 S | | Kokomo | IN | 46902 |
| Mike Fisher | | 3459 Russell Ct | | Standish | MI | 48658 |
| Mike Lewandowski | | 8104 S Chapel Hill Dr | | Franklin | WI | 53132 |
| Mike Mieras | | 240 Sunset Hills Ave Sw | | Grand Rapids | MI | 49544 |
| Mike Millering | | 15361 Green Oak | | Grand Haven | MI | 49417 |
| Mike Mintner | | W145 7845 S Durham Dr | | Muskego | WI | 53150 |
| Mike Sowell | | 14171 Cambridge Ln | | Athens | AL | 35613 |
| Mike Stadnika | | 4651 Remembrance Rd Nw | | Grand Rapids | MI | 49544 |
| Mike Swanner | | 10777 Lucas Ferry Rd | | Athens | AL | 35611 |
| Mike Trujillo | | 1304 East Sycamore St | | Burkburnett | TX | 76354 |
| Mike Walker | | 25077 Bain Rd | | Athens | AL | 35613 |
| Mike Walters | | 3707 62nd | | Holland | MI | 49423 |
| Mike Wible | | 617 W. 14th St | | Pinconning | MI | 48650 |
| Mike Ziembo | | 1112 N Main St | | Omer | MI | 48749 |
| Mikeal Van Horn | | 808 17th St. | | Bay City | MI | 48708 |
| Mikhail Kuznets | | 2193 North French Rd Apt 3 | | Getzville | NY | 14068 |
| Milan Catic | | 331 E. Susan Dr. | | Oak Creek | WI | 53154 |
| Mildred Chambers Land | | 3019 E Genesee Ave | | Saginaw | MI | 48601 |
| Mildred Church | | 2321 W Gorman Rd | | Adrian | MI | 49221 |
| Mildred Fields | | 1109 Malibu Dr | | Anderson | IN | 46016 |
| Mildred Gholston | | 1210 Smith Av Sw | | Decatur | AL | 35603 |
| Mildred Henry | | 9150 N. Maura Ln | | Brown Deer | WI | 53223 |
| Mildred Mills | | 2802 Riegle Ave | | Flint | MI | 48506 |
| Mildred Overton | | 4906 Pavalion Dr | | Kokomo | IN | 46901 |
| Mildred Powell | | 79 Gothic St | | Rochester | NY | 14621 |
| Mildred Vasquez | | 921 Edgecreek Trail | | Rochester | NY | 14609 |
| Mildred Wal | | 908 S Colony Ave | | Union Grove | WI | 53182 |
| Mile Petrovic | | 90 Philadelphia | | Buffalo | NY | 14207 |
| Miles Dibble | | 3350 Lee Hill Rd. | | Caro | MI | 48723 |
| Miles Gomis | | 5431 Westbrook Rd | | Clayton | OH | 45315 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 507 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Miles Laumann | | 2612a. Lincoln Ave | | Milwaukee | WI | 53215 |
| Miles Owens | | 1141 Coutant St | | Flushing | MI | 48433 |
| Milford Lambert | | 19430 E M 60 | | Three Rivers | MI | 49093 |
| Milford Ooten | | 206 Stephens Ave | | Laurel | MS | 39440 |
| Milford Short | | 13625 Tuscola Rd | | Clio | MI | 48420 |
| Millicent Culverwell | | 6090 Exchange St | | Newfane | NY | 14108 |
| Millie Coston | | 45 Durand Ct. | | Saginaw | MI | 48602 |
| Millie Reed | | 303 Lisa Ann Dr | | Huron | OH | 44839 |
| Milosy Scarfullery | | 6402 Raldon Rd | | Anderson | IN | 46013 |
| Milosy Scarfullery | | 6402 Raldon Rd | | Anderson | IN | 46013 |
| Milton Allen | | P. O. Box 306 | | Cambridge City | IN | 47327 |
| Milton Boyce | | 4001 Mill St. | | Kokomo | IN | 46902 |
| Milton Cozart | | 7510 Oakmont Ln | | Tuscaloosa | AL | 35405 |
| Milton Cross | | 1855 Prairie Pkwy Apt E | | Wyoming | MI | 49509 |
| Milton Hall | | 607 W Altamaha St | | Fitzgerald | GA | 31750 |
| Milton Hall | | PO Box 29 | | Elrod | AL | 35458 |
| Milton Meyers Jr | | 15 James River Blvd. | | Adrian | MI | 49221 |
| Milton Mines | | 1409 Lincoln St | | Sandusky | OH | 44870 |
| Milton Rivers | | 24859 Blossom Ln | | Athens | AL | 35613 |
| Milton Watkins | | 4129 Nancy Dr | | Saginaw | MI | 48601 |
| Mindi Cox | | 852 Harvest Dr Apt G | | Kokomo | IN | 46901 |
| Mindy Dyamond | | 438 Marshall Dr | | Xenia | OH | 45385 |
| Minerva Catron | | 2011 Wesmar Ct | | Kokomo | IN | 46902 |
| Minerva Colton | | 3030 W Caro Rd | | Caro | MI | 48723 |
| Minerva Surbey | | 2705 Saint Dennis Ct | | Kokomo | IN | 46902 |
| Minerva Witt | | 842 E. 8th St. | | Flint | MI | 48503 |
| Minette Brown | | Box 24536 | | Rochester | NY | 14624 |
| Minette Mcguire | | 5023 Tauton Way | | Columbus | OH | 43228 |
| Minh Ngo | | 34 Old Well Rd | | Rochester | NY | 14626 |
| Minh Vo | | 5006 Karl Rd | | Columbus | OH | 43229 |
| Minnie Hart | | 7468 N Bray Rd | | Mount Morris | MI | 48458 |
| Minnie Hester | | 2746 Berkley St | | Flint | MI | 48504 |
| Minnie Houston | | 1000 E Mulberry St | | Kokomo | IN | 46901 |
| Minnie Killian | | 2526 Wickersham Dr S | | Kokomo | IN | 46901 |
| Minnie Malone | | 13728 Dart Cir | | Athens | AL | 35611 |
| Minnie Mastin | | 3510 Brownell | | Flint | MI | 48504 |
| Minnie Segars | | 47 Bennett Pvt Dr | | Hartselle | AL | 35640 |
| Minnie Woodfork | | 241 E Gracelawn Ave | | Flint | MI | 48505 |
| Miranda Carter | | 303 Courtney Dr 19 | | Decatur | AL | 35603 |
| Miranda Lai | | 234 5 Meadow Farm North | | N Chili | NY | 14514 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 508 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Miranda Macon | | 2480 Brunsick Blvd | | Saginaw | MI | 48603 |
| Miranda Sessler | | PO Box 234 | | Castalia | OH | 44824 |
| Mirgana Dukic | | 10542 W. Cortez Circle 9 | | Franklin | WI | 53132 |
| Miriam Nelson | | 1309 S Goyer Rd | | Kokomo | IN | 46902 |
| Mirrachelle Childress | | 324 Maple Court | | Kokomo | IN | 46902 |
| Mirta Rios | | 8029 S 55th St | | Franklin | WI | 53132 |
| Mishel Kocsis | | 4448 Thorntree Dr | | Burton | MI | 48509 |
| Misti Mckee Stewart | | 726 S Brandon | | Kokomo | IN | 46901 |
| Mistina Oliver | | 1417 Tam O Shanter Ln | | Kokomo | IN | 46902 |
| Misty Burton | | 1500 Kingston Rd | | Kokomo | IN | 46901 |
| Misty Garcia | | 1328 South I St | | Elwood | IN | 46036 |
| Misty Johnson | | 1017 N Berkley Rd | | Kokomo | IN | 46901 |
| Misty Newton | | 419 East Upper River Rd | | Decatur | AL | 35603 |
| Misty Pier | | 936 Shore Bend Blvd | | Kokomo | IN | 46902 |
| Misty Schroeter | | 712 W Monroe St | | Kokomo | IN | 46901 |
| Misty Sharp | | 2231 Adam St | | Flint | MI | 48505 |
| Mitchel Jekel | | 8050 Woodhall Rd | | Birch Run | MI | 48415 |
| Mitchell Chesney | | PO Box 192 | | Cuba | AL | 36907 |
| Mitchell Dreier | | 325 Falconer St | | North Tonawanda | NY | 14120 |
| Mitchell Gansworth | | 568 74th St | | Niagara Falls | NY | 14304 |
| Mitchell Martinez | | 6225 Wilshire Rd. | | Saginaw | MI | 48601 |
| Mitchell Parrott | | 4330 Merrydale Ave | | Dayton | OH | 45431 |
| Mitchell Rhodes | | 267 Main St PO Box 82 | | Helena | OH | 43435 |
| Mitchell Schember | | 3056 Bay St | | Unionville | MI | 48767 |
| Mitchell Spring | | 6463 S. Fordney Rd. | | St Charles | MI | 48655 |
| Mitchell Weston | | 1965 Brockway | | Saginaw | MI | 48602 |
| Mitzi Hill | | 1026 Yellowhammer Ln | | Northport | AL | 35476 |
| Mitzi Rusk | | 4127 S Albright Rd | | Kokomo | IN | 46902 |
| Moeshay Watson | | 2300 Fallen Timber Apt. B | | Sandusky | OH | 44870 |
| Mohamed Abdulla | | P. O. Box 1193 | | Buffalo | NY | 14220 |
| Mohamed Mkakile | | 2961 S Shady Beach | | Bay City | MI | 48706 |
| Mohammad Navidzadeh | | 3135 W Riverview Dr | | Bay City | MI | 48706 |
| Mohammed Ahmed | | 4872 S. 14th St. 2 | | Milwaukee | WI | 53221 |
| Mohd Wardeh | | 3117 W. Scott St | | Milwaukee | WI | 53215 |
| Moises De Sousa | | 3020 Griffin Rd. | | Churchville | NY | 14428 |
| Moises Sambrano | | 711 W Wenger Rd Apt 140 | | Englewood | OH | 45322 |
| Molly Adkins | | 5891 Beattie Ave | | Lockport | NY | 14094 |
| Molly Dando | | 14 Sundew Ln | | W Henrietta | NY | 14386 |
| Molly Jackson | | 2517 Horton Dr | | Anderson | IN | 46011 |
| Mona Gehring | | 234 W Tansey Crossing | | Westfield | IN | 46074 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 509 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Mona Harrold | | 419 Kingston Rd | | Kokomo | IN | 46901 |
| Mona Mills | | 696 Salisbury Rd | | Columbus | OH | 43204 |
| Mona Phifer | | 1901 Versailles Dr | | Kokomo | IN | 46902 |
| Monic Herrera | | 304 South Elm St | | Saginaw | MI | 48602 |
| Monica Baccus | | 50 Milton St | | Rochester | NY | 14619 |
| Monica Banks | | 6144 Fountain Pointe | | Grand Blanc | MI | 48439 |
| Monica Blackwell | | 2025 Whittlesey St. | | Flint | MI | 48503 |
| Monica Burciaga | | 1643 Dorothy Ave | | Adrian | MI | 49221 |
| Monica Edwards | | 139 Aurora | | Cheektowaga | NY | 14215 |
| Monica Farnham | | 4812 Marjorie Dr | | Lockport | NY | 14094 |
| Monica Garcia | | 1100 S Main St Lot 33 | | Adrian | MI | 49221 |
| Monica Harvey | | 913 Hile Ln | | Englewood | OH | 45322 |
| Monica Johnson | | 49 Copley St. | | Rochester | NY | 14611 |
| Monica Jones | | 2317 W Sycamore St | | Kokomo | IN | 46901 |
| Monica Kanouff | | 1233 Sweeney St | | North Tonawanda | NY | 14120 |
| Monica Kennedy | | 16759 Co Rd 400 | | Hillsboro | AL | 35643 |
| Monica Maggard | | 2507 Springdale Ct | | Kokomo | IN | 46902 |
| Monica Mccurry | | 174 Co Rd 98 | | Anderson | AL | 35610 |
| Monica Mcpherson | | 1059 S. Winter Apt. G | | Adrian | MI | 49221 |
| Monica Mctaggart | | 8054 W Division Rd | | Tipton | IN | 46072 |
| Monica Perkins | | 3408 E Obrien Rd | | Oak Creek | WI | 53154 |
| Monica Pinnell | | 1626 Birney St | | Saginaw | MI | 48602 |
| Monica Sanders | | 3024 Vinton Circle | | Kokomo | IN | 46902 |
| Monica Sanders | | 12220 S 1000 E Box 448 | | Galveston | IN | 46932 |
| Monica Stevenson | | PO Box 90153 | | Burton | MI | 48509 |
| Monica Taylor | | 1082 Springwater Rd | | Kokomo | IN | 46902 |
| Monica Villareal | | 1610 Braley St | | Saginaw | MI | 48602 |
| Monica Whiting | | 134 Linden St | | Port Clinton | OH | 43452 |
| Monique Mcgee | | 2108 Hunters Way | | Sandusky | OH | 44870 |
| Monique Miller | | 1304 Affinity La. | | Rochester | NY | 14616 |
| Monnia Griffin | | 19562 Myers Rd | | Athens | AL | 35614 |
| Monte Erby | | 3820 Windsor Way | | Anderson | IN | 46011 |
| Monte Mathews | | 11185 Ctr Rd | | Clio | MI | 48420 |
| Monte Reynolds | | 1330 S 600 W | | Swayzee | IN | 46986 |
| Monte Rytel | | 3945 Kioka Ave | | Columbus | OH | 43220 |
| Montell Hall | | 7806 Hidden Lake Dr | | Hudsonville | MI | 49426 |
| Montina Glover Scott | | 312 Mcnaughton St. | | Rochester | NY | 14606 |
| Montre Wilson | | 7445 Timberlea Ct | | Flint | MI | 48532 |
| Montrell Beden | | PO Box 314 | | Fitzgerald | GA | 31750 |
| Monty Mcclamb | | 143 Covington Rd | | Buffalo | NY | 14216 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Monty Morgan | | 115 Ridgway Dr | | Moulton | AL | 35650 |
| Monty Stout | | 6857 Cassell Dr | | Greentown | IN | 46936 |
| Mora Dubois | | 7541 Cherry Ave | | Jenison | MI | 49428 |
| Moreen Reynolds | | PO Box 254 | | Sharpsville | IN | 46068 |
| Morgan Green | | 12095 Beechfork Ln | | Athens | AL | 35611 |
| Morgan Mitchell | | 621 S Meade Apt 11 | | Flint | MI | 48503 |
| Morgan Salgat | | 4460 Worvies Way | | Columbiaville | MI | 48421 |
| Morie Smith | | 606 S 28th | | Saginaw | MI | 48601 |
| Morrie Henry | | 16998 Stanton St | | West Olive | MI | 49460 |
| Morrie Seites | | 289 W Muskegon St | | Kent City | MI | 49330 |
| Morris Chesnut | | 502 E Wiley St | | Marion | IN | 46952 |
| Morris Holmes | | 1218 S. Fayette St. | | Saginaw | MI | 48602 |
| Morris Houthoofd Jr | | 210 Hill St | | Hudson | MI | 49247 |
| Morris Nalley | | 23576 Laura Leigh Ln | | Athens | AL | 35613 |
| Morris Porter | | 4906 Oaklawn Dr | | Cincinnati | OH | 45227 |
| Morris Pruitt | | 5832 Yellowcress Dr | | Saginaw | MI | 48603 |
| Morris Rakestraw | | 4610 County Rd 1518 | | Cullman | AL | 35058 |
| Morris Scott | | 118 Dove Ln | | Fitzgerald | GA | 31750 |
| Morris Watkins | | 7220 Fitzwilliam Dr | | Dublin | OH | 43017 |
| Morris Watkins | | 7220 Fitzwilliam | | Dublin | OH | 43017 |
| Morris White Sr | | 404 Affinity Ln | | Rochester | NY | 14616 |
| Morse Mcnall | | 9951 Mountain Rd | | Middleport | NY | 14105 |
| Morsulena Scott | | 125 N. Main St. Ext. | | Fitzgerald | GA | 31750 |
| Mose Williams Jr | | 3344 Marina Rd | | South Milwaukee | WI | 53172 |
| Moses Owensby | | 75 S Ardmore Ave | | Dayton | OH | 45417 |
| Mosi Mc Clain | | PO Box 40622 | | Rochester | NY | 14604 |
| Motie Fisher | | 7081 Bunton Rd | | Ypsilanti | MI | 48197 |
| Muhammad Khan | | 9235 S Orchard Pk Cir 1b | | Oak Creek | WI | 53154 |
| Mun Spann | | 9436 Benchmark Dr Apt C | | Indianapolis | IN | 46240 |
| Muntasir Toly | | 1475 Carress | | Essexville | MI | 48732 |
| Muriel Arnold | | 6058 Old Beattie Rd | | Lockport | NY | 14094 |
| Muriel Chaney | | 5035 N Jennings Rd | | Flint | MI | 48504 |
| Murray James | | 3612 Tallman St | | Grand Rapids | MI | 49508 |
| Murray Johnson | | 26955 Gatlin Dr | | Ardmore | AL | 35739 |
| Murray Rood | | 3093 Sonricker Rd | | Attica | NY | 14011 |
| Murry Owen | | 12467 N 600 W | | Elwood | IN | 46036 |
| Myia King | | 1127 Duxberry Ave | | Columbus | OH | 43211 |
| Mylon Beckwith | | 203 Queen Anne Rd | | Harvest | AL | 35749 |
| Myra Arrington | | 92 County Rd 240 | | Moulton | AL | 35650 |
| Myra Hardy | | 46 Crosby Ave | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 511 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Myra Luzader | | 3526 Murphy Rd Apt 2 | | Newfane | NY | 14108 |
| Myra Sexton | | 26 Reeves Rd Apt A | | Hartselle | AL | 35640 |
| Myra Woods | | 6172 Lone Oak Circle | | Grand Blanc | MI | 48439 |
| Myrian Badillo | | 5839 S. 41st St | | Greenfield | WI | 53221 |
| Myrl Pingleton | | 8015 Brainard Woods Dr | | Centerville | OH | 45458 |
| Myrna Frank | | 1325 Nakomis Ave | | Lacrosse | WI | 54603 |
| Myrna Head | | 400 W Jefferson | | Iowa Pk | TX | 76367 |
| Myrna Raifsnider | | 17484 Juniper Dr | | Conklin | MI | 49403 |
| Myron Bobzien | | 6112 Sautell Rd | | Bergen | NY | 14416 |
| Myron Bowlby | | 318 N Conde St | | Tipton | IN | 46072 |
| Myron Gabehart | | 1009 Central | | Tilton | IL | 61833 |
| Myron Romanczak | | 265 North Ave | | Greece | NY | 14626 |
| Myron Sumlin | | 949 Five Oaks | | Dayton | OH | 45406 |
| Myron Tubbs | | Rte 1 Box 480 | | Newbern | AL | 36765 |
| Myrtle Moten | | 2160 Stanley Rd | | Mt Morris | MI | 48458 |
| Naaman Parker | | 15791 Pker Rd | | Athens | AL | 35611 |
| Nadia Hicks | | 5400 Dovetree Blvd Apt 19 | | Dayton | OH | 45449 |
| Nadine Austin | | 1110 London Pl Sw | | Decatur | AL | 35603 |
| Nadine Buckman | | 5793 West Ave. | | Sanborn | NY | 14132 |
| Nadine Fealko | | 3129 Bluff Dr | | Millington | MI | 48746 |
| Nadine Jarrett | | PO Box 5284 | | Flint | MI | 48505 |
| Nadine Williams | | 4050 E Studio Ln | | Oak Creek | WI | 53154 |
| Najeeb Spicer | | 765 Campbell Blvd | | West Amherst | NY | 14228 |
| Najja Johnson | | 16 Birch Ln | | Rochester | NY | 14622 |
| Nakeisha Brand | | 4025 Comstock Ave | | Flint | MI | 48504 |
| Nakia Kimbrough | | 902 Brookhollow Ct Apt 2a | | Flint | MI | 48503 |
| Nakisha West | | 27 Harmony St | | Saginaw | MI | 48601 |
| Nam Brigham | | 8429 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Namon Weaver Jr | | 5565 Hummock Rd. | | Trotwood | OH | 45426 |
| Nancy Allendorf | | 2716 Hull Rd | | Huron | OH | 44839 |
| Nancy Anderson Mayes | | 3526 Tulip St | | Anderson | IN | 46011 |
| Nancy Andrews | | 5560 W. M 179 | | Hastings | MI | 49058 |
| Nancy Bagley | | 5199 Belle River Rd. | | Attica | MI | 48412 |
| Nancy Bailey | | 17551 Al Hwy 251 | | Athens | AL | 35613 |
| Nancy Bernhard | | 398 Mcnaughton Ave | | Cheektowaga | NY | 14225 |
| Nancy Betz | | 11193 Dodge Rd | | Montrose | MI | 48457 |
| Nancy Black | | 25 Brantley Way | | Penfield | NY | 14526 |
| Nancy Bodrie | | 3417 King Rd | | Saginaw | MI | 48601 |
| Nancy Bowen | | 171 N Adam St. | | Lockport | NY | 14094 |
| Nancy Branch | | PO Box 117 | | Davison | MI | 48423 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 512 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nancy Buckley | | 216 N Carter St | | Greentown | IN | 46936 |
| Nancy Carney | | 606 Jane Dr | | Sharpsville | IN | 46068 |
| Nancy Carnley | | 104 Private Rd 1741 | | Chico | TX | 76431 |
| Nancy Carpenter | | 1037 S Purdum St | | Kokomo | IN | 46902 |
| Nancy Carr | | 4523 Davis Rd PO Box 532 | | Geneseo | NY | 14454 |
| Nancy Ciurzynski | | 6607 Hake Rd | | Akron | NY | 14001 |
| Nancy Claxton | | 219 Schiller Ave | | Sandusky | OH | 44870 |
| Nancy Cox | | 538 W Griffith St | | Galveston | IN | 46932 |
| Nancy Cuellar | | 1104 S Purdum St | | Kokomo | IN | 46902 |
| Nancy Danford | | 2800 E Ctr Rd | | Kokomo | IN | 46902 |
| Nancy Dea | | 2329 Westdale Ct | | Kokomo | IN | 46901 |
| Nancy Dell | | 163 Mcguire Rd | | Rochester | NY | 14616 |
| Nancy Devries | | 5549 Kelekent Ave Se | | Grand Rapids | MI | 49548 |
| Nancy Figueroa | | 1791 Pinecroft Ln S.w. | | Wyoming | MI | 49509 |
| Nancy Fitch | | 8403 Haight Rd | | Barker | NY | 14012 |
| Nancy Folaron | | 7027 Randee St | | Flushing | MI | 48433 |
| Nancy Forbes | | 7320 Rochester Rd | | Lockport | NY | 14094 |
| Nancy Foster | | 348 Sunset Hills Ave Nw | | Grand Rapids | MI | 49544 |
| Nancy Fraley | | 117 Newberry Ave | | Sandusky | OH | 44870 |
| Nancy Fritz | | 6666 Schott Rd | | Mayville | MI | 48744 |
| Nancy Garcia | | 134 Westmoreland Dr E | | Kokomo | IN | 46901 |
| Nancy Garrett | | 4063 E Laporte Rd | | Freeland | MI | 48623 |
| Nancy George | | 411 Wellington Rd | | Athens | AL | 35613 |
| Nancy Gitchel | | 266 Milford St. Apt. 4 | | Rochester | NY | 14615 |
| Nancy Gitchel | | 266 Milford St. Apt. 4 | | Rochester | NY | 14615 |
| Nancy Goodson | | W188 S7584 Oakgrove Dr` | | Muskego | WI | 53150 |
| Nancy Harrison | | 1812 S Armstrong | | Kokomo | IN | 46902 |
| Nancy Helenius | | 2700 Rum Creek S.e. | | Kentwood | MI | 49508 |
| Nancy Hitchcock | | 616 Wayne St | | Sandusky | OH | 44870 |
| Nancy Hurst | | 105 Washtenaw St | | Durand | MI | 48429 |
| Nancy James | | 2035 Post Dr | | Belmont | MI | 49306 |
| Nancy Jersey | | 8995 Ln Rd | | Millington | MI | 48746 |
| Nancy Johnson | | 84 Co Rd 361 | | Trinity | AL | 35673 |
| Nancy Klein | | 5138 Sunburst Ct | | Flint | MI | 48532 |
| Nancy Koob | | 5421 Donna Dr | | Anderson | IN | 46017 |
| Nancy Lane | | 2221 N Vernon Ave | | Flint | MI | 48506 |
| Nancy Leicht | | 1603 W 455 S. | | Atlanta | IN | 46031 |
| Nancy Long | | 4187 Quanicassee Rd | | Fairgrove | MI | 48733 |
| Nancy Lucas | | 686 Lakewood Pl | | Greentown | IN | 46936 |
| Nancy Maerten | | 4018 Purdy Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 513 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nancy Martin | | 193 Monroe St Apt. A | | Monroeville | OH | 44847 |
| Nancy Martinho | | 129 W. Bolivar Ave. | | Milwaukee | WI | 53207 |
| Nancy Mcneely | | 1030 E. Kinney | | Munger | MI | 48747 |
| Nancy Meeker | | 8945 Chamberlin Rd | | London | OH | 43140 |
| Nancy Meyer | | 4496 Mt Vernon Pass | | Swartz Creek | MI | 48473 |
| Nancy Milburn | | 4603 Pumpkin Vine Dr | | Kokomo | IN | 46902 |
| Nancy Miller | | 12250 Belding Rd | | Belding | MI | 48809 |
| Nancy Montpas | | 1633 Carroll Ave | | So Milwaukee | WI | 53172 |
| Nancy Morrison | | 711 Walker St | | Columbia | KY | 42728 |
| Nancy Moss | | PO Box 489 | | Galveston | IN | 46932 |
| Nancy Neidrauer | | 7089 Northview Dr | | Lockport | NY | 14094 |
| Nancy Nickell | | 6010 Hospital Rd | | Freeland | MI | 48623 |
| Nancy Nowak | | 1469 S 73rd St | | West Allis | WI | 53214 |
| Nancy Nulf | | PO Box 2733 | | Kokomo | IN | 46904 |
| Nancy Olson | | 7362 Jean Ellen Rd | | West Bend | WI | 53090 |
| Nancy Payne | | 4822 Sonora Dr | | Wichita Falls | TX | 76310 |
| Nancy Poyfair | | 5713 Campbell Blvd | | Lockport | NY | 14094 |
| Nancy Pratt | | 6623 Royal Pkwy N | | Lockport | NY | 14094 |
| Nancy Princing | | 1255 Sunnydale St | | Burton | MI | 48509 |
| Nancy Pringle | | 2311 S. Oak Rd. | | Davison | MI | 48423 |
| Nancy Prochnow | | 3842 County Rd G | | Caledonia | WI | 53108 |
| Nancy Ramsey | | 9639 Maple Dr | | Indianapolis | IN | 46280 |
| Nancy Revenaugh | | 2310 Deer Hollow | | Burton | MI | 48519 |
| Nancy Richards | | 810 S Franklin Ave | | Flint | MI | 48503 |
| Nancy Richter | | 6937 S Juniper Dr | | Oak Creek | WI | 53154 |
| Nancy Roark | | 418 Chip Ln | | Kokomo | IN | 46901 |
| Nancy Robins | | 6137 Baer Rd | | Sanborn | NY | 14132 |
| Nancy Rolfe | | 8020 Wilson Rd | | Otisville | MI | 48463 |
| Nancy Rushton | | 4674 W 180 S | | Russiaville | IN | 46979 |
| Nancy Rybolt | | 512 E Pennsylvania | | Amboy | IN | 46911 |
| Nancy Santiago | | 273 New River Rd. | | Tifton | GA | 31794 |
| Nancy Schriber | | 12521 Marshall Rd. | | Birch Run | MI | 48415 |
| Nancy Scott | | 1415 S Vassar Rd | | Davison | MI | 48423 |
| Nancy Scott | | 11332 Nora Dr | | Fenton | MI | 48430 |
| Nancy Stanton | | 101 Dean Dr | | N Tonawanda | NY | 14120 |
| Nancy Taylor | | 105 31st Ave | | Meridian | MS | 39301 |
| Nancy Toomey | | 11240 Richfield Rd | | Davison | MI | 48423 |
| Nancy Waite | | 5615 W Bottsford Ave | | Greenfield | WI | 53220 |
| Nancy Watts | | 18738 Jefferson St | | Athens | AL | 35614 |
| Nancy Weatherspoon | | 305 Mary St Apt 1 | | Flint | MI | 48503 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 514 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nancy Wilhoit | | PO Box 6064 | | Kokomo | IN | 46904 |
| Nancy Williams | | 2294 E 100 N | | Kokomo | IN | 46901 |
| Nanette Brooks | | 2239 Halford St. | | Anderson | IN | 46016 |
| Nanette Simmons | | 3708 Oaklawn Dr Apt D | | Anderson | IN | 46013 |
| Nanette Simmons | | 3708 Oaklawn Dr Apt D | | Anderson | IN | 46013 |
| Nanette Titik | | 30374 Torry Ave | | Flat Rock | MI | 48134 |
| Naomi Douglas | | 2527 Acorn Dr | | Kokomo | IN | 46902 |
| Naomi Neal | | 261 Barbara Ln | | Saginaw | MI | 48601 |
| Naomi Vandiver | | PO Box 104 | | Sharpsville | IN | 46068 |
| Napoleon Mcewen | | 4917 4th Ave | | Tuscaloosa | AL | 35405 |
| Naramas Fitzhenry | | 6820 West St. | | North Branch | MI | 48461 |
| Narotha Ogden | | 3008 Winona St | | Flint | MI | 48504 |
| Nassif Haddad | | 38 Lost Feather Dr | | Fairport | NY | 14450 |
| Natalie Felton | | 200 Steeplechase Ave. Apt. D | | Bellevue | OH | 44811 |
| Natalie Lowry | | 60 F Ramona Pk | | Rochester | NY | 14615 |
| Natalie Mccarthy | | 1515 William St | | Racine | WI | 53402 |
| Natalie Wells | | 1501 Almedia Ct Apt8 | | Miamisburg | OH | 45342 |
| Natalina Ballard | | 6412 Pker Rd | | Castalia | OH | 44824 |
| Natasah Wiggins | | 1507 1/2 Central Ave | | Sandusky | OH | 44870 |
| Natasha Edwards | | 6016 Arrowhead Dr | | Anderson | IN | 46013 |
| Natasha Smith | | 1110 West Adams St | | Sandusky | OH | 44870 |
| Nate Manioci | | PO Box 13186 | | Rochester | NY | 14613 |
| Nathan Albert | | 2029 N 5th St | | Milwaukee | WI | 53212 |
| Nathan Alexander | | 101 South Bristol | | Lockport | NY | 14094 |
| Nathan Bailey | | PO Box 712 | | Sheffield | AL | 35660 |
| Nathan Belill | | 12238 Marshal Rd | | Montrose | MI | 48457 |
| Nathan Bouck | | 5719 Bay City Forsetville Rd | | Cass City | MI | 48726 |
| Nathan Bourbino | | 1614 Marquette | | Saginaw | MI | 48602 |
| Nathan Brandenburg | | 509 S Jefferson St | | Saginaw | MI | 48604 |
| Nathan Coomer | | 3715 Tally Ho Dr | | Kokomo | IN | 46902 |
| Nathan Deline | | 2320 Beebe Rd | | Wilson | NY | 14172 |
| Nathan Ellis | | 702 N 23rd St | | Saginaw | MI | 48601 |
| Nathan Ellis Jr | | 22 Redwood Dr | | Saginaw | MI | 48601 |
| Nathan Farley | | 2036 Fuller Rd | | Burt | NY | 14028 |
| Nathan Fiegl | | 342 East Ave | | Lockport | NY | 14094 |
| Nathan Foster | | 4720 S. Block Rd | | Frankenmuth | MI | 48734 |
| Nathan Habermann | | 4145 S. Lake Dr. Apt. 43 | | St Francis | WI | 53235 |
| Nathan Harlan | | 506 Scheid Rd | | Sandusky | OH | 44870 |
| Nathan Hartwell | | 3111 Terrace Dr | | Kokomo | IN | 46902 |
| Nathan Hubbard | | 6725 S. Vassar Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 515 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nathan Mcclellan | | 8718 Route 61 | | Berlin Heights | OH | 44814 |
| Nathan Mcdonald | | 6640 Judd | | Birch Run | MI | 48415 |
| Nathan Mirelez | | 7031 W. Yankee Rd | | Morenci | MI | 49256 |
| Nathan Morris | | 3402 Roberts St | | Saginaw | MI | 48601 |
| Nathan Munsey | | 966 Quigley Rd | | W Branch | MI | 48661 |
| Nathan Palmer | | 1612 South Ave | | Niagara Falls | NY | 14305 |
| Nathan Silvernail | | 4237 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Nathan Urbina | | 3313 Carson Hwy | | Adrain | MI | 49221 |
| Nathan Wachowiak | | 1814 Golfview Dr Apt 2 | | Essexville | MI | 48732 |
| Nathan Weber | | 9034 Rivard Rd | | Millington | MI | 48746 |
| Nathan West | | 13 Springdale R. | | Avon | NY | 14414 |
| Nathan Williams | | 1754 Harrison Pond Dr | | New Albany | OH | 43054 |
| Nathan Worley | | 2115 N Bell St | | Kokomo | IN | 46901 |
| Nathaniel Cole Jr | | 1947 Peach Tree Ave | | Dayton | OH | 45406 |
| Nathaniel Coney | | 4039 Gahellher | | Saginaw | MI | 48601 |
| Nathaniel Easley | | 1001 N 9th St | | Columbus | OH | 43201 |
| Nathaniel Greggs | | 296 Troup St | | Rochester | NY | 14608 |
| Nathaniel Hall | | 6100 Ruhlmann Rd | | Lockport | NY | 14094 |
| Nathaniel Harris | | 5102 N 54th St | | Milwaukee | WI | 53218 |
| Nathaniel Humphrey | | 1901 S Goyer Rd Apt 87 | | Kokomo | IN | 46902 |
| Nathaniel Jenkins Jr | | 2101 Mallery St | | Flint | MI | 48504 |
| Nathaniel Jones | | 80 N Meadow Dr | | Dayton | OH | 45416 |
| Nathaniel Lee | | 1598 Harvard Ave | | Columbus | OH | 43203 |
| Nathaniel Mart | | 1820 Fairport Nine Mile Point Rd 3 | | Penfield | NY | 14526 |
| Nathaniel Patterson | | 534 Ramona St. | | Rochester | NY | 14615 |
| Nathaniel Shubbuck | | 5507 Stone Rd Upper | | Lockport | NY | 14094 |
| Nathaniel Slotiuk | | 2276 Love Rd | | Grand Island | NY | 14072 |
| Nathaniel Snider | | 5148 E Dodge Rd | | Mt Morris | MI | 48458 |
| Nathaniel Sowa | | 13536 Pinewood Dr | | Grand Haven | MI | 49417 |
| Nathaniel Vandyke | | 3314 Drexel Ave | | Flint | MI | 48506 |
| Nathaniel Wilkerson | | 13837 Rossini | | Detroit | MI | 48205 |
| Nathaniel Wren | | 2830 Wyman Ct Apt A | | Columbus | OH | 43232 |
| Natheren Smith | | 11217 Drennen Dr | | Tanner | AL | 35671 |
| Natividad Jasso | | 520 Bellmeade St Sw | | Decatur | AL | 35601 |
| Natus Gilchrist Jr | | PO Box 242 | | Decatur | AL | 35602 |
| Neal Brewster | | 689 Regina Dr | | Webster | NY | 14580 |
| Neal Brumback | | 4115 Delaware St | | Anderson | IN | 46013 |
| Neal Chamberlain | | 110 Dorwood Pk | | Ransomville | NY | 14131 |
| Neal Creamer | | 1603 Bethel Ave | | Tipton | IN | 46072 |
| Neal Lay | | 15549 Baden Rd | | Germantown | OH | 45327 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Neal Mc Kenzie | | 12113 Davison Rd | | Davison | MI | 48423 |
| Neal Nelson | | 5471 Raymond Ave. | | Burton | MI | 48509 |
| Neal Saylor | | 149 Browning Ct. | | Taylorsville | KY | 40071 |
| Neco Long | | 2995 Chrysler Dr | | Bay City | MI | 48706 |
| Necola Mcmillan | | 351 Hastings Ave | | Buffalo | NY | 14215 |
| Ned Sabo | | 11217 Lake Rd. | | Otisville | MI | 48463 |
| Ned Shanks | | 13821 Herrick Ave | | Sylmar | CA | 91342 |
| Nedra Richardson | | 4712 Warrington Dr | | Flint | MI | 48504 |
| Neeko Perkins Carson | | 1114 W Mc Clellan St | | Flint | MI | 48507 |
| Neil Delaney | | 2100 Sheridan Dr Apt 130 | | Buffalo | NY | 14223 |
| Neil Hughes | | 553 E Main | | Peru | IN | 46970 |
| Neil Kalee | | PO Box 220 | | Cedar | MI | 49621 |
| Neil Miles | | 6240 Price Rd | | Livonia | NY | 14487 |
| Neil Miller | | 4790 Sheridan Rd | | Saginaw | MI | 48601 |
| Neil Osantowski | | 12889 Hack Rd. | | Reese | MI | 48757 |
| Neil Rose | | 8556 N. Barry Rd | | Wheeler | MI | 48662 |
| Neil Saulter | | 73 Lucy Ln | | Cheektowaga | NY | 14225 |
| Neisha Cardwell | | 780 W 400 S | | Kokomo | IN | 46902 |
| Neita Mcveigh | | 63 Ontario St | | Lockport | NY | 14094 |
| Nekilia James | | 17102 Blackberry Creek Dr | | Burton | MI | 48519 |
| Nella Cosey | | 5232 N 68th St | | Milwaukee | WI | 53218 |
| Nella Padfield | | PO Box 162 | | Greentown | IN | 46936 |
| Nellie Ault | | 5709 Wampum Dr | | Kokomo | IN | 46902 |
| Nellie Harris | | PO Box 18 | | Belle Mina | AL | 35615 |
| Nellie Patterson | | 1713 Conti Ln | | Kokomo | IN | 46902 |
| Nellie Strunk | | 3588 S 500 E | | Kokomo | IN | 46902 |
| Nellie Webb | | 225 W Dewey St | | Flint | MI | 48505 |
| Nelson Barillas | | 3629 S. 15th St | | Milwaukee | WI | 53221 |
| Nelson Brown Jr | | 1800 S Jefferson St | | Bay City | MI | 48708 |
| Nelson Call | | PO Box 4 | | Houghtonlkhts | MI | 48630 |
| Nelson Franklin | | 4195 Woodrow Ave | | Burton | MI | 48509 |
| Nelson Huertas | | 200 Brower Rd. | | Rochester | NY | 14622 |
| Nelson Hughes | | 7782 State Rd | | Millington | MI | 48746 |
| Nelson Jex | | 224 Olcott St | | Lockport | NY | 14094 |
| Nelson Keefer | | 575 Vista Del Sol | | Lapeer | MI | 48446 |
| Nelson Lasher | | 74 Ann Marie Ln | | Honeoye | NY | 14471 |
| Nelson Leone | | 9074 Linwood Rd | | Le Roy | NY | 14482 |
| Nelson Root | | 3615 Lilac Ln | | White Cloud | MI | 49349 |
| Nelson Vance Jr | | 3830 Egan St | | Saginaw | MI | 48601 |
| Nelva Matthews | | 5404 Hooper Dr | | Wichita Falls | TX | 76306 |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 517 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nerissa Schnieder | | 2166 Cadmus Rd | | Adrian | MI | 49221 |
| Nestor Rosario | | 6724 S 20th St | | Milwaukee | WI | 53221 |
| Netta Morrow | | 1104 Peace Pipe Dr | | Kokomo | IN | 46902 |
| Neuman Convis | | 1078 Jenna Dr | | Davison | MI | 48423 |
| Neysa Burns | | 3708 Easthampton Dr | | Flint | MI | 48503 |
| Neze Davis | | 3623 W Sanilac Rd | | Vassar | MI | 48768 |
| Ngoc Pham | | 2134 Carrington Ln | | Miamisburg | OH | 45342 |
| Nguyen Tran | | 1246 Blanchar Sw | | Wyoming | MI | 49509 |
| Nichie Alonzo Jr | | 10515 E Jefferson Rd | | Wheeler | MI | 48662 |
| Nicholas Albergo | | 3917 E Barnard | | Cudahy | WI | 53110 |
| Nicholas Alfano | | 1459 Vancouver Dr | | Saginaw | MI | 48603 |
| Nicholas Anderson | | 1108 Chatwell Dr | | Davison | MI | 48423 |
| Nicholas Baglio | | 274 Hinchey Rd. | | Rochester | NY | 14624 |
| Nicholas Baker | | 608 East Washington St | | Sandusky | OH | 44870 |
| Nicholas Baldwin | | 3104 Ray St | | Saginaw | MI | 48601 |
| Nicholas Bhones | | 1155 Old Monrovia Rd Unit 3b | | Huntsville | AL | 35806 |
| Nicholas Bishop | | 1 Maumee Ct | | Adrian | MI | 49221 |
| Nicholas Bosco | | 1811 S. Mackinaw Rd. | | Kawkawlin | MI | 48631 |
| Nicholas Boyle | | 9271 Pearson Rd | | Middleport | NY | 14105 |
| Nicholas Buda | | 216 Englehardt Dr | | Bay City | MI | 48706 |
| Nicholas Camarre | | 3622 Day Rd | | Lockport | NY | 14094 |
| Nicholas Capone | | 45 Weather Wood Ln | | Rochester | NY | 14612 |
| Nicholas Capozzi | | 19 Pamela Ln Apt D | | Rochester | NY | 14618 |
| Nicholas Condolora | | 404 2nd North St | | Syracuse | NY | 13208 |
| Nicholas Condoluci | | 13458 School La | | Albion | NY | 14411 |
| Nicholas Costello | | 1635 Cedar Point Dr. | | Sandusky | OH | 44870 |
| Nicholas Cristoforo | | 2990 Lauria | | Kawkawlin | MI | 48631 |
| Nicholas Crocetta | | 53 Huntington Pkwy | | Hamlin | NY | 14464 |
| Nicholas Damico | | 804 Larriwood Dr | | Kettering | OH | 45429 |
| Nicholas De Rosia | | 90 E. Mcgregor Rd. | | St Louis | MI | 48880 |
| Nicholas Defrancesco | | 8790 Kochville Rd | | Saginaw | MI | 48603 |
| Nicholas Delgrolice | | 80 Ctr St. | | Lockport | NY | 14094 |
| Nicholas Dennis | | 909 James Dr | | Kokomo | IN | 46902 |
| Nicholas Edwards | | 5070 Squaw Valley | | Allendale | MI | 49401 |
| Nicholas Freeman | | 12056 Glenmark Tr | | Montrose | MI | 48457 |
| Nicholas Gaudiello | | 7213 Darrow Rd. | | Huron | OH | 44839 |
| Nicholas Gibeault | | 66 Geraldine Pkwy | | Rochester | NY | 14624 |
| Nicholas Harvey | | 5264 W. Donges Ln | | Brown Deer | WI | 53223 |
| Nicholas Hodson | | 2647 N 750 W | | Kokomo | IN | 46901 |
| Nicholas Janovich | | 3595 Diamondale W | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 518 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nicholas Jenkins | | 228 Halstead Ave | | Sloan | NY | 14212 |
| Nicholas Jenkins | | 5752 Shortridge Ln | | Hilliard | OH | 43026 |
| Nicholas Johnson | | 5900 Viewpoint Dr Ne | | Belmont | MI | 49306 |
| Nicholas Jones | | 847 Green Rd Apt 307 | | Ypsilanti | MI | 48198 |
| Nicholas Jordan | | 7228 Ridge Rd | | Lockport | NY | 14094 |
| Nicholas Jungnitsch | | 15250 W Townline Rd | | St Charles | MI | 48655 |
| Nicholas Kubiszyn | | 9281 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 |
| Nicholas Kuikstra | | 21799 One Mile Rd | | Morley | MI | 49336 |
| Nicholas Laudadio | | 5 Roths Cove Rd | | Hamlin | NY | 14464 |
| Nicholas Lawson | | 2817 Old Railroad Rd | | Sandusky | OH | 44870 |
| Nicholas Lieurance | | 4948 Jaysville St Johns Rd | | Greenville | OH | 45331 |
| Nicholas Malinowski | | 4509 Harris Hill Rd | | Williamsville | NY | 14221 |
| Nicholas Marino | | 2928 Wyoming Ave | | Flint | MI | 48506 |
| Nicholas Martinelle | | 36 N Dequincy St | | Indianapolis | IN | 46201 |
| Nicholas Maxwell | | 1282 Carter Rd | | Midland | MI | 48642 |
| Nicholas Morreale | | 460 Oak St | | Youngstown | NY | 14174 |
| Nicholas Owen | | 45 Sharon Av | | Courtland | AL | 35618 |
| Nicholas Pasceri | | 755 Market St | | Lockport | NY | 14094 |
| Nicholas Pavia | | 430 Chambers St | | Spencerport | NY | 14559 |
| Nicholas Potenzo | | 1644 Quaker Rd | | Barker | NY | 14012 |
| Nicholas Reilly | | 610 Pleasant St. | | Hudson | MI | 49247 |
| Nicholas Reinagel | | 5 Crestwood Dr | | Lockport | NY | 14094 |
| Nicholas Reinhardt | | 21400 Lakefield Rrd | | Merrill | MI | 48637 |
| Nicholas Reinhardt | | 4158 Johnson Lake Rd. | | Prescott | MI | 48756 |
| Nicholas Reitter | | 5323 Grouse Ct. | | Beaverton | MI | 48612 |
| Nicholas Rich | | 408 Harold St. | | Bay City | MI | 48708 |
| Nicholas Richards | | 6318 Millington Rd. | | Millington | MI | 48746 |
| Nicholas Riselay | | 9805 Midland | | Freeland | MI | 48623 |
| Nicholas Roditcher | | 4015 Jameson | | Saginaw | MI | 48603 |
| Nicholas Salisbury | | 3178 Jane St | | Caledonia | NY | 14423 |
| Nicholas Shaffer | | 3103 N Euclid | | Bay City | MI | 48706 |
| Nicholas Sharp | | 3214 Cleveland Rd. Apt B | | Huron | OH | 44839 |
| Nicholas St Onge | | 951 Cranbrook Dr | | Saginaw | MI | 48603 |
| Nicholas Stanley | | 8637 Fostoria Rd | | Fostoria | MI | 48435 |
| Nicholas Tomlinson Jr | | 3318 Clairmont St | | Flint | MI | 48503 |
| Nicholas Villegas | | 8947 E. Mulberry | | Blissfield | MI | 49228 |
| Nicholas Walker | | 1615 Winona St | | Flint | MI | 48504 |
| Nicholas Weaver | | 1400 Sugar Maple | | Greenville | OH | 45331 |
| Nicholas Wieringa | | 12391 Jackson Rd | | Middleville | MI | 49333 |
| Nicholas Williams | | 5802 S Co Rd 1100 E | | Walton | IN | 46994 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 519 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nicholas Zimmerman | | 55 Elmford Rd | | Rochester | NY | 14606 |
| Nicholas Zona | | 3677 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Nichole Bowman | | 2404 W Stanley Rd | | Mt Morris | MI | 48458 |
| Nichole Duff | | 1519 West 19 St | | Lorain | OH | 44052 |
| Nichole Feltman | | 2239 Bay St. | | Saginaw | MI | 48602 |
| Nichole Sanford | | 2099 Fabian Apt 3 | | Saginaw | MI | 48603 |
| Nichole Thomas | | 558 N. Pleasant St. | | Jackson | MI | 49202 |
| Nicholina Trinca | | 164 Ferguson Dr | | Hilton | NY | 14468 |
| Nick Apsey | | 1781 S Freshman Dr | | Saginaw | MI | 48604 |
| Nick Barrett | | 330 Lincoln St | | Coopersville | MI | 49404 |
| Nick Fuller | | 4484 Bradford | | Saginaw | MI | 48603 |
| Nick Gary | | 129 W Seidlers Rd | | Kawkawlin | MI | 48631 |
| Nick Gingerich | | 6773 W 350 S | | Tipton | IN | 46072 |
| Nick Glassburn | | 2127 N Buckeye | | Kokomo | IN | 46901 |
| Nick Hamilton | | 7334 Melynne Trace | | Canal Winchester | OH | 43110 |
| Nick Kodrea Iii | | 105 1/2 N Buckeye St | | Kokomo | IN | 46901 |
| Nick Mccollum | | 2415 Rainier | | Saginaw | MI | 48603 |
| Nick Mealer | | 28352 Ragsdale Creek Rd | | Elkmont | AL | 35620 |
| Nicki Cooper | | 8553 Ridge Rd | | Gasport | NY | 14067 |
| Nicki Demorest | | 2052 Lockport Olcott Rd | | Burt | NY | 14028 |
| Nicki Sagarsee Smith | | 2450 S 550 E Lot 8 | | Peru | IN | 46970 |
| Nickie Ball | | 4613 Stello Rd. | | Saginaw | MI | 48609 |
| Nickie Davis | | 17820 Lakeside Estates Rd | | Athens | AL | 35614 |
| Nickolas Klopf | | 3869 N. Hartford Dr. | | Saginaw | MI | 48603 |
| Nickolas Lohrber | | 3041 Jewelstone Dr. | | Dayton | OH | 45414 |
| Nickolas Morningstar | | 6300 Belmont | | Saginaw | MI | 48603 |
| Nicodem Krasinski | | 815 Coolidge Dr. | | Midland | MI | 48642 |
| Nicolaas Vanamstel | | 23355 Olde Meadowbrook Circle | | Bonita Sprngs | FL | 34134 |
| Nicolas Beacham | | 340 Elizabeth Dr | | Owosso | MI | 48867 |
| Nicolas Martinez | | 4733 Karel Jean Ct Sw | | Wyoming | MI | 49509 |
| Nicole Balser | | 260 Travers Circle | | W Amherst | NY | 14228 |
| Nicole Beaubien | | 5877 Carleton Rd | | Clayton | MI | 49235 |
| Nicole Becker | | 30 Blackwatch Trail Apt 4 | | Fairport | NY | 14450 |
| Nicole Becker | | 30 Blackwatch Trail Apt 4 | | Fairport | NY | 14450 |
| Nicole Boughner | | 3035 Shillair Dr | | Bay City | MI | 48706 |
| Nicole Cortez | | 1740 W. Meyer Ln 8106 | | Oak Creek | WI | 53154 |
| Nicole Damore | | 1716 Georgetown Pkwy | | Fenton | MI | 48430 |
| Nicole Dipiazza | | 127 Robert Quigley Dr. | | Scottsville | NY | 14546 |
| Nicole Gansworth | | 5825 North Kline Rd | | Lewiston | NY | 14092 |
| Nicole Glass | | 7966 S. 59th St | | Franklin | WI | 53132 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 520 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Nicole Gregory | | 173 Helen St | | Montrose | MI | 48457 |
| Nicole Jacobson | | 3259 Republic Ave | | Racine | WI | 53405 |
| Nicole Lucius | | 3090 S Fenton Rd | | Holly | MI | 48442 |
| Nicole Mohr | | 7365 S. Adrian Hwy | | Adrian | MI | 49221 |
| Nicole Moore | | 1402 Earlmoor St | | Flint | MI | 48506 |
| Nicole Murry | | 3711 Canyon Dr | | Saginaw | MI | 48603 |
| Nicole Nutter | | 7812 Moulins Dr. | | Centerville | OH | 45459 |
| Nicole Pierce | | 314 Carters Grove Rd | | Centerville | OH | 45459 |
| Nicole Santoro | | 315 S. 7th St | | Lewiston | NY | 14092 |
| Nicole Schreib | | 138 Argo Pk | | Rochester | NY | 14613 |
| Nicole Simmons | | 217 Pinebrook Dr. | | Rochester | NY | 14616 |
| Nicole Stupnicki | | 180 Camelot Dr Apt R11 | | Saginaw | MI | 48638 |
| Nicole Torre | | 4380 S. 47th St | | Greenfield | WI | 53220 |
| Nicole Williams | | 1315 W Havens | | Kokomo | IN | 46901 |
| Nicole Williams | | 202 E. Keefe Ave St | | Milwaukee | WI | 53212 |
| Nieka Crumpton | | 413 N Granger | | Saginaw | MI | 48602 |
| Nika Davis | | 1821 Enolam Blvd Se | | Decatur | AL | 35601 |
| Nikki Backus | | 458 Oak St | | Peru | IN | 46970 |
| Nikki Roe | | 9152 Shepard Rd. | | Batavia | NY | 14020 |
| Nikolai Evanenko | | 4859 Century Dr | | Saginaw | MI | 48603 |
| Nikolas Mroz | | 3710 Burr Oak Dr | | Racine | WI | 53406 |
| Nilda Cantu | | 1841 W Judson Rd | | Kokomo | IN | 46901 |
| Nilo Sator | | 903 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Nina Davis | | 6071 Hwy 85 Apt 17h | | Riverdale | GA | 30274 |
| Nina Gustin | | 6518 S 400 E | | Markleville | IN | 46056 |
| Nina Herren | | 2720 N Webster | | Kokomo | IN | 46901 |
| Nina Schuler | | 305 Springbrook Ave | | Adrian | MI | 49221 |
| Nina Wentworth | | 12858 Budd Rd | | Burt | MI | 48417 |
| Niroby Wilson | | 3550 Rueforet Apt 60 | | Flint | MI | 48532 |
| Noah Drake | | W239 S7615 Westwood Dr. | | Big Bend | WI | 53103 |
| Noah Santoya | | 4040 Green Isle Way Apt.2 | | Saginaw | MI | 48603 |
| Noah Skalski | | 4478 Jones Rd | | North Branch | MI | 48461 |
| Noalus Templin Jr | | 2618 E 50 N | | Kokomo | IN | 46901 |
| Noel Beyer | | 105 Provincial Ct 9 | | Saginaw | MI | 48603 |
| Noel Clark | | 4334 E 100 N Rd | | Kokomo | IN | 46901 |
| Noel Dansereau | | 668 S.e.boutell Rd | | Bay City | MI | 48708 |
| Noel Gray | | 1559 Carter Rd | | Midland | MI | 48642 |
| Noel Grosskopf | | 9771 Lake Shore Rd. | | Angola | NY | 14006 |
| Noel Hernandez | | 5610 George St Apt1 | | Saginaw | MI | 48603 |
| Noel Jackson | | 1318 S Chipman | | Owosso | MI | 48867 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 521 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Noel Lloyd | | 7547 Irish Rd. | | Millington | MI | 48746 |
| Noel Wilkinson | | 726 84th St | | Niagara Falls | NY | 14304 |
| Noemi Galan | | 1822 S G St | | Elwood | IN | 46036 |
| Nola Zinschlag | | 1731 Elmwood Ln | | Kokomo | IN | 46902 |
| Nolan Haley | | 1695 W Blackmore Rd | | Mayville | MI | 48744 |
| Nora Amos | | 8766 E 200 N | | Michigantown | IN | 46057 |
| Nora Andrews | | 127 Versailles Rd. | | Rochester | NY | 14621 |
| Nora Cox | | 7457 Lewis Rd | | Mount Morris | MI | 48458 |
| Nora German | | 2811 Haven Pl | | Anderson | IN | 46011 |
| Nora Reyes | | 2362 Cabot St | | Detroit | MI | 48209 |
| Nora Trevillion | | PO Box 592 | | Kokomo | IN | 46903 |
| Nora Young | | 3563 E Townline | | Birch Run | MI | 48415 |
| Noradrian Pierson | | 1522 Gratiot Ave | | Saginaw | MI | 48602 |
| Noreen Claus | | 1308a Marshall Ave | | South Milw | WI | 53172 |
| Norena Mcgregor | | 261 Banta Rd | | Manchester | OH | 45382 |
| Norene Birge | | 7585 W. Bergen Rd. | | Bergen | NY | 14416 |
| Norene Jackson | | 3347 N 150 W | | Kokomo | IN | 46901 |
| Norm Baker | | 9890 60th Ave | | Allendale | MI | 49401 |
| Norma Anderson | | 6006 Lennon Rd | | Swartz Creek | MI | 48473 |
| Norma Baker | | 7517 Congressional Dr | | Lockport | NY | 14094 |
| Norma Blade | | 12274 Adams St Bldg 8 | | Mount Morris | MI | 48458 |
| Norma Cooper | | 3108 Thom St | | Flint | MI | 48506 |
| Norma Cox | | 13405 S Gera Rd | | Birch Run | MI | 48415 |
| Norma Davidson | | 5504 Ruhl Garden Dr | | Kokomo | IN | 46902 |
| Norma Gore | | 3218 Cannock Ln | | Columbus | OH | 43219 |
| Norma Henry | | 1808 Griggs Dr | | Flint | MI | 48504 |
| Norma Hill | | 5744 Campbell Blvd | | Lockport | NY | 14094 |
| Norma Hollingshed | | 110 West Boalt St | | Sandusky | OH | 44870 |
| Norma Holmes | | 22538 Stanton Rd | | Sandlake | MI | 49343 |
| Norma Mudd | | 4132 W Kiehnau Ave | | Milwaukee | WI | 53209 |
| Norma Nicholas | | 7586 Us 24 West | | Logansport | IN | 46947 |
| Norma Raber | | 3374 E 100 S | | Kokomo | IN | 46902 |
| Norma Rasdorf | | 2641 Riverbluff Dr | | Springvalley | OH | 45370 |
| Norma Sciortino | | 4447 W 100 S | | Russiaville | IN | 46979 |
| Norma Thomas | | 3200 Webber St | | Saginaw | MI | 48601 |
| Norma Weaver | | 129 Clubhouse Dr S 4 | | Westfield | IN | 46074 |
| Norman Acord | | Rr 4 Box 312a | | Peru | IN | 46970 |
| Norman Ball | | 5020 Hollenbeck Rd | | Lockport | NY | 14094 |
| Norman Bellenger Jr | | 5392 110th Ave | | Pullman | MI | 49450 |
| Norman Burke | | 619 S Adams St | | Saginaw | MI | 48604 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 522 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Norman Call | | 1396 Ives Ave | | Burton | MI | 48509 |
| Norman Carr | | PO Box 253 | | Merrill | MI | 48637 |
| Norman Curtis Jr | | 2204 Westwind Dr | | Sandusky | OH | 44870 |
| Norman Davis Jr | | 6476 Rockingham Pl | | Saginaw | MI | 48603 |
| Norman Durham | | 5707 Melody Ln | | Milford | OH | 45150 |
| Norman Goodrich | | 13131 Hanlon Rd | | Albion | NY | 14411 |
| Norman Goupil | | 339 Bucyrus Dr | | Amherst | NY | 14228 |
| Norman Holding Jr | | 2404 Willow Oak Dr | | Eaglewater | FL | 32141 |
| Norman Houck | | 2216 N Michigan | | Saginaw | MI | 48602 |
| Norman James | | 305 E Van Beck Ave | | Milwaukee | WI | 53207 |
| Norman Janke | | 8054 Manor Cir | | Milwaukee | WI | 53223 |
| Norman Jenkins | | 9481 S 200 E | | Bunker Hill | IN | 46914 |
| Norman Koszelak | | 142 15th Ave | | N Tonawanda | NY | 14120 |
| Norman Krueger | | 15400 Steel Rd | | Chesaning | MI | 48616 |
| Norman Langley | | 2143 N Waugh St | | Kokomo | IN | 46901 |
| Norman Lee | | 4100 Libbie Court | | Clio | MI | 48420 |
| Norman Maillet | | 4334 Ransomville Rd | | Ransomville | NY | 14131 |
| Norman Mckay | | 128 Lake St | | Wilson | NY | 14172 |
| Norman Means | | 9437 W. Good Hope Rd | | Milwaukee | WI | 53224 |
| Norman Mercier | | 1729 Ohio | | Flint | MI | 48506 |
| Norman Mixon | | 2005 Nelson St Se | | Decatur | AL | 35601 |
| Norman Morris Jr | | 3755 Willow Creek Dr | | Dayton | OH | 45415 |
| Norman Neracker | | 50 Baier Dr. | | Rochester | NY | 14606 |
| Norman Niethe Jr | | 7531 Ridge Rd | | Gasport | NY | 14067 |
| Norman Notter | | 7532 Wilson Rd | | Otisville | MI | 48463 |
| Norman Palmer | | 6930 Northview Dr | | Lockport | NY | 14094 |
| Norman Phelps | | 82 Outwater Dr | | Lockport | NY | 14094 |
| Norman Ray | | 3569 N 00 Ew Lot 67 | | Kokomo | IN | 46901 |
| Norman Rayford | | 1223 Kathy Ln Sw | | Decatur | AL | 35601 |
| Norman Rupple | | 1874 Hess Rd | | Appleton | NY | 14008 |
| Norman Salgat | | 631 N Huron Rd | | Linwood | MI | 48634 |
| Norman Schutte | | 2201 Porter Hwy | | Adrian | MI | 49221 |
| Norman Smith | | 1901 S Pk Rd Apt C101 | | Kokomo | IN | 46902 |
| Norman St Peter | | 4802 Cottage Rd | | Lockport | NY | 14094 |
| Norman Stange | | 2305 Berberovich Dr | | Saginaw | MI | 48603 |
| Norman Tarr Jr | | 2452 Hess Rd | | Appleton | NY | 14008 |
| Norman Thompson | | PO Box 5099 | | N Muskegon | MI | 49445 |
| Norman Whiles | | 2609 N. Reserve | | Muncie | IN | 47303 |
| Norman Williams | | 24 Bauer St | | Rochester | NY | 14606 |
| Norman Williams | | 4493 Fenton Rd 28 | | Burton | MI | 48529 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 523 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Norman Zimmer | | 3861 Mertz Rd | | Mayville | MI | 48744 |
| Norris Gholston | | 211 8th Ave Nw | | Decatur | AL | 35601 |
| Norris Jones | | 5304 N. State Rd. | | Davison | MI | 48423 |
| Norris Joseph | | PO Box 1618 | | Bridgeport | MI | 48722 |
| Norton Rickard | | 4919 Black Nose Spring Rd | | Sanborn | NY | 14132 |
| Norvil Nichols Jr | | 1801 Chelan St | | Flint | MI | 48503 |
| Nostasia Williams | | 6172 N. 38 St. | | Milwaukee | WI | 53209 |
| Nourian Tetrault | | 8510 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Nova Gray | | 2086 Kochville Rd. | | Saginaw | MI | 48604 |
| Novelette Barnes | | 28 Tarwood Dr | | Rochester | NY | 14606 |
| Noveline Heflin | | 1710 Zartman Rd | | Kokomo | IN | 46902 |
| Nunzio Esposito | | 175 Stevenson St | | Buffalo | NY | 14210 |
| Nykeia Davis | | 120 Meyer Rd Apt. 317 | | Amherst | NY | 14226 |
| Nyoka Walker | | 163 Loganwood Dr | | Centerville | OH | 45458 |
| O Garrett | | 1039 Mcaree Apt. 103 | | Waukegan | IL | 60085 |
| Obbie Tyson | | 3142 Skander Dr | | Flint | MI | 48504 |
| Obertha Allen | | 906 N Bell | | Kokomo | IN | 46901 |
| Obie Houston Ii | | 3821 Plamerston Ave | | Dayton | OH | 45408 |
| Oce Jones Jr | | 43 Pomeroy St. | | Rochester | NY | 14621 |
| Ocie Whiteside | | 444 Sherman Ave | | Buffalo | NY | 14211 |
| Octavia Ward | | 2120 Clement St | | Flint | MI | 48504 |
| Odel Hamon | | 2520 W 25th St | | Anderson | IN | 46011 |
| Odelia Palmer | | 316 Fox Rd | | Sandusky | OH | 44870 |
| Odell Ford Jr | | 1316 N Waugh St | | Kokomo | IN | 46901 |
| Odessa Mixon | | 6170 Bermuda Ln | | Mount Morris | MI | 48458 |
| Odessa Robison | | 326 W Marengo Ave | | Flint | MI | 48505 |
| Odessia Williams | | 79 Crombie St. | | Rochester | NY | 14605 |
| Odilia Bosquez | | 3300 Humphrey Hwy | | Palmyra | MI | 49268 |
| Ol Encho Johnson | | 9112 W. Lisbon Ave. 28 | | Milwaukee | WI | 53222 |
| Ola Crawford | | 1305 W Genesee St | | Flint | MI | 48504 |
| Olaf Gutierrez | | 1144 Lake Michigan Dr. N.w. | | Grand Rapids | MI | 49504 |
| Olen Woodall Jr | | 9805 Countyroad 214 | | Trinity | AL | 35673 |
| Olga Alvarado | | 2402 Crane Rd | | Fenton | MI | 48430 |
| Olga Garcia | | 1209 Randolph | | Saginaw | MI | 48601 |
| Olga Kasprzak | | 316 Warner Ave | | N Tonawanda | NY | 14120 |
| Olga Sanborn | | 1252 Lexington Dr. Apt. A | | Adrian | MI | 49221 |
| Olin Hines | | 164 Skyland Dr | | Meridian | MS | 39301 |
| Olita Tsatoke | | 1276 E. Cook Rd. | | Grand Blanc | MI | 48439 |
| Oliver Edwards | | 169 N Wilson Rd. Apt.311 | | Columbus | OH | 43204 |
| Oliver Jackson | | 2821 Waldridge St | | Florence | AL | 35633 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 524 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Oliver Tucker Ii | | 3214 Rust Ave | | Saginaw | MI | 48601 |
| Oliverio Garza Jr | | 367 Highland Dr | | Adrian | MI | 49221 |
| Olivia Bennett | | 805 E Taylor St | | Kokomo | IN | 46901 |
| Olivia Ward | | 13 Fairchild Rd | | Rochester | NY | 14606 |
| Olivia Wasiluk | | 1085 East Pk Rd | | Grand Island | NY | 14072 |
| Ollie Blair Jr | | 41 Redwood Circle | | Saginaw | MI | 48601 |
| Ollie Brooks | | 9816 Douglas Walk | | Cincinnati | OH | 45215 |
| Ollie Pompey | | PO Box 1244 | | Lockport | NY | 14094 |
| Ollie Simonds | | 1909 W 18th St | | Anderson | IN | 46016 |
| Omar Gaddis | | 2326 Nolen | | Flint | MI | 48504 |
| Omar Harris | | 606 E. Philadelphia | | Flint | MI | 48505 |
| Omar Mohamed | | 185 Rother Ave. 22s | | Buffalo | NY | 14212 |
| Omega Appleton | | 1509 Chestnut Grove Dr. Sw | | Decatur | AL | 35603 |
| Oneal Edwards | | 9050 N. Linden Rd | | Clio | MI | 48420 |
| Only Washington Jr | | 545 South 26th | | Saginaw | MI | 48601 |
| Opal Holsonback | | 203 Oak Trl Ne | | Hartselle | AL | 35640 |
| Ophelia Boatwright | | 7002 Clio Rd | | Flint | MI | 48504 |
| Ophelia Gomez | | 5911 Brickel Dr | | Saginaw | MI | 48601 |
| Ophie Williams | | 714 E Morgan St | | Kokomo | IN | 46901 |
| Ora Davidson | | 3746 Palestine/hollingsburg | | New Madison | OH | 45346 |
| Ora Ellington | | 527 S Bayberry Dr | | Miamisburg | OH | 45342 |
| Ora Jones | | PO Box 4568 | | Saginaw | MI | 48601 |
| Ora Love | | 712 Cindy St. Ne | | Hartselle | AL | 35640 |
| Ora Maitland | | 7442 E Lake Rd | | Millington | MI | 48746 |
| Ora Nelson | | 2008 Prescott Ave | | Saginaw | MI | 48601 |
| Ora Nix | | 527 Lyell Ave. | | Rochester | NY | 14604 |
| Oralia Hernandez | | 4417 S 15th St | | Milwaukee | WI | 53221 |
| Oralia Martinez | | 812 S Plate St | | Kokomo | IN | 46901 |
| Oralia Miller | | 2304 Baton Rouge Dr | | Kokomo | IN | 46902 |
| Oralia Minnerath | | 1300 Britain Apt C | | Wichita Falls | TX | 76309 |
| Orelia Jones | | 6820 N. 112 Ct | | Milwaukee | WI | 53224 |
| Orhan Ozturkoglu | | 489 Stone Rd. | | Rochester | NY | 14616 |
| Oria Simmons | | 1700 Nelson Ave Se | | Grand Rapids | MI | 49507 |
| Orian Miller Jr | | PO Box 902 | | Sylvania | OH | 43560 |
| Orin Reed Jr | | 3200 Albright Rd | | Kokomo | IN | 46902 |
| Orlando Blackmon | | 15693 Forsythia Dr | | Moundville | AL | 35474 |
| Orlando Evans | | 14405 White Oak Dr | | Tuscaloosa | AL | 35405 |
| Orlando Garcia | | 7631 W. Morgan Ave | | Milwaukee | WI | 53220 |
| Orlando Lopez | | 4815 S. 21st St | | Milwaukee | WI | 53221 |
| Orlandus Green | | 1013 W Hamilton St | | Flint | MI | 48504 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Orval Wright | | 2163 W Mound St | | Columbus | OH | 43223 |
| Orville Saylor | | 4005 Saint Lawrence Ave | | Cincinnati | OH | 45205 |
| Orville Smith | | 6441 Hemingway Rd | | Huber Heights | OH | 45424 |
| Orville Stamm Ii | | 3296 Alexandria Pike | | Anderson | IN | 46012 |
| Oscar Capizzi | | 1034 Broadway St | | Sandusky | OH | 44870 |
| Oscar Hall Jr | | 1738 St. Paul St 1 | | Rochester | NY | 14621 |
| Oscar Hemmings | | 510 Sawyer St | | Rochester | NY | 14619 |
| Oscar Lopez | | 1439 3rd St | | Adrian | MI | 49221 |
| Oscar Luna | | 7969 Krisdale Dr | | Saginaw | MI | 48609 |
| Oscar Mendoza | | 4119 Meadow Brook Dr | | Freeland | MI | 48623 |
| Oscar Santos Jr | | S83 W23825 Artesian Ave. | | Big Bend | WI | 53103 |
| Otha Mosley | | 821 W Dartmouth St | | Flint | MI | 48504 |
| Otha Schumpert | | 4665 Kesseler Cowelsville | | W Milton | OH | 45383 |
| Otis Fitchpatrick | | 9664 S 300 E | | Amboy | IN | 46911 |
| Otis Kimbrough Jr | | 2096 Dog Branch Rd | | Prospect | TN | 38477 |
| Otis Mcclain | | 1349 N.c.r.260 | | Vickery | OH | 43464 |
| Otis Mitchell Jr | | 1201 N. Fayette St. 2 | | Saginaw | MI | 48602 |
| Otis Robinson | | PO Box 83 | | Courtland | AL | 35618 |
| Otis Sebren | | 10610 Stephenson Dr | | Bastrop | LA | 71220 |
| Otis Smith | | 3383 W Coldwater Rd | | Mt Morris | MI | 48458 |
| Otis Turner Jr | | 3108 Cannock Ln | | Columbus | OH | 43219 |
| Otis Ward | | 1710 Halford St | | Anderson | IN | 46016 |
| Otmar Pokorny | | 2516 Sheid Rd | | Huron | OH | 44839 |
| Otonya Williams | | 1438 Gage St | | Saginaw | MI | 48601 |
| Ottavio Ercolino | | 100 Christyne Marie Dr | | Rochester | NY | 14626 |
| Ottis Williams | | 206 Camelot Dr | | Athens | AL | 35611 |
| Otto Misso | | 4805 Transit Rd 804 | | Depew | NY | 14043 |
| Oveta Matlock | | 5521 Autumn Woods Dr Apt 7 | | Trotwood | OH | 45426 |
| Owen Hughes | | 5580 N 100 W | | Anderson | IN | 46011 |
| Owen Schular | | 2129 Fraser Rd | | Kawkawlin | MI | 48631 |
| Owen Stewart | | 5846 Russell Ave | | Franklin | OH | 45005 |
| Owen Stewart Jr | | 194 Deardoff Rd | | Franklin | OH | 45005 |
| Ozkan Ozcuhaci | | 25 Stone Fence Cir | | Rochester | NY | 14626 |
| Ozzie Jackson | | 1129 E Taylor St | | Kokomo | IN | 46901 |
| P King | | 741 Pine Hills Pl | | The Villages | FL | 32162 |
| P Starkey | | 1701 County Rd 37 | | Florence | AL | 35634 |
| Pablo Johnson Jr | | 138 Barton St. | | Rochester | NY | 14611 |
| Pablo Lopez | | 1909 W Michigan | | Saginaw | MI | 48602 |
| Pablo Lugo | | 343 South St | | Lockport | NY | 14094 |
| Pacha Harrington | | 1810 Brentwood Dr | | Anderson | IN | 46011 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 526 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paige Swanson | | 1836 30th St Sw Apt A | | Wyoming | MI | 49509 |
| Palma Jordan | | 109 Saxton St | | Lockport | NY | 14094 |
| Pam Bates | | 21275 Cairo Hollow Rd | | Athens | AL | 35614 |
| Pam Carter | | 506 W Philadelphia Blvd | | Flint | MI | 48505 |
| Pam Harris | | 403 6th Av Sw | | Decatur | AL | 35601 |
| Pam Mcbee | | 2141 N Purdum St | | Kokomo | IN | 46901 |
| Pam Webster | | PO Box 92 | | Forest | IN | 46039 |
| Pam Yarbrough | | 19738 Lorenzo Ln | | Tanner | AL | 35611 |
| Pamala Barber | | PO Box 13 | | Columbiaville | MI | 48421 |
| Pamaleea Peterson | | PO Box 6647 | | Kokomo | IN | 46904 |
| Pamela Bailey | | 10295 E Potter Rd | | Davison | MI | 48423 |
| Pamela Beard | | 1305 Barbara Dr. | | Flint | MI | 48505 |
| Pamela Blake | | 2008 Hunters Way | | Sandusky | OH | 44870 |
| Pamela Bowen | | 475 Shiloh Dr. | | Dayton | OH | 45415 |
| Pamela Brantley | | 607 E Cassville Rd | | Kokomo | IN | 46901 |
| Pamela Brown | | 25160 E New Garden Rd | | Athens | AL | 35613 |
| Pamela Brown | | 191 Selma St | | Marion | OH | 43302 |
| Pamela Brownson | | 447 E. Russell Ave | | Milwaukee | WI | 53207 |
| Pamela Bury | | 3204 Mardan Dr | | Adrian | MI | 49221 |
| Pamela Bussard | | 1624 W 5th | | Marion | IN | 46952 |
| Pamela Cloar | | 8736 S Strawtown Pike | | Bunker Hill | IN | 46914 |
| Pamela Coffey | | 6034 Co Rd 217 | | Hillsboro | AL | 35643 |
| Pamela Collins | | 9100 N. Linden | | Clio | MI | 48420 |
| Pamela Courtney | | 2738 South Greeley St | | Milwaukee | WI | 53207 |
| Pamela Crandall | | 8012 Southwest Rd | | Bellevue | OH | 44811 |
| Pamela Crimi | | 2298 Timber Run | | Burton | MI | 48519 |
| Pamela Cummings | | 8404 S 700 E | | Walton | IN | 46994 |
| Pamela Dance | | 1108 Linda Dr | | Kokomo | IN | 46902 |
| Pamela Davis | | 2053 N. 1000 E. | | Greentown | IN | 46936 |
| Pamela Davis | | 1923 W. 19th Court | | Milwaukee | WI | 53205 |
| Pamela Dickerson | | 2541 Oregon Ave | | Saginaw | MI | 48601 |
| Pamela Donnelly | | 9544 Overlook Ct. | | Grand Blanc | MI | 48439 |
| Pamela Durfey | | 1868 Valley View Dr | | Kokomo | IN | 46902 |
| Pamela Early | | 3353 Shiloh Springs Rd Apt A | | Trotwood | OH | 45426 |
| Pamela Elliott | | 2711 Longfellow Dr Sw | | Decatur | AL | 35603 |
| Pamela Ford | | 291 N Mapleleaf Rd | | Lapeer | MI | 48446 |
| Pamela Frazee | | 1021 E Meridian St | | Sharpsville | IN | 46068 |
| Pamela Freeman | | 2502 Audri Ln | | Kokomo | IN | 46901 |
| Pamela Gang | | 519 W Markland Ave | | Kokomo | IN | 46901 |
| Pamela Gardner | | PO Box 271 | | Galveston | IN | 46932 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 527 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Pamela Hall | | 1402 Bradley Ave | | Flint | MI | 48503 |
| Pamela Harris | | 1050 Bane St. S. W. | | Warren | OH | 44485 |
| Pamela Hawkins | | 911 N Forest Dr | | Kokomo | IN | 46901 |
| Pamela Haymaker | | 614 Belzer Dr | | Anderson | IN | 46011 |
| Pamela Heany | | 915 E Court St Apt 306 | | Flint | MI | 48503 |
| Pamela Hudelson Amante | | 1705 Plainfield Ne | | Grand Rapids | MI | 49505 |
| Pamela Hunkins | | 7618 Swan Creek Rd | | Saginaw | MI | 48609 |
| Pamela Jacob | | 912 Sycamore Line 1 F | | Sandusky | OH | 44870 |
| Pamela Jenkins | | 1215 W Superior St | | Kokomo | IN | 46901 |
| Pamela Johns | | 941 Meadow Run Ct | | Russiaville | IN | 46979 |
| Pamela Johnson | | 5338 W 300 S | | Russiaville | IN | 46979 |
| Pamela Johnston | | 111 Flatrock Rd Lot 31 | | Bellevue | OH | 44811 |
| Pamela Kapnick | | 108 N Grand Pointe Dr | | Brooklyn | MI | 49230 |
| Pamela Kelkenberg | | 62 Akron St | | Lockport | NY | 14094 |
| Pamela Kennedy | | 2299 Melody Ln | | Burton | MI | 48509 |
| Pamela Kerr | | 1900 Bro Mor St. | | Saginaw | MI | 48602 |
| Pamela Klepacz | | 2505 Ginghamsburg Frederick Rd | | Tipp City | OH | 45371 |
| Pamela Knight | | 3229 Schilling St | | Peru | IN | 46970 |
| Pamela Lake | | PO Box 123 | | Chula | GA | 31733 |
| Pamela Leady | | 2283 Topaz Dr | | Grove City | OH | 43123 |
| Pamela Leiter | | 3817 Taft Sw | | Wyoming | MI | 49519 |
| Pamela Liberty | | 10322 Forest Hills Rd | | Caledonia | WI | 53108 |
| Pamela Lowe | | 1773 Evelyn | | Essexville | MI | 48732 |
| Pamela Mann | | 2943 W 200 N | | Logansport | IN | 46947 |
| Pamela Marden | | 11388 Lake Rd | | Otisville | MI | 48463 |
| Pamela Mccomb | | 2153 Fox Hill Dr Apt. 4 | | Grand Blanc | MI | 48439 |
| Pamela Mccoy Starks | | 7111 Northview Dr. | | Lockport | NY | 14094 |
| Pamela Mcdowell | | PO Box 2111 | | Kokomo | IN | 46904 |
| Pamela Mctaggart | | 10146 Elms Rd | | Montrose | MI | 48457 |
| Pamela Miller | | 712 E 400 S | | Kokomo | IN | 46902 |
| Pamela Mondello | | 3319 Checkered Tavern Rd | | Gasport | NY | 14067 |
| Pamela Monroe | | 210 Bryon St | | Rochester | NY | 14613 |
| Pamela Moore | | 1116 E Gerhart St | | Kokomo | IN | 46901 |
| Pamela Mounts | | 403 E 54th St | | Anderson | IN | 46013 |
| Pamela Nelson | | 1202 W Mott Ave | | Flint | MI | 48505 |
| Pamela Owens | | 978 Co Rd 383 | | Hillsboro | AL | 35643 |
| Pamela Piorkowski | | 396 W Prevo Rd | | Linwood | MI | 48634 |
| Pamela Poli | | 4279 Latifee Ct | | Swartz Creek | MI | 48473 |
| Pamela Price | | 641 N Lapeer St | | Davison | MI | 48423 |
| Pamela Quigley | | 252 East Lakeshore Dr | | Double Springs | AL | 35553 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 528 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Pamela Rehbein | | 3408 5th Ave | | So Milwaukee | WI | 53172 |
| Pamela Reyes | | 4484 Killarney Pk | | Burton | MI | 48529 |
| Pamela Roberts | | 148 Pebbleridge Dr | | Leesburg | GA | 31763 |
| Pamela Rose | | 4326 Gorman Dr | | Englewood | OH | 45322 |
| Pamela Rudich | | 2720 Colwood Rd | | Caro | MI | 48723 |
| Pamela Sawicki | | 6420 Orchid | | Jenison | MI | 49428 |
| Pamela Shepard | | 2205 E Vaile Ave | | Kokomo | IN | 46901 |
| Pamela Smiley | | PO Box 190064 | | Burton | MI | 48529 |
| Pamela Smith | | 204 N Delphos St | | Kokomo | IN | 46901 |
| Pamela Smith | | 1114 Vermilya Ave | | Flint | MI | 48507 |
| Pamela Staub | | 92 Apple Creek Ln | | Rochester | NY | 14612 |
| Pamela Stevenson | | 123 Pennsylavania Ave | | Lockport | NY | 14094 |
| Pamela Stokes | | 5740 San Clemente Dr. Apt. C | | Indianapolis | IN | 46226 |
| Pamela Swick | | 5484 E Cty Rd 150 S | | Logansport | IN | 46947 |
| Pamela Trevino | | 206 Randall Dr | | Sandusky | OH | 44870 |
| Pamela Van Horn | | 7348 Ponderosa Dr | | Swartz Creek | MI | 48473 |
| Pamela Vandyke | | 13298 Ferris | | Grant | MI | 49327 |
| Pamela Vaughn | | PO Box 1123 | | Northport | AL | 35476 |
| Pamela Vermette | | 5521 Kathy Dr | | Flint | MI | 48506 |
| Pamela Vincent Fivecoate | | 727 E 600 N | | Kokomo | IN | 46901 |
| Pamela Waites | | 112 S Clinton St Apt 410 | | Middletown | OH | 45044 |
| Pamela Watson | | 4627 Sheperd Rd | | Batavia | OH | 45103 |
| Pamela Weitzel | | 4237 N 1100 W | | Kempton | IN | 46049 |
| Pamela Weller | | 3857 Lockport Olcott | | Lockport | NY | 14094 |
| Pamela Whittington | | 2005 Prospect St | | Flint | MI | 48504 |
| Pamela Willis | | 1402 Cadillac Dr E | | Kokomo | IN | 46902 |
| Pamela Witherspoon Green | | 126 E. Genesee St. | | Flint | MI | 48505 |
| Pamela Wynes | | 4601 East Lake Rd | | Wilson | NY | 14172 |
| Pamela Yohn | | 2408 Balmoral Blvd | | Kokomo | IN | 46902 |
| Pamelia Peters | | 1335 S I St | | Elwood | IN | 46036 |
| Pansy Browning | | 1000 Danbury Dr | | Kokomo | IN | 46901 |
| Paolo Altieri | | 92 Canton St | | Rochester | NY | 14606 |
| Paquetta Mccray | | 114 N. Main St. Ext. | | Fitzgerald | GA | 31750 |
| Paris Davidson | | 317 Shaw St | | Athens | AL | 35611 |
| Paris Minnifield Sr | | 5006 Retford Dr. | | Dayton | OH | 45418 |
| Paris Moncree | | 7921 W. Congress 2 | | Milwaukee | WI | 53218 |
| Paris Redmond | | 111 W. Marengo Ave | | Flint | MI | 48505 |
| Paris Thomas | | 17090 Hall Rd | | Athens | AL | 35613 |
| Parish Drumgoole | | 333 Clifford Ave. | | Rochester | NY | 14621 |
| Parris Burton | | 6736 Akron Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 529 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Parthenia Haynes | | 14898 Lake Dr | | Idlewild | MI | 49642 |
| Pasobxay Kittirath | | 2701 Wyngate Way | | Waukesha | WI | 53189 |
| Pat Vorachek | | 7071 Gillette Rd | | Flushing | MI | 48433 |
| Patric Blackman | | 1460 W Willard | | Birch Run | MI | 48415 |
| Patrice Coffie | | 1814 Pierce Ave | | Niagara Falls | NY | 14305 |
| Patrice Williams | | 5349 N. 91st St. Apt 201 | | Milwaukee | WI | 53225 |
| Patricia Aduddle | | 3333 5th Ave Unit 8f | | So Milwaukee | WI | 53172 |
| Patricia Alley | | 1022 Harborton Dr | | Columbus | OH | 43228 |
| Patricia Ault Weir Ii | | 3215 S Goyer Rd | | Kokomo | IN | 46902 |
| Patricia Baird | | 4010 W 241st St | | Sheridan | IN | 46069 |
| Patricia Baker | | 2792 Quaker Rd | | Gasport | NY | 14067 |
| Patricia Bean | | 2306 W Judson Rd | | Kokomo | IN | 46901 |
| Patricia Bell | | 3603 Clark St | | Anderson | IN | 46013 |
| Patricia Berardi | | 8676 Coleman Rd | | Barker | NY | 14021 |
| Patricia Blake | | 3465 Kiesel Rd Apt 33 | | Bay City | MI | 48706 |
| Patricia Bonner | | 5256 Mackinaw Rd. | | Saginaw | MI | 48603 |
| Patricia Bowers | | 1801 Saint Charles Ct | | Kokomo | IN | 46902 |
| Patricia Bowman | | 9331 Warnick Rd. | | Frankenmuth | MI | 48734 |
| Patricia Bragg | | 5806 S Webster St | | Kokomo | IN | 46902 |
| Patricia Brazeal | | 16130 Ironstone Ln | | Romulus | MI | 48174 |
| Patricia Breckenridge | | 8397 Cappy Ln | | Swartz Creek | MI | 48473 |
| Patricia Brewster | | 2978 Chicago Dr. | | Grandville | MI | 49418 |
| Patricia Brooks | | 1170 Deer Creek Trail | | Gr Blanc | MI | 48439 |
| Patricia Brown | | 7701 Old Bham Hwy Lot12 | | Cottondale | AL | 35453 |
| Patricia Brown | | 593 N Crest Court Ne | | Rockford | MI | 49341 |
| Patricia Bryant | | 26834 Gatlin Dr | | Ardmore | AL | 35739 |
| Patricia Buker | | 18200 Us 31 N Lot 59 | | Westfield | IN | 46074 |
| Patricia Burthay | | 1129 E Walnut St | | Kokomo | IN | 46901 |
| Patricia Butler | | 2217 Iroquois Ave | | Flint | MI | 48503 |
| Patricia Cassidy | | 3311 Stonewood Dr | | Sandusky | OH | 44870 |
| Patricia Chaffer | | 4783 Airport Rd | | Bridgeport | MI | 48722 |
| Patricia Clark | | 167 Betteridge Rd. | | Churchville | NY | 14428 |
| Patricia Coleman | | 9357 W Gary Rd | | Chesaning | MI | 48616 |
| Patricia Collin | | 4012 Gettysburg Dr | | Kokomo | IN | 46902 |
| Patricia Cummings | | 7435 S Canal Rd | | Lockport | NY | 14094 |
| Patricia Daniel | | 1917 W Creek Rd | | Burt | NY | 14028 |
| Patricia Daniels | | PO Box 6113 | | Saginaw | MI | 48608 |
| Patricia Davis | | 1121 Ruddell Dr | | Kokomo | IN | 46901 |
| Patricia De La Torre | | 6428 W. Euclid Ave. | | Milwaukee | WI | 53219 |
| Patricia Deluca | | 208 E Drexel Ave Unit B9 | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 530 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patricia Dixson | | 13 Silent Meadows Dr | | Spencerport | NY | 14559 |
| Patricia Dubey | | 310 Hickory Ridge | | Mt Morris | MI | 48458 |
| Patricia Eddy | | 157 Bowerman Rd | | Farmington | NY | 14425 |
| Patricia Evans | | 136 Bellingham Dr | | Madison | AL | 35758 |
| Patricia Fields | | 2937 Mallery St | | Flint | MI | 48504 |
| Patricia Fields | | 6801 Fleming Rd | | Flint | MI | 48504 |
| Patricia Fillmore | | 2218 Kilarney Rd | | Decatur | GA | 30032 |
| Patricia Fipps | | 1224 Imperial Dr | | Kokomo | IN | 46902 |
| Patricia Foley | | 5713 Oxford Ln | | Lockport | NY | 14094 |
| Patricia Ford Humphreys | | 3414 Holton Duck Lake Rd | | Twin Lake | MI | 49457 |
| Patricia Fouch | | 1101 E Morgan St | | Kokomo | IN | 46901 |
| Patricia Fox | | 2008 Piccadilly Ave | | Dayton | OH | 45406 |
| Patricia Frasher | | 12 Pineview Dr | | Flint | MI | 48506 |
| Patricia Fuller | | 8706 High St | | Barker | NY | 14012 |
| Patricia Galus | | 1914 2nd | | Bay City | MI | 48708 |
| Patricia Garcia | | 3007 W. Lincoln Ave. | | Milwaukee | WI | 53215 |
| Patricia Gilbert | | 302 Grace St | | Flint | MI | 48503 |
| Patricia Giles | | 7786 West Somerset Rd | | Appleton | NY | 14008 |
| Patricia Gill | | 3063 Malden Pl. | | Saginaw | MI | 48602 |
| Patricia Gonzales | | 3285 Sunnybrook | | Burton | MI | 48519 |
| Patricia Graham | | 560 Homedale Apt 1 | | Saginaw | MI | 48604 |
| Patricia Haag | | 1289 E Caro Rd | | Caro | MI | 48723 |
| Patricia Hagensen | | 11923 Lovejoy Rd | | Byron | MI | 48418 |
| Patricia Haney | | 4090 Ann Ct | | Dorr | MI | 49323 |
| Patricia Hanna | | 4123 W Mary Ann Dr | | Franklin | WI | 53132 |
| Patricia Hayes | | 5818 Wilmington Pike 456 | | Dayton | OH | 45459 |
| Patricia Hecht | | 2309 N Jay St | | Kokomo | IN | 46901 |
| Patricia Hennie | | 1413 Lake Forest Dr | | Flint | MI | 48504 |
| Patricia Hicks | | 3533 N 300 E | | Kokomo | IN | 46901 |
| Patricia Hilgendorf | | 107 North Ridge Dr C | | Asheville | NC | 28804 |
| Patricia Hill | | 1518 Rena Av | | Albany | GA | 31705 |
| Patricia Hill | | 31406 Red Oak Ln | | Waterford | WI | 53185 |
| Patricia House | | PO Box 4441 | | Flint | MI | 48532 |
| Patricia Howard | | 5708 Mccartney Rd. | | Sandusky | OH | 44870 |
| Patricia Hudson | | 1014 W Alto Rd | | Kokomo | IN | 46902 |
| Patricia Hummel | | 4915 Blacknose Spring Rd | | Sanborn | NY | 14132 |
| Patricia Hutchins | | 1054 Windrow Ct | | Burton | MI | 48509 |
| Patricia Hyla | | 66 Harding Rd | | Buffalo | NY | 14220 |
| Patricia Jackson | | 2327 Ledyard St | | Saginaw | MI | 48601 |
| Patricia Johnson | | 10 Resolute Circle 302a | | Rochester | NY | 14621 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 531 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patricia Johnson | | 137 Ruth St | | Flint | MI | 48505 |
| Patricia Jones | | 11600 Von Ln | | Monticello | IN | 47960 |
| Patricia Jordan | | 1126 James Ave | | Niagara Falls | NY | 14305 |
| Patricia Julias | | 2480 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Patricia Key | | 6318 Squire Lake | | Flushing | MI | 48433 |
| Patricia Kirnon | | 2605 Robinwood | | Saginaw | MI | 48601 |
| Patricia Klopatek | | 6815 S Ash St | | Oak Creek | WI | 53154 |
| Patricia Komar | | 219 S. Virginia St | | Antigo | WI | 54409 |
| Patricia Korba | | 920 W Walnut St | | Kokomo | IN | 46901 |
| Patricia Langley | | 2874 S 200 W | | Tipton | IN | 46072 |
| Patricia Larkins | | 3922 Hilltop Dr | | Huron | OH | 44839 |
| Patricia Leone | | 1160 Maple St | | Rochester | NY | 14611 |
| Patricia Leppek | | 4530 N. Woodbridge | | Bay City | MI | 48706 |
| Patricia Lloyd | | 2711 Robinwood Ave | | Saginaw | MI | 48601 |
| Patricia Long | | 4571 Lorraine | | Saginaw | MI | 48604 |
| Patricia Loso | | 7970 S Long Meadow Dr | | Oak Creek | WI | 53154 |
| Patricia Mansfield | | 21974 W Cannonsville Rd | | Pierson | MI | 49339 |
| Patricia Manzo | | 4378 E Carpenter Rd | | Flint | MI | 48506 |
| Patricia Marek | | 3737 Oakridge Nw | | Comstock Pk | MI | 49321 |
| Patricia Martini | | 8286 Sunnyside Cr. | | Freeland | MI | 48623 |
| Patricia Matla | | 57 Pinewood Knoll | | Rochester | NY | 14624 |
| Patricia Matter | | 87 Irondale Dr | | Depew | NY | 14043 |
| Patricia Maxwell | | 14948 N Macy Millark Rd | | Macy | IN | 46951 |
| Patricia Mcculley | | 2557 Larry Tim Dr. | | Saginaw | MI | 48601 |
| Patricia Mcdonell | | 8220 Northfield Rd | | Clarence Ctr | NY | 14032 |
| Patricia Mcknight | | 6644 Pk Ln | | Hillsboro | OH | 45133 |
| Patricia Mems | | 4220 Winona St | | Flint | MI | 48504 |
| Patricia Miller | | 1725 Bittersweet Dr | | Anderson | IN | 46011 |
| Patricia Moore | | 4249 N 38th St | | Milwaukee | WI | 53216 |
| Patricia Moreland | | 620 Williams Dr | | Cedarburg | WI | 53012 |
| Patricia Mullins | | 4986 Wells Rd | | Petersburg | MI | 49270 |
| Patricia Murphy | | 6208 Ridge Rd | | Lockport | NY | 14095 |
| Patricia Neal | | 1810 E. Brownstone Ct Sw | | Decatur | AL | 35603 |
| Patricia Nelson | | 1006 Moccasin Trl | | Kokomo | IN | 46902 |
| Patricia Norris | | 2761 East 450 North | | Anderson | IN | 46012 |
| Patricia Oneal | | 801 Manitou Rd | | Hilton | NY | 14468 |
| Patricia Palmer | | 7547 Fairview Dr | | Lockport | NY | 14094 |
| Patricia Parizo | | 7360 Chatlake Dr | | Huber Heights | OH | 45424 |
| Patricia Parker | | 16716 Albert Rd | | Athens | AL | 35611 |
| Patricia Peters | | 11584 W. Brady | | Chesaning | MI | 48616 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 532 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patricia Pfeffer | | 3557 S 24th St | | Milwaukee | WI | 53221 |
| Patricia Pippins | | 5054 Shady Oaks Trl | | Flint | MI | 48532 |
| Patricia Poplar | | 617 E. Stewart | | Flint | MI | 48505 |
| Patricia Pospiech | | 7276 Harbor Dr Ne | | Rockford | MI | 49341 |
| Patricia Quirk | | 2114 N. Jay St. | | Kokomo | IN | 46901 |
| Patricia Randolph | | 1601 Kingsley Cir N | | Sandusky | OH | 44870 |
| Patricia Rasmer | | 2945 E Fisher Rd | | Bay City | MI | 48706 |
| Patricia Repke | | 40 Jean Ct Lot 41 | | Essexville | MI | 48732 |
| Patricia Reynolds | | 2355 Lakeridge Dr | | Grand Blanc | MI | 48439 |
| Patricia Reynolds | | 1810 Maine | | Saginaw | MI | 48602 |
| Patricia Rice | | 3410 Scheid Rd. | | Huron | OH | 44839 |
| Patricia Richman | | 529 Elliott Ct. | | Greentown | IN | 46936 |
| Patricia Rogers | | 3338 Timber Valley Dr | | Kokomo | IN | 46902 |
| Patricia Roseberry | | Rr 1 Box 96b | | Bunker Hill | IN | 46914 |
| Patricia Ryerson | | 7183 Lewis | | Mt Morris | MI | 48458 |
| Patricia Sampson | | 3109 Mallery St | | Flint | MI | 48504 |
| Patricia Savage | | 7220 N Linden Rd | | Mount Morris | MI | 48458 |
| Patricia Scheetz | | 2013 E Carter St | | Kokomo | IN | 46901 |
| Patricia Schultz | | 4633 Mt. Read Blvd. | | Rochester | NY | 14616 |
| Patricia Sermeno | | 2093 Delaney | | Burton | MI | 48509 |
| Patricia Shelton | | 615 Michigan Ave | | South Milwaukee | WI | 53172 |
| Patricia Shirley | | 5680 W 100 N | | Tipton | IN | 46072 |
| Patricia Short | | PO Box 744 | | Converse | IN | 46919 |
| Patricia Shrock | | 613 E. Main St. | | Greentown | IN | 46936 |
| Patricia Sikora | | W5802 Matlack Rd | | Tony | WI | 54563 |
| Patricia Simpson | | 4889 Ide Rd | | Wilson | NY | 14172 |
| Patricia Smith | | 4208 Province Dr | | Wilmington | NC | 28405 |
| Patricia Smith | | PO Box 290 | | Athens | AL | 35612 |
| Patricia Smith | | 1125 N Purdum | | Kokomo | IN | 46901 |
| Patricia Stanfill | | 921 S. Ballenger Hwy | | Flint | MI | 48532 |
| Patricia Stoiber | | S76 W14501 Easy St | | Muskego | WI | 53150 |
| Patricia Stuart | | 492 Atlanta St | | Saginaw | MI | 48604 |
| Patricia Tafelski | | 1425 S 87th St | | West Allis | WI | 53214 |
| Patricia Tarpley | | 30210 Walnut Grove Rd | | Lester | AL | 35647 |
| Patricia Theisen | | 3080 Badger Pl | | Saginaw | MI | 48603 |
| Patricia Thompson | | 8701 Lakeview Dr | | Barker | NY | 14012 |
| Patricia Tinsley | | 123 Bullock St | | Saginaw | MI | 48602 |
| Patricia Tobeler | | 5151 Murphy Lake Rd | | Millington | MI | 48746 |
| Patricia Tomaino | | 413 N Adam St | | Lockport | NY | 14094 |
| Patricia Tomlinson | | 3037 Welch Ave | | Niagara Falls | NY | 14303 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 533 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patricia Tompkins | | 11647 19 Mile Rd | | Tustin | MI | 49688 |
| Patricia Tubbs | | 3208 3rd Ave | | Tuscaloosa | AL | 35405 |
| Patricia Tullos | | 2425 Bancroft St | | Saginaw | MI | 48601 |
| Patricia Turner | | 37 Harborview Ct Ne | | Decatur | AL | 35602 |
| Patricia Waltman | | 5555 W 80 S | | Kokomo | IN | 46901 |
| Patricia Ward | | 281 Service Rd | | Laurel | MS | 39443 |
| Patricia Wengrzycki | | 778 Walnut St | | Lockport | NY | 14094 |
| Patricia Will | | 6035 South Transit Rd Lot 169 | | Lockport | NY | 14094 |
| Patricia Wilshire | | 728 Overlook Dr | | Columbus | OH | 43214 |
| Patricia Wilson | | 2316 E 100 N | | Kokomo | IN | 46901 |
| Patricia Woodcock | | 154 State Pk Dr. | | Bay City | MI | 48706 |
| Patricia Worthington | | 2838 S 500 W | | Russiaville | IN | 46979 |
| Patrick Anderson | | 1244 Bakker Rd | | Muskegon | MI | 49444 |
| Patrick Ayers | | 8173 Birchwood | | Jenison | MI | 49428 |
| Patrick Bardy | | 7210 Combs Rd | | Indianapolis | IN | 46237 |
| Patrick Barnhardt | | 59 West Court St | | Warsaw | NY | 14569 |
| Patrick Bertoni | | 16258 Roosevelt Hwy | | Kendall | NY | 14476 |
| Patrick Brady | | 8462 Bellechasse Dr | | Davison | MI | 48423 |
| Patrick Breimayer | | 816 West Montcalm | | Greenville | MI | 48838 |
| Patrick Breimayer | | 816 West Montcalm | | Greenville | MI | 48838 |
| Patrick Brenner | | 624 Tenth St | | Sebewaing | MI | 48759 |
| Patrick Calbert | | 338 Weadock | | Saginaw | MI | 48601 |
| Patrick Carney | | 368 East Stenzel St | | North Tonawanda | NY | 14120 |
| Patrick Carter | | 6041 Jones Rd | | North Branch | MI | 48461 |
| Patrick Charette | | 1105 E Oak St | | Fenton | MI | 48430 |
| Patrick Christle | | 2300 Lange Ln | | Lapeer | MI | 48446 |
| Patrick Christopher | | 1168 Sweet Creek Cr | | Webster | NY | 14580 |
| Patrick Cignarele | | 88 Alecia Dr | | Rochester | NY | 14626 |
| Patrick Claytor | | 2305 Pinehurst Ln | | Kokomo | IN | 46902 |
| Patrick Coger | | 2291 Tomahawk Dr | | Lapeer | MI | 48446 |
| Patrick Cohee | | 1705 S Bell | | Kokomo | IN | 46902 |
| Patrick Comp | | 4876 N 200 E | | Kokomo | IN | 46901 |
| Patrick Conley | | 6536 Meadowlark Circle | | Jackson | MI | 49201 |
| Patrick Cortese | | 124 D Kingsberry Dr | | Rochester | NY | 14626 |
| Patrick Coughlin | | 32 Delaney Dr. | | W Henrietta | NY | 14586 |
| Patrick Couillard | | 356 E. Oklahoma 8 | | Milwaukee | WI | 53207 |
| Patrick Croak | | S103 W20975 Heather Ln | | Muskego | WI | 53150 |
| Patrick Darby | | 7273 Fraser Rd | | Freeland | MI | 48623 |
| Patrick Di Ponzio | | 177 California Dr | | Rochester | NY | 14616 |
| Patrick Disarno | | 7450 Porter Rd. | | Grand Blanc | MI | 48439 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 534 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patrick Dole | | 3787 Desert | | Saginaw | MI | 48607 |
| Patrick Dowd | | 7336 116 St | | Flushing | MI | 48433 |
| Patrick Dupont | | 26414 Nordic Ridge Dr | | Wind Lake | WI | 53185 |
| Patrick Dwyer | | 255 Titus Ave. | | Rochester | NY | 14617 |
| Patrick Edlinger | | 1613 N Clinton St | | Saginaw | MI | 48602 |
| Patrick Ellsworth | | 206 Ferry St | | Corunna | MI | 48817 |
| Patrick Essex | | Route L Box 101 | | Sprott | AL | 36779 |
| Patrick Everett | | 5588 E H Ave | | Kalamazoo | MI | 49001 |
| Patrick Fauver | | 14445 W Townline Rd | | Saint Charles | MI | 48655 |
| Patrick Favors | | 2530 N Washington | | Kokomo | IN | 46901 |
| Patrick Fitzgerald | | 2715 Lakeshore Dr. | | Gladwin | MI | 48624 |
| Patrick Flattery | | 21384 Roosevelt Rd | | Merrill | MI | 48637 |
| Patrick Galvan | | 4040 Lamson St | | Saginaw | MI | 48601 |
| Patrick Garrett | | PO Box 219 | | Addison | MI | 49220 |
| Patrick Garvin | | 205 North Brier Rd | | Amherst | NY | 14228 |
| Patrick Garvin | | 1775 W. Moore Rd | | Saginaw | MI | 48601 |
| Patrick Gibson | | 12515 Church St 3 | | Birch Run | MI | 48415 |
| Patrick Gnage | | 83 Scholfield Rd W | | Rochester | NY | 14617 |
| Patrick Gomez | | 3457 King Rd | | Saginaw | MI | 48601 |
| Patrick Gorman | | 3477 Hulberton Rd. | | Holley | NY | 14470 |
| Patrick Gorslene | | 1114 Crossbrook Blvd | | Galloway | OH | 43119 |
| Patrick Granchelli | | 376 Ohio St | | Lockport | NY | 14094 |
| Patrick Guertin | | 10365 E Potter Rd | | Davison | MI | 48423 |
| Patrick Hacker | | 7385 Severance Rd | | Cass City | MI | 48726 |
| Patrick Hansen | | 845 W. Puetz Rd | | Oak Creek | WI | 53154 |
| Patrick Harrigan | | 1650 Wilson | | Saginaw | MI | 48638 |
| Patrick Hernandez | | 2209 Airfield Ln | | Midland | MI | 48642 |
| Patrick Hickey | | 1016 N Granger St | | Saginaw | MI | 48602 |
| Patrick Hicks | | 4474 S 1100 E Rd | | Greentown | IN | 46936 |
| Patrick Hill | | 35 W Shadyside Dr. | | Dayton | OH | 45408 |
| Patrick Hillman | | 4641 E Shelby Rd | | Medina | NY | 14103 |
| Patrick Jazwinski | | 14556 Division Ave | | Cedar Springs | MI | 49319 |
| Patrick Kancar | | 106 Mullen St | | Tonawanda | NY | 14150 |
| Patrick Kean | | 5816 Bear Ridge Rd | | Lockport | NY | 14094 |
| Patrick Kelly | | 8588 W 200 S | | Russiaville | IN | 46979 |
| Patrick Kemper | | 2002 N Market St | | Kokomo | IN | 46901 |
| Patrick Kerspilo | | 6097 Bloss Dr | | Swartz Creek | MI | 48473 |
| Patrick Klinger | | 50 Harriet | | Tonawanda | NY | 14150 |
| Patrick Koerber | | 14180 East Rd | | Montrose | MI | 48457 |
| Patrick Kowalski | | 5331 Frovan Pl | | Saginaw | MI | 48603 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patrick Ladwig | | 1053 Lake Grove | | East Grand Rapids | MI | 49506 |
| Patrick Lamb | | 327 S Michigan Ave | | Omer | MI | 48749 |
| Patrick Lehr | | 1080 N Seymour Rd | | Flushing | MI | 48433 |
| Patrick Malloy | | 1230 Black Oak Dr | | Centerville | OH | 45459 |
| Patrick Malone | | 21981 Malone Est Rd | | Athens | AL | 35613 |
| Patrick Mann | | 5934 Montebello Ave | | Haslett | MI | 48840 |
| Patrick Marlette | | 924 Macomber | | Greenville | MI | 48838 |
| Patrick Matuszewski | | 1013 Sterling St. | | Bay City | MI | 48706 |
| Patrick May | | 220 W 2nd | | Fairmount | IN | 46928 |
| Patrick Mc Hale | | 3291 W. Gracelawn Ave | | Flint | MI | 48504 |
| Patrick Mcdonald | | 121 Scott Rd | | Fitzgerald | GA | 31750 |
| Patrick Mcgraw | | 10969 Brown Rd | | Fenwick | MI | 48834 |
| Patrick Mooney | | 4560 Royalton Ctr Rd | | Gasport | NY | 14067 |
| Patrick Mulliger | | 130 Waterman St | | Lockport | NY | 14094 |
| Patrick Naylor | | 2025 Eastlawn St. | | Saginaw | MI | 48601 |
| Patrick Noonan | | 6305 Old Niagara Rd | | Lockport | NY | 14094 |
| Patrick Oates | | 470 Pine St | | Lockport | NY | 14094 |
| Patrick Osullivan | | 5245 Maple Ave | | Swartz Creek | MI | 48473 |
| Patrick Quinn | | 2408 W Sycamore Ave | | Oak Creek | WI | 53154 |
| Patrick Quintanilla | | 2374 W Mt Morris Rd | | Mt Morris | MI | 48458 |
| Patrick Rapin | | 5290 Shattuck | | Saginaw | MI | 48603 |
| Patrick Redds | | 3233 Wolcott St | | Flint | MI | 48504 |
| Patrick Reed | | 11 Birch Ln | | Caledonia | NY | 14423 |
| Patrick Reed | | 154 Royal Circle | | Fitzgerald | GA | 31750 |
| Patrick Reynolds | | 1773 Payne Rd. | | Farmington | NY | 14425 |
| Patrick Riffe | | 2605 Gibson Court | | Muncie | IN | 47302 |
| Patrick Riley | | 2224 Laberdee Rd | | Adrian | MI | 49221 |
| Patrick Rohloff | | 12364 Ithaca Rd | | Saint Charles | MI | 48655 |
| Patrick Ruggirello | | 3817 Delaware Ave | | Flint | MI | 48506 |
| Patrick Santoro | | 84 D Green Knolls Dr | | Rochester | NY | 14620 |
| Patrick Sawyer | | 4211 Columbus Ave | | Anderson | IN | 46013 |
| Patrick Sawyer | | 4211 Columbus Ave | | Anderson | IN | 46013 |
| Patrick Schmidt | | 0 13575 8th Ave | | Grand Rapids | MI | 49534 |
| Patrick Schrader | | 32 Gaffney Rd | | Lockport | NY | 14094 |
| Patrick Seward | | 5920 New Watermelon Rd | | Tuscaloosa | AL | 35406 |
| Patrick Shaw | | 2323 Jerome St | | Saginaw | MI | 48602 |
| Patrick Shelson | | 3619 Peirson St | | Standish | MI | 48658 |
| Patrick Sherman | | 635 Baltic | | St Charles | MI | 48655 |
| Patrick Simpson | | 101 Grant St | | Lockport | NY | 14094 |
| Patrick Sipiala | | 5531 Katherine Ct. | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 536 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Patrick Slater | | 1064 Truxton Ave Ne | | Grand Rapids | MI | 49505 |
| Patrick Smith | | 110 Desales Cir | | Lockport | NY | 14094 |
| Patrick Spearling | | 10225 Wilson Rd | | Otisville | MI | 48463 |
| Patrick Speer | | 3902 Woodside Dr | | Athens | AL | 35613 |
| Patrick Staph | | 605 Mcewen St | | Sandusky | OH | 44870 |
| Patrick Stoddard | | 824 State St. | | Adrian | MI | 49221 |
| Patrick Szubielak | | 944 Poplar St | | Hancock | MI | 49930 |
| Patrick Tidwell | | 2222 Acadia Dr Sw 33 | | Decatur | AL | 35603 |
| Patrick Tithof | | 1606 Mason Rd | | Owosso | MI | 48867 |
| Patrick Udell | | 4290 Day Rd | | Lockport | NY | 14094 |
| Patrick Wagner | | 6331 Dewhirst Rd | | Lockport | NY | 14094 |
| Patrick Walentowski | | 2245 W Van Norman Ave | | Milwaukee | WI | 53221 |
| Patrick Weber | | 3092 Kirk Rd | | Vassar | MI | 48768 |
| Patrick Webster | | PO Box 577 | | Collins | NY | 14034 |
| Patrick Welch | | 8231 Kensington Blvd. 490 | | Davison | MI | 48423 |
| Patrick Wenzlick | | 1111 Krumm Rd | | Tawas | MI | 48763 |
| Patrick Whaley | | 2394 Delwood Dr | | Clio | MI | 48420 |
| Patrick White | | 2022 W. Neil Pl | | Milwaukee | WI | 53209 |
| Patrick Williams | | 3402 Campbell St | | Sandusky | OH | 44870 |
| Patrick Williams | | 10245 S. Block | | Birch Run | MI | 48415 |
| Patrick Williams | | 2420 S Jefferson Ave | | Saginaw | MI | 48601 |
| Patsy Brown | | 4444 Douglas Dr | | Adrian | MI | 49221 |
| Patsy Buerkel | | 3861 Kirk Rd | | Vassar | MI | 48768 |
| Patsy Howell | | 4691 N 100 W | | Peru | IN | 46970 |
| Patsy Ruth | | 8239 Kensington Blvd Apt 458 | | Davison | MI | 48423 |
| Patsy Stitts | | 812 N Purdum | | Kokomo | IN | 46901 |
| Patsy Tuttle | | 1901 S Goyer Rd 119 | | Kokomo | IN | 46902 |
| Patti Jo Botting | | 6304 Hatter Rd | | Newfane | NY | 14108 |
| Patti Mcduffa | | 30340 Hwy 724 | | Russellville | AL | 35654 |
| Patti Reinhardt | | 4160 Snug Harbor | | Fairgrove | MI | 48733 |
| Patty Bean | | 2504 W Sycamore St | | Kokomo | IN | 46901 |
| Patty Coan | | 1728 Case Rd | | Prospect | TN | 38477 |
| Patty Cook | | 620 Frank St | | Adrian | MI | 49221 |
| Patty Diaz | | 2120 S. 5th Pl | | Milwaukee | WI | 53207 |
| Patty Jones | | 516 E Jefferson St | | Tipton | IN | 46072 |
| Patty Klein | | 1487 Colleen Ln B 3 | | Davison | MI | 48423 |
| Patty Seibert | | 807 Salem Dr | | Kokomo | IN | 46902 |
| Patty Standridge | | 19951 Ne 50th St | | Williston | FL | 32696 |
| Patty Stocker | | 1902 Bristol Court Apt 2 | | Mount Morris | MI | 48458 |
| Patty White | | 95 Trowbridge St | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 537 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Abenth | | 3570 Whisper | | Saginaw | MI | 48603 |
| Paul Abramowitz | | 72 Lewis St | | Lockport | NY | 14094 |
| Paul Ancic | | 5192 Berneda Dr | | Flint | MI | 48506 |
| Paul Anderson | | 1004 E Fischer St | | Kokomo | IN | 46901 |
| Paul Andreas | | 733 S Webster St | | Kokomo | IN | 46901 |
| Paul Andrews | | W224 S7540 Guthrie Dr | | Big Bend | WI | 53103 |
| Paul Arnsby | | 214 King St | | Ionia | MI | 48846 |
| Paul Bagwell | | 143 Clare Rd | | Fitzgerald | GA | 31750 |
| Paul Beakman | | PO Box 535 | | Ransomville | NY | 14131 |
| Paul Bender | | 7265 King Rd | | Frankenmuth | MI | 48734 |
| Paul Bennett | | 729 Hawthorne 1 | | S Milwaukee | WI | 53172 |
| Paul Benoit | | 8349 Courtland Dr | | Rockford | MI | 49341 |
| Paul Bergquist | | 20815 Brook Pk Ct. | | Brookfield | WI | 53045 |
| Paul Berlanga | | 1614 Mabel Ave | | Flint | MI | 48506 |
| Paul Bicker | | 4878 Sunset Dr | | Lockport | NY | 14094 |
| Paul Bickley | | 918 Elliot St | | Marblehead | OH | 43440 |
| Paul Braun | | 200 Cherrywood | | Williamsville | NY | 14221 |
| Paul Briseno | | 6817 Clinton Trl | | Clarksville | MI | 48815 |
| Paul Broughton | | 2405 Mudbrook Rd | | Huron | OH | 44839 |
| Paul Brown | | 207 E. 7th St. | | Port Clinton | OH | 43452 |
| Paul Bruining Jr | | 1947 Belden Ave Sw | | Wyoming | MI | 49509 |
| Paul Buchanan | | 1416 Potter Blvd | | Burton | MI | 48509 |
| Paul Buck | | 238 Fenton St | | Buffalo | NY | 14206 |
| Paul Calcutt | | 11721 Birch Dr | | Lakeview | MI | 48850 |
| Paul Cavagnaro | | 851 Willow St | | Lockport | NY | 14094 |
| Paul Cavuoto | | 90 Emerald Point | | Rochester | NY | 14624 |
| Paul Cerqua | | 4 Carriage House Ln | | Rochester | NY | 14624 |
| Paul Cervantes | | 811 James St | | Adrian | MI | 49221 |
| Paul Chandler Jr | | 1246 Shoal Creek Rd | | Decatur | AL | 35603 |
| Paul Chronowski | | 4707 Dixon Rd. | | Caro | MI | 48723 |
| Paul Clay | | 15925 Roosevelt Hwy | | Kendall | NY | 14476 |
| Paul Clements | | 209 Engelhardt Dr | | Bay City | MI | 48706 |
| Paul Close | | PO Box 270 | | Bridgeport | MI | 48722 |
| Paul Collins | | 170 Skycrest Dr | | Rochester | NY | 14616 |
| Paul Cooper | | PO Box 408 | | Christiansbrg | OH | 45389 |
| Paul Coursey | | 1441 S Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Paul Covell | | 2545 Fuller Rd | | Burt | NY | 14028 |
| Paul Crank | | 241 W South St | | Greenfield | IN | 46140 |
| Paul Crego | | 54 Maple St | | Lockport | NY | 14094 |
| Paul Crow | | 8102 E 300 N | | Greentown | IN | 46936 |

In re Delphi Corporation, et al.
Case No. 05-44481                          Page 538 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Crumm | | 1030 Gremel Rd | | Sebewaing | MI | 48759 |
| Paul Cucchiara | | 74 Ann Marie Dr | | Rochester | NY | 14606 |
| Paul Cusano | | 9706 Bemis Rd | | Bellevue | OH | 44811 |
| Paul Daily | | 1333 Cameron Rd | | Caro | MI | 48723 |
| Paul Darr | | 5496 Raymond Ave | | Burton | MI | 48509 |
| Paul Davidson | | 8262 Telephone Rd. | | Leroy | NY | 14482 |
| Paul Davis | | 100 Alice Ln | | Athens | AL | 35611 |
| Paul Davis | | 1086 Liberty Rd | | Danville | AL | 35619 |
| Paul Des Jardins | | G3023 S Dort Hwy Apt 447 | | Burton | MI | 48529 |
| Paul Dick Jr | | 940 Belvedere Dr | | Gallatin | TN | 37066 |
| Paul Douponce | | 109 Murphy | | Bay City | MI | 48706 |
| Paul Droman | | 4726 Cottage Rd | | Gasport | NY | 14067 |
| Paul Duranso | | 5454 Lorraine Ct | | Bay City | MI | 48706 |
| Paul Edwards | | 4504 Woodridge Dr | | Sandusky | OH | 44870 |
| Paul Edwards | | 11880 Morseville Rd | | Birch Run | MI | 48415 |
| Paul Ehrsam | | 2927 Mcgaha Ave | | Wichita Falls | TX | 76308 |
| Paul Elsea | | PO Box 401 | | Falkville | AL | 35622 |
| Paul Elter | | 7814 West Somerset Rd | | Appleton | NY | 14008 |
| Paul Entwistle | | 6283 Charlotteville Rd | | Newfane | NY | 14108 |
| Paul Fecher | | 332 Ayer Rd | | Williamsville | NY | 14221 |
| Paul Fisher | | 2160 E. Wilson Rd | | Clio | MI | 48420 |
| Paul Fisher Jr | | 4273 S Pittsford Rd | | Pittsford | MI | 49271 |
| Paul Flynn Jr | | 4221 Circle Dr | | Flint | MI | 48507 |
| Paul Foote | | 1125 E. Manitowoc Ave | | Oak Creek | WI | 53154 |
| Paul Franklin Jr | | 1120 Hamilton Nw | | Grand Rapids | MI | 49504 |
| Paul Fumarola | | 162 Woodmill Dr | | Rochester | NY | 14626 |
| Paul Furiuso | | 130 Sharon Dr | | Rochester | NY | 14626 |
| Paul Gallipeau | | 35 S. Main St. Apt.2 | | Perry | NY | 14530 |
| Paul Garneret | | 2558 Transit Rd | | Newfane | NY | 14108 |
| Paul Garrison | | 1500 Tunsel Rd Sw | | Hartselle | AL | 35640 |
| Paul Gilbert | | 5324 South Mill Dr | | Prescott | MI | 48756 |
| Paul Glovinsky | | 2026 Pleasantview Dr | | Marblehead | OH | 43440 |
| Paul Goad | | PO Box 165 | | Kokomo | IN | 46903 |
| Paul Goodman | | 3211 S Airport | | Bridgeport | MI | 48722 |
| Paul Goss | | 4394 E Hill Rd | | Grand Blanc | MI | 48439 |
| Paul Gregoire | | 7711 Rochester Rd. | | Gasport | NY | 14067 |
| Paul Gurski | | 1790 Hurricane Rd | | Cottondale | AL | 35453 |
| Paul Hagadorn | | 6118 Riverview Rd | | Vassar | MI | 48768 |
| Paul Hanna | | 74 Freebis Ave | | Columbus | OH | 43206 |
| Paul Hatfield | | 391 Chamberlain Rd | | Carlisle | OH | 45005 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 539 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Haubenstricker | | 4995 S Beyer Rd | | Frankenmuth | MI | 48734 |
| Paul Hawks | | 7398 N Prairie Rd | | Springport | IN | 47386 |
| Paul Hiddie | | 8380 Northfield Rd | | Clarence Ctr | NY | 14032 |
| Paul Hillert | | 12200 Spencer Rd | | Saginaw | MI | 48609 |
| Paul Holliman | | 4129 Lawndale Ave | | Flint | MI | 48504 |
| Paul Horenziak | | 4626 Kingston Rd | | Kingston | MI | 48741 |
| Paul Houghtaling | | 14481 Duffield | | Montrose | MI | 48457 |
| Paul Houle | | 1459 Schafer Dr | | Burton | MI | 48509 |
| Paul House | | 6211 Kelly Rd | | Flushing | MI | 48433 |
| Paul Hunt | | 42 Pennsylvania Ave | | Lockport | NY | 14094 |
| Paul Johnson | | PO Box 133 | | Sweetser | IN | 46987 |
| Paul Josephson | | 20 Pecos Cir | | W Henrietta | NY | 14586 |
| Paul Kaczmarek | | 4044 E. Baker | | Midland | MI | 48642 |
| Paul Karkoski | | 5453 Tipperary Ln | | Flint | MI | 48506 |
| Paul Kazmierski | | 1400 S Jackson St. | | Bay City | MI | 48708 |
| Paul Kelly | | 224 Terra Circle | | North Muskegon | MI | 49445 |
| Paul Kelso | | 255 Marwood Rd | | Rochester | NY | 14612 |
| Paul Kerr Jr | | 212 Eddy St | | Newark | OH | 43055 |
| Paul Kickhaver | | 7730 W. Eden Pl | | Milwaukee | WI | 53220 |
| Paul Kirk | | 5528 E Holly Rd | | Holly | MI | 48442 |
| Paul Kleinhans | | 5716 Glendale Dr Apt 8 | | Lockport | NY | 14094 |
| Paul Kleinschmidt | | 601 Sparling Dr | | Saginaw | MI | 48609 |
| Paul Klemmer | | 20 Davey Cres | | Rochester | NY | 14624 |
| Paul Kruse | | 424 Sequoia Dr | | Davison | MI | 48423 |
| Paul Lafond Jr | | 353 Pk Ln Cir | | Lockport | NY | 14094 |
| Paul Lalond | | 2717 Sunset Ln | | Sandusky | OH | 44870 |
| Paul Lalonde | | 906 Germania St | | Bay City | MI | 48706 |
| Paul Laroach | | 72 Haines St | | Lockport | NY | 14094 |
| Paul Lawhead | | 1429 Tam O Shanter | | Kokomo | IN | 46902 |
| Paul Leakey | | 39 Legran Rd | | Rochester | NY | 14617 |
| Paul Licata | | 6448 Niver Rd | | Conesus | NY | 14435 |
| Paul Loiselle | | 14074 Nichols Rd | | Montrose | MI | 48457 |
| Paul Lonnen | | 11 Marc Mar Cir. | | Rochester | NY | 14606 |
| Paul Lutz | | 11824 Reed St | | Grand Haven | MI | 49417 |
| Paul Mann | | 1119 Pioneer Dr | | N Tonawanda | NY | 14120 |
| Paul Marifke | | 9228 S. 8th St | | Oak Creek | WI | 53154 |
| Paul Matteson | | 2825 S 6th St | | Kalamazoo | MI | 49009 |
| Paul Mayer Jr | | 2219 W Creek Rd | | Burt | NY | 14028 |
| Paul Mayne | | 6515 Amy Ln | | Lockport | NY | 14094 |
| Paul Mc Cormick | | 5451 Brockport Spencerport Rd. | | Brockport | NY | 14420 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Mcginnis | | 3417 N. Euclid | | Bay City | MI | 48706 |
| Paul Mcmanigle | | 4973 Escarpment Dr | | Lockport | NY | 14094 |
| Paul Meterko | | 4710 East Harbor Rd. | | Port Clinton | OH | 43452 |
| Paul Meyris | | 32 Campus Dr | | Rochester | NY | 14623 |
| Paul Mikkola | | 115 Tanglewood Dr | | Sharpsville | IN | 46068 |
| Paul Miller Jr | | 4626 Trailwood Dr | | Wichita Falls | TX | 76310 |
| Paul Mount | | 195 Saxton St | | Lockport | NY | 14094 |
| Paul Mroczek | | 33 Hillcrest Dr | | Lockport | NY | 14094 |
| Paul Mulford | | 2038 N Nichols | | Flushing | MI | 48433 |
| Paul Mullens | | 9858 Prairie Ave | | Galveston | IN | 46932 |
| Paul Murr | | 5291 Mahogany Run Unit 925 | | Sarasota | FL | 34241 |
| Paul Musielak | | 3484 Johann Dr | | Saginaw | MI | 48609 |
| Paul Nagle | | 3537 Grindley Pk St | | Dearborn | MI | 48124 |
| Paul Najar | | 2512 Lowell | | Saginaw | MI | 48601 |
| Paul Napierala | | 303 Carpenter Ave Nw | | Grand Rapids | MI | 49504 |
| Paul Nevins | | 1275 104th St Sw | | Byron Ctr | MI | 49315 |
| Paul Niedzielski | | 2291 Bradleyville Rd | | Fairgrove | MI | 48733 |
| Paul Norwich | | 3049 Weeks Cir | | Youngstown | NY | 14174 |
| Paul Novess | | 11183 Burt Rd | | Birch Run | MI | 48415 |
| Paul Odem | | 412 E Forrest St | | Edmore | MI | 48829 |
| Paul Oetinger | | 8517 Bunker Hill Rd | | Gasport | NY | 14067 |
| Paul Olger | | 1000 Viking Way | | Brockport | NY | 14420 |
| Paul Olger | | 1000 Viking Way | | Brockport | NY | 14420 |
| Paul Oppenneer | | 6420 Wendell Se | | Grand Rapids | MI | 49505 |
| Paul Ostrander | | 278 Midland Ave | | Buffalo | NY | 14223 |
| Paul Overfield | | 13 Bruce Dr | | Orchard Pk | NY | 14127 |
| Paul Paricka | | 5146 Kings Cir | | Racine | WI | 53406 |
| Paul Patrick | | 24446 Butternut Dr. | | Sturgis | MI | 49091 |
| Paul Perona | | 30 Rydalmount Rd. | | Lockport | NY | 14094 |
| Paul Phillips | | 5271 Mills Dr | | Prescott | MI | 48756 |
| Paul Phillips Sr | | 8951 Ormes Rd | | Vassar | MI | 48768 |
| Paul Poisson Jr | | 2441 Bradshire Rd | | Miamisburg | OH | 45342 |
| Paul Powell | | 3423 Mt Morris Rd | | Mt Morris | MI | 48458 |
| Paul Putnam | | 30 W. Castle Rd | | Fostoria | MI | 48435 |
| Paul Radina | | 359 Gaslilght Ln. | | Saginaw | MI | 48609 |
| Paul Ragasa | | 28088 W Limestone School Rd | | Lester | AL | 35647 |
| Paul Reinbird | | 626 26th St | | Niagara Falls | NY | 14301 |
| Paul Reneau | | 6506 Fieldstone Ct | | Caledonia | WI | 53402 |
| Paul Riccelli | | 2711 Sweetbriar Dr | | Sandusky | OH | 44870 |
| Paul Rincon | | 951 Caton Ave | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 541 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Rivers | | 3 Sothery Pl | | Rochester | NY | 14624 |
| Paul Rocha | | 12870 Seymour Rd | | Burt | MI | 48417 |
| Paul Roupe | | 4257 Townley Hwy | | Manitou Beach | MI | 49253 |
| Paul Russell | | 2039 Indian Rd | | Lapeer | MI | 48446 |
| Paul Salmons | | 2098 Marcia Dr | | Bellbrook | OH | 45305 |
| Paul Sanders | | PO Box 364 | | Tanner | AL | 35671 |
| Paul Sandoval | | 3020 Garden Pl | | Kokomo | IN | 46902 |
| Paul Schroth | | 120 Elmgrove Rd | | Rochester | NY | 14626 |
| Paul Schuh | | 123 Pkwy Dr | | N Chili | NY | 14514 |
| Paul Schulte | | 1611 Columbus Ave | | Muskegon | MI | 49441 |
| Paul Shields | | 5458 Meadowcrest Dr | | Flint | MI | 48532 |
| Paul Siejka | | 2880 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Paul Slater | | 900 Malzahn St | | Saginaw | MI | 48602 |
| Paul Smalley | | 8126 West Ave | | Gasport | NY | 14067 |
| Paul Sorce | | 930 Gristmill Rdg | | Webster | NY | 14580 |
| Paul Spezio | | 69 Quail Ln | | Rochester | NY | 14624 |
| Paul Stanley | | 3208 Campbell St | | Sandusky | OH | 44870 |
| Paul Staszak | | W330 N6318 Hasslinger Dr | | Nashotah | WI | 53058 |
| Paul Steffen | | 541 Gillette Dr | | Saginaw | MI | 48609 |
| Paul Stroud | | 2408 Van Buskirk Rd | | Anderson | IN | 46011 |
| Paul Surace | | 9395 Johnson Rd | | Middleport | NY | 14105 |
| Paul Szafranski | | 1958 Hartland Rd | | Appleton | NY | 14008 |
| Paul Tanceusz | | 9528 Hamill Rd | | Otisville | MI | 48463 |
| Paul Taubitz | | PO Box362 | | Byron | MI | 48418 |
| Paul Taylor | | 18731 Yarbrough Rd | | Athens | AL | 35613 |
| Paul Thomas | | 4489 N Oak | | Davison | MI | 48423 |
| Paul Thompson | | 1312 Bramble Way | | Anderson | IN | 46011 |
| Paul Thornsberry | | 15356 Bird Rd | | Linden | MI | 48451 |
| Paul Tomski | | 3009 Pearl St Rd | | Batavia | NY | 14020 |
| Paul Treharne | | PO Box 55 | | Niagara Falls | NY | 14304 |
| Paul Trenz | | 5410 Independence Colony Rd | | Grand Blanc | MI | 48439 |
| Paul Trick | | 6762 S Shiloh Rd | | West Milton | OH | 45383 |
| Paul Trombley | | 2470 7 Mile Rd | | Kawkawlin | MI | 48631 |
| Paul Troup | | 6350 Fox Glen Dr. Apt. 24 | | Saginaw | MI | 48603 |
| Paul Tschirhart | | 12111 Dexter Chelsea Rd | | Chelsea | MI | 48118 |
| Paul Turinsky | | 1008 Kaspar St. | | Port Clinton | OH | 43452 |
| Paul Ullenberg | | 8340 S Verdev Dr. | | Oak Creek | WI | 53154 |
| Paul Vega | | 500 E Darlene Ln | | Oak Creek | WI | 53154 |
| Paul Verklan | | 578 Walnut St | | Lockport | NY | 14094 |
| Paul Vnuk | | 10169 S. Janus Dr | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 542 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paul Wabler Jr | | 510 Chaucer Rd | | Dayton | OH | 45431 |
| Paul Weathers | | 8822 Post Town Rd | | Trotwood | OH | 45426 |
| Paul Weaver | | 3960 Ridgelea Dr | | Lockport | NY | 14094 |
| Paul Weiler | | 2592 Valley Dr. | | Saginaw | MI | 48603 |
| Paul Welch Jr | | 3145 Rotterdam Dr. | | Clio | MI | 48420 |
| Paul Westerhouse | | 2900 Apperson Way N 304 | | Kokomo | IN | 46901 |
| Paul White | | 416 Michigan St | | Lockport | NY | 14094 |
| Paul Wick | | 251 Niagara St | | Lockport | NY | 14094 |
| Paul Wiers | | 7130 Old English Rd | | Lockport | NY | 14094 |
| Paul Wilcox | | 12255 W. St. Martins Rd | | Franklin | WI | 53132 |
| Paul Williamson | | 2049 Atlas Rd | | Davison Twp | MI | 48423 |
| Paul Wirrick Jr | | PO Box 432 | | Saginaw | MI | 48606 |
| Paul Witkowski | | 6408 Jennifer Dr | | Lockport | NY | 14094 |
| Paul Wood | | 428 W. Wheeler Rd. | | Auburn | MI | 48611 |
| Paul Yates | | 8645 Hennepin Ave | | Niagara Falls | NY | 14304 |
| Paul Zika | | 208 Peppermint Rd | | Lancaster | NY | 14086 |
| Paul Zinck | | 6499 Hamilton Middletown Rd | | Franklin | OH | 45005 |
| Paula Ballew | | Pmb243 620 H Eastern Bypass | | Richmond | KY | 40475 |
| Paula Ballinger | | 8732 W 300 N | | Kokomo | IN | 46901 |
| Paula Borsa | | 7100 W 250 S | | Russiaville | IN | 46979 |
| Paula Braxton | | 3445 Cunard Sq | | Columbus | OH | 43227 |
| Paula Burns | | 2045 Barks St | | Flint | MI | 48503 |
| Paula Clark | | P. O. Box 13285 | | Flint | MI | 48502 |
| Paula Connerton | | 9328 Lord Rd | | Bonita Spring | FL | 34135 |
| Paula Crowell | | 2723 Vance Rd | | West Blocton | AL | 35184 |
| Paula Domke | | 8375 E Mount Morris Rd | | Otisville | MI | 48463 |
| Paula Donner | | 3402 Coomer Rd | | Newfane | NY | 14108 |
| Paula Ellison | | 784 N Dixon Rd | | Kokomo | IN | 46901 |
| Paula Ferguson | | 11349 Trailing Oaks 448 | | Miamisburg | OH | 45342 |
| Paula Host | | 2056 N 700 W | | Sharpsville | IN | 46068 |
| Paula Hurtado | | 124 Sherrett Dr | | Fitzgerald | GA | 31750 |
| Paula Jo Cescon | | 137 Garden St | | Lockport | NY | 14094 |
| Paula Koerner | | 180 St. Andrews Dr | | Rochester | NY | 14626 |
| Paula Love | | 425 E Jamieson St | | Flint | MI | 48505 |
| Paula Luce | | 5189 E. Mt. Morris Rd. | | Mt Morris | MI | 48458 |
| Paula Mahaney | | 336 N Conde St | | Tipton | IN | 46072 |
| Paula Muldrew | | 1838 Lynbrook | | Flint | MI | 48507 |
| Paula Murray | | 4490 West Stanley Rd | | Mt Morris | MI | 48458 |
| Paula Nunnari | | 245 West Ave | | Lockport | NY | 14094 |
| Paula Person | | 12085 N Genesee Rd | | Clio | MI | 48420 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Paula Pickering | | 704 W 300 N | | Kokomo | IN | 46901 |
| Paula Poyer | | 1938 Avalon | | Saginaw | MI | 48638 |
| Paula Spear | | 2381 Bock Rd | | Saginaw | MI | 48603 |
| Paula Walker | | 6543 Menlo Way | | Huber Heights | OH | 45424 |
| Paula Wright | | 3016 Providence Ln | | Kokomo | IN | 46902 |
| Paulamae Nowak | | 1334 S Forest Lk Dr | | Alger | MI | 48610 |
| Pauletta Pennock | | PO Box 84 | | Atlanta | IN | 46031 |
| Paulette Brisker | | 1902 Roselawn Dr | | Flint | MI | 48504 |
| Paulette Patton | | 104 Dover St | | Athens | AL | 35611 |
| Paulette Powells | | 2118 Maryland Ave | | Flint | MI | 48506 |
| Paulette Rigda | | 5148 Canada Rd | | Birch Run | MI | 48415 |
| Paulette Robinson | | 1901 Welch Blvd | | Flint | MI | 48504 |
| Paulette Williams | | 2002 Arlington Ave | | Flint | MI | 48506 |
| Paulette Young | | PO Box 83 | | Burlington | IN | 46915 |
| Pauline Bitner | | PO Box 127 | | Kempton | IN | 46049 |
| Pauline Espino | | 1833 Sandrell Dr | | Grand Rapids | MI | 49505 |
| Pauline Neal | | 928 Arrow Ave | | Anderson | IN | 46016 |
| Pauline Pruitt | | 3841 Bauer Dr. 7 | | Saginaw | MI | 48604 |
| Pauline Young | | 546 W Marengo Ave | | Flint | MI | 48505 |
| Paulus Van Denberg | | PO Box 381 | | Wichita Falls | TX | 76307 |
| Pavielle Hayes | | 1408 Mt. Vernon | | Columbus | OH | 43203 |
| Pax Carper | | 304 Avalon Ln | | Chesterfield | IN | 46017 |
| Payton Williams | | 2103 Carrington Ln | | Miamisburg | OH | 45342 |
| Pearl Howell | | 1546 Apple Ridge Trl | | Grand Blanc | MI | 48439 |
| Pearl Shelton | | 503 Maple St | | Middletown | IN | 47356 |
| Pearlene Scott | | 1734 Rosewood S.e. | | Grand Rapids | MI | 49506 |
| Pearlie Crowell | | 1501 Pierce St | | Sandusky | OH | 44870 |
| Pearlie Green | | 3324 Valley Forge Rd | | Decatur | AL | 35603 |
| Pearlie Watson | | 49 Battle Green Dr | | Rochester | NY | 14624 |
| Pearly Reid | | 308 Campbell | | River Rouge | MI | 48218 |
| Pedro Ortega | | 1450 Pius St | | Saginaw | MI | 48603 |
| Pedro Plaza | | 124 Co Rd 498 | | Trinity | AL | 35673 |
| Pedro Santos | | 4646 Morning Side Dr | | Bay City | MI | 48706 |
| Peggy Anderson | | 2650n Eel River Cemetary Rd | | Peru | IN | 46970 |
| Peggy Bango | | 7816 Smokey Rd. | | Berlin Hts | OH | 44814 |
| Peggy Brand | | 1307 Cleardale Dr | | Dallas | TX | 75232 |
| Peggy Bronnenberg | | 3262 N 200 E | | Anderson | IN | 46012 |
| Peggy Comella | | 39 Chiswick Dr. | | Churchville | NY | 14428 |
| Peggy Deshano | | 18640 Almy | | Howard City | MI | 49329 |
| Peggy Drake | | 29384 8th Ave E | | Ardmore | AL | 35739 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                    Page 544 of 751                          7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Peggy Evans | | Rr 3 | | Frankfort | IN | 46041 |
| Peggy Goodin | | 141 Wexford Pl | | Webster | NY | 14580 |
| Peggy Goodman | | 21435 Colvin Rd | | Saint Charles | MI | 48655 |
| Peggy Graves | | 1520 N Jay St | | Kokomo | IN | 46901 |
| Peggy Gruel | | PO Box 76 | | Kempton | IN | 46049 |
| Peggy Harris | | 2602 N. 40th St | | Milwaukee | WI | 53210 |
| Peggy Honea | | PO Box 1511 | | Athens | AL | 35612 |
| Peggy Hutchins | | 290 King George Iii Dr | | Flint | MI | 48507 |
| Peggy Johnson | | 10 John Ave | | New Carlisle | OH | 45344 |
| Peggy Lewter | | 9980 Country Corner Rd | | Athens | AL | 35614 |
| Peggy Mc Fall | | 15 Overview Cir | | Rochester | NY | 14623 |
| Peggy Mccool | | 1518 S Q St | | Elwood | IN | 46036 |
| Peggy Mccord | | 2924 Brown St | | Anderson | IN | 46016 |
| Peggy Nourse | | 1647 W. Leroy Ave | | Milwaukee | WI | 53221 |
| Peggy Rich | | 1020 Third St Apt. C | | Sandusky | OH | 44870 |
| Peggy Richardson | | 12050 W 500 N | | Flora | IN | 46929 |
| Peggy Russell | | 1102 Highridge Av | | Dayton | OH | 45420 |
| Peggy Serbenta | | 1038 Colrain St Sw | | Wyoming | MI | 49509 |
| Peggy Smith | | 1409 Cadillac Dr W | | Kokomo | IN | 46902 |
| Peggy Talbert | | 423 Mirage Dr | | Kokomo | IN | 46901 |
| Peggy Thompson | | 539 S 29th St | | Saginaw | MI | 48601 |
| Peggy White | | 7815 East M 71 | | Durand | MI | 48429 |
| Peggy Willard | | 1513 E 500 N | | Windfall | IN | 46076 |
| Peggy Wilson | | 1322 Peachtree Dr | | Mount Morris | MI | 48458 |
| Peggy Wirsing | | 1376 Wheeler Rd | | Auburn | MI | 48611 |
| Penelope Crane | | 11676 Peach St | | Manitou Beach | MI | 49253 |
| Penelope Salter | | 6714 Dysinger Rd | | Lockport | NY | 14094 |
| Penni Cox | | 21 Alta Ln | | Kokomo | IN | 46902 |
| Penny Averill | | 12412 Crockery Creek Dr | | Ravenna | MI | 49451 |
| Penny Beutel | | 1335 N Silo Ridge Dr | | Ann Arbor | MI | 48108 |
| Penny Boucher | | 9286 Castle Ct | | Otisville | MI | 48463 |
| Penny Clark | | 10130 Shady Hill Ln | | Grand Blanc | MI | 48439 |
| Penny Collins | | 2978 Johnson Creek Rd | | Middleport | NY | 14105 |
| Penny Erdman | | 3910 Leaman Ct. | | Freeland | MI | 48623 |
| Penny Ferren | | 614 Helm St | | Logansport | IN | 46947 |
| Penny Gibbs | | 250 Green Valley Rd | | Flint | MI | 48506 |
| Penny Hartman | | 6111 Tachi Dr | | Newfane | NY | 14108 |
| Penny Horgan | | 10077 E Lippincott Blvd | | Davison | MI | 48423 |
| Penny Lusher | | 2051 W Dixon Rd | | Caro | MI | 48723 |
| Penny Mckibben | | 1313 Meadowbrook Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 545 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Penny Sommers | | 1110 W Willow Dr | | Oak Creek | WI | 53154 |
| Penny Stein | | 435 1/2 Scott St B | | Sandusky | OH | 44870 |
| Penny Wisler | | 301 Cypress Ct | | Kokomo | IN | 46902 |
| Penter Holmes | | 10339 Morrish Rd | | Montrose | MI | 48457 |
| Percell Nash Jr | | 2424 Indiana Ave | | Saginaw | MI | 48601 |
| Percy Lee | | 9159 N Joyce Ave | | Milwaukee | WI | 53224 |
| Percy Parham Jr | | 2520 Oakwood Ave | | Saginaw | MI | 48601 |
| Percy Sikes | | 482 E Amherst St | | Buffalo | NY | 14215 |
| Percy Wheat | | 5414 Kayner Rd | | Gasport | NY | 14067 |
| Perez Taylor | | 910 Carridale St Sw | | Decatur | AL | 35601 |
| Perfecto Hernandez | | 3781 S. Riata Dr | | Bay City | MI | 48706 |
| Perry Andrews | | 127 Versailles Rd | | Rochester | NY | 14621 |
| Perry Barrett | | 1745 County Rd 116 | | Town Creek | AL | 35672 |
| Perry Bruneel | | 3110 Couentry | | Bay City | MI | 48706 |
| Perry Carter Iii | | 7108 Warrior Trail Apt. 824 | | Indianapolis | IN | 46260 |
| Perry Crawford | | PO Box 206 | | Elkmont | AL | 35620 |
| Perry Johnson | | 43 County Rd 342 | | Danville | AL | 35619 |
| Perry Kent | | 167 Anderson Pl | | Buffalo | NY | 14222 |
| Perry Kiser | | 3264 Old Winchester Trl | | Xenia | OH | 45385 |
| Perry Kokinda | | 4697 Little Portage Rd | | Port Clinton | OH | 43452 |
| Perry Mcgraw Ii | | 1019 King St | | Sandusky | OH | 44870 |
| Perry Pentycofe | | 520 Basset Rd | | Naples | NY | 14512 |
| Perry Rutledge | | 298 Lathrop St | | Buffalo | NY | 14211 |
| Perry Schafer | | 200 S 6447 E | | Greentown | IN | 46936 |
| Perry Vigiletti | | 442 S 5th St | | Sebewaing | MI | 48759 |
| Perry Wecht | | 8816 S 50 E | | Galveston | IN | 46932 |
| Pete Camarillo | | 2214 Clinton | | Saginaw | MI | 48602 |
| Pete Rendon | | 12355 Baumgartner Rd | | Saint Charles | MI | 48655 |
| Peter Ackerman | | 6035 S.transit Rd. Lot 264 | | Lockport | NY | 14904 |
| Peter Alexander | | 5805 Schade Dr | | Midland | MI | 48640 |
| Peter Amato Iii | | 63 Executive Dr. | | Norwalk | OH | 44857 |
| Peter Anderson | | 422 Woodward Cres | | West Seneca | NY | 14224 |
| Peter Babich | | 11018 S Ave A | | Chicago | IL | 60617 |
| Peter Bach Sr | | 121 E. Lagrange St. | | Morenci | MI | 49256 |
| Peter Bartholomew | | 7622 Canal Rd | | Gasport | NY | 14067 |
| Peter Barto Jr | | 3526 Westwood Dr | | Niagara Falls | NY | 14305 |
| Peter Bednarz | | 419 N. Adam St. | | Lockport | NY | 14094 |
| Peter Brandstrom | | 5627 S. Trintharmer Ave | | Cudahy | WI | 53110 |
| Peter Brink | | 34 Ogden Ctr Rd | | Spencerport | NY | 14559 |
| Peter Cammilleri | | 9170 Sheridan Dr. 38 | | Clarence | NY | 14031 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 546 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Peter Carapella | | 177 Youngs Ave | | Rochester | NY | 14606 |
| Peter Cervone | | 119 Hickory Manor Dr | | Rochester | NY | 14606 |
| Peter Cherniawski | | 2230 Cass | | Bay City | MI | 48708 |
| Peter Costello | | 5904 Hoover Rd | | Sanborn | NY | 14132 |
| Peter D Amico | | W170 S6751 Timber Ct | | Muskego | WI | 53150 |
| Peter De Jesus | | 309 Herkimer St | | Buffalo | NY | 14201 |
| Peter Diaz | | 2238 S Towerline Rd | | Saginaw | MI | 48601 |
| Peter Eikemeyer | | 6035 S Transit Rd Lot 319 | | Lockport | NY | 14094 |
| Peter Fleckenstein | | 3615 Harris Ave | | Ransomville | NY | 14131 |
| Peter Forte | | 100 Payne Beach Rd | | Hilton | NY | 14468 |
| Peter Gargano Sr | | 445 Rowley Rd | | Depew | NY | 14043 |
| Peter Griffin | | 221 Dearcrop Dr | | Rochester | NY | 14624 |
| Peter Hanley | | 869 N Scheurmann Rd Apt 518 | | Essexville | MI | 48732 |
| Peter Kaczor | | 1923 Bay St | | Saginaw | MI | 48602 |
| Peter Kertzman | | 6770 S 19th St | | Milwaukee | WI | 53221 |
| Peter Kremer | | 34 Laycook Ln | | Newport | KY | 41071 |
| Peter Kuttamparambil | | 1040 W. Potomac Dr | | Oak Creek | WI | 53154 |
| Peter Lederhouse | | 1971 Lake Rd | | Youngstown | NY | 14174 |
| Peter Leverenz | | 35 Pearson Ln | | Rochester | NY | 14612 |
| Peter Maldonado | | 5617 Laurel Dr | | Castalia | OH | 44824 |
| Peter Mcmahon | | PO Box 391 | | Castalia | OH | 44824 |
| Peter Mikula Jr | | 1316 N Trumbull St | | Bay City | MI | 48708 |
| Peter Milosevich | | 6215 W. Ohio Ave | | Milwaukee | WI | 53219 |
| Peter Montrois | | 60 Meadow Dr | | Spencerport | NY | 14559 |
| Peter Mora | | 2714 Douglass St | | Saginaw | MI | 48601 |
| Peter Nenni Jr | | 2 Mondavi Cir | | Spencerport | NY | 14559 |
| Peter Nguyen | | 257 Pennsylvania St | | Buffalo | NY | 14201 |
| Peter Pilski | | 87 Passaic Ave | | Lockport | NY | 14094 |
| Peter Priddy | | 8401 N Cherry Knoll | | Middletown | IN | 47356 |
| Peter Quinones | | 4249 S. Lenox St | | Milwaukee | WI | 53207 |
| Peter Raddatz | | 9512 Epsi Court | | Hudson | FL | 34669 |
| Peter Reis Iii | | 2424 East Moore Rd | | Saginaw | MI | 48601 |
| Peter Ricigliano | | 5185 Ledge Ln | | Clarence | NY | 14221 |
| Peter Schenk | | 13881 Knapp Rd | | Akron | NY | 14001 |
| Peter Sills | | 3005 Matthew Dr Apt D | | Kokomo | IN | 46902 |
| Peter Start | | 2229 Shawnee Dr Se | | Grand Rapids | MI | 49506 |
| Peter Steyer Jr | | 404 W North Union St | | Bay City | MI | 48706 |
| Peter Stohon Jr | | 5420 Cranberry Lake Rd S | | Prescott | MI | 48756 |
| Peter Sudhoff | | 1901 Zauel | | Saginaw | MI | 48602 |
| Peter Visiko | | 630 Vintage Ln | | Rochester | NY | 14615 |

In re Delphi Corporation, et al.
Case No. 05-44481                                   Page 547 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Peter Vogelaar | | 174 Akron St 3 | | Rochester | NY | 14609 |
| Peter Votry | | 657 Beverly Dr | | Webster | NY | 14580 |
| Peter Waters | | 3610 Packard Rd | | Niagara Falls | NY | 14303 |
| Petra Jameson | | 10801 Chadsworth | | Indianapolis | IN | 46236 |
| Petra Julias | | 3982 Lockport Rd | | Sanborn | NY | 14132 |
| Phelan Johnson | | 2857 Driftwood | | Saginaw | MI | 48601 |
| Phil Martin | | 4981 S County Rd 200 E | | Logansport | IN | 46947 |
| Phil Menard | | 8621 Pinegate Way | | Huber Heights | OH | 45424 |
| Phil Wood | | 20 Fraser Dr | | Hilton | NY | 14468 |
| Philip Abramowitz | | 5397 Stone Rd | | Lockport | NY | 14094 |
| Philip Bourne | | 160 Canal Rd | | Spencerport | NY | 14559 |
| Philip Campbell | | 27660 N St Rd 37 | | Elwood | IN | 46036 |
| Philip Carson Jr | | 103 E Ionia St | | Bay City | MI | 48706 |
| Philip Christopher | | 20 Florentine Way | | Rochester | NY | 14624 |
| Philip Cirrincione | | 214 Pardee Rd. | | Rochester | NY | 14609 |
| Philip Clark | | 1145 Jackson Rd | | Vandalia | OH | 45377 |
| Philip Cook | | 18 Donat Dr | | Peru | IN | 46970 |
| Philip Cowan | | 11040 S 100 W | | Bunker Hill | IN | 46914 |
| Philip Cummings | | 7435 S Canal Rd | | Lockport | NY | 14094 |
| Philip Dauria | | 134 Dale Dr | | Tonawanda | NY | 14150 |
| Philip Dean | | 7404 Grandwood Dr | | Swartz Creek | MI | 48473 |
| Philip Dipiazza | | 127 Robert Quigley Dr. | | Scottsville | NY | 14546 |
| Philip Drake | | 116 Homestead Ln | | Saginaw | MI | 48601 |
| Philip Dunn | | 625 Cayuga St Apt. 6 | | Lewiston | NY | 14092 |
| Philip Eggert | | 8359 Chadsworth Dr | | Mt Morris | MI | 48458 |
| Philip Elias | | 125 Bay Knoll Rd | | Rochester | NY | 14622 |
| Philip Fry | | 604 E 125th Ter | | Olathe | KS | 66061 |
| Philip Gerow | | 91 Lake St. | | Perry | NY | 14530 |
| Philip Gonzalez | | 3073 Mt. Read Blvd. | | Rochester | NY | 14616 |
| Philip Guastaferro | | 6442 Rapids Rd | | Lockport | NY | 14094 |
| Philip Heiman | | 300 Walnut St | | Lockport | NY | 14094 |
| Philip Heimbueger | | 1872 Como Pk | | Lancaster | NY | 14086 |
| Philip Hessinger | | 1107 Cain Rd | | Youngstown | NY | 14174 |
| Philip Jezierski | | 1013 Nebobish | | Essexville | MI | 48732 |
| Philip Johnson | | 109 Sobieski St. | | Rochester | NY | 14621 |
| Philip Kaczka | | 319 Ctr St | | Sandusky | OH | 44870 |
| Philip Kerrissey | | 74 Lindhurst Dr | | Lockport | NY | 14094 |
| Philip Kingsley | | 1990 Oakwood Rd | | Adrian | MI | 49221 |
| Philip Kozminski | | 19801 Lake Montcalm Rd | | Howard City | MI | 49329 |
| Philip La Delfa | | 4 Ronald Cir | | Spencerport | NY | 14559 |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Philip Leathers | | 2029 Fuller Rd | | Burt | NY | 14028 |
| Philip Mancini | | 162 10th Ave | | N Tonawanda | NY | 14120 |
| Philip Montgomery | | 521 Lawrence St | | Sandusky | OH | 44870 |
| Philip Moorman | | 508 W Washington St | | Fairmount | IN | 46928 |
| Philip Morris | | 135 Saratoga Way | | Anderson | IN | 46013 |
| Philip Peters | | 56 York Ave | | Dayton | OH | 45403 |
| Philip Ploughman | | 9735 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 |
| Philip Rawlins | | 333 Sycamore St | | Brookville | OH | 45309 |
| Philip Reeves | | 1178 W. Vienna Rd | | Clio | MI | 48420 |
| Philip Rewa | | 617 East Grant | | Greenville | MI | 48838 |
| Philip Richards | | 570 84th St Se | | Byron Ctr | MI | 49315 |
| Philip Richmond | | 2930 Albright Apt 101 | | Kokomo | IN | 46902 |
| Philip Sacchitella Sr | | 320 Taylor Rd | | Honeoye Falls | NY | 14472 |
| Philip Schuyler | | 250 Degeorge Cir Apt 8 | | Rochester | NY | 14626 |
| Philip Smith | | 6820 Minnick Raod | | Lockport | NY | 14094 |
| Philip Stoutjesdyk | | 7500 Boulder Bluff | | Jenison | MI | 49428 |
| Philip Strik | | 691 S Paul Dr | | Bunker Hill | IN | 46914 |
| Philip Tew | | 1005 Sherman St Se | | Decatur | AL | 35601 |
| Philip Tougas | | 3004 15th Ave | | So Milwaukee | WI | 53172 |
| Philip Ussat | | 3116 Powhattan Pl | | Kettering | OH | 45420 |
| Philip Wick | | 6651 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Philip Wooleyhan | | 6097 Reger Dr | | Lockport | NY | 14094 |
| Philip York | | 21330 Hwy 157 | | Town Creek | AL | 35672 |
| Philip Zimmer | | 4901 South 28th St. | | Greenfield | WI | 53221 |
| Phillip Allen | | 802 Waldman | | Flint | MI | 48507 |
| Phillip Alston | | 1148 Barnette Rd | | Minor Hill | TN | 38473 |
| Phillip Bastin | | 2812 Dunbarton Ct Sw | | Decatur | AL | 35603 |
| Phillip Bayless | | 3927 Reinwood Dr. | | Dayton | OH | 45414 |
| Phillip Berwanger | | 5798 Us Route 35 E | | Jamestown | OH | 45335 |
| Phillip Blanks | | 1136 Heatherwoode Rd | | Flint | MI | 48532 |
| Phillip Bonner | | 81 Doris Ln | | Reform | AL | 35481 |
| Phillip Boyles | | 3627 Co Rd 305 | | Moulton | AL | 35650 |
| Phillip Bradley | | 714 Crawford St | | Flint | MI | 48507 |
| Phillip Burton | | 1506 Buchanan St | | Athens | AL | 35611 |
| Phillip Clock | | 8040 E 850 S | | Fairmount | IN | 46928 |
| Phillip Crook | | 506 S. 22nd | | Saginaw | MI | 48601 |
| Phillip Cumper | | 4165 Forest River Trl | | Columbiaville | MI | 48421 |
| Phillip Davis | | 5353 E 630 N | | Frankfort | IN | 46041 |
| Phillip Davis | | 3000 N Apperson Way Lot 361 | | Kokomo | IN | 46901 |
| Phillip Day | | 1020 Woods View Court | | Miamisburg | OH | 45342 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 549 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Phillip Duby | | 2727 Witters St. | | Saginaw | MI | 48602 |
| Phillip Garza | | 305 Douglas Dr | | Sandusky | OH | 44870 |
| Phillip Gern | | 6263 Elms Rd | | Swartz Creek | MI | 48473 |
| Phillip Haak | | 7241 Knickerbocker Rd | | Ontario | NY | 14519 |
| Phillip Hawkins | | 755 Old Sheffield Gap Rd | | Attalla | AL | 35954 |
| Phillip Hibst | | 1305 Pk Ave 80 | | Alexandria | IN | 46001 |
| Phillip Hodge | | 2520 County Rd 188 | | Moulton | AL | 35650 |
| Phillip Houston | | 315 Tanglewood Dr | | Athens | AL | 35611 |
| Phillip Huizinga | | 4753 Stuart Se | | Kentwood | MI | 49508 |
| Phillip Humphrey | | 2064 County Line Rd | | Barker | NY | 14012 |
| Phillip Johnson | | 28 Idlewood Dr | | Brockport | NY | 14420 |
| Phillip Johnson | | 511 W Paterson St | | Flint | MI | 48503 |
| Phillip Johnson | | 2061 Crestwood Dr. | | Caledonia | WI | 53108 |
| Phillip Kerridge | | 602 Main St. Apt2 | | Flushing | MI | 48433 |
| Phillip Koch | | 8673 Vassar Rd | | Millington | MI | 48746 |
| Phillip Mayo | | 622 Caffery St East | | Grove City | OH | 43123 |
| Phillip Mcelyea | | 14394 Crooked Stick Pl | | Athens | AL | 35613 |
| Phillip Mcmurry | | 2611 Novel Dr | | Hueytown | AL | 35023 |
| Phillip Miller | | 1405 Bramble Way | | Anderson | IN | 46011 |
| Phillip Miller | | PO Box 143 | | Cicero | IN | 46034 |
| Phillip Miller | | 437 Yale St | | Saginaw | MI | 48602 |
| Phillip Moore | | 6045 Patrick | | North Branch | MI | 48461 |
| Phillip Nowlin | | 1563 Minnesota | | Columbus | OH | 43211 |
| Phillip Parker | | 9595 County Rd 87 | | Moulton | AL | 35650 |
| Phillip Parris | | 208 Rivercrest Dr | | Anderson | IN | 46016 |
| Phillip Parrish | | 4352 N Jennings Rd | | Flint | MI | 48504 |
| Phillip Pennington | | 5466 Cloeraine Dr | | Huber Heights | OH | 45424 |
| Phillip Pierce | | 1211 Greenfield Dr | | Greenfield | IN | 46140 |
| Phillip Redman | | 3713 Red Bud Ln | | Kokomo | IN | 46902 |
| Phillip Shue | | 6158 Tree Line | | Grand Blanc | MI | 48439 |
| Phillip Sleva | | 17135 Hickory Ridge Rd | | Holly | MI | 48442 |
| Phillip Strong | | 1022 Alcox Dr. | | Midland | MI | 48640 |
| Phillip Tackentien | | 40 Elmwood Pl | | Cartersville | GA | 30121 |
| Phillip Terry | | 173 Seneca Springs Dr | | Trinity | AL | 35673 |
| Phillip Verdusco | | 2810 Oakwood Ave | | Saginaw | MI | 48601 |
| Phillip Ward | | 308 W Jefferson St | | Kirklin | IN | 46050 |
| Phillip Wheeler | | 7400 Crystal Lake Dr Apt 9 | | Swartz Creek | MI | 48473 |
| Phillip Wheeler | | 17765 First St | | Atlanta | MI | 49709 |
| Phillip Williams | | 4231 S 580 W | | Russiaville | IN | 46979 |
| Phillip Woods | | 974 Pool Ave | | Vandalia | OH | 45377 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 550 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Phillip Zimmerman | | 11989 S Newcosta | | Sand Lake | MI | 49343 |
| Phillis Cates | | 6584 Co Rd 81 | | Danville | AL | 35619 |
| Phillp Morris | | 2428 Baldwin | | Saginaw | MI | 48601 |
| Phylis Vanderhoning | | 12621 Hoskins Ne | | Cedar Springs | MI | 49319 |
| Phyliss Sample | | 3972 Yellow Stone | | Dayton | OH | 45416 |
| Phyllis Ailor | | 6212 Jeff Ct | | Kokomo | IN | 46901 |
| Phyllis Ashby | | PO Box 6581 | | Kokomo | IN | 46904 |
| Phyllis Brown | | 3500 Brown St | | Anderson | IN | 46013 |
| Phyllis Brubaker | | 1117 Ruddell Dr | | Kokomo | IN | 46901 |
| Phyllis Cummings | | 1906 N Jay St | | Kokomo | IN | 46901 |
| Phyllis De Coste | | 1022 Whitlock Rd | | Rochester | NY | 14609 |
| Phyllis Ferguson | | 4126 Race St | | Flint | MI | 48504 |
| Phyllis Fitchpatrick | | 9664 S 300 E | | Amboy | IN | 46911 |
| Phyllis Fralix | | PO Box 52 | | Elkton | TN | 38455 |
| Phyllis Frost | | 1446 Ives Ave | | Burton | MI | 48509 |
| Phyllis Harris | | 79 Monroe St | | Lockport | NY | 14094 |
| Phyllis Howard | | 297 County Rd 1395 | | Falkville | AL | 35622 |
| Phyllis Huff | | 4491 Friberg Church Rd. | | Wichita Falls | TX | 76305 |
| Phyllis Leapheart | | 19792 Prairie | | Detroit | MI | 48221 |
| Phyllis Martin | | 7126 W 1100 S | | Amboy | IN | 46911 |
| Phyllis Meiring | | 63753 E Vacation Dr | | Tucson | AZ | 85739 |
| Phyllis Miller | | 7364 Crystal Lake Dr Apt 9 | | Swartz Creek | MI | 48473 |
| Phyllis Parent | | 12440 South East St | | Kokomo | IN | 46901 |
| Phyllis Pendleton | | 3194 W Cass Ave | | Flint | MI | 48504 |
| Phyllis Phipps | | 1637 E 850 S | | Bunker Hill | IN | 46914 |
| Phyllis Smith | | 293 King George Iii Dr | | Flint | MI | 48507 |
| Phyllis Tabit | | 7266 E Carpenter Rd | | Davison | MI | 48423 |
| Phyllis Thomann | | 1272 Hurd Rd | | Clio | MI | 48420 |
| Phyllis Wells | | 153 E Bishop Ave | | Flint | MI | 48505 |
| Phyllis White | | 261 Co Rd 327 | | Danville | AL | 35619 |
| Phyllis Williams | | PO Box 2995 | | Tuscaloosa | AL | 35403 |
| Phyllis Wood | | 2486 Stonebrook | | Davison | MI | 48423 |
| Phyllis Woods | | PO Box 2656 | | Anderson | IN | 46018 |
| Phyllis Young | | 2019 Sherman St | | Anderson | IN | 46016 |
| Pierino Pietrantoni | | 25 Carrington Dr | | Rochester | NY | 14626 |
| Pierre Lafleur | | 12166 Wahl Rd | | Saint Charles | MI | 48655 |
| Pleasant Mack | | 480 Adams St | | Buffalo | NY | 14212 |
| Polly Hammett | | 16931 Glaze Rd | | Athens | AL | 35611 |
| Porfirio Ruiz | | PO Box 3593 | | Wichita Falls | TX | 76301 |
| Porshia Mcgowan | | 274 Sawyer St. | | Rochester | NY | 14619 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 551 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Portia Wynn | | 726 Church St | | Decatur | AL | 35601 |
| Potraie Nelson | | 1315 Hillcrest Court | | Muskegon | MI | 49442 |
| Preston Colangelo | | PO Box 71293 | | Tuscaloosa | AL | 35407 |
| Preston Pylant | | 20540 Old Elkmont Rd | | Athens | AL | 35614 |
| Preston Wheeler | | 5653 Bee Ln | | Milford | OH | 45150 |
| Prince Baker | | 235 Congress Ave. | | Rochester | NY | 14611 |
| Prince Simmons | | 41 Cutler St | | Rochester | NY | 14621 |
| Princella Wilbert | | 4581 N. 60th St | | Milwaukee | WI | 53218 |
| Princess Odonkor | | 1500 10 Windwillow Way | | Rochester | NY | 14624 |
| Priscella Helmreich | | 5871 Edith Schneider Rd | | Harrison | MI | 48625 |
| Priscilla Glover | | 11281 Dice | | Freeland | MI | 48623 |
| Priscilla Jones | | 218 W. Stewart Ave. | | Flint | MI | 48505 |
| Priscilla Roberson | | 33 Gail Ave | | Buffalo | NY | 14215 |
| Priscilla Stephens | | 3218 Northwestern Ave Apt 2 | | Racine | WI | 53404 |
| Priscilla Taylor | | 1060 N Lincoln St | | Peru | IN | 46970 |
| Pritish Sarkar | | 2929 Porlas Pl | | Saginaw | MI | 48603 |
| Prudence Boy | | 6586 Dysinger Rd Apt 7 | | Lockport | NY | 14094 |
| Pryor Wiley Jr | | 14373 Seven Mile Rd | | Athens | AL | 35611 |
| Purcell Spain | | 470 Seneca St | | Buffalo | NY | 14204 |
| Purcell Spain Jr | | 470 Seneca St | | Buffalo | NY | 14204 |
| Qamaria Gregory | | 4721 Eichelberger Ave. | | Dayton | OH | 45406 |
| Qiana Goodwin | | 5030 N. 56th St | | Milwaukee | WI | 53218 |
| Quan Walters | | 3141 Sun Valley Dr. | | Pickeerington | OH | 43147 |
| Quangi Lawson | | 2341 Walnut | | Saginaw | MI | 48601 |
| Quanus Mckinney | | 665 Bulen Ave | | Columbus | OH | 43205 |
| Quanza Bridgeforth | | 1806 Runnymead Av Apt 103c | | Decatur | AL | 35601 |
| Quanzel Harris | | 5822 Olive Tree Dr Apt K8 | | Saginaw | MI | 48603 |
| Queen Lewis | | 519 13th Ave | | Meridian | MS | 39301 |
| Queen Parks | | 8046 W Manor Cir | | Milwaukee | WI | 53223 |
| Quennetta Brown | | 8806 W. Villard Ave 8 | | Milwaukee | WI | 53225 |
| Quentin Byrd | | 11632 Neely Rd | | Athens | AL | 35611 |
| Quentin Gibson | | 90 Scottsville Rd. | | Rochester | NY | 14611 |
| Quentin Sahrle | | 51 Jewelberry Dr | | Webster | NY | 14580 |
| Quentin Stinnett | | 3914 Shamrock Dr | | Huntsville | AL | 35810 |
| Quinctus Harry | | 593 Homedale 3 | | Saginaw | MI | 48604 |
| Quinslan Shumpert | | 3391 Emerson | | Flint | MI | 48504 |
| Quintina Wahl | | 15 White Oak Ln Rt 5 | | Monticello | KY | 42633 |
| Quinton Dixon | | 3401 Weiss St | | Saginaw | MI | 48602 |
| Quinton Elliott | | 9717 Mick Rd | | Clarksville | MI | 48815 |
| Quinton Worth | | 59 Appleton St | | Rochester | NY | 14611 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 552 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Quintoria Johnson | | 3902 Yorkland Dr Nw Apt 5 | | Comstock Pk | MI | 49321 |
| Quy Ton | | 1309 Harding St Nw | | Grand Rapids | MI | 49544 |
| Quyen Phan | | 6509 Nearpoint Dr. Se | | Caledonia | MI | 49316 |
| R Barton | | 581 Pine St | | Lockport | NY | 14094 |
| R Boyer Jr | | 8421 Forest Rd | | Gasport | NY | 14067 |
| R Davis | | 14088 Blue Bird Way | | Athens | AL | 35611 |
| R Foxhall Jr | | 957 Manitou Rd | | Hilton | NY | 14468 |
| R Ivy | | 7945 Wilson Ave Sw | | Byron Ctr | MI | 49315 |
| R Richardson | | 1715 S. Michigan Ave. | | Saginaw | MI | 48602 |
| R Simons | | 5672 N 00 Ew | | Kokomo | IN | 46901 |
| R Tavener | | 7682 Bellefontaine Rd | | Huber Heights | OH | 45424 |
| R Wiesenauer | | 591 W Salzburg Rd | | Auburn | MI | 48611 |
| Raborn Maddox | | 27172 N Wales Rd | | Elkmont | AL | 35620 |
| Rachael Enderle | | PO Box 372 | | Berlin Heights | OH | 44814 |
| Rachael Falls | | 368 Walnut St | | Lockport | NY | 14094 |
| Rachal Mueller | | 1071 N. Greece Rd. | | Rochester | NY | 14626 |
| Rachal Oldaker | | 201 W King | | Kokomo | IN | 46901 |
| Rachel Ackley | | 9628 E Cole Rd | | Durand | MI | 48429 |
| Rachel Anderson | | W250 S8495 Ctr Dr | | Mukwonago | WI | 53149 |
| Rachel Baez Ossman | | 69 Seabury Blvd. | | Webster | NY | 14580 |
| Rachel Bailey | | 304 Co Rd 337 | | Moulton | AL | 35650 |
| Rachel Bouliew | | 1707 Kosciuszko Ave | | Bay City | MI | 48708 |
| Rachel Cash | | 6768 Bear Ridge Rd | | Lockport | NY | 14094 |
| Rachel Chancellor | | 1105 Strengthford Cooley Rd | | Waynesboro | MS | 39367 |
| Rachel Clapsaddle | | 77 Oliver St | | Lockport | NY | 14094 |
| Rachel De La Cruz | | 50602 Pheasant Run Dr | | Saginaw | MI | 48638 |
| Rachel Dycus | | 13855 S Merrill | | Brant | MI | 48614 |
| Rachel Frisbee | | 1115 Erie St. | | Sandusky | OH | 44870 |
| Rachel Kaczmarczyk | | 13174 N. Elms Rd | | Clio | MI | 48420 |
| Rachel Kimber | | P. O. Box 624 | | Davison | MI | 48423 |
| Rachel Lyvere | | 2903 Ashman St | | Midland | MI | 48640 |
| Rachel Mock | | 6027 Ridge Rd | | Lockport | NY | 14094 |
| Rachel Morones | | 1106 W Judd Rd | | Flint | MI | 48507 |
| Rachel Oneil | | 30325 Barnes Ln | | Waterford | WI | 53185 |
| Rachel Peterson | | 1174 E. Gorman | | Adrian | MI | 49221 |
| Rachel Rybkowski | | 3321 S. Huron Rd | | Bay City | MI | 48706 |
| Rachel Sayles | | 292 Coit | | Buffalo | NY | 14212 |
| Rachel Sherwood | | 837 Caton Ave. | | Adrian | MI | 49221 |
| Rachel Stecker | | 2558 N Orr Rd | | Hemlock | MI | 48626 |
| Rachel Wallace | | 11231 W. Dodge Rd | | Montrose | MI | 48457 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 553 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rachele Coleman | | PO Box 1915 | | Cheektowaga | NY | 14225 |
| Rachelle Byrd | | 5035 Mt Morris Rd | | Columbiaville | MI | 48421 |
| Rachelle Eickholt | | 12997 Stuart Rd | | St Charles | MI | 48655 |
| Rachelle Murrell | | 305 Willow St | | Lockport | NY | 14094 |
| Rachelle Reynolds | | 340 Maplelawn St Sw | | Wyoming | MI | 49548 |
| Rachida Tucker | | 1439 North Carolina 1 | | Saginaw | MI | 48602 |
| Racquel Ambrose | | 1744 N. Dr. Mlk Dr. 2 | | Milwaukee | WI | 53212 |
| Rae Murphy | | 5100 Upper Mountain Rd | | Lockport | NY | 14094 |
| Raechelle Swain | | PO Box 26643 | | Indianapolis | IN | 46226 |
| Rafael Pena | | 4337 Buckbean Dr | | Saginaw | MI | 48603 |
| Ragina Winner | | 213 Lakeside Dr | | Kokomo | IN | 46901 |
| Rahshaad Winford | | 411 S.ashburton Rd. Pt B | | Columbus | OH | 43213 |
| Raidan Sobh | | 468 Charing Cross | | Grand Blanc | MI | 48439 |
| Raina Ferguson | | 3331 Stonegate Dr | | Burton | MI | 48507 |
| Rajendra Mondol | | 3380 Christy Way | | Saginaw | MI | 48603 |
| Ralph Agee | | 2344 Sherman Ave | | North Chicago | IL | 60064 |
| Ralph Bell | | 9237 S Spruce Ave | | Newaggo | MI | 49337 |
| Ralph Berryman | | 151 Virginia Shrs | | Muscle Shoals | AL | 35661 |
| Ralph Bossett Jr | | 3320 Rio Grande Ln | | Cincinnati | OH | 45244 |
| Ralph Breault | | 1007 N. Spring | | Gladwin | MI | 48624 |
| Ralph Callahan | | 514 North Wood Terrace | | Hamilton | OH | 45013 |
| Ralph Camarre | | 5131 Upper Mountain Rd | | Lockport | NY | 14094 |
| Ralph Clendenin | | 4779 New Columbus Rd | | Anderson | IN | 46013 |
| Ralph Cooke Jr | | 1875 Bunker Hill Woods Rd | | Oxford | OH | 45056 |
| Ralph Diaz | | 61 E. Newport | | Pontiac | MI | 48340 |
| Ralph Dubbert Jr | | 4730 E Bayshore Rd | | Port Clinton | OH | 43452 |
| Ralph Dukes | | 1301 S Bukeye | | Kokomo | IN | 46902 |
| Ralph Fields | | 2030 S I St | | Elwood | IN | 46036 |
| Ralph Glover | | 28 W Old Slocum Trl | | La Fontaine | IN | 46940 |
| Ralph Greer | | 914 E Richmond | | Kokomo | IN | 46901 |
| Ralph Grella | | 63 Trento St | | Rochester | NY | 14606 |
| Ralph Hale Jr | | 2346 Hickory Ct | | Auburn | MI | 48611 |
| Ralph Harris | | 448 E Illinois Ave | | Carterville | IL | 62918 |
| Ralph Hay | | 55 Loderdale Rd | | Rochester | NY | 14624 |
| Ralph Hay | | 55 Loderdale Rd. | | Rochester | NY | 14624 |
| Ralph Hill | | 1825 Co Rd 305 | | Moulton | AL | 35650 |
| Ralph Hunt | | 723 Lincoln Ave | | Owosso | MI | 48867 |
| Ralph Jenkins | | 3289 Drexel | | Flint | MI | 48506 |
| Ralph Johnson | | 1465 Iowa St Sw | | Wyoming | MI | 49509 |
| Ralph Jones | | 93 Birchwood Dr | | Rochester | NY | 14622 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 554 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ralph Karr Jr | | 437 Gilbert Ridge Rd | | Alexandria | KY | 41001 |
| Ralph Knapp | | 154 Lincoln Ave | | Lockport | NY | 14094 |
| Ralph Luedtke | | 119 W College Ave | | Oak Creek | WI | 53154 |
| Ralph Marsh | | 102 North Alex Rd Apt. B | | West Carrollton | OH | 45449 |
| Ralph Matsenske Jr | | 4224 Jonquil Dr | | Saginaw | MI | 48603 |
| Ralph Mcmanaway | | 6495 Oharra Rd. | | Galloway | OH | 43119 |
| Ralph Moll | | 90 Evans St | | Lockport | NY | 14094 |
| Ralph Moll Jr | | 4780 Busch Rd | | Birch Run | MI | 48415 |
| Ralph Morgan | | 1925 Gilman | | Muncie | IN | 47302 |
| Ralph Morris | | 1004 County Rd 400 | | Hillsboro | AL | 35643 |
| Ralph Muoio | | 11557 Azalea Trace | | Gulfport | MS | 39503 |
| Ralph Palmer | | 7555 22nd Ave | | Jenison | MI | 49428 |
| Ralph Reid | | 68 5th Ave | | N Tonawanda | NY | 14120 |
| Ralph Richardson | | 10095 Lapeer Rd | | Davison | MI | 48423 |
| Ralph Richter | | 3905 Maple Ave | | Castalia | OH | 44824 |
| Ralph Schillinger Jr | | 7126 E.bristol | | Davison | MI | 48423 |
| Ralph Schmackpfeffer | | 301 Hamilton St Lot 15 | | Albion | NY | 14411 |
| Ralph Schutte | | 2459 Golfway Dr | | Swartz Creek | MI | 48473 |
| Ralph Shain | | 12511 Pierce Rd | | Hagerstown | IN | 47346 |
| Ralph Sharp | | 1449 Ne Thompson Rd | | Decatur | AL | 35603 |
| Ralph Stephens | | 5612 Liebold Dr | | Dayton | OH | 45424 |
| Ralph Stinson | | 20875 Waterscape Way | | Noblesville | IN | 46060 |
| Ralph Warren | | 3402 Rolston Rd | | Fenton | MI | 48430 |
| Ralph Weseman | | 7575 Akron Rd | | Lockport | NY | 14094 |
| Ralph Whitbeck | | 3207 Andrews Rd | | Ransomville | NY | 14131 |
| Ralph Wilson | | 1163 Dyemeadow Ln | | Flint | MI | 48532 |
| Ralphael Read | | 1225 Floyd J Mccree | | Flint | MI | 48503 |
| Ramir Johnson | | P. O. Box 5071 | | Flint | MI | 48505 |
| Ramiro Delacruz | | 707 Vermont St | | Saginaw | MI | 48602 |
| Ramiro Guerra | | 213 Williamson St | | Saginaw | MI | 48601 |
| Ramiro Ramirez | | 908 S Granger St | | Saginaw | MI | 48602 |
| Ramiro Reyna | | 1924 Lincoln Ave | | Saginaw | MI | 48601 |
| Ramiro Rosas | | 325 Seeley | | Adrian | MI | 49221 |
| Ramon Ayala | | 1823 Green St. | | Saginaw | MI | 48602 |
| Ramon Bayless | | 1900 East 750 South | | Fairmount | IN | 46928 |
| Ramon Franco | | 819 Pine Ave | | Alma | MI | 48801 |
| Ramon Morales Jr | | 6598 Dysinger Rd | | Lockport | NY | 14094 |
| Ramon Mosqueda | | 3925 Studor Rd | | Saginaw | MI | 48601 |
| Ramon Pomaville | | 433 S Huron Rd | | Linwood | MI | 48634 |
| Ramona Duncan | | 1715 S Bell | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 555 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ramona Mccaulley | | 1187 E Townline 16 Rd | | Pinconning | MI | 48650 |
| Ramona Thorpe | | 9394 Worth Rd | | Davison | MI | 48423 |
| Ramona Tienvieri | | PO Box 2 | | Petersburg | MI | 49270 |
| Ramona Young | | 864 County Rd 109 | | Fremont | OH | 43420 |
| Ramya Ansley | | 3607 Aspor Ave | | Columbus | OH | 43227 |
| Rand Smith | | 309 Lafayette | | Flint | MI | 48503 |
| Randa Fredericks | | 3609 Wilson Cambria Rd | | Wilson | NY | 14172 |
| Randal Barker | | 9847 Fincastle Winchester Rd | | Sardinia | OH | 45171 |
| Randal Haggard | | PO Box 13430 | | Flint | MI | 48501 |
| Randal Kirby Ii | | 1503 Co Rd 120 | | Moulton | AL | 35650 |
| Randal Middleton | | 301 Beauregard St. 1607 | | Alexandria | VA | 22312 |
| Randal Pickett | | 439 Shoal Creek Rd | | Goodspring | TN | 38460 |
| Randal Short | | 4827 No Name Rd | | Anderson | IN | 46017 |
| Randal Updegrove | | 5928 Old Wilson Burt Rd | | Burt | NY | 14028 |
| Randall Adamec | | 18155 W Plateau Ln | | New Berlin | WI | 53146 |
| Randall Anderson | | 38 Remington St. | | Rochester | NY | 14621 |
| Randall Ashton | | 48 Mcarthur Ct | | Anderson | IN | 46012 |
| Randall Balzer | | 9387 W Sanilac Rd | | Richville | MI | 48758 |
| Randall Barnard | | 1250 Campbell Blvd Lwr/r | | Amherst | NY | 14228 |
| Randall Blouw | | 4665 Stonewood Court | | Hudsonville | MI | 49426 |
| Randall Bolt | | 9200 Martin Rd | | Clarence Ctr | NY | 14032 |
| Randall Bromberg | | 1664 Kaiser Tower Rd | | Pinconning | MI | 48650 |
| Randall Burley | | 393 Oakdale Dr | | N Tonawanda | NY | 14120 |
| Randall Colpean Jr | | 1003 Court St. | | Saginaw | MI | 48602 |
| Randall Conner | | 2312 Aspen Ct | | Anderson | IN | 46011 |
| Randall Daniels | | 3469 Kent St | | Flint | MI | 48503 |
| Randall Dunneback | | 3142 Six Mile Rd | | Grand Rapids | MI | 49544 |
| Randall Eckstein | | 5939 Hunter Ln | | Tanner | AL | 35671 |
| Randall Ferguson | | 583 Buncker Hill | | Franklin | OH | 45005 |
| Randall Gisewite | | 941 Elm St | | Adrian | MI | 49221 |
| Randall Goodin | | 141 Wexford Pl | | Webster | NY | 14580 |
| Randall Grable | | 6804 N Jefferson St | | Twelve Mile | IN | 46988 |
| Randall Griebel | | 3631 Northwood Pl | | Saginaw | MI | 48603 |
| Randall Hagensen | | 11923 East Lovejoy | | Byron | MI | 48418 |
| Randall Hall | | 2247 Trenton St. | | Saginaw | MI | 48602 |
| Randall Herchenhahn | | 209 Summerford Orr Rd | | Falkville | AL | 35622 |
| Randall Hoeksema | | 1061 Washtenaw St Ne | | Grand Rapids | MI | 49505 |
| Randall Hotchkiss | | 2085 Bearanger Rd | | Lapeer | MI | 48446 |
| Randall Houston | | 1424 N Packard Ave | | Burton | MI | 48509 |
| Randall Jackson Jr | | 1233 Howard St | | Saginaw | MI | 48601 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Randall Keys | | 17217 Jackson Rd | | Holley | NY | 14470 |
| Randall Kommer | | 4185 Lester Ne | | Grand Rapids | MI | 49525 |
| Randall Kuhn | | 261 W State St | | Hartford | WI | 53027 |
| Randall Lanoue | | 14034 Washburn Rd. | | Otter Lake | MI | 48464 |
| Randall Lee | | 1011 County Rd 370 | | Trinity | AL | 35673 |
| Randall Lippert | | 7155 North State Route 228 | | Green Springs | OH | 44836 |
| Randall Lukomski | | 14675 Jewel St | | Brookfield | WI | 53005 |
| Randall Mccallister | | 4302 Western Rd Lot 34 | | Flint | MI | 48506 |
| Randall Mey | | 11911 Baumgartner Rd | | Saint Charles | MI | 48655 |
| Randall Miller | | 4633 E Lake Rd | | Canandaigua | NY | 14424 |
| Randall Moore | | 2615 Raible Ave | | Anderson | IN | 46011 |
| Randall Moore | | 12947 Spencer Rd | | Hemlock | MI | 48626 |
| Randall Musielak | | 240 W Kinney Rd | | Munger | MI | 48747 |
| Randall Odom | | 2508 S State Rd | | Davison | MI | 48423 |
| Randall Peterson | | 3398 Stoneyridge Dr | | Hudsonville | MI | 49426 |
| Randall Plachta | | 2104 S. School Rd. | | Sterling | MI | 48659 |
| Randall Poulos | | 1817 Oxford St. | | Saginaw | MI | 48602 |
| Randall Pruitt | | 11163 Riverview Dr | | Grand Blanc | MI | 48439 |
| Randall Rogers | | 17849 Jeffery St | | Athens | AL | 35611 |
| Randall Russell Sr | | 22 A Jordan Garden | | Niagara Falls | NY | 14305 |
| Randall Schaar | | 119 New Garden Rd. | | New Paris | OH | 45347 |
| Randall Schultz | | 5821 Oxford Dr | | Greendale | WI | 53129 |
| Randall Sharp | | 393 Quailwood Ln | | Decatur | AL | 35603 |
| Randall Siejak | | 1137 Ransom Rd | | Lancaster | NY | 14086 |
| Randall Sweigart | | 5094 Dewberry Dr | | Saginaw | MI | 48603 |
| Randall Tenbusch | | 5035 Schwegler | | Cass City | MI | 48726 |
| Randall Thornton | | 24860 Hwy 99 | | Elkmont | AL | 35620 |
| Randall Troutt | | 11225 E Potter Rd | | Davison | MI | 48423 |
| Randall Vanhorn | | 4812 Tonawanda Creek Rd | | N Tonawanda | NY | 14120 |
| Randall Wilkinson | | 3886 Hunt Rd | | Lapeer | MI | 48446 |
| Randall Young | | 15890 Jackson Ln | | Athens | AL | 35613 |
| Randel Adams | | 72 Carrie Marie Ln | | Hilton | NY | 14468 |
| Randel Ridgway | | 503 S Bay Mid Line Rd | | Midland | MI | 48642 |
| Randell Forrester Iii | | PO Box 254 | | Moulton | AL | 35650 |
| Randi Duellman | | 704 Sherman Ave | | South Milwaukee | WI | 53172 |
| Randie Braden | | PO Box 188 | | Hillsboro | AL | 35643 |
| Randle Mills | | 2331 Co Hwy 93 | | Hamilton | AL | 35570 |
| Randle Mills | | 1807 Versailles Dr | | Kokomo | IN | 46902 |
| Randle Shreve | | 5472 Moceri | | Grand Blanc | MI | 48439 |
| Randle Word | | 13926 Minor Hill Hwy | | Minor Hill | TN | 38473 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 557 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Randolph Bates | | 41 Birchtree St | | Homoshassa | FL | 34446 |
| Randolph Bradburn | | 11431 Collingwood Ct. | | Clio | MI | 48420 |
| Randolph Cain | | 11845 Scott | | Freeland | MI | 48623 |
| Randolph Dittmar | | 3899 Loveland Rd | | N Tonawanda | NY | 14120 |
| Randolph Heinz | | 461 N Pine St Rd | | Bay City | MI | 48708 |
| Randolph Mclin | | 117 Royal Dr Apt 2906 | | Madison | AL | 35758 |
| Randolph Mcquiston | | 2426 S Towerline Rd | | Whittemore | MI | 48770 |
| Randolph Mouzon | | 14 Hopeton Dr | | Rochester | NY | 14624 |
| Randy Adkins | | 124 Spalding St | | Lockport | NY | 14094 |
| Randy Akers | | 11 Tumbleweed Ct | | Wichita Falls | TX | 76310 |
| Randy Anderson | | 3093 Wilder Rd | | Bay City | MI | 48706 |
| Randy Baldwin | | 1236 Lasalle Ave | | Burton | MI | 48509 |
| Randy Baranowski | | 1890 North 9 Mile Rd. | | Sanford | MI | 48657 |
| Randy Bickel | | 2128 Bull Rd | | Farmersville | OH | 45325 |
| Randy Born | | 31543 1st Ave. | | Gobles | MI | 49055 |
| Randy Brackins | | 6675 Co Rd 203 | | Danville | AL | 35619 |
| Randy Brown | | 5545 Ide Rd | | Burt | NY | 14028 |
| Randy Burnett | | 918 Spring Ct Sw | | Decatur | AL | 35603 |
| Randy Caris | | 1188 E. Hickory Grove Rd | | Port Clinton | OH | 43452 |
| Randy Chavanne | | 301 East & West Rd. | | West Seneca | NY | 14224 |
| Randy Craver | | 111 A Malo Court | | Rochester | NY | 14612 |
| Randy Curry | | 3711 Newman Rd | | Ransomville | NY | 14131 |
| Randy Czelusta | | 6185 Karen Ave. | | Newfane | NY | 14108 |
| Randy Davis | | 1487 Langley Se | | Grand Rapids | MI | 49508 |
| Randy Dembinski | | 410 N Webster | | Saginaw | MI | 48602 |
| Randy Dodson | | 4342 Napa Valley Dr | | Bellbrook | OH | 45305 |
| Randy Eldredge | | 4660 Plank Rd | | Lockport | NY | 14094 |
| Randy Fuller | | 18064 Rich Rd | | Brant | MI | 48614 |
| Randy Gifford | | 3975 Hospital Rd | | Saginaw | MI | 48603 |
| Randy Grzegorczyk | | 2303 S Homer Rd | | Midland | MI | 48640 |
| Randy Heinzman | | 2800 Durussel Dr | | Reese | MI | 48757 |
| Randy Hepfer | | 3038 Wilson St. | | Unionville | MI | 48767 |
| Randy Hintz | | 3124 N Waldo Rd | | Midland | MI | 48642 |
| Randy Hook | | 4463 Sunset Dr | | Lockport | NY | 14094 |
| Randy Hrywnak | | 40 Greenlawn Dr | | Rochester | NY | 14622 |
| Randy Hutto | | 1950 County Rd 298 | | Hillsboro | AL | 35643 |
| Randy Illikman | | 2535 N Markey Rd | | Houghton Lake | MI | 48629 |
| Randy Jackson | | 421 W Clinton St | | Saint Charles | MI | 48655 |
| Randy Kaiser | | 1633 Hess Rd | | Appleton | NY | 14008 |
| Randy Komppa | | 7854 E. Long Lake Rd. | | Wind Lake | WI | 53185 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 558 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Randy Kuchar | | 125 North Third St | | Chesaning | MI | 48616 |
| Randy Land | | 126 Suddith | | Harvest | AL | 35749 |
| Randy Lawhorn | | 3135 Pueblo Dr | | London | OH | 43140 |
| Randy Lemieux | | 9099 Garfield St | | Coopersville | MI | 49404 |
| Randy Letourneau | | 7320 Mccarty Rd | | Saginaw | MI | 48603 |
| Randy Lott | | 2022 Eastmeade Ave Se | | Decatur | AL | 35601 |
| Randy Marshall | | 105 Sibyl Ct | | Meridianville | AL | 35759 |
| Randy Mckinney | | 3734 W 350 S | | Kokomo | IN | 46902 |
| Randy Mcneal | | 2980 Olson Pl | | Grove City | OH | 43123 |
| Randy Mcquarter | | 4930 8 Mile Rd | | Pinconning | MI | 48650 |
| Randy Mineo | | 467 S Niagara St | | Tonawanda | NY | 14150 |
| Randy Morris | | 326 Brampton Rd | | Youngstown | NY | 14174 |
| Randy Murdock | | 8 Camelot Court | | Canandaigua | NY | 14424 |
| Randy Murray | | 338 N Maple St | | Flushing | MI | 48433 |
| Randy Nealis | | 8339 S Strawtown Pike | | Bunker Hill | IN | 46914 |
| Randy Norris | | 4864 Ctr St | | Millington | MI | 48746 |
| Randy Pebworth | | 4506 York St | | Wichita Falls | TX | 76309 |
| Randy Perry | | 5276 Lyons Hwy | | Adrian | MI | 49221 |
| Randy Pintur | | 3520 Beavercrest Dr. Apt 308 | | Lorain | OH | 44053 |
| Randy Pope | | 3327 E North Union Rd | | Bay City | MI | 48706 |
| Randy Pyzynski | | 905 Mohawk St | | Lewiston | NY | 14092 |
| Randy Quimby | | 2372 9 Mile Rd N.w. | | Grand Rapids | MI | 49544 |
| Randy Ransom | | 2183 Antrim Dr. | | Davison | MI | 48423 |
| Randy Rasmussen | | 2503 N Carland | | Owosso | MI | 48867 |
| Randy Ratican | | 3312 W Riverside Ave | | Muncie | IN | 47304 |
| Randy Richardson | | 4272 E. Carpenter Rd | | Flint | MI | 48506 |
| Randy Robinson | | 2553 Church Rd. | | Hamlin | NY | 14464 |
| Randy Sattelberg | | 7318 Graydon Dr | | N Tonawanda | NY | 14120 |
| Randy Schick | | 2870 Red Oak Ct | | Kokomo | IN | 46901 |
| Randy Schrader | | 467 Pine St | | Lockport | NY | 14094 |
| Randy Schroeder | | 2405 Elva Dr | | Kokomo | IN | 46902 |
| Randy Schue | | 945 Guinevere Dr | | Rochester | NY | 14626 |
| Randy Shank | | 313 N Woodbridge St | | Bay City | MI | 48706 |
| Randy Smith | | 290 Lumpkin Rd E | | Leesburg | GA | 31763 |
| Randy Smith | | PO Box 891 | | Ardmore | TN | 38449 |
| Randy Strahm | | 4505 Clover Way West | | Saginaw | MI | 48603 |
| Randy Terry | | 8095 County Rd 214 | | Trinity | AL | 35673 |
| Randy Thayer | | 4093 Charter Oak Dr. | | Flint | MI | 48507 |
| Randy Theaker | | 5194 3 Mile Rd | | Bay City | MI | 48706 |
| Randy Troup | | 311 E Lyons St | | Swayzee | IN | 46986 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 559 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Randy Vonstockhausen | | 8350 S Verdev Dr | | Oak Creek | WI | 53154 |
| Randy Welborn | | 1363 Co Rd188 | | Moulton | AL | 35650 |
| Randy Williams | | 837 Virginia Ave | | Vandalia | OH | 45377 |
| Rapsadi Ellis | | 3255 Woodland Ct | | Saginaw | MI | 48601 |
| Raquel Vargas | | 4404 Caston Ln | | Wichita Falls | TX | 76302 |
| Rasha Bradford | | 3051 Courtz Isle Apt 5 | | Flint | MI | 48532 |
| Rashad Bridgers | | 118 Thatcher Ave | | Buffalo | NY | 14215 |
| Rashad Davis | | 3233 Lexington Dr | | Saginaw | MI | 48601 |
| Rashad Harris | | 703 Vine St Nw | | Decatur | AL | 35601 |
| Rashad Henagan | | 512 Ormsby | | Adrian | MI | 49221 |
| Rashad Humphries | | 5271 Millwood Dr | | Flint | MI | 48504 |
| Rashad Walker | | 241 Lux St | | Rochester | NY | 14621 |
| Rashawn Reed | | 5809 Cloverlawn Dr | | Flint | MI | 48504 |
| Rashiem Briggs | | 1201 Riverforest Apt 1214 | | Flint | MI | 48532 |
| Rashim Peterson | | 345 Westfield St. | | Rochester | NY | 14619 |
| Rashita Norton | | 7227 W. Potomac Ave | | Milwaukee | WI | 53216 |
| Rasolind Leeck | | 4118 North Shore Dr | | Fenton | MI | 48430 |
| Raul Fernandes | | 40 Donna Rd | | Rochester | NY | 14606 |
| Raven Mathews | | 3581 Kickwood Rd | | Columbus | OH | 43227 |
| Raven Rudolph | | 4114 19th St | | Tuscaloosa | AL | 35401 |
| Ray Baker Jr | | 1341 Brookedge Dr | | Hamlin | NY | 14464 |
| Ray Barbato | | 9 Jennie Cir | | Rochester | NY | 14606 |
| Ray Bradshaw Jr | | G4065 S Saginaw St | | Burton | MI | 48529 |
| Ray Cruz | | 305 Wildwood Dr. | | Rochester | NY | 14616 |
| Ray Dew | | 2685 Palmer Rd | | Standish | MI | 48658 |
| Ray Dunnavant | | 1737 Ardmore Hwy | | Taft | TN | 38488 |
| Ray Elliott | | 2060 E Lake Rd | | Clio | MI | 48420 |
| Ray Fox | | 5316 Huntington Way | | Gladwin | MI | 48624 |
| Ray Gabbard | | 4245 Marvel Dr | | Franklin | OH | 45005 |
| Ray Hernandez | | 105 Clay St | | Ithaca | MI | 48847 |
| Ray Houston | | 2206 Crestbrook Ln | | Flint | MI | 48507 |
| Ray Johnson | | 8700 Lilly Chapel Gergsvl | | W Jefferson | OH | 43162 |
| Ray Lindseyjr | | 205 Pointview Ave | | Dayton | OH | 45405 |
| Ray Miller Jr | | 24 Brocton St. | | Rochester | NY | 14612 |
| Ray Parker | | 4305 Jo Dr | | Saginaw | MI | 48601 |
| Ray Rich | | 2745 Holman St | | Dayton | OH | 45439 |
| Ray Rosebrugh | | 2646 Hutchinson Rd | | Caro | MI | 48723 |
| Ray Short Jr | | 5333 Columbia | | Clarkston | MI | 48346 |
| Ray Skeins | | 5056 Brookgate Dr Nw | | Comstock Pk | MI | 49321 |
| Raycine Barber Jr | | 6455 Lucas Rd. | | Sterling | MI | 48659 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 560 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Raydeena Martin | | 901 E Lordeman | | Kokomo | IN | 46901 |
| Raydene Green | | 309 E Murden St | | Kokomo | IN | 46901 |
| Rayfield Johnson | | 3513 Hermosa Dr | | Dayton | OH | 45416 |
| Rayjane Weaver | | 2511 Bradford Ave | | Kokomo | IN | 46901 |
| Raylene Merillat | | 109 Water St | | Hudson | MI | 49247 |
| Raymond Arnold | | 14043 Woodview Ct | | Fenton | MI | 48430 |
| Raymond Ascencio | | 3746 Beechwood Ave | | Flint | MI | 48506 |
| Raymond Averill | | 361 Harvey St | | Freeland | MI | 48623 |
| Raymond Bain | | 112 Rock Beach Rd | | Rochester | NY | 14617 |
| Raymond Baranowski | | 5080 Mayer Rd | | Hamburg | NY | 14075 |
| Raymond Barber | | 242 Brooks Ave. | | Rochester | NY | 14619 |
| Raymond Bard | | 854 S Shearer Rd | | Gladwin | MI | 48624 |
| Raymond Bardwell | | 8308 Thornwood Dr | | Jenison | MI | 49428 |
| Raymond Barnes | | 4170 Del Mar Village Dr | | Grandville | MI | 49418 |
| Raymond Bellhorn | | 207 Spruce St | | Bay City | MI | 48706 |
| Raymond Berry | | 12425 N. Saginaw Rd | | Clio | MI | 48420 |
| Raymond Bickel Jr | | 6280 Pinkerton | | Vassar | MI | 48768 |
| Raymond Bliss | | 7702 W Deckerville | | Fairgrove | MI | 48733 |
| Raymond Block | | 1627 Milwaukee Ave | | So Milwaukee | WI | 53172 |
| Raymond Bosch | | 15115 16th Ave | | Marne | MI | 49435 |
| Raymond Brown | | 1623 Kingston Rd | | Kokomo | IN | 46902 |
| Raymond Brown | | 4333 Howe Rd | | Grand Blanc | MI | 48439 |
| Raymond Bruski | | 660 Calm Lake Cir Apt D | | Rochester | NY | 14612 |
| Raymond Buczek | | PO Box 781 | | Bay City | MI | 48707 |
| Raymond Budnik | | 341 Homestead Dr | | N Tonawanda | NY | 14120 |
| Raymond Budzinski | | 6322 New Castle Ln | | Racine | WI | 53402 |
| Raymond Buitron | | 2940 Galaxy Dr Apt 8 | | Saginaw | MI | 48601 |
| Raymond Butler | | 111 Golden Pond Est | | Akron | NY | 14001 |
| Raymond Byrd Iii | | 11923 W 300 N | | Kempton | IN | 46049 |
| Raymond Campbell | | 2550 Transit Raod | | Kent | NY | 14477 |
| Raymond Campbell | | 3618 Kleinpell St | | Flint | MI | 48507 |
| Raymond Carson | | 5917 Granite Court | | Middleville | MI | 49333 |
| Raymond Catlin | | 2959 Upper Mountain Rd | | Sanborn | NY | 14132 |
| Raymond Caverly | | 5716 Williamson Rd. | | Gagetown | MI | 48735 |
| Raymond Chartier | | 1469 Farr Rd | | Muskegon | MI | 49444 |
| Raymond Cole | | 175 Pheasant Ct | | Grand Blanc | MI | 48439 |
| Raymond Costello | | PO Box 1656 | | Lockport | NY | 14095 |
| Raymond Coyle Jr | | 3523 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Raymond Davis | | 279 Minnesota Ave | | Buffalo | NY | 14215 |
| Raymond Duncan | | 4825 28th St E | | Tuscaloosa | AL | 35404 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 561 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Raymond Eggleston | | 810 Firestone Ave | | Muscle Shoals | AL | 35661 |
| Raymond Emery | | 813 W Mill St | | Middletown | IN | 47356 |
| Raymond Felder | | 2525 Clement St | | Flint | MI | 48504 |
| Raymond Flanagin | | 1417 Neubert Ave | | Flint | MI | 48507 |
| Raymond Fleming | | 4635 Wilkinson | | Owosso | MI | 48867 |
| Raymond Fritz | | 1044 Woods View Ct | | Miamisburg | OH | 45342 |
| Raymond Giles | | 359 Mill St | | Lockport | NY | 14094 |
| Raymond Gillespie Jr | | 9662 Graceland Dr | | Belding | MI | 48809 |
| Raymond Gorski | | 3555 Carmen Rd | | Middleport | NY | 14105 |
| Raymond Gregory | | 4975 S 400 E | | Kokomo | IN | 46902 |
| Raymond Groshek | | 5002 Alderson Apt.3 | | Schofield | WI | 54476 |
| Raymond Hale | | 5875 Mc Dowell Rd | | Lapeer | MI | 48446 |
| Raymond Hannon | | 14368 Kildare | | Somerset | MI | 49233 |
| Raymond Hanss | | 638 Ridge Rd | | Webster | NY | 14580 |
| Raymond Haskins | | 4912 Drake St | | Midland | MI | 48640 |
| Raymond Hatter | | 47 Cc Loop | | Moundville | AL | 35474 |
| Raymond Hayes Jr | | 7219 Deborah | | Saginaw | MI | 48609 |
| Raymond Hebert | | 19 Sprague St | | Greenville | RI | 02828 |
| Raymond Herbin | | 14880 Boswell Rd | | Hemlock | MI | 48626 |
| Raymond Hollock | | 6707 Luther St | | Niagara Falls | NY | 14304 |
| Raymond Hunt | | 2524 N 400 E | | Kokomo | IN | 46901 |
| Raymond Jackowski | | 4441 W. Central Ave. | | Franklin | WI | 53132 |
| Raymond Jensen | | 7121 Laur Rd Right Side | | Niagara Falls | NY | 14304 |
| Raymond Jones | | 8247 Oswego Rd | | Liverpool | NY | 13090 |
| Raymond Kaczmarek | | 5268 11 Mile Rd | | Pinconning | MI | 48650 |
| Raymond Kostick | | 710 Meadowlawn St | | Saginaw | MI | 48604 |
| Raymond Kramer | | 14978 Sharrard Rd | | Allenton | MI | 48002 |
| Raymond Kraska | | 1779 Cass Ave | | Bay City | MI | 48708 |
| Raymond Lassiter Jr | | 37 Bruce Pk Dr | | Trenton | NJ | 08618 |
| Raymond Levario | | 4168 N. Euclid | | Bay City | MI | 48706 |
| Raymond Loos | | 5095 Lawndale | | Saginaw | MI | 48604 |
| Raymond Lucas | | E6715 Pinehurst Dr | | Boston | NY | 14025 |
| Raymond Luchenbill Jr | | 1075 E Rowland St | | Flint | MI | 48507 |
| Raymond Machlowski | | 16 Hedge Ln | | Lancaster | NY | 14086 |
| Raymond Martin | | 426 Ernest Pridgen Rd | | Wray | GA | 31798 |
| Raymond Martin Jr | | 11 Five Oaks Dr | | Saginaw | MI | 48603 |
| Raymond Matulaitis | | 3161 Pinedale Dr Sw | | Grandville | MI | 49418 |
| Raymond Mccorkle | | 16550 Main St | | Town Creek | AL | 35672 |
| Raymond Mclemore | | 29487 8th Ave E | | Ardmore | AL | 35739 |
| Raymond Mcnabb | | 614 Highland St. | | Middletown | OH | 45044 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 562 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Raymond Mertz | | 4252 E 100 S Apt 4 | | Kokomo | IN | 46902 |
| Raymond Mooney | | 1710 N Market St | | Kokomo | IN | 46901 |
| Raymond Murphy Jr | | 1410 N Fraser | | Pinconning | MI | 48650 |
| Raymond Myers | | 2770 County Rd 241 | | Fremont | OH | 43420 |
| Raymond Niesser | | 319 Hamilton Blvd | | Kenmore | NY | 14217 |
| Raymond Olszowy | | 1003 4th St | | Bay City | MI | 48708 |
| Raymond Owen | | 5478 N Sycamore St | | Burton | MI | 48509 |
| Raymond Owen | | 1171 N Slocum Rd | | Ravenna | MI | 49451 |
| Raymond Polle | | 3732 Latta Rd | | Rochester | NY | 14612 |
| Raymond Presicci | | 20e Hill Court Cir | | Rochester | NY | 14621 |
| Raymond Pryor | | 118 W Cherokee Trl | | Sandusky | OH | 44870 |
| Raymond Ramsey | | 2206 S. Michigan | | Saginaw | MI | 48602 |
| Raymond Rayford | | 1210 Louise St | | Anderson | IN | 46016 |
| Raymond Rocha | | 3125 Bluff | | Millington | MI | 48746 |
| Raymond Ruiz | | 2522 Douglass St. | | Saginaw | MI | 48601 |
| Raymond Sandefur | | PO Box 72 | | Markleville | IN | 46056 |
| Raymond Simons | | 947 Edison Rd | | Saginaw | MI | 48604 |
| Raymond Smith | | 1145 State Rd. | | Webster | NY | 14580 |
| Raymond Snyder Jr | | 8 Barone Ave | | Mt Morris | NY | 14510 |
| Raymond Sommer Jr | | 3571 Stony Point Rd | | Grand Island | NY | 14072 |
| Raymond Soulvie | | 2781 Quaker Rd | | Gasport | NY | 14067 |
| Raymond Spoth | | 6248 Hatter Rd | | Newfane | NY | 14108 |
| Raymond Staib | | 4104 Onsted Hwy | | Adrian | MI | 49221 |
| Raymond Stern | | 178 Clarendon St | | Albion | NY | 14411 |
| Raymond Storey | | 8081 Cowan Lake Rd | | Rockford | MI | 49341 |
| Raymond Terbush | | 7676 Fostoria Rd | | Mayville | MI | 48744 |
| Raymond Tobias | | 3850 Jim Dr | | Bridgeport | MI | 48722 |
| Raymond Trice Jr | | 79 Spruce Ave. | | Rochester | NY | 14611 |
| Raymond Tyson | | 3232 Ruckle | | Saginaw | MI | 48601 |
| Raymond Unger | | 52 Westwood Dr | | Brockport | NY | 14420 |
| Raymond Voit | | 850 Ellicott Creek Rd | | Tonawanda | NY | 14150 |
| Raymond Vontell | | 3010 Bardshar Rd | | Sandusky | OH | 44870 |
| Raymond Weber | | 151 Cherry Rd | | Rochester | NY | 14612 |
| Raymond White | | 3729 Bern Dr. | | Bay City | MI | 48706 |
| Raymond Wilson | | 647 Bablonica Dr | | Orlando | FL | 32825 |
| Raymond Wise | | 217 E Four & Twelve Mile Rd | | Melbourne | KY | 41059 |
| Raymond Wynn | | 1303 Byron Ave Sw | | Decatur | AL | 35601 |
| Raymundo Garza | | 3305 North June St | | Port Clinton | OH | 43452 |
| Raynett Campbell | | 3618 Klienpell | | Flint | MI | 48507 |
| Raynetta Speed | | 650 E Bishop Ave | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 563 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rc Chamberlin | | 2704 West 11th | | Anderson | IN | 46011 |
| Rdney Dalenberg | | 197 Oakleaf Dr. West | | Lexington | OH | 44904 |
| Reatha Reil | | 6776 S Sheridan Rd | | Vassar | MI | 48768 |
| Reba Hartwick | | 3318 E Wilson Rd | | Clio | MI | 48420 |
| Rebecca Adams | | 3463 N Us 31 | | Sharpsville | IN | 46068 |
| Rebecca Alexander | | 4838 S 200 W | | Kokomo | IN | 46902 |
| Rebecca Arciniega | | 11940 Downing | | Birch Run | MI | 48415 |
| Rebecca Baase | | 11820 Elmhurst Cir Apt 3 | | Birch Run | MI | 48415 |
| Rebecca Barkley | | 4603 Belmount Dr | | Wichita Falls | TX | 76308 |
| Rebecca Battles | | 322 N Elm Grove Rd | | Lapeer | MI | 48446 |
| Rebecca Biggert | | 401 Marshall Ave | | Sandusky | OH | 44870 |
| Rebecca Britton | | 2303 Hwy 20 Lot 7 | | Decatur | AL | 35601 |
| Rebecca Bryant | | 146 Sycamore Pl | | Athens | AL | 35611 |
| Rebecca Bulger | | 32 Sixth Ave | | N Tonawanda | NY | 14120 |
| Rebecca Call | | 605 Marsha Ct 52 | | Kokomo | IN | 46902 |
| Rebecca Cousino | | 200 Reed | | Adrian | MI | 49221 |
| Rebecca Crumes | | 3044 Nichol Ave | | Anderson | IN | 46011 |
| Rebecca Cunningham | | PO Box 371 | | Galveston | IN | 46932 |
| Rebecca Cutsinger | | 3305 S Albright Rd | | Kokomo | IN | 46902 |
| Rebecca Darlak | | 6773 Rapids Rd Lot 262 | | Lockport | NY | 14094 |
| Rebecca Davis | | 2137 E Anderson Rd | | Linwood | MI | 48634 |
| Rebecca Du Vall | | 112 Summit Hill Dr | | Rochester | NY | 14612 |
| Rebecca Duval | | 803 Joseph St | | Bay City | MI | 48706 |
| Rebecca Ellenberger | | 62 S 400 E | | Kokomo | IN | 46902 |
| Rebecca Garvey | | 6964 Block Church Rd C/o Julia Garvey | | Lockport | NY | 14094 |
| Rebecca Gatica | | 3355 Lyndon Ave | | Flint | MI | 48504 |
| Rebecca Haney | | 5791 Sweetwood Dr | | Lockport | NY | 14094 |
| Rebecca Harrell | | 9570 W 00 Ns | | Kokomo | IN | 46901 |
| Rebecca Hilton | | 7568 State Rt 101 | | Castalia | OH | 44824 |
| Rebecca Hogan | | 103 Campfire Rd N | | Henrietta | NY | 14467 |
| Rebecca Horton | | 11456 E Potter Rd | | Davison | MI | 48423 |
| Rebecca Howery | | 445 N Union St | | Russiaville | IN | 46979 |
| Rebecca Huffman | | 2306 S Courtland Ave | | Kokomo | IN | 46902 |
| Rebecca Hughes | | 29040 Leggtown Rd | | Elkmont | AL | 35620 |
| Rebecca Hulet | | 10175 E 150 S | | Greentown | IN | 46936 |
| Rebecca Keast | | 12244 W. Layton Ave | | Greenfield | WI | 53228 |
| Rebecca Kennedy | | 3402 E Thornton Ave | | Gilbert | AZ | 85297 |
| Rebecca Lasley | | 4231 Leith St. | | Burton | MI | 48509 |
| Rebecca Loranger | | 126 N Charles St | | Saginaw | MI | 48602 |
| Rebecca Luna | | 610 Leith St | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481                                Page 564 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rebecca Meriwether | | 1811 N Purdum St | | Kokomo | IN | 46901 |
| Rebecca Merry | | 1119 W Willard | | Birch Run | MI | 48415 |
| Rebecca Moss | | 18511 Prescott St | | Athens | AL | 35614 |
| Rebecca Ogrady | | 7444 Lake Rd | | Bergen | NY | 14416 |
| Rebecca Osborne | | 2841 Winton Dr | | Kettering | OH | 45419 |
| Rebecca Pirie | | PO Box 190 | | Lennon | MI | 48449 |
| Rebecca Pollard | | 1028 Ingleside Ave | | Flint | MI | 48507 |
| Rebecca Rostron | | 905 W Markland Ave | | Kokomo | IN | 46901 |
| Rebecca Rubenalt | | 1517 Belvedere Dr | | Kokomo | IN | 46902 |
| Rebecca Sanders | | 5571 East Shelby Rd | | Medina | NY | 14103 |
| Rebecca Schwab | | 6763 Minnick Rd Lot 24 | | Lockport | NY | 14094 |
| Rebecca Serth | | 6125 Ketchum Ave | | Newfane | NY | 14108 |
| Rebecca Simmons | | 3518 Tulip St | | Anderson | IN | 46011 |
| Rebecca Sleutjes | | 3964 S 350 W | | Kokomo | IN | 46902 |
| Rebecca Smith | | 11865 W 600 N | | Russiaville | IN | 46979 |
| Rebecca Soupley | | 103 Candy Ln | | Sharpsville | IN | 46068 |
| Rebecca Spike | | 7621 Stagecoach Rd. | | Dansville | NY | 14437 |
| Rebecca Staley | | 9873 Old Stage Rd | | Waynesville | OH | 45068 |
| Rebecca Stern | | 4184 Mcnair Rd | | Gasport | NY | 14067 |
| Rebecca Stetzel | | 1953 W Havens St | | Kokomo | IN | 46901 |
| Rebecca Sullivan | | 4649 Creek Rd | | Lewiston | NY | 14092 |
| Rebecca Vasold | | 10508 Vasold Rd | | Freeland | MI | 48623 |
| Rebecca Whitehead | | 236 S East St | | Tipton | IN | 46072 |
| Rebecca Wilcox | | 2866 State Route 122 | | Franklin | OH | 45005 |
| Rebekah Dean | | 4112 Galloway Rd | | Sandusky | OH | 44870 |
| Rebekah Kern | | 49 Dale Dr | | N Tonawanda | NY | 14120 |
| Recinda Brumfiel | | 3511 Southlea Dr | | Kokomo | IN | 46902 |
| Redis Imoden | | 2298 Blowden Cir. | | Grove City | OH | 43123 |
| Redrickia Humphries | | 9323 Racquet Club Dr Apt C | | Indianapolis | IN | 46206 |
| Reed Stoeckley | | 311 W Walnut | | Kokomo | IN | 46901 |
| Reeder Risner Jr | | 402 6th St | | Muscle Shoals | AL | 35660 |
| Reese Kane | | 1495 Cox Rd | | Grand Island | NY | 14072 |
| Reeshema Davidson | | 2a Gabriel Dr | | Lockport | NY | 14094 |
| Regena Coulter | | PO Box 6962 | | Kokomo | IN | 46904 |
| Regg Haskins | | 3183 N. Lakeview Dr. | | Sanford | MI | 48657 |
| Reggie Davis | | 155 Winn St | | Moulton | AL | 35650 |
| Reggie Madden | | 2966 S Roscommon Rd | | Prudenville | MI | 48651 |
| Reggie Ringman | | 5221 Treat Hwy | | Adrian | MI | 49221 |
| Reggie Russell | | 906 7th Av Se | | Decatur | AL | 35601 |
| Reggie Sales | | 508 Hatfield Rd | | Athens | AL | 35611 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Regina Baker | | 1169 Edna St Se | | Grand Rapids | MI | 49507 |
| Regina Blair | | 833 Thurston Rd. | | Rochester | NY | 14619 |
| Regina Bright | | 1923 W Madison St | | Kokomo | IN | 46901 |
| Regina Chandler | | 1246 Shoal Creek Rd | | Decatur | AL | 35603 |
| Regina Evans | | 463 Stockbridge | | Buffalo | NY | 14215 |
| Regina Ferguson | | 1920 Wolcott St. | | Flint | MI | 48504 |
| Regina Gyenes | | 5909 Waynegate Rd | | Huber Heights | OH | 45424 |
| Regina Howard | | 742 College Ave | | Adrian | MI | 49221 |
| Regina Killion | | 652 Bradford Dr Apt F | | Kokomo | IN | 46902 |
| Regina Landrum | | 6323 W 100 N | | Tipton | IN | 46072 |
| Regina Mcclain | | 36 Sunnyside St | | Lockport | NY | 14094 |
| Regina Phillips | | 1414 Carroll | | Saginaw | MI | 48601 |
| Regina Reding | | 610 Clearview St. Sw | | Decatur | AL | 35601 |
| Regina Ryans | | 1812 Queen City Ave | | Tuscaloosa | AL | 35401 |
| Regina Thomas | | 14336 16th Ave | | Marne | MI | 49435 |
| Regina Turner | | 128 Lafayette Cir | | Kokomo | IN | 46901 |
| Regina Wickham | | 304 Chadlee Dr | | Brockport | NY | 14420 |
| Regina Wilson | | 4365 Pkwy Dr Apt 11 | | Dayton | OH | 45416 |
| Regina Wolfe | | 2880 Derussey Rd | | Collins | OH | 44826 |
| Reginald Amory Iii | | 19 Morrison Ave. | | Rochester | NY | 14623 |
| Reginald Barth | | 519 Longbranch Ct | | Kokomo | IN | 46901 |
| Reginald Blount | | 5413 Carlton Lake Dr | | Lockport | NY | 14094 |
| Reginald Cameron Ii | | 2303 Lowell Ave | | Saginaw | MI | 48601 |
| Reginald Fowler | | 120 Lincoln St | | Hudson | MI | 49247 |
| Reginald Gillard Jr | | 2637 Seneca | | Flint | MI | 48504 |
| Reginald Goodloe | | 105 Ingram St | | Leighton | AL | 35646 |
| Reginald Johnson | | 2725 43rd Ave 212 | | Northport | AL | 35476 |
| Reginald Johnson | | 1409 S Michigan Apt 2 | | Saginaw | MI | 48602 |
| Reginald Malone | | 708 Brownsferry Rd | | Athens | AL | 35611 |
| Reginald Roberts | | 1914 Mcphail St | | Flint | MI | 48503 |
| Reginald Schliff | | 925 Post Ave | | Rochester | NY | 14619 |
| Reginald Wheeler | | 4320 N. 42nd Pl | | Milwaukee | WI | 53216 |
| Reginald White | | 31 Tudor Rd | | Cheektowaga | NY | 14225 |
| Reginna Haworth | | 2188 S 300 E | | Kokomo | IN | 46902 |
| Reid Passmore | | 430 Ohio St | | Lockport | NY | 14094 |
| Reid Saylor | | 3190 Vernell Dr | | W Carrollton | OH | 45449 |
| Reinhold Brown Jr | | PO Box 183 | | Bridgeport | MI | 48722 |
| Remy Rondeau | | 236 N 63rd St | | Milwaukee | WI | 53213 |
| Rena Frederick | | 652 Bradford Circle Apt B | | Kokomo | IN | 46902 |
| Rena Haney | | 891 Floyd Mccree Dr | | Flint | MI | 48503 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 566 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rena Miller | | 15224 West Winds Dr | | Northport | AL | 35475 |
| Renae Beaudin | | 535 W. Cleveland Rd Apt. Q | | Huron | OH | 44839 |
| Renae Eaton | | 4245 Royalton Ctr Rd Apt. 1 | | Gasport | NY | 14067 |
| Renata Joiner | | 2670 Orchard Run Rd | | Dayton | OH | 45449 |
| Renate Benjamin | | 228 Gorham St. | | Morenci | MI | 49256 |
| Renaye Simmons | | 236 Countess Dr | | W Henrietta | NY | 14586 |
| Rene Aguirre | | 226 No. 6th St | | Saginaw | MI | 48601 |
| Rene Alvarez | | 3380 Elwood | | Grandville | MI | 49418 |
| Rene Anderson Johnson | | 1901 West 17 Th St | | Anderson | IN | 46016 |
| Rene Sohlden | | G3394 W Dayton St | | Flint | MI | 48504 |
| Rene Torres | | 687 Elmgrove Rd | | Rochester | NY | 14606 |
| Renea Anastor | | 6868 Kalamazoo Se | | Caledonia | MI | 49316 |
| Renee Finfrock | | 364 Murchison Ln | | Dayton | OH | 45431 |
| Renee Garant | | 3144 Delaware Ave | | Flint | MI | 48506 |
| Renee Mccall | | 6091 Western Unit 62 | | Saginaw | MI | 48603 |
| Renee Parisi | | 7468 Old Dysinger Rd | | Lockport | NY | 14094 |
| Renee Perrault | | 700 36th St | | Bay City | MI | 48708 |
| Renee Popielarz | | 2152 Ethel | | Saginaw | MI | 48603 |
| Renee Rabideau | | 3937 Lockport Ave | | N Tonawanda | NY | 14120 |
| Renee Rainey | | 23 Kurtz Ave | | Dayton | OH | 45405 |
| Renee Rozicki | | 746 92nd St. | | Niagara Falls | NY | 14304 |
| Renee Steinbeck | | 7286 S Delaine Dr. | | Oak Creek | WI | 53154 |
| Reniford Freeman | | 890 County Rd 173 | | Moulton | AL | 35650 |
| Renita Lee | | 2760 Vantage Pt Dr | | Columbus | OH | 43224 |
| Rennie Bloom | | 9634 Bean Hill Rd. | | Honeoye Falls | NY | 14472 |
| Reno Ybarra | | 213 Commonwealth Ave | | Flint | MI | 48503 |
| Renota Dutcher | | 8087 Briarwood Dr | | Birch Run | MI | 48415 |
| Renzie Abram Jr | | 5205 W Prairiewood Dr | | Muncie | IN | 47304 |
| Reshieka Austin | | 2500 Spring Av Sw 134 | | Decatur | AL | 35601 |
| Reta Wilson | | 3308 W 300 S | | Kokomo | IN | 46902 |
| Retta Moorman | | 1032 Emery St | | Kokomo | IN | 46902 |
| Reuben Garcia | | 4365 Lynndale Dr. | | Saginaw | MI | 48603 |
| Reuben Holden | | 3935 Murphy Lake Rd | | Millington | MI | 48746 |
| Reva Roldan | | 1821 E Shoreway Dr Apt B | | Sandusky | OH | 44870 |
| Reverend Bingham Jr | | 2621 Concord St | | Flint | MI | 48504 |
| Rex Bodi | | 702 Grand Pass | | Sandusky | OH | 44870 |
| Rex Clark | | 4582 S 750 E | | Kokomo | IN | 46902 |
| Rex Crockett | | 2356 S 350 W | | Russiaville | IN | 46979 |
| Rex Konwinski | | 2263 W. Codyestey Rd | | Rhodes | MI | 48652 |
| Rex Powell | | 29444 Calcarson Rd | | Atlanta | IN | 46031 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 567 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rex Spoor | | 3008 S Reed Rd | | Durand | MI | 48429 |
| Rex Taylor | | PO Box 3027 | | Muncie | IN | 47307 |
| Rex Toone | | 23886 Toone Rd | | Elkmont | AL | 35620 |
| Rex Wolfe | | 399 E. Perkins | | Merrill | MI | 48637 |
| Reynaldo Molina Iii | | 657 E. Hemphill Rd. | | Flint | MI | 48507 |
| Reynaldo Paez | | 4725 Hemmeter Ct. Apt 10 | | Saginaw | MI | 48603 |
| Reynaldo Villarreal | | 3508 E Van Norman Ave | | Cudahy | WI | 53110 |
| Reynold Batteen Jr | | 3357 W Grand River Rd | | Owosso | MI | 48867 |
| Reynold Frye | | 3413 Whitney Ave | | Flint | MI | 48503 |
| Rhebert Kennemer | | 24373 Chadwick Dr | | Athens | AL | 35613 |
| Rhenda Acton | | 2681 E County Rd 375 N | | Logansport | IN | 46947 |
| Rhett Christopher | | 106 Bentworth Ln | | Madison | AL | 35758 |
| Rhett Pelfrey | | 609 S Johnson Chapel Rd | | Danville | AL | 35619 |
| Rhetta Smith | | 3105 Vinton Circle | | Kokomo | IN | 46902 |
| Rhoda Ross | | 22643 Bear Swamp Rd | | Marysville | OH | 43040 |
| Rhoda Simmons | | 1951 E Oldgate St | | Sandusky | OH | 44870 |
| Rhoda Strozier | | 2863 Prospect St. | | Flint | MI | 48504 |
| Rhonda Anderson | | 4008 Gettysburg Dr | | Kokomo | IN | 46902 |
| Rhonda Barber | | 920 5th Av Se | | Decatur | AL | 35601 |
| Rhonda Barker | | 9013 Deer Creek Rd | | Greentown | IN | 46936 |
| Rhonda Borden | | 3953 N. 63rd St | | Milwaukee | WI | 53216 |
| Rhonda Ciszek | | 41 Terry Ln | | Trinity | AL | 35673 |
| Rhonda Click | | 4025 Stoneleigh Ct | | Marion | IN | 46952 |
| Rhonda Copper | | 244 Arborwood Crescent | | Rochester | NY | 14615 |
| Rhonda Coyle | | 14735 Roosevelt Hwy | | Kent | NY | 14477 |
| Rhonda Delarosa | | 4433 Windsor Court Apt 208 | | Swartz Creek | MI | 48473 |
| Rhonda Eadie | | 280 Ann | | Cedar Springs | MI | 49319 |
| Rhonda Hawley | | G 8439 Lewis Rd | | Mt Morris | MI | 48458 |
| Rhonda Hester | | 20 Comstock Ave | | Buffalo | NY | 14215 |
| Rhonda Howard | | 4838 Eastern Hills | | Cottondale | AL | 35404 |
| Rhonda Huffman | | 1901 S Goyer Rd Apt 76 | | Kokomo | IN | 46902 |
| Rhonda Joyner | | 909 Jefferson Ave | | Rochester | NY | 14611 |
| Rhonda Kimble | | 1640 Oakmont Ln | | Sandusky | OH | 44870 |
| Rhonda Lee | | 2025 Danville Pk Dr Apt 11 | | Decatur | AL | 35603 |
| Rhonda Miller | | 7265 Ridge Rd | | Lockport | NY | 14094 |
| Rhonda Palladino | | 2114 Duncansby Dr Sw | | Decatur | AL | 35603 |
| Rhonda Payton | | 3317 Stonegate Dr | | Flint | MI | 48507 |
| Rhonda Poppenga | | 415 Pennsylvania Ave | | Sandusky | OH | 44870 |
| Rhonda Rashada | | 40 Sherman St | | Buffalo | NY | 14206 |
| Rhonda Reiter | | 6815 East Burt Rd | | Birch Run | MI | 48415 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 568 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rhonda Scarberry | | 3914 W Riverside Ave | | Muncie | IN | 47304 |
| Rhonda Shay | | 13100 Lowell | | Grandview | MO | 64030 |
| Rhonda Simmons | | 1513 Raspberry Ln | | Flint | MI | 48507 |
| Rhonda Smith | | 62 Monica Ave Se | | Decatur | AL | 35603 |
| Rhonda Spencer | | PO Box 11614 Shorewood | | Milwaukee | WI | 53211 |
| Rhonda Sullivan | | 2510 W Carter | | Kokomo | IN | 46901 |
| Rhonda Warren | | 2261 Four Mile | | Kawkawlin | MI | 48631 |
| Rhonda Williams | | 21919 Daveen Dr | | Elkmont | AL | 35620 |
| Rhonda Williams | | PO Box 103 | | Hillsboro | AL | 35643 |
| Rhonda Wisehart | | 5906 Council Ring Blvd | | Kokomo | IN | 46902 |
| Rhoni Clark | | 4730 Kentfield Dr | | Trotwood | OH | 45426 |
| Riad Baz | | 2303 State St | | Saginaw | MI | 48602 |
| Ricardo Bernabeu | | 112 Northview Terr | | Rochester | NY | 14621 |
| Ricardo Charlemagne | | 83 Lakeland Ave. | | Rochester | NY | 14612 |
| Ricardo Delagarza | | 1928 Jordan | | Saginaw | MI | 48602 |
| Ricardo Espinoza | | 1191 Sauk Ln | | Saginaw | MI | 48603 |
| Ricardo Garcia | | 7509 Westlane Ave | | Jenison | MI | 49428 |
| Ricardo Garcia Jr | | 3219 Mysylvia Dr | | Saginaw | MI | 48601 |
| Ricardo Lopez | | 1855 Belding | | Saginaw | MI | 48601 |
| Ricardo Paz | | Lot4 Big Bear Dr | | Birch Run | MI | 48415 |
| Ricardo Ramirez Jr | | 8240 N. Shepardsville Rd | | Elsie | MI | 48831 |
| Ricardo Rodriguez | | 703 Harbor Dr | | Manistee | MI | 49660 |
| Ricardo Velasquez | | 1498 Ironwood | | Adrian | MI | 49221 |
| Rich Harrell | | PO Box 232 | | Upland | IN | 46989 |
| Richard Abel | | 1084 E. Chicago Blvd Apt. 3 | | Tecumseh | MI | 49286 |
| Richard Adair | | 1212 Arbor Av Sw | | Decatur | AL | 35601 |
| Richard Adamczyk | | 2732 Galloway Rd. | | Batavia | NY | 14020 |
| Richard Agnew | | 848 S 300 E | | Anderson | IN | 46017 |
| Richard Allen | | 7091 E Carpenter Rd | | Davison | MI | 48423 |
| Richard Allis Jr | | 404 Michigan St | | Lockport | NY | 14094 |
| Richard Anderson | | PO Box 65 | | Burlington | IN | 46915 |
| Richard Annalora | | 46 E Pk Dr | | Lockport | NY | 14094 |
| Richard Anthony | | 6264 Main Rd | | Lockport | NY | 14094 |
| Richard Aronson | | 82 Walnut St | | River Rouge | MI | 48218 |
| Richard Arrieta Jr | | 1200 Thompson Rd Apt 1824 | | Wichita Falls | TX | 76301 |
| Richard Auble | | 24 Yarkerdale Dr | | Rochester | NY | 14615 |
| Richard Ault | | 10397 E 550 N | | Peru | IN | 46970 |
| Richard Austin | | 601 Conkey Ave | | Rochester | NY | 14621 |
| Richard Austin | | 8061 Prior Rd | | Durand | MI | 48429 |
| Richard Bailey | | 3278 Almquist Ln | | Kokomo | IN | 46902 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Balde Jr | | 3922 Hilltop Dr | | Huron | OH | 44839 |
| Richard Ballreich | | 4297 Maya Ln | | Swartz Creek | MI | 48473 |
| Richard Barber | | 985 S Meridian Rd | | Merrill | MI | 48637 |
| Richard Barlow | | 1510 Kingston Rd | | Kokomo | IN | 46901 |
| Richard Barnes | | 1036 Butler Rd | | New London | OH | 44851 |
| Richard Bartlett Jr | | 10145 E Mt Morris Rd | | Davison | MI | 48423 |
| Richard Beardsley | | 279 Rock Beach Rd | | Rochester | NY | 14617 |
| Richard Benner Ii | | 3795 Lyell Rd. | | Rochester | NY | 14606 |
| Richard Berger | | 2048 E Rahn Rd | | Kettering | OH | 45440 |
| Richard Bernstein | | 9700 Main St | | West Valley | NY | 14171 |
| Richard Bernyk | | 5360 Conifer Ct | | Columbiaville | MI | 48421 |
| Richard Bisbey | | 7565 Hospital Rd | | Freeland | MI | 48623 |
| Richard Bitterman | | 4 N Main St | | Middleport | NY | 14105 |
| Richard Blair | | 4626 Caine | | Vassar | MI | 48768 |
| Richard Boensch | | 7681 N. Ctr Rd. | | Saginaw | MI | 48604 |
| Richard Bohms | | G8485 E Coldwater Rd | | Davison | MI | 48423 |
| Richard Booker | | 27596 Saddle Trl | | Toney | AL | 35773 |
| Richard Botzau | | 4715 2 Mile Rd | | Bay City | MI | 48706 |
| Richard Boulware | | 3721 Oaklawn Dr Apt K | | Anderson | IN | 46013 |
| Richard Bova | | 5185 Bressler Dr | | Hilliard | OH | 43026 |
| Richard Bowersock | | 309 N Catherine 4 | | Bay City | MI | 48706 |
| Richard Bowman | | 3199 N Irish Rd | | Davison | MI | 48423 |
| Richard Brant | | 2998 Culvert Rd | | Medina | NY | 14103 |
| Richard Brecker | | 1088 Sullivan Rd | | Alden | NY | 14004 |
| Richard Brewer | | 1507 Sapphire Way | | Saginaw | MI | 48603 |
| Richard Breza | | 613 S Lincoln St | | Bay City | MI | 48708 |
| Richard Briski | | 649 W. Broadway | | Tipp City | OH | 45371 |
| Richard Brooks | | 3025 S Outer Dr | | Saginaw | MI | 48601 |
| Richard Brown | | 215 Pierce St | | Dayton | OH | 45410 |
| Richard Brown | | 602 W 8th St | | Cutler | IN | 46920 |
| Richard Browning | | 2325 S Graham Rd | | Saginaw | MI | 48609 |
| Richard Bruette | | 4501 W. 8 Mile Rd | | Caledonia | WI | 53108 |
| Richard Bryant | | W269 N6966 Hickory Chasm Ct | | Sussex | WI | 53089 |
| Richard Buczek | | 1510 S Jefferson St | | Bay City | MI | 48708 |
| Richard Burke | | 329 Homestead Ln | | Wichita Falls | TX | 76305 |
| Richard Burns | | 27 Brittany Dr | | Amherst | NY | 14228 |
| Richard Burns | | 1605 W Rankin St | | Flint | MI | 48504 |
| Richard Burroughs | | 15 Woodstock La | | Brockport | NY | 14420 |
| Richard Burt | | 6124 Condren Rd | | Newfane | NY | 14108 |
| Richard Burzynski | | 7980 Bell Rd | | Birch Run | MI | 48415 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 570 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Butler | | 1590 Rt 70 | | Canaseraga | NY | 14822 |
| Richard Byram | | 6512 Buttonwood Dr | | Noblesville | IN | 46060 |
| Richard Camfferman | | 4045 38th St Sw | | Grandville | MI | 49418 |
| Richard Campbell | | 1528 Hickory Ln | | Caro | MI | 48723 |
| Richard Campbell Jr | | 203 Alhambra Ave | | Frankfort | IN | 46041 |
| Richard Carlini | | 85 Glenalby Rd | | Tonawanda | NY | 14150 |
| Richard Carney | | 3456 Stevenson Ct | | N Tonawanda | NY | 14120 |
| Richard Case | | 14 Madera Dr | | Rochester | NY | 14624 |
| Richard Casey | | 13402 North Rd. | | Alden | NY | 14004 |
| Richard Castanon | | 875 N Towerline | | Saginaw | MI | 48601 |
| Richard Castanon Jr | | 875 N. Towerline | | Saginaw | MI | 48601 |
| Richard Castricone | | 2212 Susquehanna Circle | | Grand Island | FL | 32735 |
| Richard Caswell | | 169 Branch St | | Lockport | NY | 14094 |
| Richard Cavese | | 743 Powell Ln | | Lewiston | NY | 14092 |
| Richard Cearley | | 4200 Bennett Dr | | Indian Spgs | OH | 45011 |
| Richard Challender Jr | | 5854 David Hwy | | Saranac | MI | 48881 |
| Richard Chambers | | 4994 Aurand Rd | | Otter Lake | MI | 48464 |
| Richard Chesney Jr | | 708 Marsac | | Bay City | MI | 48708 |
| Richard Childers | | 14691 Saw Mill Rd | | Coker | AL | 35452 |
| Richard Choma | | 184 New London Ave | | New London | OH | 44851 |
| Richard Chura | | 1104 Columbia Ave | | Port Clinton | OH | 43452 |
| Richard Chute | | 7353 Graydon Dr | | N Tonawanda | NY | 14120 |
| Richard Ciszek | | 41 Terry Ln | | Trinity | AL | 35673 |
| Richard Clapp | | 1282 Locust St | | Middletown | IN | 47356 |
| Richard Clark | | 118 A Bredbeuf Dr | | Penfield | NY | 14526 |
| Richard Coate | | 57 Mill Rd | | Rochester | NY | 14626 |
| Richard Cohee | | 1260 E State Rd 18 | | Galveston | IN | 46932 |
| Richard Cole | | 3865 Slusaric Rd | | N Tonawanda | NY | 14120 |
| Richard Cole | | 121 W 12th St | | Lapel | IN | 46051 |
| Richard Cole | | 1815 Sauk Ln | | Saginaw | MI | 48638 |
| Richard Coleman | | 530 Candle Glow Rd | | Blacklick | OH | 43004 |
| Richard Colosimo | | 6838 Amanda Ln | | Lockport | NY | 14094 |
| Richard Combs | | 417 Moore | | Middletown | OH | 45044 |
| Richard Commire | | 2435 8 Mile Rd | | Kawkawlin | MI | 48631 |
| Richard Consola | | 59 Hecla St | | Buffalo | NY | 14216 |
| Richard Coppersmith | | 707 Bonnycastle Ave | | Englewood | OH | 45322 |
| Richard Corona | | 2232 W Vista Bella Dr | | Oak Creek | WI | 53154 |
| Richard Corrin | | 161 Colebrook Dr | | Vandalia | OH | 45377 |
| Richard Corrion | | 411 Stroebel Dr | | Frankenmuth | MI | 48734 |
| Richard Coss | | 6261 Hamm Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 571 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Costello Jr | | 3238 Checkered Tavern Rd | | Gasport | NY | 14067 |
| Richard Coulter | | 1682 Kingston Dr | | Saginaw | MI | 48603 |
| Richard Courneen | | 11 Lynnwood Dr | | Livonia | NY | 14487 |
| Richard Courtney | | 805 Raymond St | | Bay City | MI | 48706 |
| Richard Crowe | | 615 Overla Blvd. | | Englewood | OH | 45322 |
| Richard Crum Jr | | 411 Market St. PO Box 193 | | Castalia | OH | 44824 |
| Richard Cruz | | 477 7th St | | Buffalo | NY | 14201 |
| Richard Culverwell | | 2331 Beebe Rd | | Wilson | NY | 14172 |
| Richard Currie | | 44 Sandstone Dr | | Rochester | NY | 14616 |
| Richard Czelusta | | 9781 Ridge Rd | | Middleport | NY | 14105 |
| Richard Dambrowski | | 660 Kendall Rd | | Churchville | NY | 14428 |
| Richard Darling | | 710 E Meadobrook | | Midland | MI | 48642 |
| Richard David | | 2802 Garfield Ave | | Bay City | MI | 48708 |
| Richard Dawson | | G10452 N. Clio Rd | | Clio | MI | 48420 |
| Richard Day | | 279 Miller St | | Depew | NY | 14043 |
| Richard Day | | PO Box 31 | | Lake George | MI | 48633 |
| Richard Deemer | | 2417 Hosmer Rd | | Appleton | NY | 14008 |
| Richard Dellario | | PO Box 191 | | Barker | NY | 14012 |
| Richard Denick | | 79 Coventry Rd | | Kenmore | NY | 14217 |
| Richard Deplonty | | 4406 Concord St | | Saginaw | MI | 48603 |
| Richard Deshone | | 5522 Tittabawassee Rd | | Saginaw | MI | 48604 |
| Richard Dickman | | 418 W. Bogart Rd. | | Sandusky | OH | 44870 |
| Richard Doell | | 36 Lori Ln | | Rochester | NY | 14624 |
| Richard Dollar Iii | | 9828 Poplar Point Rd | | Athens | AL | 35611 |
| Richard Donaldson Jr | | 407 S Catherine | | Bay City | MI | 48708 |
| Richard Donoghue | | 1042 Chatwell Dr | | Davison | MI | 48423 |
| Richard Donovan | | 301 Mill Rd | | Rochester | NY | 14626 |
| Richard Driscoll Jr | | 136 Long Pond Rd. | | Rochester | NY | 14612 |
| Richard Drozdowicz | | 1119 Kahite Trail | | Vonore | TN | 37885 |
| Richard Dull | | 136 Cambria Dr | | Dayton | OH | 45440 |
| Richard Dunham | | 3094 Upper Mt Rd | | Sanborn | NY | 14132 |
| Richard Dunneback | | 5044 Hendershot Ave Nw | | Grand Rapids | MI | 49544 |
| Richard Eberly | | 742 Bartson Rd | | Fremont | OH | 43420 |
| Richard Eckstein | | 6701 Wycliffe Pl | | Westerville | OH | 43082 |
| Richard Egan | | 27 Altair Dr. | | Getzville | NY | 14068 |
| Richard Emerson | | 235 Paddy Hill Dr | | Rochester | NY | 14616 |
| Richard Esposito | | 1751 Peter Smith Rd. | | Kent | NY | 14477 |
| Richard Evans | | 8306 Munson Ave | | Niagara Falls | NY | 14304 |
| Richard Failing | | 3424 Fariway Dr. | | Bay City | MI | 48706 |
| Richard Fairbanks | | 2600 Robinwood | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 572 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Falcone | | 532 Pletcher Rd | | Lewiston | NY | 14092 |
| Richard Fassari Jr | | 77 Raintree Island Apt 6 | | Tonawanda | NY | 14150 |
| Richard Faust | | PO Box 394 | | Clinton | MI | 49236 |
| Richard Feltz | | 10174 State Rd. | | Middleport | NY | 14105 |
| Richard Ferren | | 1545 N 700 W | | Kokomo | IN | 46901 |
| Richard Ferrer | | 711 S. Erie | | Bay City | MI | 48706 |
| Richard Ferrett Sr | | 19 Ruth Ellen Way | | Rochester | NY | 14624 |
| Richard Fite | | PO Box 92 | | Orestes | IN | 46063 |
| Richard Fleenor | | 173 Southbrook Dr | | Centerville | OH | 45459 |
| Richard Flemington | | 1634 Graford | | Caro | MI | 48723 |
| Richard Folts | | 3316 Dale Ave | | Flint | MI | 48506 |
| Richard Fowler | | 313 N Green St | | Greentown | IN | 46936 |
| Richard Fox | | 6181 W 200 S | | New Palestine | IN | 46163 |
| Richard Frank | | 518 Carroll Ave | | Sandusky | OH | 44870 |
| Richard Freeman | | 1053 2 Stowell Dr. | | Rochester | NY | 14616 |
| Richard Frey | | 215 West Ave | | E Rochester | NY | 14445 |
| Richard Furness | | 3182 N Gravel Rd | | Medina | NY | 14103 |
| Richard Futch | | 24 S Ellington Ave | | Depew | NY | 14043 |
| Richard Gabriele | | 181 Longridge Ave | | Rochester | NY | 14616 |
| Richard Gagnon | | 4206 Nelson Rd. | | Wilson | NY | 14172 |
| Richard Garant | | 9036 State Rd | | Millington | MI | 48746 |
| Richard Gardner | | 161 Pk Ln Cir | | Lockport | NY | 14094 |
| Richard Gauna | | 640 French St. | | Adrian | MI | 49221 |
| Richard Gavigan Jr | | 5036 Canadice Lake Rd | | Hemlock | NY | 14466 |
| Richard Gefell | | 368 North Ave | | Rochester | NY | 14626 |
| Richard Gentry | | 3031 N 900 W | | Anderson | IN | 46011 |
| Richard Germaine | | 13141 Hazelwood Dr | | Carmel | IN | 46033 |
| Richard Geske | | 6020 S Elaine Ave | | Cudahy | WI | 53110 |
| Richard Gessner | | 4888 County Rd 247 | | Vickery | OH | 43464 |
| Richard Gibas | | 2673 S. Clement Ave | | Milwaukee | WI | 53207 |
| Richard Gilbert | | 5580 Tamarix Ln | | Saginaw | MI | 48603 |
| Richard Gilliam | | 7310 115th St | | Flushing | MI | 48433 |
| Richard Gipple | | 43 Chadduck Ave | | Buffalo | NY | 14207 |
| Richard Girard | | 4850 Apache Trl | | Columbiaville | MI | 48421 |
| Richard Gold | | 2740 Service Rd 102 | | Niagara Falls | NY | 14304 |
| Richard Good | | 505 E Bogart Rd | | Sandusky | OH | 44870 |
| Richard Goodan | | 6530 Big Plain Circleville Rd. | | London | OH | 43140 |
| Richard Goodman | | 212 Evergreen Rd | | Fitzgerald | GA | 31750 |
| Richard Gotham | | 4260 Jonquil Dr | | Saginaw | MI | 48603 |
| Richard Graham | | 4620 Brixshire Dr | | Hilliard | OH | 43026 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 573 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Graham | | 6571 River | | Flushing | MI | 48433 |
| Richard Grams | | 2735 Tumbleweed Dr | | Kokomo | IN | 46901 |
| Richard Graves Jr | | 2860 Obrien Rd | | Mayville | MI | 48744 |
| Richard Green | | 612 Wyoming Ave. | | Buffalo | NY | 14215 |
| Richard Green Jr | | 115 Century Rd | | Cheektowaga | NY | 14215 |
| Richard Grossmeyer | | 15341 W. San Mateo Dr. | | New Berlin | WI | 53151 |
| Richard Haggermaker | | 2303 Manor St Sw | | Decatur | AL | 35601 |
| Richard Halas | | 2101 Weiss St | | Saginaw | MI | 48602 |
| Richard Hammel | | 6343 W Clovis | | Flushing | MI | 48433 |
| Richard Hammond | | 9471 Pkwood Blvd | | Davison | MI | 48423 |
| Richard Hansen | | 9187 Norbury Dr | | Swartz Creek | MI | 48473 |
| Richard Harding | | 11771 Hoskins Ave | | Cedar Springs | MI | 49319 |
| Richard Hardy | | 11600 Spencer Rd | | Saginaw | MI | 48609 |
| Richard Harrell | | PO Box 232 | | Upland | IN | 46989 |
| Richard Harris | | 170 3rd Ave | | Rochester | NY | 14612 |
| Richard Hartman | | 3738 Delaware Ave | | Flint | MI | 48506 |
| Richard Haseley | | PO Box 713 | | Olcott | NY | 14126 |
| Richard Hasting | | 2423 Nance Ford Rd | | Hartselle | AL | 35640 |
| Richard Hatfield | | PO Box 672 | | Elkton | MI | 48731 |
| Richard Heller | | 1201 W Hamilton Ave | | Flint | MI | 48504 |
| Richard Helpap Jr | | 1842 Joslin | | Saginaw | MI | 48602 |
| Richard Henning | | 2016 Adams Blvd | | Saginaw | MI | 48602 |
| Richard Herfurth | | 5070 Marilyn Dr | | Flint | MI | 48506 |
| Richard Hering | | 1607 Peter Smith Rd | | Kent | NY | 14477 |
| Richard Herrnreiter | | 280 Danbury Dr | | Cheektowaga | NY | 14225 |
| Richard Higgins | | 5872 Beattie Ave | | Lockport | NY | 14094 |
| Richard Hilborn | | 10101 Byron Rd | | Durand | MI | 48429 |
| Richard Hildebrand | | 1325 Shumway Rd | | Adrian | MI | 49221 |
| Richard Hill | | 314 Westcombe Ave | | Flint | MI | 48503 |
| Richard Hodgins | | 4926 Hepburn | | Saginaw | MI | 48603 |
| Richard Hollister | | 41 Grand Ave | | Tonawanda | NY | 14150 |
| Richard Holly | | 2034 Maine St | | Saginaw | MI | 48602 |
| Richard Hoover | | 404 Finch St | | Sandusky | OH | 44870 |
| Richard Horner | | 3642 Nicholson Rd | | Franksville | WI | 53126 |
| Richard Howell Jr | | 1104 W Superior St | | Kokomo | IN | 46901 |
| Richard Howes | | 167 Corinthia St | | Lockport | NY | 14094 |
| Richard Husen | | 8650 Canada Rd | | Birch Run | MI | 48415 |
| Richard Hussong | | 457 Edgebrook Ave | | Brookville | OH | 45309 |
| Richard Hutchinson | | 5697 Milwaukee Rd | | Tecumseh | MI | 49286 |
| Richard Hyde | | 6250 Burningtree Dr | | Burton | MI | 48509 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Hypes Jr | | 8534 N Mckinley Rd | | Flushing | MI | 48433 |
| Richard Ingles | | 6511 Junior Ct | | Carlisle | OH | 45005 |
| Richard Jackson | | PO Box 554 | | London | OH | 43140 |
| Richard Jackson | | 2901 Branded Blvd | | Kokomo | IN | 46901 |
| Richard Jarczynski | | 1164 W Hurd Rd | | Clio | MI | 48420 |
| Richard Jex | | 6456 Hope Ln | | Lockport | NY | 14094 |
| Richard Johnston | | 2300 Crescent View Rd | | Pulaski | TN | 38478 |
| Richard Jones | | 5189 Townline Rd. | | Sanborn | NY | 14132 |
| Richard Jones | | 1101 E Fischer | | Kokomo | IN | 46901 |
| Richard Jones | | 1003 Tomahawk Blvd | | Kokomo | IN | 46902 |
| Richard Jones | | 1002 Preston St | | Burkburnett | TX | 76354 |
| Richard Jorgenson | | 6036 Doverton Dr | | Noblesville | IN | 46062 |
| Richard Julian | | 3660 Columbiaville Rd. | | Columbiaville | MI | 48421 |
| Richard Kaczmarczyk | | 118 Red Cedar Dr | | Levittown | PA | 19055 |
| Richard Karbowski | | 234 N Garfield Rd | | Linwood | MI | 48634 |
| Richard Kasza | | 4345 S 36th St | | Greenfield | WI | 53221 |
| Richard Katsma | | 3360 Gladiola Sw | | Wyoming | MI | 49509 |
| Richard Kelley | | 1969 E 700 N | | Alexandria | IN | 46001 |
| Richard Kelly | | 1380 Riser Dr | | Saginaw | MI | 48603 |
| Richard Kemp | | PO Box 416 | | Nunda | NY | 14517 |
| Richard Kephart | | 103 Dell Av | | Huntsville | AL | 35802 |
| Richard Kilgo | | 818 Rigel Dr Sw | | Decatur | AL | 35603 |
| Richard Kimbrew | | 329 Knapp Rd | | Rochester | NY | 14609 |
| Richard Kimbrough | | 1003 Andy St Nw | | Hartselle | AL | 35640 |
| Richard Kindzia | | 9115 Buffalo Ave | | Niagara Falls | NY | 14304 |
| Richard Kinyon | | 3167 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Richard Kirby | | 9220 S Walnut St | | Daleville | IN | 47334 |
| Richard Klein | | 701 Kolehouse Rd Pvt | | Sparta | MI | 49345 |
| Richard Kneussle | | 210 Niagara St | | Lockport | NY | 14094 |
| Richard Knott | | 2378 Brookdale Dr | | Springfield | OH | 45502 |
| Richard Koboldt | | 4790 S Fordney Rd | | Hemlock | MI | 48626 |
| Richard Koepplinger | | 19421 Gaspec Rd. | | Chesaning | MI | 48616 |
| Richard Korreckt | | 914 19th St | | Logansport | IN | 46947 |
| Richard Kossen | | 1082 Koster St | | Jenison | MI | 49428 |
| Richard Kowalski | | 8169 Dutch St Rd | | Wolcott | NY | 14590 |
| Richard Kraus | | 639 Ellicott Creek Rd | | Tonawanda | NY | 14150 |
| Richard Krauz | | 2724 Longfellow Dr Sw | | Decatur | AL | 35603 |
| Richard Krencisz | | 1113 Erie St | | Racine | WI | 53402 |
| Richard Kulinski | | PO Box 205 | | Deford | MI | 48729 |
| Richard Kurdziel | | 88 Roncroff Dr | | N Tonawanda | NY | 14120 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 575 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Lagrou | | 1036 Oakwood St | | Fremont | OH | 43420 |
| Richard Lake | | 9990 Sheridan Rd | | Burt | MI | 48417 |
| Richard Larkins | | 2616 Campbell St | | Sandusky | OH | 44870 |
| Richard Latham | | 5708 Big Run Rd | | Georgetown | OH | 45121 |
| Richard Latty | | 3506 Catterfeld | | Saginaw | MI | 48601 |
| Richard Lazarus | | 7741 Lyons Rd | | Portland | MI | 48875 |
| Richard Lebioda | | 70 Reddick Ln | | Rochester | NY | 14624 |
| Richard Lechota | | 3821 Woodrow Ave | | Flint | MI | 48506 |
| Richard Leipzig | | N8349 Greenwald Ct | | East Troy | WI | 53120 |
| Richard Lemmon | | 405 Market St | | Castalia | OH | 44824 |
| Richard Leposa | | 431 W 3rd St | | Burkburnett | TX | 76354 |
| Richard Levandowski | | 8272 Mill Rd | | Gasport | NY | 14067 |
| Richard Lindquist | | 16563 East Rd. | | Montrose | MI | 48457 |
| Richard Lint | | 8749 Lumina Ct | | Jenison | MI | 49428 |
| Richard Livingston | | 157 Victoria Blvd | | Kenmore | NY | 14217 |
| Richard Long | | 5939 Ashbrook Circle | | Dayton | OH | 45415 |
| Richard Long | | 1711 Knobcreek Dr | | Dayton | OH | 45418 |
| Richard Long | | 1431 Carman St | | Burton | MI | 48529 |
| Richard Loucks | | 105 Alliger Dr | | Tonawanda | NY | 14150 |
| Richard Lowe | | 2760 Delavan Dr | | Dayton | OH | 45459 |
| Richard Lynch | | 9125 Ctr Rd | | Clio | MI | 48420 |
| Richard Maddock | | 4062 N. Belsay Rd. | | Flint | MI | 48506 |
| Richard Makula | | 111 Cindy Dr | | Amherst | NY | 14221 |
| Richard Malusi | | 1125 Fremont St | | Bay City | MI | 48708 |
| Richard Marchetti | | 4821b Sturbridge Ln Le | | Lockport | NY | 14094 |
| Richard Marchiole | | 112 Pheasant Runapt 1 | | Amherst | NY | 14228 |
| Richard Margrif | | 3050 Columbiaville Rd | | Columbiaville | MI | 48421 |
| Richard Marks | | 345 Oakdale Dr | | N Tonawanda | NY | 14120 |
| Richard Masters | | 2706 S Jefferson St | | Bay City | MI | 48708 |
| Richard Matheny | | 0 1138 Luce | | Grand Rapids | MI | 49534 |
| Richard Mayer | | 54 Homeworth Pkwy | | Cheektowaga | NY | 14225 |
| Richard Mc Laughlin | | 25 Woodstock Ln | | Brockport | NY | 14420 |
| Richard Mccord | | 226 South St | | Chesterfield | IN | 46017 |
| Richard Mcfall | | 2389 E. 400 N. | | Kokomo | IN | 46901 |
| Richard Mckay | | 7173 Leyton Dr Se | | Grand Rapids | MI | 49546 |
| Richard Mckone | | 11110 W Mount Morris Rd | | Flushing | MI | 48433 |
| Richard Mcmillon | | 2967 Arlington Dr | | Saginaw | MI | 48601 |
| Richard Mcneil | | PO Box 7054 | | Kokomo | IN | 46904 |
| Richard Mead | | 4379 Holten Whitehall Rd | | Holton | MI | 49425 |
| Richard Mellott | | 4945 Dundale Ct | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 576 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Merchant | | 924 Pine St | | Owosso | MI | 48867 |
| Richard Merrill | | 7146 Lincoln Lake Rd | | Belding | MI | 48809 |
| Richard Meyers | | 98 Boughton Hill Rd | | Honeoye Falls | NY | 14472 |
| Richard Michalak | | 418 Laurel Lake Dr. Unit 101 | | Venice | FL | 34292 |
| Richard Miller | | 5950 Baer Rd | | Sanborn | NY | 14132 |
| Richard Miller | | 315 South Collinwood | | Fremont | OH | 43420 |
| Richard Mills | | 2942 Demorest Rd | | Grove City | OH | 43123 |
| Richard Mincey | | 7793 Bowens Mill Rd | | Douglas | GA | 31533 |
| Richard Minke | | Pobox 483 | | Mayville | MI | 48744 |
| Richard Mitchell | | 1153 Bronwyn Ave | | Columbus | OH | 43204 |
| Richard Moore | | 6282 Dale Rd | | Newfane | NY | 14108 |
| Richard Moreno | | 308 Chestnut St | | Houghton Lake | MI | 48629 |
| Richard Morgan | | 14 S. Lyons St. | | Batavia | NY | 14020 |
| Richard Morgan | | PO Box 70712 | | Tuscaloosa | AL | 35405 |
| Richard Morgan | | 1035 Red Rock Dr | | Anderson | IN | 46013 |
| Richard Morrow | | 1940 Windsor Dr | | Kokomo | IN | 46901 |
| Richard Mueller | | 165 Buttonwood Dr | | Hilton | NY | 14468 |
| Richard Mund | | 320 Sherwood Forest Dr | | Galveston | IN | 46932 |
| Richard Mundy | | 1804 S Bell St | | Kokomo | IN | 46902 |
| Richard Myers | | 1007 Westover Rd | | Tifton | GA | 31793 |
| Richard Myers | | 716 E 27th St | | Anderson | IN | 46016 |
| Richard Natwora | | 210 Hillside Dr | | Elma | NY | 14059 |
| Richard Neumann | | 238 Union St | | Lockport | NY | 14094 |
| Richard Newman | | 1875 Quaker Rd | | Barker | NY | 14012 |
| Richard Newton | | 3175 Roland Dr | | Newfane | NY | 14108 |
| Richard Nolley | | 2412 Bell | | Kokomo | IN | 46901 |
| Richard Norman | | 7850 Sanborn Court | | Alto | MI | 49302 |
| Richard North Jr | | 2643 Kuhlman Dr | | Saginaw | MI | 48603 |
| Richard Northam | | 1210 17th Ave | | Meridian | MS | 39301 |
| Richard Novak Ii | | PO Box 59 | | Freeland | MI | 48623 |
| Richard Nowack | | 401 Wilder Rd | | Hilton | NY | 14468 |
| Richard Nowaczyk | | 3344 Osler Ave | | Saginaw | MI | 48602 |
| Richard Opper | | 5615 Schenk Rd | | Sandusky | OH | 44870 |
| Richard Ornelas | | 2723 Prescott | | Saginaw | MI | 48601 |
| Richard Oven | | 14600 Beech Rd | | Brooklyn | MI | 49230 |
| Richard Paez | | 2724 Longview | | Saginaw | MI | 48601 |
| Richard Palmer | | 73 Westover Dr | | Webster | NY | 14580 |
| Richard Parr | | 800 Beachler Dr | | Carlisle | OH | 45005 |
| Richard Patterson | | 1627 W 11th St | | Anderson | IN | 46016 |
| Richard Petrie | | 7660 S 68th St | | Franklin | WI | 53132 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 577 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Pettenger | | 3855 N River Rd | | Freeland | MI | 48623 |
| Richard Piccolo | | 4144 East River Rd | | Grand Island | NY | 14072 |
| Richard Pickles | | 445 Davison Rd Apt. 2 | | Lockport | NY | 14094 |
| Richard Pierce | | 40 Ellington Cir | | Rochester | NY | 14612 |
| Richard Poe | | 2256 Nandi Hills Trail | | Swartz Creek | MI | 48473 |
| Richard Portell | | 12721 Wisner Ave | | Grant | MI | 49327 |
| Richard Porter Jr | | 5582 Lux Blvd | | Lafayette | IN | 47905 |
| Richard Post | | 109 Oakland | | Durand | MI | 48429 |
| Richard Post | | 1303 Charlevoix St | | Boyne City | MI | 49712 |
| Richard Powell | | 303 W Chickasaw St | | Lindsay | OK | 73052 |
| Richard Price | | 4136 Springfield St. | | Burton | MI | 48509 |
| Richard Prieur | | 33 East Birchwood Court | | Sandusky | OH | 44870 |
| Richard Prieur | | 3525 Deer Rd | | Spruce | MI | 48762 |
| Richard Prill | | 2083 Bentley Rd | | Bentley | MI | 48613 |
| Richard Prince | | 170 Deering St | | Garden City | MI | 48135 |
| Richard Printup | | 4790 Upper Mountain Rd | | Lockport | NY | 14094 |
| Richard Purcell | | 2560 Busch Rd | | Birch Run | MI | 48415 |
| Richard Putnam | | 8 Balsam Dr | | St Louis | MI | 48880 |
| Richard Race | | 1386 Island Cottage Rd | | Rochester | NY | 14612 |
| Richard Ransom | | 907 Sparkman St Sw | | Hartselle | AL | 35640 |
| Richard Ray Jr | | 33 West High Terrace | | Rochester | NY | 14619 |
| Richard Read | | 4727 Glen Moorway | | Kokomo | IN | 46902 |
| Richard Reamer Sr | | 1005 Willowdale Ave | | Kettering | OH | 45429 |
| Richard Reimer | | 1600 Youngstown Lkpt Rd | | Youngstown | NY | 14174 |
| Richard Ricket | | 812 Eureka | | Greenville | MI | 48838 |
| Richard Righi | | 11231 Bishop Rd | | Stcharles | MI | 48655 |
| Richard Rink | | 71 W Bend Dr | | Rochester | NY | 14612 |
| Richard Rinker | | 700 Kingswood St | | Durand | MI | 48429 |
| Richard Rios | | 503 S Jefferson Ave | | Saginaw | MI | 48607 |
| Richard Rivette | | 713 S Westervelt Rd | | Saginaw | MI | 48604 |
| Richard Roberts | | 10417 E Richfield Rd | | Davison | MI | 48423 |
| Richard Robins | | 6137 Baer Rd | | Sanborn | NY | 14132 |
| Richard Robinson | | 6207 Crosby Rd | | Lockport | NY | 14094 |
| Richard Roland | | 11291 Faussett Rd | | Fenton | MI | 48430 |
| Richard Ruscher | | S73 W31310 Spring Lake Rd | | Mukwonago | WI | 53149 |
| Richard Sales | | 5030 Lakeville Groveland Rd | | Geneseo | NY | 14454 |
| Richard Samson | | 10905 Tittabawassee Rd. | | Freeland | MI | 48623 |
| Richard San Miguel | | 2316 Jerome St | | Saginaw | MI | 48602 |
| Richard Sankey | | 1436 E 23rd | | Columbus | OH | 43211 |
| Richard Santerre | | 13548 East Rd | | Montrose | MI | 48457 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 578 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Sauve | | 1645 Liberty Rd | | Saginaw | MI | 48604 |
| Richard Scarpulla | | 493 Denise Rd | | Rochester | NY | 14616 |
| Richard Schabel | | 1534 Pioneer Rd | | Alger | MI | 48610 |
| Richard Schade | | 5583 Stoney Creek Dr | | Bay City | MI | 48706 |
| Richard Scharet | | 4353 West Sprinbrook Rd | | Castile | NY | 14427 |
| Richard Scheufler Jr | | 3209 Hartland Ctr Rd. | | Collins | OH | 44826 |
| Richard Schieber | | 7149 White Oak Blvd | | Mount Morris | MI | 48458 |
| Richard Schockow | | 280 Palmer Rd | | Churchville | NY | 14428 |
| Richard Scholten | | 342 Buddy St | | Kentwood | MI | 49548 |
| Richard Schomaker | | 9775 Schomaker Rd | | Saginaw | MI | 48609 |
| Richard Schulte | | 3920 N Big Spring Dr | | Grandville | MI | 49418 |
| Richard Schwartz | | 1950 Gray | | Lapeer | MI | 48446 |
| Richard Seals | | PO Box 1516 | | Bridgeport | MI | 48722 |
| Richard Searley | | 371 Pebbleview Dr | | Rochester | NY | 14612 |
| Richard Seastrand | | 6295 Thorncrest Dr | | Greendale | WI | 53129 |
| Richard Selby | | 7915 San Ricardo Ct | | Indianapolis | IN | 46256 |
| Richard Shanks | | 9302 Seymour Rd | | Montrose | MI | 48457 |
| Richard Shanteau | | 302 W Sugnet | | Midland | MI | 48640 |
| Richard Sharpe | | 380 Church St | | Youngstown | NY | 14714 |
| Richard Sharpsteen | | 2726 Hartland Rd | | Gasport | NY | 14067 |
| Richard Shelagowski | | 2245 N 9 Mile Rd | | Pinconning | MI | 48650 |
| Richard Sherman | | 2306 Carmen Rd | | Barker | NY | 14012 |
| Richard Simington | | 6350 Nash Rd | | Saranac | MI | 48881 |
| Richard Simon | | 3075 King Rd. | | Saginaw | MI | 48601 |
| Richard Skrzela | | 7375 W Vienna Rd | | Clio | MI | 48420 |
| Richard Smiley | | 78 Newfield Dr | | Rochester | NY | 14616 |
| Richard Smith | | 6161 Ridge Rd. | | Lockport | NY | 14094 |
| Richard Smith | | 19 Highland Dr | | Lockport | NY | 14094 |
| Richard Smith | | 4336 Springfield St. | | Dayton | OH | 45431 |
| Richard Smith | | 931 Gulf Shore Blvd | | Kokomo | IN | 46902 |
| Richard Smith | | 2466 Rainier St | | Saginaw | MI | 48603 |
| Richard Smith | | 5250 Dey Hwy | | Hudson | MI | 49247 |
| Richard Snyder | | 2105 144th Ave | | Dorr | MI | 49323 |
| Richard Somers Jr | | 3408 Donna Dr | | Flint | MI | 48507 |
| Richard Spano | | 7 Red Leaf Dr | | Rochester | NY | 14624 |
| Richard Spicer | | 434 W 5th St | | Anderson | IN | 46016 |
| Richard Spreeman | | 629 E Keegan St | | Deerfield | MI | 49238 |
| Richard Stallings | | 604 Pk St | | Anderson | IN | 46012 |
| Richard Stallings | | 604 Pk St | | Anderson | IN | 46012 |
| Richard Steele | | 636 Polk St | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 579 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Steinmetz | | 537 Affinity Ln | | Rochester | NY | 14616 |
| Richard Stilley Jr | | 1538 Apple Ridge Trl | | Grand Blanc | MI | 48439 |
| Richard Stockmaster | | 447 S Township Rd 197 | | Attica | OH | 44807 |
| Richard Stoops | | 13026 S 1025 E | | Converse | IN | 46919 |
| Richard Strevel | | 2644 Sudbury St Sw | | Wyoming | MI | 49509 |
| Richard Szypulski | | 4567 S. Taylor Ave | | Milwaukee | WI | 53207 |
| Richard Tafel | | 5620 Spring Knoll Dr | | Bay City | MI | 48706 |
| Richard Taylor | | 3501 Checker Tavern Rd | | Lockport | NY | 14094 |
| Richard Tegtmeyer | | 7407 Unger Rd | | Greenville | OH | 45331 |
| Richard Thomas | | 1409 Locust St Se | | Decatur | AL | 35601 |
| Richard Thomas | | 1857 Big Tree Dr | | Columbus | OH | 43223 |
| Richard Thomas | | 1804 Arlene Dr | | Dayton | OH | 45406 |
| Richard Thomas | | 3410 S Pk Rd | | Kokomo | IN | 46902 |
| Richard Thomas | | 12040 Murphy Hwy | | Clinton | MI | 49236 |
| Richard Thomas | | 6838 Pk Ln | | Waterford | WI | 53185 |
| Richard Thompson | | 35 Perry St | | Holley | NY | 14470 |
| Richard Thompson | | 12561 Gardner Hollow Rd | | Lester | AL | 35647 |
| Richard Thon | | 8555 Herbert St | | Saginaw | MI | 48609 |
| Richard Thybault Jr | | 1467 N. Wagner Rd | | Essexville | MI | 48732 |
| Richard Tokarczyk | | 910 Riverview Blvd | | Tonawanda | NY | 14150 |
| Richard Torres | | 1543 Erie Ave | | North Tonawanda | NY | 14120 |
| Richard Torrez | | 3973 Plummer Dr | | Bay City | MI | 48706 |
| Richard Townsend | | 932 Windy Hill Ct | | Russiaville | IN | 46979 |
| Richard Townsend | | 8258 N Linden Rd | | Mount Morris | MI | 48458 |
| Richard Treber Jr | | 110 S Greenberry St | | Sweetser | IN | 46987 |
| Richard Turner | | 220 W Saginaw | | Merrill | MI | 48637 |
| Richard Umbarger | | 4508 E 200 S Trlr 283 | | Kokomo | IN | 46902 |
| Richard Urban | | 7977 S Scepter Dr | | Franklin | WI | 53132 |
| Richard Vagg | | 11351 E Yates Ctr Rd | | Lyndonville | NY | 14098 |
| Richard Van Nostrand | | 23 Horatio Ln | | Rochester | NY | 14624 |
| Richard Veltz Jr | | 12 Glendale Rd | | Brockport | NY | 14420 |
| Richard Vermeesch | | 2278 E Cottage Grove Rd | | Linwood | MI | 48634 |
| Richard Versluis | | O 284 Burton S.w. | | Grand Rapids | MI | 49544 |
| Richard Vieu | | 3825 Lorraine Ave | | Flint | MI | 48506 |
| Richard Wagner | | 5000 Hillview Dr | | Louisville | KY | 40258 |
| Richard Wahl | | 10 Berryhill Ct. | | Springboro | OH | 45066 |
| Richard Wahl | | 406 E Saint Andrews Rd | | Midland | MI | 48642 |
| Richard Walker | | 7188 Pierce Rd | | Freeland | MI | 48623 |
| Richard Ward | | PO Box 1143 | | Lockport | NY | 14095 |
| Richard Weaver | | 1777 S. River Rd. | | Saginaw | MI | 48609 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richard Webster | | 121 1/2 S Washington | | Crawfordsville | IN | 47933 |
| Richard Weichel | | 1027 2nd St | | Sandusky | OH | 44870 |
| Richard Weine | | 636 Piney Creek Rd | | Bellville | TX | 77419 |
| Richard Welch | | 9099 S. 20th St | | Oak Creek | WI | 53154 |
| Richard Westcott | | 13 Mechanic St | | Middleport | NY | 14105 |
| Richard Westenburg Sr | | 1401 Garfield St | | Bay City | MI | 48706 |
| Richard White | | 14251 Batts Rd | | Athens | AL | 35611 |
| Richard Whitley | | 3622 Oriole S.w. | | Wyoming | MI | 49509 |
| Richard Whitmore | | 6225 Bayview Station | | Newfane | NY | 14108 |
| Richard Whitney | | 12466 W. Washington Ave | | Mount Morris | MI | 48458 |
| Richard Wickens Jr | | 1114 Hollyrood Rd | | Sandusky | OH | 44870 |
| Richard Wicklund | | 4292 Risedorph St | | Burton | MI | 48509 |
| Richard Wilder | | 2009 Pennylane Se | | Decatur | AL | 35601 |
| Richard Wiley Jr | | 624 25th St | | Niagara Falls | NY | 14301 |
| Richard Wilger | | 3334 County Rd Y | | West Bend | WI | 53095 |
| Richard Wilkes | | 1817 Crickethill Dr | | Kokomo | IN | 46902 |
| Richard Williams | | 9239 S Hemlock Rd | | Saint Charles | MI | 48655 |
| Richard Willis | | 5627 Victorian Way | | Springfield | OH | 45503 |
| Richard Wilson | | 63 Ransford Ave | | Rochester | NY | 14622 |
| Richard Wilson | | 2125 Vine St | | New Castle | IN | 47362 |
| Richard Wilson | | 4201 Zimmer Rd | | Bay City | MI | 48706 |
| Richard Winegardner | | 3046 Walker Rd | | Carsonville | MI | 48419 |
| Richard Winters | | 8968 Ernest Rd | | Middleport | NY | 14105 |
| Richard Wisniewski | | 140 Roseland Ave | | Medina | NY | 14103 |
| Richard Wnuk | | 3270 N Felch | | White Cloud | MI | 49349 |
| Richard Wobser | | 403 N Buckeye St | | Bellevue | OH | 44811 |
| Richard Wojs | | 3411 S Chicago Ave Apt 21 | | So Milwaukee | WI | 53172 |
| Richard Woods | | 912 Way Thru The Woods | | Decatur | AL | 35603 |
| Richard Wright | | 4310 Jensen Rd | | Fruitport | MI | 49415 |
| Richard Wright Iii | | 15 Reich St | | Trotwood | OH | 45426 |
| Richard York | | 6129 Second St | | Mayville | MI | 48744 |
| Richard Young | | 5543 S Livonia Conesus Rd | | Conesus | NY | 14435 |
| Richard Zaciewski | | 3273 Hosmer Rd | | Gasport | NY | 14067 |
| Richard Zawada | | W333 N4294 Parc Way | | Nashota | WI | 53058 |
| Richard Zellner | | 5921 Royalton Ctr Rd | | Gasport | NY | 14067 |
| Richard Zielke | | 1574 S Beyer Rd | | Saginaw | MI | 48601 |
| Richard Zimmer | | 319 Orangewood Rd | | Huron | OH | 44839 |
| Richards Short | | 3063 E Bay Dr | | Fenton | MI | 48430 |
| Richelle Battle | | 1532 Clifton | | Columbus | OH | 43203 |
| Richelle Deming | | 8181 Bray | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 581 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Richelle Dickerson | | 327 West Ave Apt. 9 | | Rochester | NY | 14611 |
| Richie Cantu | | 3925 Lamson | | Saginaw | MI | 48601 |
| Richie Mc Adoo | | 3511 Stone Rd | | Middleport | NY | 14105 |
| Richie Sutherland | | 5989 Cindy Dr | | Dayton | OH | 45449 |
| Rick Balderrama | | 4775 S. Gera | | Frankenmuth | MI | 48734 |
| Rick Beard | | 8049 Savanna Trail | | Ooltewah | TN | 37363 |
| Rick Browning | | 6927 W. 400 S. | | Russiaville | IN | 46979 |
| Rick Doe | | 3111 Maple Rd. | | Newfane | NY | 14108 |
| Rick Dubay | | 4264 Kuerbitz Dr | | Bay City | MI | 48706 |
| Rick Forrest | | 11405 Armstrong Dr N | | Saginaw | MI | 48609 |
| Rick Foster | | 147 Thompson Dr | | Clyde | OH | 43410 |
| Rick Garlinghouse | | 312 Renshar Dr | | Auburn | MI | 48611 |
| Rick Grimm | | 200 Roberts Ave. | | Franklin | OH | 45005 |
| Rick Hamm | | 1237 West Monroe St | | Sandusky | OH | 44870 |
| Rick Kenel | | 11089 Corunna Rd | | Lennon | MI | 48449 |
| Rick Leddy | | 2239 Plainview | | Saginaw | MI | 48603 |
| Rick Lutes | | 1082 E Reid Rd | | Grand Blanc | MI | 48439 |
| Rick Maylee | | 931 S Isabella Rd | | Mt Pleasant | MI | 48858 |
| Rick Notturniano | | 1114 Vanlear Ct | | Columbus | OH | 43229 |
| Rick Pape | | 11760 Crum Rd | | Plainwell | MI | 49080 |
| Rick Weishuhn | | 4040 W. Lake Rd | | Clio | MI | 48420 |
| Rick Williams | | 5880 Swan Creek Rd | | Saginaw | MI | 48609 |
| Rick Wilson | | 9900 Waterloo Eastern Rd | | Canal Winchester | OH | 43110 |
| Rick Wohlers | | 334 Martin Rd | | Hamlin | NY | 14464 |
| Rickardo Boyer | | 5169 Tamarack Blvd | | Columbus | OH | 43228 |
| Rickey Border | | 3141 Antioch Rd | | Wilmington | OH | 45177 |
| Rickey Campbell | | 201 Young Hollow Rd | | Pulaski | TN | 38478 |
| Rickey Carter | | 217 Densmore Rd | | Joppa | AL | 35087 |
| Rickey Drager | | 903 Edison Rd | | Saginaw | MI | 48604 |
| Rickey Everts | | 6090 Shawnee Rd | | Sanborn | NY | 14132 |
| Rickey Fustanio | | 85 Polaris St | | Rochester | NY | 14606 |
| Rickey Garrison | | 2225 Almon Way | | Decatur | AL | 35603 |
| Rickey Green | | 24911 Peety Ln | | Athens | AL | 35613 |
| Rickey Guarnieri | | 7855 Hospital Rd. | | Freeland | MI | 48623 |
| Rickey Hartselle | | 1401 Regency Blvd. Se | | Decatur | AL | 35601 |
| Rickey Haupt | | 10760 Havermale Rd | | Farmersville | OH | 45325 |
| Rickey Hendershot | | 3114 Thom St | | Flint | MI | 48506 |
| Rickey Marshall | | 9340 Moon Rd. | | Saline | MI | 48176 |
| Rickey Marsinick | | 305 Orangewood Rd | | Huron | OH | 44839 |
| Rickey Ray | | 1136 Shoal Creek Rd | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 582 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rickey Remer | | 1827 Schaefer St | | Saginaw | MI | 48602 |
| Rickey Seales | | 2337 Kellar Ave | | Flint | MI | 48504 |
| Rickey Smith | | 15506 Clodessa Dr | | Athens | AL | 35611 |
| Rickey Waldrop | | 6361 Treat Hwy. | | Adrian | MI | 49221 |
| Rickey Webber | | 617 Valley Dr | | Anderson | IN | 46011 |
| Ricki Gerstman | | 5346 S. Elaine Ave | | Cudahy | WI | 53110 |
| Rickie Harrison | | 1190 Co Rd 134 | | Town Creek | AL | 35672 |
| Rickie Jewett | | 2110 Swishermill Rd | | Lewisburg | OH | 45338 |
| Rickie Lee | | 819 Hancock St | | Saginaw | MI | 48602 |
| Rickie Smallwood | | 8460 E. Loy Rd. | | Conover | OH | 45317 |
| Rickie Studebaker | | 6 Northmoor Dr | | Arcanum | OH | 45304 |
| Rickie Williams | | 1114 London Pl Sw | | Decatur | AL | 35603 |
| Rickie Wren | | 5060 Lahring Rd. | | Linden | MI | 48451 |
| Ricks Anderson | | 8440 Arbela Rd | | Millington | MI | 48746 |
| Ricky Alexander | | 375 O Z Davis Rd | | Eva | AL | 35621 |
| Ricky Alford | | 2555 E 150 S | | Anderson | IN | 46017 |
| Ricky Bradford | | 1429 County Rd 254 | | Town Creek | AL | 35672 |
| Ricky Bramwell | | 9507 S 100 E | | Pendleton | IN | 46064 |
| Ricky Brooks | | 5200 N Gale Rd | | Davison | MI | 48423 |
| Ricky Burton | | 5030 Lincrest Pl | | Huber Heights | OH | 45424 |
| Ricky Copeland | | 2111 Breeding Dr | | Hartselle | AL | 35640 |
| Ricky Cotton | | 312 S. Carolina | | Saginaw | MI | 48602 |
| Ricky Dimon | | 6482 Charlotteville Rd | | Newfane | NY | 14108 |
| Ricky Eady | | 103 County Rd 296 | | Hillsboro | AL | 35643 |
| Ricky Elliott | | 292 Millcreek Dr | | Chesterfield | IN | 46017 |
| Ricky Emert | | 4715 Remembrance Rd Nw | | Grand Rapids | MI | 49544 |
| Ricky Enos Jr | | 2803 Luder Rd | | Caro | MI | 48723 |
| Ricky Ezell | | 23970 E Clearmont Dr | | Elkmont | AL | 35620 |
| Ricky Fawley | | 8488 London Ct | | Springboro | OH | 45066 |
| Ricky Gray | | 1417 Webber | | Burton | MI | 48529 |
| Ricky Griffin | | PO Box 513 | | Tanner | AL | 35671 |
| Ricky Hodges | | 653 E Brooks Rd | | Midland | MI | 48640 |
| Ricky Houghteling | | 384 S Trumbull Rd | | Bay City | MI | 48708 |
| Ricky Jordan | | 3730 W. Ramsey | | Milwaukee | WI | 53221 |
| Ricky Keaton | | 3509 Campbell St. | | Sandusky | OH | 44870 |
| Ricky Lamothe | | 4335 West Burt Rd | | Montrose | MI | 48457 |
| Ricky Lange | | 1483 Cedar Pt Dr | | Weidman | MI | 48893 |
| Ricky Lanning | | 12420 Torrey Rd | | Fenton | MI | 48430 |
| Ricky Martinez Jr | | 1513 Emily | | Saginaw | MI | 48601 |
| Ricky Mathews | | 2254 Lodge Rd | | Flint | MI | 48532 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 583 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ricky Mccurry | | 2022 Englewood Pl Sw | | Decatur | AL | 35603 |
| Ricky Morgan | | 3083 Diuble Rd | | Ann Arbor | MI | 48103 |
| Ricky Newbould | | 5343 Oak Orchard Rd | | Elba | NY | 14058 |
| Ricky Phifer | | 1018 Dell Ave | | Flint | MI | 48507 |
| Ricky Robinson | | 27624 Azalea Trl | | Athens | AL | 35613 |
| Ricky Smith | | 5036 Shannon Creek Rd | | Goodspring | TN | 38460 |
| Ricky Smith | | 7652 Volkerding Rd | | Morrow | OH | 45152 |
| Ricky Spears | | 2463 N Irish Rd | | Davison | MI | 48423 |
| Ricky Stevens | | 1525 Illinois Ave | | Flint | MI | 48506 |
| Ricky Taylor | | 6516 Stone Brook Ln | | Flushing | MI | 48433 |
| Ricky Tucker | | 4598 Amelia Dr | | Franklin | OH | 45005 |
| Ricky Ward | | 2521 Lauren Ln | | Kokomo | IN | 46901 |
| Ricky Williams | | 2454 Baldwin Hwy | | Adrian | MI | 49221 |
| Rigoberto Martinez | | 2509 Delaware Ave | | Flint | MI | 48506 |
| Rikki Cotton | | 3001 Dearborn Ave | | Flint | MI | 48507 |
| Riley Cooper | | 910 Mitchell Ave | | Albany | GA | 31705 |
| Risa West | | 3684 Williamson Rd | | Saginaw | MI | 48601 |
| Rishelle Howe | | 1722 Maple St | | Saginaw | MI | 48602 |
| Rita Bankhead | | 3432 Winthrop Ave | | Indianapolis | IN | 46205 |
| Rita Blackwell | | 4296 Mayville Rd | | Silverwood | MI | 48760 |
| Rita Blankenship | | 2786 County Rd 460 | | Mount Hope | AL | 35651 |
| Rita Dafoe Blata | | 1436 Hadley Rd | | Lapeer | MI | 48446 |
| Rita Davis | | 2405 Burningtree Ln | | Kokomo | IN | 46902 |
| Rita Gerls | | N56 W20134 Silver Spring Dr | | Menomonee Fls | WI | 53051 |
| Rita Girard | | 14232 Linden Rd | | Clio | MI | 48420 |
| Rita Green | | 3207 Brighton Ct | | Kokomo | IN | 46902 |
| Rita Jacobs | | 3141 Arizona Ave | | Flint | MI | 48506 |
| Rita Johnson | | 1515 Briarwood Ct. | | Adrian | MI | 49221 |
| Rita Jones | | 230 County Rd 514 | | Trinity | AL | 35673 |
| Rita Larson | | 1027 Deere Ct | | Burton | MI | 48509 |
| Rita Lowder | | 725 S Webster St | | Kokomo | IN | 46901 |
| Rita Mc Gladdery | | 4093 Summit View Dr Ne | | Grand Rapids | MI | 49525 |
| Rita Mccoy | | 1803 Cadillac Dr E | | Kokomo | IN | 46902 |
| Rita Randolph | | 309 Lux St | | Cincinnati | OH | 45216 |
| Rita Rayburn | | 5552 N 100 W | | Peru | IN | 46970 |
| Rita Rutherford | | 5023 Pavalion Dr | | Kokomo | IN | 46901 |
| Rita Tye | | 2033 Case Ave. | | Racine | WI | 53403 |
| Rita Wells | | 213 W Marengo Ave | | Flint | MI | 48505 |
| Rita Yon | | 3130 W. Gary Rd | | Montrose | MI | 48457 |
| Rita Yousett | | 4530 Candlewood Dr | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 584 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rituko Riley | | 1109 Sycamore Dr | | Burkburnett | TX | 76354 |
| Roanna Thompson | | 2607 Circle Dr | | Flint | MI | 48507 |
| Robb Tefft | | 2025 Fairport Nine Mile Pt Rd | | Penfield | NY | 14526 |
| Robb Urbanski | | 4000 Granada Ct. Nw | | Grand Rapids | MI | 49544 |
| Robbi Shumaker | | 5121 Highpoint Dr | | Swartz Creek | MI | 48473 |
| Robbie Robinson | | 1006 Preston St | | Burkburnett | TX | 76354 |
| Robbin Kuite | | 5388 Royale Court | | Rockford | MI | 49341 |
| Robert Ackerson | | 8310 Laughlin Dr | | Niagara Falls | NY | 14304 |
| Robert Ahleman | | 119 Railroad St | | Blissfield | MI | 49228 |
| Robert Aldrich | | 505 Sunbird Square | | Sebring | FL | 33872 |
| Robert Allan | | 284 Crittenday Way 6 | | Rochester | NY | 14623 |
| Robert Allen | | 91 Marigold Ave | | Buffalo | NY | 14215 |
| Robert Allen | | 623 S Andre St | | Saginaw | MI | 48602 |
| Robert Allen | | 5475 Baker Rd. | | Bridgeport | MI | 48722 |
| Robert Allen | | 2924 Barnes Rd | | Millington | MI | 48746 |
| Robert Altmire | | 10 North Newark St | | Phelps | NY | 14532 |
| Robert Ander | | 8980 Ridge Rd | | Gasport | NY | 14067 |
| Robert Anders | | 74 Forrest Kirby Rd | | Hartselle | AL | 35640 |
| Robert Anderson | | 7883 Lamplight Dr | | Jenison | MI | 49428 |
| Robert Andrews Jr | | 12693 St Rt 38 | | Hagerstown | IN | 47346 |
| Robert Antaya | | 6076 E Hill Rd | | Gr Blanc | MI | 48439 |
| Robert Apple | | 8254 S 300 E | | Markleville | IN | 46056 |
| Robert Auth | | 859 S 950 W | | Russiaville | IN | 46979 |
| Robert Avina | | 207 E Dover St | | Milwaukee | WI | 53207 |
| Robert Ayers | | 235 Pine St | | Lockport | NY | 14094 |
| Robert Ayers Jr | | 394 Pine St | | Lockport | NY | 14094 |
| Robert Azzarone | | 23 Sheldon Dr | | Spencerport | NY | 14559 |
| Robert Bach | | 1086 Seneca St | | Adrian | MI | 49221 |
| Robert Bachula | | 4163 N Wayside Dr | | Saginaw | MI | 48603 |
| Robert Baehr | | 8271 Mill Rd | | Gasport | NY | 14067 |
| Robert Bailey | | 3295 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Robert Bailey | | 1638 98th St | | Niagara Falls | NY | 14304 |
| Robert Bailey | | 6601 Keats | | Dayton | OH | 45414 |
| Robert Bailey | | 937 Lakeshore Dr | | Eureka Spring | AR | 72631 |
| Robert Baker | | 725 Holt Rd | | Webster | NY | 14580 |
| Robert Baldwin | | 124 Raspberry Way | | Madison | AL | 35757 |
| Robert Bankert | | 139 Peppertree Dr Apt 3 | | Amherst | NY | 14228 |
| Robert Barnett | | 2236 Saint James Ave | | Cincinnati | OH | 45206 |
| Robert Barnett | | PO Box 2025 | | Bay City | MI | 48707 |
| Robert Barone | | 199 Pomona Dr | | Rochester | NY | 14616 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 585 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Barrett | | 241 Glendale Dr. Right Apt | | Amherst | NY | 14228 |
| Robert Barrett | | 22 Pumpkin Hill | | Rochester | NY | 14624 |
| Robert Bartkowiak | | 212 S 92nd St | | Milwaukee | WI | 53214 |
| Robert Basner | | 1060 Crump St | | Linwood | MI | 48634 |
| Robert Bates | | 1906 W Alto Rd | | Kokomo | IN | 46902 |
| Robert Bauman | | 3754 Schust Rd | | Saginaw | MI | 48603 |
| Robert Bean | | PO Box 1423 | | Hartselle | AL | 35640 |
| Robert Bean | | PO Box 715 | | Leighton | AL | 35646 |
| Robert Beardslee | | 2448 N Bond St | | Saginaw | MI | 48602 |
| Robert Bechtold | | 61 Obrien Dr | | Lockport | NY | 14094 |
| Robert Bell | | 18 Eaglebrook Dr | | Buffalo | NY | 14224 |
| Robert Bell | | 2716 Owen St. | | Saginaw | MI | 48601 |
| Robert Bencher Jr | | 14831 Angelique | | Allen Pk | MI | 48101 |
| Robert Benjamin | | 474 Sparling Dr | | Saginaw | MI | 48609 |
| Robert Benkleman | | 681 Pleasantview Dr | | Lancaster | NY | 14086 |
| Robert Benzinger | | 3475 S 450 W | | Russiaville | IN | 46979 |
| Robert Berds | | 3234 Manor Dr | | Youngstown | NY | 14174 |
| Robert Berti | | 4867 Cambria Rd | | Lockport | NY | 14094 |
| Robert Bessolo | | 5016 N Naomikong Dr | | Flint | MI | 48506 |
| Robert Betts | | 2345 Jefferson Dr Se | | Grand Rapids | MI | 49507 |
| Robert Bialek | | 127 Bronx Dr | | Cheektowaga | NY | 14227 |
| Robert Billett | | 103 Hidden Creek Ln | | Hamlin | NY | 14464 |
| Robert Birk | | 1362 S. 92nd St | | West Allis | WI | 53214 |
| Robert Bishop | | 308 S. Hillcrest Dr | | Logansport | IN | 46947 |
| Robert Blask | | 8235 W Howard Ave | | Greenfield | WI | 53220 |
| Robert Blount | | 3502 Fruit Ave | | Medina | NY | 14103 |
| Robert Blume | | 3704 9th Ave | | So Milwaukee | WI | 53172 |
| Robert Bond | | 2614 Tausend | | Saginaw | MI | 48601 |
| Robert Borchard | | 4122 Heathermoor Dr | | Saginaw | MI | 48603 |
| Robert Boudeman | | 6 Lincoln Ave | | Lockport | NY | 14094 |
| Robert Bowman | | 861 California St Nw | | Grand Rapids | MI | 49504 |
| Robert Boyer | | 1808 Lockport Olcott | | Burt | NY | 14028 |
| Robert Bradley | | 50 Bowery St | | Spencerport | NY | 14559 |
| Robert Brado | | 151 Seton Rd. | | Cheektowaga | NY | 14225 |
| Robert Braun | | 167 Hinman Ave | | Buffalo | NY | 14216 |
| Robert Breckenridge | | 1300 D Woodbrook Ln | | Columbus | OH | 43223 |
| Robert Breier | | 4415 Bradford Dr | | Saginaw | MI | 48603 |
| Robert Brewer | | 7960 Ridge Rd | | Gasport | NY | 14067 |
| Robert Brinkley Jr | | 3722 Lima Dr. | | Westerville | OH | 43081 |
| Robert Britten | | 1509 Glenview Ct. | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 586 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Britton | | 3300 Saunders Settlement Rd | | Sanborn | NY | 14132 |
| Robert Broadnax | | 2528 W 12th St | | Anderson | IN | 46011 |
| Robert Brott Sr | | 9 Summer St 1 | | Lockport | NY | 14094 |
| Robert Broughton | | 6118 West Mason Rd | | Sandusky | OH | 44870 |
| Robert Brown | | PO Box 242 | | Moundville | AL | 35474 |
| Robert Brown | | 10189 Pasadena | | Ferndale | MI | 48220 |
| Robert Brown | | 4839 N Graham Rd | | Freeland | MI | 48623 |
| Robert Brownleaf | | 5439 Kellar Ave | | Flint | MI | 48505 |
| Robert Bruce | | 10821 Dogwood Circle | | Vance | AL | 35490 |
| Robert Bublitz | | 509 Tuscola Rd | | Bay City | MI | 48708 |
| Robert Buchanan | | 0 10846 Lovers Ln | | Grand Rapids | MI | 49544 |
| Robert Buczkowski | | 2938 Gregg Dr | | Bay City | MI | 48706 |
| Robert Buick | | 3813 Delaware Ave | | Flint | MI | 48506 |
| Robert Burdue Jr | | 1306 Melody Ln | | Sandusky | OH | 44870 |
| Robert Bursley | | 3778 Derussey Rd | | Collins | OH | 44826 |
| Robert Butler | | 2762 Bryson Rd | | Ardmore | TN | 38449 |
| Robert Byrd | | 1893 Hwy 129n | | Abbeville | GA | 31001 |
| Robert Caddell | | 15743 Thomas Chapel Rd | | Cottondale | AL | 35453 |
| Robert Cady | | 469 Old Orchard Dr | | Essexville | MI | 48732 |
| Robert Campbell | | 93 County Rd 34 | | Mount Hope | AL | 35651 |
| Robert Cannan | | 242 Dartmouth St | | Rochester | NY | 14607 |
| Robert Cantrell | | 2806 Foxwood Ct | | Miamisburg | OH | 45342 |
| Robert Carney | | 59 Carney St | | Tonawanda | NY | 14150 |
| Robert Carpenter Jr | | 870 Burritt Rd | | Hilton | NY | 14468 |
| Robert Carroll | | 11498 Seymour Rd | | Gaines | MI | 48436 |
| Robert Castro | | 4920 Atlanta St | | Anderson | IN | 46013 |
| Robert Cato Jr | | 607 Main Ave 207 | | Northport | AL | 35476 |
| Robert Chandler | | 518 N 650 W | | Anderson | IN | 46011 |
| Robert Chapman | | 1179 South Englebeck Rd | | Lakeside | OH | 43440 |
| Robert Chase | | PO Box 11 | | Middleport | NY | 14105 |
| Robert Chastain | | 134 Ruby Rd | | Jackson | GA | 30233 |
| Robert Cheavacci | | 5699 Aaron Dr | | Lockport | NY | 14094 |
| Robert Cheek | | 2028 S. 200 E. | | Kokomo | IN | 46902 |
| Robert Cherry | | 4857 Gasport Rd | | Gasport | NY | 14067 |
| Robert Chinavare | | 1690 W Nielson Rd | | Sanford | MI | 48657 |
| Robert Christopher | | 3315 S Washington Ave | | Saginaw | MI | 48601 |
| Robert Churchill | | 1905 Woodland Dr | | Caledonia | WI | 53108 |
| Robert Cierniak | | 12087 Buckwheat Rd | | Alden | NY | 14004 |
| Robert Cilino | | 6392 Moore Rd | | Bath | NY | 14810 |
| Robert Clarkson | | 5710 Leroy Cir Lot 501 | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 587 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Clements | | 1102 W Kurtz Ave | | Flint | MI | 48505 |
| Robert Clevenger | | 215 Elas Ct | | Tipp City | OH | 45371 |
| Robert Clingaman | | 700 E St Rd 28 | | Tipton | IN | 46072 |
| Robert Cluckey Jr | | 1515 S Tuscola Rd | | Munger | MI | 48747 |
| Robert Cohee | | 1308 Roush St | | Young America | IN | 46998 |
| Robert Collins | | 125 Faye Ln | | Somerville | AL | 35670 |
| Robert Conklin Sr | | PO Box 1256 | | Adrian | MI | 49221 |
| Robert Cook | | 5478 Salt Rd | | Middleport | NY | 14105 |
| Robert Cooke | | 278 Courtly Circle | | Rochester | NY | 14615 |
| Robert Couch | | 3393 Michelle Ct | | Clio | MI | 48420 |
| Robert Cox | | 12738 E State Rd 28 | | Frankfort | IN | 46041 |
| Robert Crane | | 15295 Gainsville Rd | | Ralph | AL | 35480 |
| Robert Creighton Jr | | 1751 Arthur St | | Saginaw | MI | 48602 |
| Robert Crofoot | | 3415 Dixie Court | | Saginaw | MI | 48601 |
| Robert Culbert | | 2206 Pennsylvania Ave Low 1 | | Flint | MI | 48506 |
| Robert Culmone Jr | | 195 Whittington Rd. | | Rochester | NY | 14609 |
| Robert Culpepper | | 625 N Fayette | | Saginaw | MI | 48601 |
| Robert Culverwell Jr | | 8 Casewood Dr | | Wilson | NY | 14172 |
| Robert Cummings | | 430 N Jack Pine Cir | | Flint | MI | 48506 |
| Robert Cunningham | | 3277 W Mount Morris Rd | | Mount Morris | MI | 48458 |
| Robert Curtis | | 101 S Greenberry | | Sweetser | IN | 46987 |
| Robert Cyna | | 275 Harrison Ave | | Town Of Tonawanda | NY | 14223 |
| Robert Czerniecki | | 7452 Rochester Rd | | Lockport | NY | 14094 |
| Robert Dake | | 2498 Pine River Rd. | | Standish | MI | 48658 |
| Robert Davis | | 615 N Lincoln St Apt 1 | | Bay City | MI | 48708 |
| Robert De Bethune | | 12188 N Jackley Rd | | Elwood | IN | 46036 |
| Robert De Lay Jr | | 3249 N. Henderson Rd. | | Davison | MI | 48423 |
| Robert Deboer | | 855 Floyd St. Sw | | Wyoming | MI | 49509 |
| Robert Delapa | | 2949 Elmwood Ave | | Rochester | NY | 14618 |
| Robert Demaria | | 1306 Clancy Ave | | Flint | MI | 48503 |
| Robert Dentice | | 3100 W Coldspring Rd | | Greenfield | WI | 53221 |
| Robert Detyna | | 553 Rocket St | | Rochester | NY | 14609 |
| Robert Dever | | 561 Tamerack Trail Apt 1 B | | Walker | MI | 49544 |
| Robert Deville | | 2655 Ridgemmor Dr Se | | Kentwood | MI | 49512 |
| Robert Dickie Sr | | 252 Leona St. Apt 112 | | Vassar | MI | 48768 |
| Robert Diegel | | 6079 M 32 | | Atlanta | MI | 49709 |
| Robert Dietrich | | 9858 Main St | | Clarence | NY | 14031 |
| Robert Dircksen | | 12144 Reed Rd | | Versailles | OH | 45380 |
| Robert Dixon | | 134 Scott Rd | | Fitzgerald | GA | 31750 |
| Robert Dixon | | PO Box 188 | | Merrill | MI | 48637 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 588 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Draeger | | 1789 Morning Dew Dr | | Byron Ctr | MI | 49315 |
| Robert Drury | | 26111 S Freedom Rd | | Harrisonville | MO | 64701 |
| Robert Drzewiecki | | 8515 Peachey Rd. | | Bergen | NY | 14416 |
| Robert Duchateau | | 1007 W Maple St | | Kokomo | IN | 46901 |
| Robert Dudek | | 1414 W Daniel Ln | | Oak Creek | WI | 53154 |
| Robert Duncan | | 1239 Sherman St | | Adrian | MI | 49221 |
| Robert Dunn | | 410 S River Rd | | Saginaw | MI | 48609 |
| Robert Duperon | | 6145 Becker Rd | | Saginaw | MI | 48601 |
| Robert Eastman | | 2430 E Salzburg Rd | | Bay City | MI | 48706 |
| Robert Edwards | | 105 Beatrice Ave | | Buffalo | NY | 14207 |
| Robert Edwards | | 4463 S 00 Ew Rd 48 | | Kokomo | IN | 46902 |
| Robert Eichler | | 3073 E Maple Hill Ct | | Midland | MI | 48642 |
| Robert Eichner | | 4226 S Gravel Rd | | Medina | NY | 14103 |
| Robert Elam | | 5435 Wilson Burt Rd | | Burt | NY | 14028 |
| Robert Elkins | | 4817 Clayton Rd | | Brookville | OH | 45309 |
| Robert Ellis | | 5254 East Shore Dr | | Columbus | OH | 43231 |
| Robert Enciso | | 9395 Dice Rd. | | Freeland | MI | 48623 |
| Robert Engler | | 3881 East Hoppe Rd. | | Gagetown | MI | 48735 |
| Robert Erdmann | | 3409 6 Mile Rd | | Racine | WI | 53402 |
| Robert Essenmacher | | 6158 E Atwater Rd | | Ruth | MI | 48470 |
| Robert Estes | | 1335 Powers Ave Nw | | Grand Rapids | MI | 49504 |
| Robert Estle | | 822 E Morgan St | | Kokomo | IN | 46901 |
| Robert Farmer | | 6425 Retton Rd | | Reynoldsburg | OH | 43068 |
| Robert Favata | | PO Box 60782 | | Rochester | NY | 14606 |
| Robert Feagin | | 3840 N Ridge Rd | | Lockport | NY | 14094 |
| Robert Fears | | 7266 Sabre Ave | | Reynoldsburg | OH | 43069 |
| Robert Federico | | 3103 W Jennie Ln | | Mt Pleasant | MI | 48858 |
| Robert Ferchau | | 2621 W. Moore Rd. | | Saginaw | MI | 48601 |
| Robert Fetters Jr | | 4517 Lalonde | | Standish | MI | 48658 |
| Robert Fiers | | 1451 36th St Se | | Grand Rapids | MI | 49508 |
| Robert Fink | | 12948 S Us Rt 31 248 | | Kokomo | IN | 46901 |
| Robert Finneran | | 308 S. Washington St | | Castalia | OH | 44824 |
| Robert Fischer | | 1259 Lancaster Ave. Nw | | Grand Rapids | MI | 49504 |
| Robert Fletcher Jr | | 1004 Bills Creek St | | Alexandria | IN | 46001 |
| Robert Fogle | | 55 Rochester | | Lockport | NY | 14094 |
| Robert Foreman | | 10086 Lakewood Dr | | Saginaw | MI | 48609 |
| Robert Fox | | 3075 Ewings Rd | | Newfane | NY | 14108 |
| Robert Franek | | 2107 18th St | | Bay City | MI | 48708 |
| Robert Fraser | | 267 Root Rd | | Brockport | NY | 14420 |
| Robert Freeman Ii | | 706 S Indiana | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 589 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert French | | 1527 Kern Rd | | Reese | MI | 48757 |
| Robert Fresorger | | 8585 Gratiot | | Saginaw | MI | 48609 |
| Robert Fritton Jr | | PO Box 507 | | Gasport | NY | 14067 |
| Robert Furlong | | 2111 13th Ave | | So Milwaukee | WI | 53172 |
| Robert Fye | | 108 Rainbow Circle | | Kokomo | IN | 46902 |
| Robert Gabbey | | 5487 Stone Rd | | Lockport | NY | 14094 |
| Robert Gabor | | 5611 S. 40th St | | Greenfield | WI | 53221 |
| Robert Gage | | 11112 W. Campbell Ave | | Phoenix | AZ | 85037 |
| Robert Gaiser | | 455 Victor Dr | | Saginaw | MI | 48609 |
| Robert Galbraith | | 12675 Frost Rd | | Hemlock | MI | 48626 |
| Robert Garcia | | 8256 N. Mcclelland | | Breckenridge | MI | 48615 |
| Robert Gardner | | 15255 Lexington Salem Rd | | W Alexandria | OH | 45381 |
| Robert Garpiel | | 4701 Wintergreen Dr S | | Saginaw | MI | 48603 |
| Robert Garrett | | 431 Oakville Rd Box 21 | | Oakville | IN | 47367 |
| Robert Garrett Jr | | 1839 Mavie Dr | | Dayton | OH | 45414 |
| Robert Garza | | PO Box 251 | | Huron | OH | 44839 |
| Robert Gertz | | PO Box 465 | | Sanborn | NY | 14132 |
| Robert Gest | | 17192 M 86 | | Three Rivers | MI | 49093 |
| Robert Giek | | 1746 S Riverview Rd | | Peru | IN | 46970 |
| Robert Gillette Jr | | 1200 Gary Rd | | Clyde | NY | 14433 |
| Robert Gilliland | | 2436 N Mason St | | Saginaw | MI | 48602 |
| Robert Giorgione | | 36 Jeanmoor Rd. | | Rochester | NY | 14616 |
| Robert Glaser | | 13290 Bueche Rd | | Montrose | MI | 48457 |
| Robert Gloss | | 1412 N Carolina | | Saginaw | MI | 48602 |
| Robert Glover Jr | | 4021 Hiland St | | Saginaw | MI | 48601 |
| Robert Glovinsky | | 2026 Pleasant View Dr | | Marblehead | OH | 43440 |
| Robert Glovinsky | | 1205 Brandon Blvd | | Sandusky | OH | 44870 |
| Robert Godley | | 18660 Roosevelt | | Merrill | MI | 48632 |
| Robert Golden | | 8111 S. Willow Dr. | | Oak Creek | WI | 53154 |
| Robert Gooden | | 1412 Kipling Dr | | Dayton | OH | 45406 |
| Robert Goodwin | | 1206 S Fayette | | Saginaw | MI | 48602 |
| Robert Gordon | | PO Box 482 | | Anderson | IN | 46015 |
| Robert Grant | | 6622 Hogpath Rd | | Greenville | OH | 45331 |
| Robert Gray | | 5102 Roberts Dr | | Flint | MI | 48506 |
| Robert Green | | 445 South 21 St | | Saginaw | MI | 48601 |
| Robert Gregory Jr | | 4894 N. Michigan Ave. | | Saginaw | MI | 48604 |
| Robert Gressley | | 582 Evergreen Dr | | Lockport | NY | 14094 |
| Robert Groll | | 6795 Wilshire Rd | | Saginaw | MI | 48601 |
| Robert Grooms | | 7137 Michael Ave | | Hudsonville | MI | 49426 |
| Robert Grove Jr | | 3031 E. Grange Ave. 1 | | Cudahy | WI | 53110 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Gruschow | | 73 Farmcrest Dr. | | Rush | NY | 14543 |
| Robert Guarino | | 265 Maryland St | | Buffalo | NY | 14201 |
| Robert Guest | | 1202 S. Michigan Apt 2 | | Saginaw | MI | 48602 |
| Robert Gulick | | 3300 E. Wilson Rd. | | Clio | MI | 48420 |
| Robert Gulliford | | 6091 Western Dr Unit 60 | | Saginaw | MI | 48603 |
| Robert Guthrie | | PO Box 328 | | Athens | AL | 35612 |
| Robert Haley | | 14883 Bellepoint Rd. | | Ostrander | OH | 43061 |
| Robert Hall | | 4601 45th St E | | Tuscaloosa | AL | 35405 |
| Robert Hall | | 3519 W. 80 N | | Kokomo | IN | 46901 |
| Robert Hall | | 130 E 4th St | | Pinconning | MI | 48650 |
| Robert Hammer | | 156 Maple Ave | | Lyndonville | NY | 14098 |
| Robert Hammer | | PO Box 45 | | French Lick | IN | 47432 |
| Robert Hand | | 2608 Great Oaks Rd | | Albany | GA | 31712 |
| Robert Hankish | | 2400 Broadway St | | Bay City | MI | 48708 |
| Robert Hanna | | 2352 Hardesty Ct | | Columbus | OH | 43204 |
| Robert Harderwijk | | 15820 Croswell St | | West Olive | MI | 49460 |
| Robert Hardin | | 5301 W River Rd | | Muncie | IN | 47304 |
| Robert Harris | | 120 Walzer Rd | | Rochester | NY | 14622 |
| Robert Harris | | 7066 River Rd | | Flushing | MI | 48433 |
| Robert Harris | | 3130 Moore Rd. | | Saginaw | MI | 48601 |
| Robert Harris | | 10801 Hogan Hwy | | Clinton | MI | 49236 |
| Robert Harry | | 6648 Sanders Rd | | Lockport | NY | 14094 |
| Robert Hart | | 120 Martins Dr | | Stanton | MI | 48888 |
| Robert Hartl | | 5479 E. 1st St. | | Augres | MI | 48703 |
| Robert Haske | | 2077 S Van Buren Rd | | Reese | MI | 48757 |
| Robert Hatcher | | 2819 Addison Dr | | Grove City | OH | 43123 |
| Robert Hebekeuser | | 86 Schirra St | | Flushing | MI | 48433 |
| Robert Helpap | | 3624 Frandor Pl | | Saginaw | MI | 48603 |
| Robert Hensal | | 84 Woodlawn Ave | | Lockport | NY | 14094 |
| Robert Herman | | 7021 Laur Rd | | Niagara Falls | NY | 14304 |
| Robert Hershey | | 3723 Limerick Rd | | Clyde | OH | 43410 |
| Robert Hess | | 4309 N 950 W | | Shirley | IN | 47384 |
| Robert Heyboer | | 1787 Payne Lake Rd. | | Middleville | MI | 49333 |
| Robert Hibbard | | 504 Mercer St | | Durand | MI | 48429 |
| Robert Higdon | | 124 Hardin Rd | | Falkville | AL | 35622 |
| Robert Higgins Iii | | 4274 W 125 N | | Tipton | IN | 46072 |
| Robert Hilchey | | 7051 N Pearl Rd | | Oakfield | NY | 14125 |
| Robert Hill | | 11225 Webster Rd. | | Clio | MI | 48420 |
| Robert Hill | | 3463 Bagshaw | | Saginaw | MI | 48601 |
| Robert Hiller | | 12477 Williams Rd | | Gaines | MI | 48436 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 591 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Hilliard | | 1052 99th St | | Niagara Falls | NY | 14304 |
| Robert Hoelzl | | 4257 Freeman Rd | | Middleport | NY | 14105 |
| Robert Hoernlein | | 5305 Mackinaw | | Saginaw | MI | 48604 |
| Robert Hoffman | | 4116 Woodridge Dr. | | Sandusky | OH | 44870 |
| Robert Holden | | 27 Peach Blossom Rd S | | Hilton | NY | 14468 |
| Robert Holik | | 7600 Reed Rd. | | Cass City | MI | 48726 |
| Robert Holloway | | 2701 Gatewood Rd | | Columbus | OH | 43219 |
| Robert Honeman | | 183 N Scott Dr | | Farwell | MI | 48622 |
| Robert Hood | | 2080 Huron Lot25 | | Kawkawlin | MI | 48631 |
| Robert Hoops | | 986 Chukka Dr | | Dayton | OH | 45458 |
| Robert Houldson | | 1227 Military Rd | | Niagara Falls | NY | 14304 |
| Robert Howell Sr | | 3258 Elmers Dr | | Saginaw | MI | 48601 |
| Robert Howton | | 210 Country Oaks Dr | | Tuscaloosa | AL | 35405 |
| Robert Hudson | | 552 Paradise Dr | | Beaverton | MI | 48612 |
| Robert Huffman | | 226 E 55th St | | Anderson | IN | 46013 |
| Robert Hughes | | 4307 Beach Ridge Rd | | N Tonawanda | NY | 14120 |
| Robert Hughes | | 3999 Beech Dr. | | Ypsilanti | MI | 48197 |
| Robert Hulet | | 436 S. Berkley Rd. | | Kokomo | IN | 46901 |
| Robert Hunter | | 3483 Creekside Blvd | | Burton | MI | 48519 |
| Robert Hunter | | 3135 Shay Lake Rd | | Mayville | MI | 48744 |
| Robert Hyden | | 10256 E 1075 S | | Galveston | IN | 46932 |
| Robert Illikman | | 2320 Houlihan Rd | | Saginaw | MI | 48601 |
| Robert Inguagiato | | 31 Falcon Dr. | | W Henrietta Rd | NY | 14586 |
| Robert Irwin | | 1706 35th St Sw | | Wyoming | MI | 49509 |
| Robert Isele | | 2789 Quaker Rd | | Gasport | NY | 14067 |
| Robert Isenhart | | 6035 S Transit Rd Lot 404 | | Lockport | NY | 14094 |
| Robert Jackson | | 24 Burrow St. | | Rochester | NY | 14606 |
| Robert Jackson | | 25584 Hunter Gates Rd | | Lester | AL | 35647 |
| Robert Jackson | | 127 Mulberry St | | Chesterfield | IN | 46017 |
| Robert Jackson | | 823 Tierra St Se | | Wyoming | MI | 49508 |
| Robert Jackson | | 2835 W Kilbourn Ave 201 | | Milwaukee | WI | 53208 |
| Robert Jackson Jr | | 521 W Bundy Ave | | Flint | MI | 48505 |
| Robert Jacobs | | 2919 Marshall Rd | | Medina | NY | 14103 |
| Robert Jaeck | | 2222 Sunrise Rd | | Racine | WI | 53402 |
| Robert James | | 737 Birch Rd | | Vassar | MI | 48768 |
| Robert Jameson | | 4018 Western Dr | | Anderson | IN | 46012 |
| Robert Janiszewski | | S67 W12685 Larkspur Rd | | Muskego | WI | 53150 |
| Robert Jarczynski Jr | | 830 Crawford St. | | Flint | MI | 48507 |
| Robert Jarrett | | 810 La Rue Ln | | Anderson | IN | 46013 |
| Robert Jennings | | 212 Maplewood Dr | | Otisville | MI | 48463 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 592 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Jensen | | 1210 Wickford Pl | | Huron | OH | 44839 |
| Robert Jerge | | 8690 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Robert Jesionowski | | 94 Grecian Gardens Dr. Apt Bb | | Rochester | NY | 14626 |
| Robert Jobe | | 2421 Paris Ave Se | | Grand Rapids | MI | 49507 |
| Robert Johns | | PO Box 6111 | | Kokomo | IN | 46904 |
| Robert Johns Sr | | 6367 Cleveland St | | Waterford | MI | 48329 |
| Robert Johnson | | 2929 N 375 E | | Anderson | IN | 46012 |
| Robert Johnson | | 13050 Block Rd | | Birch Run | MI | 48415 |
| Robert Johnson | | 2710 Bartels Dr | | Racine | WI | 53406 |
| Robert Johnston | | 186 Ontario St Apt 1 | | Lockport | NY | 14094 |
| Robert Johnston Jr | | 240 Oak Dr | | Carlisle | OH | 45005 |
| Robert Jones | | 3307 Bates Rd | | Medina | NY | 14103 |
| Robert Jones | | 71 Pk Manor | | Moundville | AL | 35474 |
| Robert Jones | | 35810 Huron River Dr | | New Boston | MI | 48164 |
| Robert Jones | | 405 N. 20th | | Saginaw | MI | 48601 |
| Robert Joseph | | 1535 Niagara Ave | | Niagara Falls | NY | 14305 |
| Robert Joseph | | 952 Chili Ctr Coldwater Rd. | | Rochester | NY | 14624 |
| Robert July | | 12089 Irish Rd | | Otisville | MI | 48463 |
| Robert Jurek | | 2836 E Anita | | Saginaw | MI | 48601 |
| Robert Kalota | | 3574 Saunders Settlement Rd | | Sanborn | NY | 14132 |
| Robert Kanable | | 1325 E Taylor St | | Kokomo | IN | 46901 |
| Robert Kanski | | 251 Nagel Dr | | Cheektowaga | NY | 14225 |
| Robert Karabin | | 5412 W 300 S | | Russiaville | IN | 46979 |
| Robert Kasperlik | | 0 10151 8th Ave Sw | | Grand Rapids | MI | 49544 |
| Robert Kauffman Jr | | 1411 W. Bippley Rd | | Lake Odessa | MI | 48849 |
| Robert Keenan | | 205 Bayhill Ln | | Rochester | NY | 14609 |
| Robert Kellar | | 1734 S Indiana Ave | | Kokomo | IN | 46902 |
| Robert Kelley | | 11864 S 600 E | | Lafontaine | IN | 46940 |
| Robert Kelly | | 2883 N Mackinaw | | Pinconning | MI | 48650 |
| Robert Kelly Jr | | 6501 N County Rd 1050 E | | Denver | IN | 46926 |
| Robert Kemerer | | 1120 Laurie Ln E | | Saginaw | MI | 48609 |
| Robert Kenny | | 111 Duffern Dr | | Rochester | NY | 14616 |
| Robert Kidney | | 7758 Ridge Rd | | Gasport | NY | 14067 |
| Robert Kiff Jr | | 31 Orchard St | | Lockport | NY | 14094 |
| Robert Kindzia | | 258 Robin Hill Dr | | Williamsville | NY | 14221 |
| Robert King | | 1103 N Main St | | Tipton | IN | 46072 |
| Robert King Sr | | 680 E Borton Rd | | Essexville | MI | 48732 |
| Robert Kinney | | 6633 Otterbein Ithaca Rd | | Arcanum | OH | 45304 |
| Robert Kitchka | | 3296 Bertha Bee | | Muskegon | MI | 49444 |
| Robert Klaczko | | PO Box 221 | | Williamstown | NY | 13493 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 593 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Kloet | | 4131 Matthew Dr | | Racine | WI | 53402 |
| Robert Klopf | | 421 Lyon St | | Flint | MI | 48503 |
| Robert Knighten | | 2010 Clifford | | Flint | MI | 48503 |
| Robert Kornacki | | 1806 Shadow Ln Apt 11 | | Dalton | GA | 30720 |
| Robert Kovacs | | 5360 Columbiaville Rd | | Columbiaville | MI | 48421 |
| Robert Kowalczyk | | 76 Rollingwood Dr | | Rochester | NY | 14616 |
| Robert Kraatz | | 5700 Lessandro | | Saginaw | MI | 48603 |
| Robert Kruse | | 6922 W Chapman Ave | | Greenfield | WI | 53220 |
| Robert Krzywos | | 845 Maplerow Ave. N.w. | | Walker | MI | 49544 |
| Robert Kuchar | | 7180 S Brooks Rd | | Fruitport | MI | 49415 |
| Robert Kuntz | | 1685 N 1050 W | | Kokomo | IN | 46901 |
| Robert Kwandrans | | 5490 E Shelby Rd | | Medina | NY | 14103 |
| Robert Kwapis | | 5674 Townline Rd | | Birch Run | MI | 48415 |
| Robert La Grow | | 20300 Terrace Dr | | Brookfield | WI | 53045 |
| Robert La Mielle | | 220 Fourth St. | | Fenton | MI | 48430 |
| Robert Labell | | 4071 Montcalm | | Burton | MI | 48519 |
| Robert Labonte | | 11477 Colonial Woods Dr | | Clio | MI | 48420 |
| Robert Ladd | | 5263 N 106th St | | Milwaukee | WI | 53225 |
| Robert Laforce | | 42 Temple Dr | | Cheektowaga | NY | 14225 |
| Robert Lake | | 5874 Birch Run | | St Charles | MI | 48655 |
| Robert Lamont | | 6646 Heather Dr | | Lockport | NY | 14094 |
| Robert Latimer | | 149 Crown St Sw | | Wyoming | MI | 49548 |
| Robert Lauber | | 139 Roxwood Dr | | Rochester | NY | 14612 |
| Robert Lawrence | | 16163 Knobhill Dr. | | Linden | MI | 48451 |
| Robert Laxson | | 170 Hicks Cut Rd. | | Pulaski | TN | 38478 |
| Robert Leady | | 14900 Co. Rd H Unit 41 | | Wauseon | OH | 43567 |
| Robert Learn | | 223 Waterman St | | Lockport | NY | 14094 |
| Robert Leaym | | 1100 S Miller Rd | | Saginaw | MI | 48609 |
| Robert Lederer | | 107 Hagen St | | Buffalo | NY | 14211 |
| Robert Lee | | 291 Blue Oak Dr. | | Coopersville | MI | 49404 |
| Robert Leeuw | | 16240 Black Lake Cove | | Sand Lake | MI | 49343 |
| Robert Legg | | 6617 E 450 S | | Elwood | IN | 46036 |
| Robert Leherissier | | 709 Thorpe Dr. | | Sandusky | OH | 44870 |
| Robert Leighton | | 3023 Springview Dr | | Newfane | NY | 14108 |
| Robert Leighty | | PO Box 73 | | W Middleton | IN | 46995 |
| Robert Lemaster | | PO Box 44 | | Olcott | NY | 14126 |
| Robert Lewandowski | | 519 Feather Trail | | Nekoosa | WI | 54457 |
| Robert Lewis | | 1601 Linwood Ave | | Niagara Falls | NY | 14305 |
| Robert Lewis | | 3121 Wayside Ln | | Anderson | IN | 46011 |
| Robert Lewis | | 2806 Clairmount Dr. | | Saginaw | MI | 48603 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 594 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Liberatore | | 131 4 Glenora Dr | | Rochester | NY | 14615 |
| Robert Liebenow | | 1798 Sweets Corner Rd | | Fairport | NY | 14450 |
| Robert Lindenberger | | 1270 Lovers Ln | | Norwalk | OH | 44857 |
| Robert Lindquist | | 9469 Seymour Rd | | Montrose | MI | 48457 |
| Robert Long | | 3181 N Us 31 | | Sharpsville | IN | 46068 |
| Robert Longboat | | 1125 Haeberle Ave | | Niagara Falls | NY | 14301 |
| Robert Lonsway | | 13799 Beaver Rd | | Saint Charles | MI | 48655 |
| Robert Lopez | | 1725 Sycamore St | | Saginaw | MI | 48602 |
| Robert Lott | | 1761 Otsego Ave | | St Helen | MI | 48656 |
| Robert Love | | 1628 Waterford Rd | | Walworth | NY | 14568 |
| Robert Lovelady Jr | | 104 Paradise Ln | | Hartselle | AL | 35640 |
| Robert Loveland | | 6304 Dale Rd | | Newfane | NY | 14108 |
| Robert Lowe | | Rr 1 Box 143b | | Macy | IN | 46951 |
| Robert Lubera | | 5315 Upper Mountain Rd | | Lockport | NY | 14094 |
| Robert Lucal | | 3611 Columbus Ave | | Sandusky | OH | 44870 |
| Robert Luckman | | 2753 Angling Rd | | Medina | NY | 14103 |
| Robert Lukowski | | 321 N Trumbull Rd | | Bay City | MI | 48708 |
| Robert Lumba | | 140 Pilot St | | Rochester | NY | 14606 |
| Robert Mac Laren | | 26 Ezio Dr | | Rochester | NY | 14606 |
| Robert Macaulay | | 352 North St | | Standish | MI | 48658 |
| Robert Mackey | | 408 Stegall Dr | | Kokomo | IN | 46901 |
| Robert Manchester Ii | | 4424 Wheatland Dr | | Swartz Creek | MI | 48473 |
| Robert Manley | | 640 Flint Rd | | Fitzgerald | GA | 31750 |
| Robert Manning | | 6338 Aiken Rd | | Lockport | NY | 14094 |
| Robert Mansell | | 342 County Rd 107 | | Killen | AL | 35645 |
| Robert Mansfield | | 312 S Mill St | | Clio | MI | 48420 |
| Robert Marley Jr | | 2494 Audri Ln | | Kokomo | IN | 46901 |
| Robert Martin | | 797 Nordhoff Farm Rd | | Union | OH | 45322 |
| Robert Martin | | 2400 Main St | | Elwood | IN | 46036 |
| Robert Martin | | 328 E Vaile Ave | | Kokomo | IN | 46901 |
| Robert Martindale | | 136 Highland Dr | | Glen Beulah | WI | 53023 |
| Robert Martz | | 27 Hunting Spg | | Rochester | NY | 14624 |
| Robert Mason | | 20360 Nuclear Plt Rd | | Tanner | AL | 35671 |
| Robert Mason | | 3951 Little York Rd | | Dayton | OH | 45414 |
| Robert Massaro | | 8228 Point Dr | | Wind Lake | WI | 53185 |
| Robert Masters | | 5604 Ivy Court | | Kokomo | IN | 46902 |
| Robert Mc Carthy | | 6983 Furnace Rd | | Ontario | NY | 14519 |
| Robert Mc Gee | | 8880 Keeney Rd | | Le Roy | NY | 14482 |
| Robert Mc Vicker | | 70 Albemarle Rd | | Trenton | NJ | 08690 |
| Robert Mcaninch | | 1518 S Buckeye St | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 595 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Mccall | | 301 Barbara Ln | | Saginaw | MI | 48601 |
| Robert Mccoy | | 5528 Red Oak Dr | | Beaverton | MI | 48612 |
| Robert Mccutcheon | | 1807 Wall Ln | | Hartselle | AL | 35640 |
| Robert Mcentee | | 5480 Townline Rd | | Sanborn | NY | 14132 |
| Robert Mcglaun | | 425 W Jackson | | Flint | MI | 48505 |
| Robert Mcgreavy Jr | | 6336 Seba Rd | | Ravenna | MI | 49451 |
| Robert Mcintyre | | 2840 Schemm St | | Saginaw | MI | 48602 |
| Robert Mckenna | | 4840 Mapleton Rd | | Lockport | NY | 14094 |
| Robert Mckethern | | 7212 Greenfield Rd | | Montgomery | AL | 36117 |
| Robert Mcnally | | 4892 Fontaine Blvd Apt I1 | | Saginaw | MI | 48602 |
| Robert Mcneal | | 2008 Cotaco Valley Trl Se | | Decatur | AL | 35603 |
| Robert Mcneil | | 914 Meadowlawn St | | Saginaw | MI | 48604 |
| Robert Mcqueen | | 4821 Saint Joseph Dr | | Lockport | NY | 14094 |
| Robert Mcreynolds Jr | | 5217 N 00 Ew | | Kokomo | IN | 46901 |
| Robert Medrow | | 139 Baron Rd | | Mukwonago | WI | 53149 |
| Robert Melnykowicz | | 614 Wilson St | | Conklin | MI | 49403 |
| Robert Merritt | | 6159 E Lake Rd | | Burt | NY | 14028 |
| Robert Meulendyk | | 295 North Creek Crossing | | Rochester | NY | 14612 |
| Robert Meyers | | 60 Statt Rd | | Rochester | NY | 14624 |
| Robert Mihulka | | PO Box 413 | | Mount Morris | MI | 48458 |
| Robert Miller | | 634 Birchwood Dr | | Lockport | NY | 14094 |
| Robert Miller | | 2750 Vaughn Bridge Rd | | Hartselle | AL | 35640 |
| Robert Miller | | 822 Flatrock Rd | | Bellevue | OH | 44811 |
| Robert Miller | | 405 E Pierson Rd | | Flint | MI | 48505 |
| Robert Mischler | | 6195 Port Clinton Eastern Rd | | Lakeside | OH | 43440 |
| Robert Mitchell | | 309 Ann Dr | | Eufaula | AL | 36027 |
| Robert Mitchell | | 1625 Gilbert St | | Saginaw | MI | 48602 |
| Robert Mitchell Iii | | 9030 County Rd | | Clarence Ctr | NY | 14032 |
| Robert Mitchell Jr | | 875 Ctrline Rd | | Strykersville | NY | 14145 |
| Robert Montgomery | | 1201 E 236th St | | Arcadia | IN | 46030 |
| Robert Moody | | 85 Mason Dr | | Niagara Falls | NY | 14304 |
| Robert Moore | | 915 Bischoff Rd | | New Carlisle | OH | 45344 |
| Robert Moore | | 11330 Troy Rd. | | New Carlisle | OH | 45344 |
| Robert Moore Ii | | 74 Brookhaven Dr | | Trotwood | OH | 45426 |
| Robert Morehart | | 181 Markley Rd | | London | OH | 43140 |
| Robert Moss Ii | | 1312 Tedlee Dr | | Kokomo | IN | 46902 |
| Robert Motes | | 419 Vanessa St | | New Lebanon | OH | 45345 |
| Robert Motz | | 20 Autumnwood Dr | | Cheektowaga | NY | 14227 |
| Robert Muirhead | | 404 N Chapman St | | Chesaning | MI | 48616 |
| Robert Mull | | 3252 Mckee Ave Sw | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 596 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Munguia | | 5560 W Michigan | | Saginaw | MI | 48603 |
| Robert Murphy | | 392 Co. Rd 337 | | Moulton | AL | 35650 |
| Robert Murray | | PO Box 824 | | Olcott | NY | 14126 |
| Robert Murrell | | 305 Willow St | | Lockport | NY | 14094 |
| Robert Muscato | | 5261 Tonawanda Ck | | N Tonawanda | NY | 14120 |
| Robert Myers | | 11540 Mercer Rd | | Jerome | MI | 49249 |
| Robert Mynor | | PO Box 450 | | Flint | MI | 48501 |
| Robert Natale | | 321 Parma View Dr. | | Hilton | NY | 14468 |
| Robert Neal | | 2798 W 1000 N | | Knightstown | IN | 46148 |
| Robert Neff | | 2946 E Sanilac Rd | | Mayville | MI | 48744 |
| Robert Nelson | | 116 D Chatham Garden | | Rochester | NY | 14605 |
| Robert Nevins | | 89 Pembroke Ave | | Buffalo | NY | 14215 |
| Robert Newton | | 44 The Common | | Lockport | NY | 14094 |
| Robert Nickester | | 204 Gildona Dr | | Sandusky | OH | 44870 |
| Robert Niedrich | | 8926 Reese Rd. | | Birch Run | MI | 48415 |
| Robert Nielsen | | 3416 Scheid Rd. | | Huron | OH | 44839 |
| Robert Nohel Jr | | 2877 S Homer Rd | | Merrill | MI | 48637 |
| Robert Norman | | 4604 Hall Rd | | Holley | NY | 14470 |
| Robert Norris | | 1266 Fm 1177 | | Wichita Falls | TX | 76305 |
| Robert Null | | PO Box 101 | | Collinsville | MS | 39325 |
| Robert Oberst | | 325 Montana Ave | | So Milwaukee | WI | 53172 |
| Robert Ogrady | | 25421 S. Michigan Ct. | | Sun Lakes | AZ | 85248 |
| Robert Oliver | | 5288 Robinwood Ave | | Dayton | OH | 45431 |
| Robert Olszewski | | G3060 Ridgelawn Dr | | Clio | MI | 48420 |
| Robert Ordway | | 900 E River Rd | | Flushing | MI | 48433 |
| Robert Ortega | | 2244 Delaware Blvd. | | Saginaw | MI | 48602 |
| Robert Ortiz | | 622 Ortman | | Saginaw | MI | 48601 |
| Robert Orzech | | 4674 S 50 E | | Kokomo | IN | 46902 |
| Robert Osborne | | 5131 Bridle Creek Way | | Hilliard | OH | 43026 |
| Robert Ostash | | 2436 W German Rd | | Bay City | MI | 48708 |
| Robert Ostrom | | PO Box 152 | | Gasport | NY | 14067 |
| Robert Otten Jr | | PO Box 547 | | Howard City | MI | 49329 |
| Robert Ousley | | 485 E Third St | | Peru | IN | 46970 |
| Robert Pack | | 158 Gallup Ave | | Norwalk | OH | 44857 |
| Robert Page | | 517 84th St | | Niagara Falls | NY | 14304 |
| Robert Page | | PO Box 4373 | | Laurel | MS | 39441 |
| Robert Palmer | | 134 Madison Ave | | Vassar | MI | 48768 |
| Robert Pappert | | 302 Dunbar Rd | | Hilton | NY | 14468 |
| Robert Pardee | | PO Box 366 | | Olcott | NY | 14126 |
| Robert Parfitt | | 4323 Ethel Rd | | Columbus | OH | 43207 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 597 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Paris | | 5545 Conrad Rd | | Mayville | MI | 48744 |
| Robert Parker | | 463 Hickory Cir | | Union Grove | AL | 35175 |
| Robert Parker | | 1120 Chalet Dr. | | Sandusky | OH | 44870 |
| Robert Parrish | | 5465 Farmhill Rd | | Flint | MI | 48505 |
| Robert Parsell | | 1620 W Dutcher Rd | | Caro | MI | 48723 |
| Robert Passabet | | 3508 W.bogart Rd. | | Sandusky | OH | 44870 |
| Robert Patrick | | 2910 Tausend | | Saginaw | MI | 48601 |
| Robert Patterson | | 126 White St | | Flint | MI | 48505 |
| Robert Patton | | 2416 Country Club Ln | | Kokomo | IN | 46902 |
| Robert Paynter | | 508 Cherry Rd. | | Gahanna | OH | 43230 |
| Robert Pearson | | 9750 Co Rd 460 | | Moulton | AL | 35650 |
| Robert Peavey Jr | | 4560 Ven0y | | Saginaw | MI | 48604 |
| Robert Peil | | 431 Bridgewood Dr | | Rochester | NY | 14612 |
| Robert Penchion | | PO Box 2279 | | Muscle Shoals | AL | 35662 |
| Robert Perez | | 1929 Burrows | | Saginaw | MI | 48602 |
| Robert Perkins | | 10011 Ruby Dr. | | Flushing | MI | 48433 |
| Robert Perrault | | PO Box 1456 | | Bay City | MI | 48706 |
| Robert Peter | | 19950 W Pinecrest Ln | | New Berlin | WI | 53146 |
| Robert Pfeiffer Jr | | 82 Barry Rd. | | Rochester | NY | 14617 |
| Robert Phelps | | 5400 River Ridge Dr | | Flushing | MI | 48433 |
| Robert Phinney | | 185 N. Water St. | | Pinconning | MI | 48650 |
| Robert Pichey | | 3722 Beechwood Ave | | Flint | MI | 48506 |
| Robert Pickles | | 355 Walnut St | | Lockport | NY | 14094 |
| Robert Pierce | | PO Box 42 | | N Chili | NY | 14514 |
| Robert Pike | | 1801 Swann Rd | | Ransomville | NY | 14131 |
| Robert Pilhorn | | 1748 W Creek Rd | | Burt | NY | 14028 |
| Robert Plummer | | 904 E Cothrell St | | Olathe | KS | 66061 |
| Robert Ponsetto | | 1374 Iva St | | Burton | MI | 48509 |
| Robert Pope | | 1204 E Marshall | | Marion | IN | 46952 |
| Robert Popilek | | 2379 N Belsay Rd | | Burton | MI | 48509 |
| Robert Porter Jr | | 213 Jackson St | | Lockport | NY | 14094 |
| Robert Post | | 4592 Jack Pine Dr | | Holland | MI | 49423 |
| Robert Potter | | 4725 Baylor Ct | | Saginaw | MI | 48604 |
| Robert Presnull | | 13575 Bueche Rd | | Montrose | MI | 48457 |
| Robert Pressey | | 4307 W 250 S | | Russiaville | IN | 46979 |
| Robert Preston | | 1772 Rte 36 | | Caledonia | NY | 14423 |
| Robert Price Jr | | 3711 Lakeview Dr | | Beaverton | MI | 48612 |
| Robert Proctor | | 1139 Wilford Ct. | | Reese | MI | 48757 |
| Robert Prout | | 247 Argus | | Depew | NY | 14043 |
| Robert Pufall | | 67531 Thunderbird Dr | | Sturgis | MI | 49091 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Purdy | | 2294 E Dodge Rd | | Clio | MI | 48420 |
| Robert Pyrciak | | 3047 Livingston Ave | | Niagara Falls | NY | 14303 |
| Robert Raab | | 2924 Abbott Rd | | Midland | MI | 48642 |
| Robert Radder | | 362 Wiler Rd | | Hilton | NY | 14468 |
| Robert Radziewicz | | 521 Geyer St | | Frankenmuth | MI | 48734 |
| Robert Ralson | | 2117 Pk Pl St Se | | Decatur | AL | 35601 |
| Robert Ramsey | | 2317 Prescott | | Saginaw | MI | 48601 |
| Robert Raner | | 70 Woodbriar Dr | | Rochester | NY | 14616 |
| Robert Ratajczak | | 6590 Royal Pkwy South | | Lockport | NY | 14094 |
| Robert Rau | | 3158 Yorkshire | | Bay City | MI | 48706 |
| Robert Redfearn | | 1410 East River Rd | | Grand Island | NY | 14072 |
| Robert Redmond | | 48 Stanfield Ter | | Rochester | NY | 14619 |
| Robert Reed | | 4818 Cottage Rd | | Lockport | NY | 14094 |
| Robert Reese | | 1821 Lake Rd | | Youngstown | NY | 14174 |
| Robert Reeves | | 6614 Cranwood Dr | | Flint | MI | 48505 |
| Robert Rehwaldt | | 7972 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Robert Rendel | | 6408 W. Carleton Rd. | | Adrian | MI | 49221 |
| Robert Renne | | 9610 East Rd | | Burt | MI | 48417 |
| Robert Reusch | | 17103 Ridge Rd | | Holley | NY | 14470 |
| Robert Ricco | | 12131 W Edgerton Ave | | Hales Corners | WI | 53130 |
| Robert Richards | | 1841 E Packard Dr | | Saginaw | MI | 48603 |
| Robert Richardson | | 612 75th St | | Tuscaloosa | AL | 35405 |
| Robert Richardson | | 875 Leddy Rd | | Saginaw | MI | 48609 |
| Robert Ricker | | 2469 Linwood Ave | | Niagara Falls | NY | 14305 |
| Robert Rickett | | 214 Hyland Dr | | N Syracuse | NY | 13212 |
| Robert Ricks | | 2196 S 700 W | | Russiaville | IN | 46979 |
| Robert Ricord | | 7077 56th Ave. | | Hudsonville | MI | 49426 |
| Robert Riddick | | 119 Gooding St | | Lockport | NY | 14094 |
| Robert Ridley | | 390 Washburn St | | Lockport | NY | 14094 |
| Robert Ries Jr | | 3265 W Eldean Rd | | Covington | OH | 45318 |
| Robert Riley | | 202 Bartlett St. | | Rochester | NY | 14611 |
| Robert Roberson | | 3397 Shay Lake Rd | | Mayville | MI | 48744 |
| Robert Robeson | | 8701 W 500 N | | Kokomo | IN | 46901 |
| Robert Robinson | | 2432 Central Ave | | Holland | MI | 49424 |
| Robert Robinson | | 2703 N. 49th St | | Milwaukee | WI | 53210 |
| Robert Robinson Iii | | 2831 Cook Rd | | Spring Valley | OH | 45370 |
| Robert Rocha | | 3594 Whisper Ln | | Saginaw | MI | 48603 |
| Robert Rogers | | 12335 South Rich Ave | | Grant | MI | 49327 |
| Robert Roland | | 5705 Suburban Ct | | Flint | MI | 48505 |
| Robert Roland Jr | | 200 W Jamieson St | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 599 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Rollins | | 1015 Winston Rd | | Jonesboro | IN | 46938 |
| Robert Rondo | | 4760 S Fordney Rd | | Hemlock | MI | 48626 |
| Robert Roper Jr | | 4357 E Eaton Hwy | | Sunfield | MI | 48890 |
| Robert Rose | | 28 Vine St | | Lockport | NY | 14094 |
| Robert Rosecrans | | 13509 Albion Eagle Harbor Rd | | Albion | NY | 14411 |
| Robert Ross | | 7889 Gratiot Q | | Saginaw | MI | 48609 |
| Robert Rowland | | 312 Snider Rd | | New Carlisle | OH | 45344 |
| Robert Rowley | | 5282 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Robert Rubio | | 1613 Kearsley Pk Blvd | | Flint | MI | 48506 |
| Robert Ruhl | | 172 Argonne Dr | | Kenmore | NY | 14217 |
| Robert Ruppel | | 1118 Janet Dr | | Saginaw | MI | 48609 |
| Robert Ruter | | 362 Genesee St | | Avon | NY | 14414 |
| Robert Sabo | | 20311 E M 60 | | Three Rivers | MI | 49093 |
| Robert Sadler | | 4230 Red Arrow Rd | | Flint | MI | 48507 |
| Robert Sage | | 10933 Wildlife Dr. | | Greenville | MI | 48838 |
| Robert Salsbury | | 4546 S 450 W | | Russiaville | IN | 46979 |
| Robert Samuel | | 127 Kosciuszko St | | Buffalo | NY | 14212 |
| Robert Samuel | | 2501 S Brennan Rd | | Hemlock | MI | 48626 |
| Robert Sarvis Jr | | 15 Prospect St | | Corfu | NY | 14036 |
| Robert Saunders | | 7147 Alger Dr | | Davison | MI | 48423 |
| Robert Savage | | 11655 Baumgartner Rd | | St Charles | MI | 48655 |
| Robert Saxton | | 53 Cedarhurst Dr | | W Henrietta | NY | 14586 |
| Robert Scherer | | 6314 Cr 33 | | Naples | NY | 14512 |
| Robert Schiebner | | 248 Wylie St | | Saginaw | MI | 48602 |
| Robert Schimschack Jr | | 7202 Graydon Dr | | North Tonawanda | NY | 14120 |
| Robert Schliff | | 6320 Cleary Rd | | Avon | NY | 14414 |
| Robert Scipione | | 4650 Porter Ctr Rd | | Lewiston | NY | 14092 |
| Robert Scott | | 21 Overlook Dr PO Box 245 | | Hilton | NY | 14468 |
| Robert Scott | | 308 Bermuda | | Tifton | GA | 31794 |
| Robert Seaman Jr | | 31 Paul Rd Lot 24 | | Rochester | NY | 14624 |
| Robert Sebald | | 1162 Wilford Ct | | Reese | MI | 48757 |
| Robert See | | 8340 Timpson Ave | | Alto | MI | 49302 |
| Robert Seeber | | PO Box 321 | | Hemlock | MI | 48626 |
| Robert Sellers Jr | | 985 Hillcrest Dr. | | Adrian | MI | 49221 |
| Robert Sergisson | | 9322 N. Sunflower Blossom Pl | | Tuscon | AZ | 85743 |
| Robert Shelburg | | 1826 Dorothy Cir | | Essexville | MI | 48732 |
| Robert Simmons | | 6806 Flint Rd | | Camilla | GA | 31730 |
| Robert Simmons | | 3319 E 250 N | | Anderson | IN | 46012 |
| Robert Simons | | 440 Seneca Creek Rd | | West Seneca | NY | 14224 |
| Robert Simons | | 5834 Clark Rd | | Conesus | NY | 14435 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 600 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Skrobis | | 2201 W Mallory Ave | | Milwaukee | WI | 53221 |
| Robert Skuta | | 1711 E Erickson | | Pinconning | MI | 48650 |
| Robert Slancik | | 2411 Mcewan St | | Saginaw | MI | 48602 |
| Robert Sledge | | 1726 Nottingham Dr Sw | | Decatur | AL | 35603 |
| Robert Slomba | | 7219 Graydon Dr | | Wheatfield | NY | 14120 |
| Robert Slye Jr | | 4304 Wyandotte Woods Blvd | | Dublin | OH | 43016 |
| Robert Smelley | | 13053 Gray Dr | | Coker | AL | 35452 |
| Robert Smith | | 28 Hazel Bark Run | | Rochester | NY | 14606 |
| Robert Smith | | 951 N.w. Bwd | | Columbus | OH | 43212 |
| Robert Smith | | 225 Windswood Way | | Sandusky | OH | 44870 |
| Robert Smith | | 40 Lakegren Dr | | Eaton | OH | 45320 |
| Robert Smith | | 3606 Robin St | | Flint | MI | 48505 |
| Robert Smith | | 7651 Crescent Beach Rd | | Pigeon | MI | 48755 |
| Robert Smith | | 3930 E. Oakwood Rd. | | Oak Creek | WI | 53154 |
| Robert Smith Jr | | 6527 Wheeler Rd | | Lockport | NY | 14094 |
| Robert Smithers | | 1755 Leftwich Rd 1 | | Bad Axe | MI | 48413 |
| Robert Snow | | 605 E. Golden Rd E. Lot 2 | | Tifton | GA | 31794 |
| Robert Snyder | | 2668 David Dr | | Niagara Falls | NY | 14304 |
| Robert Soukhanouvong | | 60 Wren St | | Rochester | NY | 14613 |
| Robert Spangler | | 124 Lincoln St | | Hudson | MI | 49247 |
| Robert Sparks | | 2101 Remington Ave | | Sandusky | OH | 44870 |
| Robert Stacy Jr | | 561 Horn St | | Pinconning | MI | 48650 |
| Robert Staniszewski | | 31 Irving Ter | | Depew | NY | 14043 |
| Robert Stanley | | 3131 Clear Springs Rd | | Spring Valley | OH | 45370 |
| Robert Steger | | Pobox 251 | | Mukwonago | WI | 53149 |
| Robert Steiger | | 8187 Garnet Dr | | Centerville | OH | 45458 |
| Robert Stenman | | 4764 Marjorie Dr | | Lockport | NY | 14094 |
| Robert Stevens | | 139 Camden St | | Rochester | NY | 14612 |
| Robert Stover Jr | | 66 Ransom St | | Lockport | NY | 14094 |
| Robert Stowers Jr | | 3715 3rd Ave E Apt B42 | | Tuscaloosa | AL | 35404 |
| Robert Stricker | | 3705 N Beyer Rd | | Saginaw | MI | 48601 |
| Robert Stricker Jr | | 530 S. Ctr Rd. | | Saginaw | MI | 48603 |
| Robert Stroik | | 1704 Menomonee Ave | | S Milwaukee | WI | 53172 |
| Robert Sullivan Jr | | 89 Manhart St | | Buffalo | NY | 14215 |
| Robert Surdej | | 7440 North Ctr Rd | | Franklinville | NY | 14737 |
| Robert Swain | | 1103 Victory Ct | | Anderson | IN | 46016 |
| Robert Swann Jr | | 11180 Rd 763 | | Philadelphia | MS | 39350 |
| Robert Swanton | | 6047 Branscom | | Sanford | MI | 48657 |
| Robert Szczypka | | 417 John St | | Saginaw | MI | 48602 |
| Robert Szudzik | | 702 Bylsma Dr Nw | | Grand Rapids | MI | 49534 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 601 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Tasior | | 3290 Dixie Ct | | Saginaw | MI | 48601 |
| Robert Taylor | | 10571 S 100 E | | Fairmount | IN | 46928 |
| Robert Taylor | | 2012 Hatch Rd | | Bay City | MI | 48708 |
| Robert Terry | | 777 County Rd 100 | | Moulton | AL | 35650 |
| Robert Teter | | 12174 W 500 N | | Flora | IN | 46929 |
| Robert Thieman | | 4990 Old Tree Ave | | Columbus | OH | 43228 |
| Robert Thomas | | 3082 Shattuck Arms Blvd 11 | | Saginaw | MI | 48603 |
| Robert Thompson | | 130 Thomson Dr | | Clyde | OH | 43410 |
| Robert Thompson | | 4111 S Quanicassee Rd R1 | | Fairgrove | MI | 48733 |
| Robert Thorstenson | | 5849 Barbanna Ln | | Dayton | OH | 45415 |
| Robert Timm | | 713 S Franklin | | Saginaw | MI | 48604 |
| Robert Titus | | 295 Sherwood Ave | | Rochester | NY | 14619 |
| Robert Todtenhagen | | 131 Santin Dr | | Cheektowaga | NY | 14225 |
| Robert Torres | | 1226 Memorial Dr. 6 | | South Milwaukee | WI | 53172 |
| Robert Towery | | 2417 E Mt Morris | | Mt Morris | MI | 48458 |
| Robert Towner | | 2613 Columbus Ave | | Sandusky | OH | 44870 |
| Robert Trevino | | 2828 Hampshire | | Saginaw | MI | 48601 |
| Robert Trouskie Sr | | 546 Shorecliff Dr | | Rochester | NY | 14612 |
| Robert Trudell | | 2001 Columbus Ave | | Bay City | MI | 48708 |
| Robert Truman | | 1818 S Buckeye St | | Kokomo | IN | 46902 |
| Robert Tucker | | 3322 Toney Dr | | Decatur | GA | 30032 |
| Robert Turlington | | 37 Oak Dr | | Hamlin | NY | 14464 |
| Robert Turner | | 5833 W 200 N | | Anderson | IN | 46011 |
| Robert Turner | | 14082 U.s. 223 | | Manitou Beach | MI | 49253 |
| Robert Vanderlinde | | 7060 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Robert Vanderlooven | | 1608 Borton Ave | | Essexville | MI | 48732 |
| Robert Vandermolen | | 790 Kenowa Ave Sw | | Grand Rapids | MI | 49544 |
| Robert Vandeusen | | 7142 West 124th St | | Grant | MI | 49327 |
| Robert Villanueva | | 141 Concord | | Adrian | MI | 49221 |
| Robert Wagner | | 63 Benson Ave | | West Seneca | NY | 14224 |
| Robert Wagner | | 142 79th St | | Niagara Falls | NY | 14304 |
| Robert Walker Jr | | 1185 Starkey Rd Box 234 | | Zionsville | IN | 46077 |
| Robert Walton | | 126 Laura Ln | | Brockport | NY | 14420 |
| Robert Warner | | 600 Chesaning | | St Charles | MI | 48655 |
| Robert Watson | | 1191 Westwood Dr | | Flint | MI | 48532 |
| Robert Watson | | 14055 Vassar Rd | | Millington | MI | 48746 |
| Robert Watts | | 5112 Christie Ct | | Midland | MI | 48640 |
| Robert Weaver | | 3868 South Ln | | Greenville | OH | 45331 |
| Robert Weems Jr | | Pobox 644 | | Saginaw | MI | 48607 |
| Robert Weier | | 1923 London Groveport Rd | | Grove City | OH | 43123 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robert Weigandt | | 4700 Mcintosh Rd | | Birch Run | MI | 48415 |
| Robert Welch | | 415 Cayuga St | | Lewiston | NY | 14092 |
| Robert Welch | | 4800 Hagen Ave | | Dayton | OH | 45418 |
| Robert Wendler | | 1880 Quaker Rd | | Barker | NY | 14012 |
| Robert Werth | | 5435 Stone Rd | | Lockport | NY | 14094 |
| Robert White | | 3952 Coomer Rd | | Newfane | NY | 14108 |
| Robert Whitted | | 11829 W. Oakwood Dr | | Franklin | WI | 53132 |
| Robert Widenski | | 7323 S Clement Ave | | Oak Creek | WI | 53154 |
| Robert Wiedyk | | 652 Deep River Rd | | Omer | MI | 48749 |
| Robert Wigington | | 111 East Ave. Apt 504 | | Rochester | NY | 14604 |
| Robert Wilkerson | | 551 French St | | Adrian | MI | 49221 |
| Robert Williams | | 9751 Sgt Holden Rd | | Athens | AL | 35614 |
| Robert Williams | | 47980 Us Route 20 | | Oberlin | OH | 44074 |
| Robert Williams | | 601 Sydney Dr | | Caledonia | WI | 53402 |
| Robert Williams | | 8445 Dixie Rd | | Sierra Vista | AZ | 85650 |
| Robert Williamson Jr | | 3605 Ruby Dr | | New Carlisle | OH | 45344 |
| Robert Wilson | | 20991 Edgewood Rd | | Athens | AL | 35614 |
| Robert Wilson | | 2675 Mount Pleasant Rd | | Muscle Shoals | AL | 35661 |
| Robert Wilson | | 5260 S. Division St | | Grand Rapids | MI | 49548 |
| Robert Winegardner | | 817 N 400 W | | Kokomo | IN | 46901 |
| Robert Wise | | 3888 Fireside Ln | | Freeland | MI | 48623 |
| Robert Wolf | | 531 W College Ave | | Oak Creek | WI | 53154 |
| Robert Wolfe | | 3859 E 250 N | | Kokomo | IN | 46901 |
| Robert Wolven Jr | | 19708 Conklin | | Conklin | MI | 49403 |
| Robert Woods | | 1503 Congress Ave | | Saginaw | MI | 48602 |
| Robert World | | 54 Maple St | | Lockport | NY | 14094 |
| Robert Wright | | 107 Birchwood Dr | | Sandusky | OH | 44870 |
| Robert Wright | | 3112 Thornridge Dr | | Grand Blanc | MI | 48439 |
| Robert Wright | | 5547 Old Franklin Rd | | Grand Blanc | MI | 48439 |
| Robert Yates | | 5938 Garlow Rd | | Niagara Falls | NY | 14304 |
| Robert Youmans | | 4390 Springbrook Dr | | Swartz Creek | MI | 48473 |
| Robert Young | | 3563 East Townline | | Birch Run | MI | 48415 |
| Robert Zdarsky | | 61 Hillwood Dr | | Cheektowaga | NY | 14227 |
| Robert Zimpel | | N55 W21289 Logan Dr | | Men0monee Falls | WI | 53051 |
| Roberta Adams | | 905 Dorn Dr | | Sanduskky | OH | 44870 |
| Roberta Brewster | | 2901 W 9th St | | Muncie | IN | 47302 |
| Roberta Dumas | | 4416 N Ctr Rd | | Flint | MI | 48506 |
| Roberta Gibson | | 1133 Ruddell Dr | | Kokomo | IN | 46901 |
| Roberta Hensley | | 35051 Sansburn St | | Westland | MI | 48186 |
| Roberta Jackson | | 3296 Mysylvia | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 603 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roberta Jordan | | 2305 Versailles Dr | | Kokomo | IN | 46902 |
| Roberta Langkamp | | 148 Edgewood | | Middleville | MI | 49333 |
| Roberta Lavigne | | 11107 W. Church St | | Franklin | WI | 53132 |
| Roberta Newman | | 1283 E Lake Rd | | Clio | MI | 48420 |
| Roberta Pickles | | 12 Juniper St | | Lockport | NY | 14094 |
| Roberta Rose | | 18 Erie St | | Lockport | NY | 14094 |
| Roberta Scales | | 3907 Ingleside St | | Athens | AL | 35613 |
| Roberta Schmitt | | 1727 S Buckeye | | Kokomo | IN | 46902 |
| Roberta Slamka | | 29320 Manor Dr | | Waterford | WI | 53185 |
| Roberto Alvarez | | 1525 Boca Raton Dr | | Kokomo | IN | 46902 |
| Roberto Burgos | | 201 Old Erie Trail | | Rochester | NY | 14626 |
| Roberto Cuellar | | 452 May Dr. | | Adrian | MI | 49221 |
| Roberto Ferrer | | 2302 Reilly Rd | | Wichita Falls | TX | 76306 |
| Roberto Gonzalez | | 201 Rellis St | | Saginaw | MI | 48601 |
| Roberto Hernandez Jr | | 8015 East Rd | | Saginaw | MI | 48601 |
| Roberto Sanchez | | 3566 S. 16th St | | Milwaukee | WI | 53221 |
| Roberto Soliz | | 341 Sherman | | Saginaw | MI | 48604 |
| Roberto Thomas Jr | | 968 W Maple Ave | | Adrian | MI | 49221 |
| Roberto Torres | | 1920 W Goldcrest Ave | | Milwaukee | WI | 53221 |
| Robin Alexander | | 650 East & West Rd | | West Seneca | NY | 14224 |
| Robin Allen | | 3580 Rue Foret Apt 96 | | Flint | MI | 48532 |
| Robin Bryson | | 924 E Seventh St | | Flint | MI | 48503 |
| Robin Campbell | | 3562 S 100 E | | Kokomo | IN | 46902 |
| Robin Clark | | 1241 E Taylor St | | Kokomo | IN | 46901 |
| Robin Cole | | 7071 W 500 S | | Russiaville | IN | 46979 |
| Robin Collins | | 3185 S 100 E | | Kokomo | IN | 46902 |
| Robin Crabtree | | 26818 Mclemore Circle | | Harvest | AL | 35749 |
| Robin Dodd | | 2101 E Carter St | | Kokomo | IN | 46901 |
| Robin Edwards | | 510 E Bishop Ave | | Flint | MI | 48505 |
| Robin Fletcher | | 84 Cedar Rd | | Cheektowaga | NY | 14215 |
| Robin Gaither | | 5626 Maplepark Dr | | Flint | MI | 48507 |
| Robin Gill | | 2675 Capehart Ave | | Peru | IN | 46970 |
| Robin Graff | | 9111 W 112 St | | Twin Lake | MI | 49457 |
| Robin Grimes | | 4 Gray Moss Ct | | Wichita Falls | TX | 76309 |
| Robin Guerrieri | | 40 Paddington Dr. | | Rochester | NY | 14624 |
| Robin Hall | | 3777 S Co Rd 1000e | | Kirklin | IN | 46050 |
| Robin Hawkins | | 1102 Indian Mound Rd | | Anderson | IN | 46013 |
| Robin Hooper | | 3475 Church St | | Saginaw | MI | 48604 |
| Robin Hurth | | 2333 Perkins St | | Saginaw | MI | 48601 |
| Robin Johnson | | 3305 N Lincoln St | | Peru | IN | 46970 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 604 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Robin Killey | | 43 Hickory Rdg | | Davison | MI | 48423 |
| Robin King | | 227 Meadows Dr | | Greentown | IN | 46936 |
| Robin Kirtley | | 4734 W 500 S | | Marion | IN | 46953 |
| Robin Maloney | | 776 Stone Rd | | Rochester | NY | 14616 |
| Robin Mcclary | | 1901 Proctor | | Flint | MI | 48504 |
| Robin Mehlenbacher | | 2990 Garden St | | Avon | NY | 14414 |
| Robin Miller | | 1314 Rollins St | | Grand Blanc | MI | 48439 |
| Robin Morgan | | 3586 Ln Garden Ct | | Dayton | OH | 45404 |
| Robin Naugler | | 20306 Baldwin Circle | | Holly | MI | 48442 |
| Robin Partridge | | 603 Salem St` | | Brookville | OH | 45309 |
| Robin Philon | | 1321 Prospect St | | Sandusky | OH | 44870 |
| Robin Primas | | 5151 Maxson Apt R3 | | Saginaw | MI | 48603 |
| Robin Robinson | | 4575 Plank Rd. | | Lockport | NY | 14094 |
| Robin Roe | | 149 Brown Rd | | Munger | MI | 48747 |
| Robin Rotoli | | 14585 East County House Rd | | Albion | NY | 14411 |
| Robin Saul | | 3005 S Goyer Rd | | Kokomo | IN | 46902 |
| Robin Sherman | | 1914 E Prevo | | Linwood | MI | 48634 |
| Robin Tanner | | 1117 N Korby | | Kokomo | IN | 46901 |
| Robin Thiel | | 1356 Harding Nw | | Walker | MI | 49544 |
| Robin Vankuren | | 7504 Southwick Dr | | Davison | MI | 48423 |
| Roby Killey | | 916 Franklin St | | Bay City | MI | 48708 |
| Roby Statzer | | 1130 Kra Nur Dr | | Burton | MI | 48509 |
| Robyn Chaddock | | 4868 Barrville Rd | | Elba | NY | 14058 |
| Robyn Hull | | 2386 Westbury Dr | | Saginaw | MI | 48603 |
| Robyn Jones | | 608 E North St | | Kokomo | IN | 46901 |
| Robyn Mitchell | | 827 E Marshal St | | Marion | IN | 46952 |
| Roceil Carter | | 2618 Buckingham Gate Sw | | Decatur | AL | 35603 |
| Rochelle Diveley | | 718 W Mulberry Apt 4 | | Kokomo | IN | 46901 |
| Rochelle Forche | | 8336 Packard Rd. | | Morenci | MI | 49256 |
| Rochelle Hill | | 1515 Ward St | | Saginaw | MI | 48061 |
| Rochelle Johnson | | 3208 Stonegate Dr | | Flint | MI | 48507 |
| Rochelle Jones | | 262 Fox Chase Blvd | | Grand Blanc | MI | 48439 |
| Rochelle Obannon | | 2320 Tam O Shanter | | Kokomo | IN | 46902 |
| Rochelle Pattengale | | 504 Ryan Ave. PO Box 93 | | Rochester | WI | 53167 |
| Rochelle Steffen | | PO Box 286 | | Oak Creek | WI | 53154 |
| Rod Meck | | 409 Secretariat Cir | | Kokomo | IN | 46901 |
| Roderick Bennefield | | 110 Cranwood | | West Seneca | NY | 14224 |
| Roderick Glover | | 8259 W 200 S | | Russiaville | IN | 46979 |
| Roderick Goodlow | | 3785 Mud Tavern Rd | | Decatur | AL | 35603 |
| Roderick Haslip | | 720 15th St | | Niagara Falls | NY | 14301 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roderick Kavalunas | | 824 N Wilder Rd | | Lapeer | MI | 48446 |
| Roderick Macdonald | | 4685 Locust | | Saginaw | MI | 48604 |
| Roderick Monroe | | 2115 Mershon St | | Saginaw | MI | 48602 |
| Roderick Mosher | | 9395 Sycamore Ct | | Davison | MI | 48423 |
| Roderick Nance | | PO Box 560 | | Town Creek | AL | 35672 |
| Roderick Sears | | 3065 E Holland Ave | | Saginaw | MI | 48601 |
| Roderick Skehan | | 16326 Church St. | | Holley | NY | 14470 |
| Roderick Smith | | 30 Resolute St | | Rochester | NY | 14621 |
| Roderick Swopes | | 1029 Third St | | Sandusky | OH | 44870 |
| Roderick Taylor | | 182 Valiant Dr | | Rochester | NY | 14623 |
| Roderick Underhill | | 9351 Buchanan | | West Olive | MI | 49460 |
| Rodger George | | 5905 Campbell Blvd | | Lockport | NY | 14094 |
| Rodger Lightfoot | | 2347 Wheeler | | Auburn | MI | 48611 |
| Rodger Malston | | PO Box 466 | | Hobbs | IN | 46047 |
| Rodger Pyle | | 1005 Springwater Rd | | Kokomo | IN | 46902 |
| Rodger Yonkers | | 15311 M216 | | Three Rivers | MI | 49093 |
| Rodney Allen | | 13280 Us Rt 62 North | | Leesburg | OH | 45135 |
| Rodney Barber | | PO Box 13 | | Columbiaville | MI | 48421 |
| Rodney Benschoter | | 6904 Brooks Hwy | | Onsted | MI | 49265 |
| Rodney Bialek | | 250 Orchard Pl | | Lackawanna | NY | 14218 |
| Rodney Bilton | | 15324 South Main | | Milan | OH | 44846 |
| Rodney Boutwell | | 1212 Broadus Av Se | | Decatur | AL | 35601 |
| Rodney Brooks | | 33 Sample Rd | | Hartselle | AL | 35640 |
| Rodney Brown | | 9684 Van Geisen Rd | | Reese | MI | 48757 |
| Rodney Brown | | 2148 Raspberry Ct. Apt E | | Grand Rapids | MI | 49508 |
| Rodney Bur | | 234 E Austin | | Flint | MI | 48505 |
| Rodney Burd | | 30 Farifield Ave | | Tiffin | OH | 44883 |
| Rodney Carter | | 106 Amber St | | Fitzgerald | GA | 31750 |
| Rodney Childs | | 555 Cass Ave Se | | Grand Rapids | MI | 49503 |
| Rodney Christensen | | 519 Kaiser | | Pinconning | MI | 48650 |
| Rodney East | | 1550 Stone Rd | | Rochester | NY | 14615 |
| Rodney Ehrmantraut | | 865 Foster Court | | Grand Rapids | MI | 49505 |
| Rodney Fulgham | | 52 Proctor Ave | | Buffalo | NY | 14215 |
| Rodney Fuller | | 17110 Fish Lake Rd | | Holly | MI | 48442 |
| Rodney Garrett | | 1201 Arbor Av Sw | | Decatur | AL | 35601 |
| Rodney Harris | | 2937 W. Wells | | Milwaukee | WI | 53210 |
| Rodney Hinkley | | 124 Kingsberry Dr | | Rochester | NY | 14626 |
| Rodney Hofstetter | | 309 N West St | | Tipton | IN | 46072 |
| Rodney Hughson | | 2562 Carton Rd | | Holley | NY | 14470 |
| Rodney Kern | | 1601 S Goyer Rd | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 606 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rodney King | | 916 3rd St | | Sandusky | OH | 44870 |
| Rodney Kirklin | | 13560 Christian Dr | | Northport | AL | 35475 |
| Rodney Kleis | | 5859 Samrick | | Belmont | MI | 49306 |
| Rodney Kramer | | 3566 English Rd | | Kingston | MI | 48741 |
| Rodney Lawton | | 358 Merrit Rd Apt 1 | | Fulton | NY | 13069 |
| Rodney Lewis | | 136 Brunswick Blvd | | Buffalo | NY | 14212 |
| Rodney Little | | 2573 W. Erickson Rd | | Rhodes | MI | 48652 |
| Rodney Livingston | | 127 Roslyn St | | Rochester | NY | 14619 |
| Rodney Lynch | | 2528 W 645 N | | Delphi | IN | 46923 |
| Rodney Matthews | | 2090 W. Blackfoot Ave | | Grafton | WI | 53024 |
| Rodney Mescher | | 3432 Diamondback Dr | | Dayton | OH | 45414 |
| Rodney Mikesell | | 7407 E Maple Rd | | Grand Blanc | MI | 48439 |
| Rodney Mounts | | 519 N Hartford St | | Eaton | IN | 47338 |
| Rodney Nordbeck | | 823 Fuller Ave. Ne | | Grand Rapids | MI | 49503 |
| Rodney Parker | | 311 East Garden | | Iowa Pk | TX | 76367 |
| Rodney Perry | | 3096 Hartley Dr | | Adrian | MI | 49221 |
| Rodney Robinson | | 2709 E Carleton | | Adrian | MI | 49221 |
| Rodney Snook | | 12982 Ithaca Rd | | St Charles | MI | 48655 |
| Rodney Stinson | | 77 Beverly Ave | | Lockport | NY | 14094 |
| Rodney Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 |
| Rodney Tagget | | 6363 Cole | | Saginaw | MI | 48601 |
| Rodney Thompson | | 609 E. Pine St | | Fitzgerald | GA | 31750 |
| Rodney Tuttle | | 9992 Stoddard Rd | | Adrian | MI | 49221 |
| Rodney Vanhorn | | 229 East Ave | | Lockport | NY | 14094 |
| Rodney Vannest | | 12409 E Potter Rd | | Davison | MI | 48423 |
| Rodney Walters | | 2309 N Waugh St | | Kokomo | IN | 46901 |
| Rodney Whelton | | 13165 Ithica Rd. | | St Charles | MI | 48655 |
| Rodney Wolfe | | 12870 Gary Rd | | Chesaning | MI | 48616 |
| Rodney Wood | | 2818 Lakeview Dr | | Sanford | MI | 48657 |
| Rodney Woodall | | 604 Woodall Rd | | Decatur | AL | 35601 |
| Rodolfo Alaniz | | 405 S. Union St. | | Tecumseh | MI | 49286 |
| Rodolfo Ramos | | 12195 S Blackbob Rd Apt 303 | | Olathe | KS | 66062 |
| Rodolfo Sotelo | | 1940 Wolf Creek Hwy | | Adrian | MI | 49221 |
| Rodolfo Velasquez | | 707 E Smith St | | Bay City | MI | 48706 |
| Rodreggus Harris | | 1920 Clark | | Leighton | AL | 35646 |
| Roedell Williams | | 186 Santee St. | | Rochester | NY | 14606 |
| Roel Torres | | 4433 Hillside Rd | | Waterford | WI | 53185 |
| Rogelio Guerra Jr | | 910 Fleetwood Dr | | Saginaw | MI | 48604 |
| Roger Alley | | 104 E Falcon Run | | Pendleton | IN | 46064 |
| Roger Bach | | 1006 Nordale Ave | | Dayton | OH | 45420 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 607 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roger Bain | | 5522 Kathy Dr | | Flint | MI | 48506 |
| Roger Banker | | 1363 Redman Rd | | Hamlin | NY | 14464 |
| Roger Barr | | PO Box 4 | | Greenville | MI | 48838 |
| Roger Bertke | | 210 Chicago St | | Brooklyn | MI | 49230 |
| Roger Bess | | 842 Harvest Dr Apt C | | Kokomo | IN | 46901 |
| Roger Blair | | 2427 E State Route 73 | | Waynesville | OH | 45068 |
| Roger Boomgaard | | 16490 8th Ave | | Marne | MI | 49435 |
| Roger Bowman | | 3352 W 100 N | | Tipton | IN | 46072 |
| Roger Brantley | | 5481 E 00 Ns | | Greentown | IN | 46936 |
| Roger Brock | | 25105 Elkton Rd | | Elkmont | AL | 35620 |
| Roger Buckingham | | 9332 West 10 Mile Rd | | Irons | MI | 49644 |
| Roger Camp | | 14580 Ferden Rd | | Oakley | MI | 48649 |
| Roger Chandler | | 2690 North Point Ct | | Spring Valley | OH | 45370 |
| Roger Chandler Jr | | 11060 N 150 E | | Macy | IN | 46951 |
| Roger Cheatham | | Route 1 Box 308 | | Daleville | MS | 39326 |
| Roger Cherry | | 10307 Freeman Rd | | Medina | NY | 14103 |
| Roger Chezem | | 1008 Robin Dr | | Anderson | IN | 46013 |
| Roger Clemons Jr | | 3 Meadow Farms | | N Chili | NY | 14514 |
| Roger Cline | | 27 Scovell St | | Lockport | NY | 14094 |
| Roger Cole | | 95 Forest Home Dr | | Trinity | AL | 35673 |
| Roger Cook Sr | | 1767 South Slocum Rd | | Ravenna | MI | 49451 |
| Roger Cowdin | | 644 Spruce | | Ottawa | KS | 66067 |
| Roger Cross | | 137 Lawson Rd | | Rochester | NY | 14616 |
| Roger Curry | | 4275 Burch Rd | | Ransomville | NY | 14131 |
| Roger Davis | | 571 A Davis Rd | | Decatur | MS | 39327 |
| Roger Davis | | 6287 N Akron Dr | | Alexandria | IN | 46001 |
| Roger Davis | | 1317 W Zartman | | Kokomo | IN | 46902 |
| Roger Dubois | | 314 Reichard Dr | | Vandalia | OH | 45377 |
| Roger Dudley | | 1039 Charest Rd | | Somerville | AL | 35670 |
| Roger Edgerle | | 1754 146th St | | Byron Ctr | MI | 49315 |
| Roger Edgerle Jr | | 1745 146th Ave | | Byron Ctr | MI | 49315 |
| Roger Eubank Jr | | 3113 Chris Ct | | Kokomo | IN | 46902 |
| Roger Feitshans | | 6573 Aiken Rd | | Lockport | NY | 14094 |
| Roger Fleenor | | 162 Mountair Dr | | Vandalia | OH | 45377 |
| Roger Flick | | 1807 Saint Louis Dr | | Kokomo | IN | 46902 |
| Roger Gillings | | 6147 Ketchum Ave | | Newfane | NY | 14108 |
| Roger Gossett | | 3020 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Roger Haase | | 3421 Pkland Ave Sw | | Wyoming | MI | 49509 |
| Roger Hackworth | | 2813 Clarksville Rd | | Clarksville | OH | 45113 |
| Roger Hart | | 5171 Pleasant Dr | | Beaverton | MI | 48612 |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roger Hopkins | | 2022 Tartan Rd | | Anderson | IN | 46012 |
| Roger Howard | | 4057 Sam Snead Dr | | Flint | MI | 48506 |
| Roger Irvin | | 1864 Strawtown Pike | | Peru | IN | 46970 |
| Roger Israel | | 3790 Braley Rd | | Wilson | NY | 14172 |
| Roger Ivey | | 491 Ivey Hill Rd | | Winchester | TN | 37398 |
| Roger Jaynes | | 4414 Fraser Rd | | Bay City | MI | 48706 |
| Roger Kendall | | 9819 W 150 S | | Russiaville | IN | 46979 |
| Roger Kiel | | 223 17 Mile Rd | | Kent City | MI | 49330 |
| Roger Kilvington | | 1103 S. Wenona | | Bay City | MI | 48706 |
| Roger King | | 47 Old Baptist Rd | | Ardmore | TN | 38449 |
| Roger Kruzicke | | 9611 Harrington Rd | | Arkport | NY | 14807 |
| Roger Lawrence | | 219 Cedar Court | | Breckenridge | MI | 48615 |
| Roger Linville | | 209 Bramblewood Ln | | East Amherst | NY | 14051 |
| Roger Lytle | | 1515 Pontiac Dr | | Kokomo | IN | 46902 |
| Roger Malone | | 8388 Hickory Ridge Rd | | Anderson | AL | 35610 |
| Roger Marriott | | 118 Belleclaire Dr | | Rochester | NY | 14617 |
| Roger Mccurry | | 22058 Piney Chapel Rd | | Athens | AL | 35614 |
| Roger Mcwilliams Jr | | 4647 Sheridan Rd | | Vassar | MI | 48768 |
| Roger Merritt | | 8860 Courtland Dr Ne | | Rockford | MI | 49341 |
| Roger Meyer | | 5390 Somerset Ln South | | Greenfield | WI | 53221 |
| Roger Miller | | 5561 Ridge Rd | | Lockport | NY | 14094 |
| Roger Mosketti | | 1120 Hunters Glen Blvd | | Wayland | MI | 49348 |
| Roger Napier | | 2143 Springmill Rd | | Kettering | OH | 45440 |
| Roger Newbould | | 420 Pond View Hgts Apt 3 | | Rochester | NY | 14612 |
| Roger Nixon | | 15554 Brennan Rd | | Oakley | MI | 48649 |
| Roger Novak | | PO Box 65 | | Clarendon | NY | 14429 |
| Roger Ososki | | 1110 S Sheridan St | | Bay City | MI | 48708 |
| Roger Paeltz | | 20 West Clark | | Russellville | OH | 45168 |
| Roger Pavlawk | | 208 S Mountain St | | Bay City | MI | 48706 |
| Roger Peebles | | 121 40th St Sw | | Wyoming | MI | 49548 |
| Roger Pierce | | 816 N Western Ave | | Kokomo | IN | 46901 |
| Roger Powell | | 2474 Rushbrook Dr | | Flushing | MI | 48433 |
| Roger Ramsdell | | 9452 Marshall Rd | | Birch Run | MI | 48415 |
| Roger Rasmer | | 2094 E Hotchkiss Rd | | Bay City | MI | 48706 |
| Roger Reis | | 1098 West Fork Lake Rd. | | Hamlin | NY | 14464 |
| Roger Riddle | | 2530 Al Hwy 36 | | Moulton | AL | 35650 |
| Roger Ristich | | 145 Fernboro Rd | | Rochester | NY | 14618 |
| Roger Rochefort | | 6811 Heidt Rd | | Unionville | MI | 48767 |
| Roger Roe | | 2105 East Brook Dr | | Kokomo | IN | 46902 |
| Roger Rosenberg | | 5326 Salt Works Rd | | Middleport | NY | 14105 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 609 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roger Rosenbum | | 5299 Richfield Rd | | Flint | MI | 48506 |
| Roger Ross | | 611 Winston Dr | | Fairborn | OH | 45324 |
| Roger Sergent | | 1738 Murray Rd | | New London | OH | 44851 |
| Roger Seward | | 90 G & S Rock Ranch Rd | | Camden | TN | 38320 |
| Roger Shaw | | 4019 Highland Springs Dr | | Kokomo | IN | 46902 |
| Roger Shelton | | 1308 Northmeade St Sw | | Decatur | AL | 35601 |
| Roger Sholes | | 2305 Rossman Rd | | Caro | MI | 48723 |
| Roger Shuck | | 10568 W 600 N | | Sharpsville | IN | 46068 |
| Roger Simons | | 24 Glenville Dr | | Rochester | NY | 14606 |
| Roger Smith | | 1172 Crawford Btm | | Somerville | AL | 35670 |
| Roger Smith | | 3721 S Pk Rd | | Kokomo | IN | 46902 |
| Roger Snodgrass | | 9707 W 300 N | | Converse | IN | 46919 |
| Roger Struckman | | 4932 London Groveport Rd | | Orient | OH | 43146 |
| Roger Sutter | | PO Box 546 | | Grand Haven | MI | 49417 |
| Roger Taylor | | 9 Acorn Valley Trail | | Rochester | NY | 14624 |
| Roger Thomas | | 2909 County Rd 358 | | Trinity | AL | 35673 |
| Roger Tilley | | 9180 Chatwell Club Apt 15 | | Davison | MI | 48423 |
| Roger Towsley | | 64 West Lake | | Sand Lake | MI | 49343 |
| Roger Turpin | | 3318 Gretchen St | | Saginaw | MI | 48601 |
| Roger Vaughn | | 2277 W Frances Rd | | Mt Morris | MI | 48458 |
| Roger Wales | | 27129 Ed Ray Rd | | Athens | AL | 35613 |
| Roger Walker | | 11 N Vernon St | | Middleport | NY | 14105 |
| Roger Ward | | 1203 Pker Rd Se | | Hartselle | AL | 35640 |
| Roger White | | 7106 E Rathbun Rd | | Birch Run | MI | 48415 |
| Roger Williams | | 1821 Glenn | | Decatur | AL | 35603 |
| Roger Williams | | 25090 Krista Circle | | Athens | AL | 35613 |
| Roger Wilson | | 616 Batson Ct | | Ionia | MI | 48846 |
| Roger Wolf | | 2255 Dodge Rd | | East Amherst | NY | 14051 |
| Roger Wood | | 2916 Thunderbird Dr | | Bay City | MI | 48706 |
| Roger Young | | 636 Saganing Rd | | Bentley | MI | 48613 |
| Roger Ziegelmann | | 708 N. Linn St. | | Bay City | MI | 48706 |
| Roger Zwicky | | 2610 Iris Ct | | Racine | WI | 53402 |
| Roger Zzfleser | | 13640 Sand Hill Ave | | Cedar Springs | MI | 49319 |
| Roland Beaty | | 950 E 25 S | | Greentown | IN | 46936 |
| Roland Bostwick | | 1308 Leo | | Saginaw | MI | 48638 |
| Roland Cronk | | 1218 Weiss St. | | Frankenmuth | MI | 48734 |
| Roland Hargrove | | 18225 Thompson Rd | | Athens | AL | 35611 |
| Roland Rivett Jr | | 12665 Hawkins Rd | | Burt | MI | 48417 |
| Roland Roder | | 3640 E Highland Dr | | Port Clinton | OH | 43452 |
| Roland Unckrich Jr | | 5217 Schenk Rd | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 610 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roland Whisler | | 727 Poplar St | | Tipton | IN | 46072 |
| Rolando Facundo | | PO Box 2186 | | Bay City | MI | 48707 |
| Roleda West | | 111 W Marengo Ave | | Flint | MI | 48505 |
| Rolen Estes | | 4702 Ridge Ave | | Kokomo | IN | 46901 |
| Rolland Berner | | 506 Zenobia Rd | | Norwalk | OH | 44857 |
| Rolland Murray Sr | | 1702 Maine St | | Saginaw | MI | 48602 |
| Rolland Newman | | 41 Child St | | Rochester | NY | 14611 |
| Rollin Carpenter Jr | | 9610 Boucher Rd | | Otter Lake | MI | 48464 |
| Rollin Fawcett | | 2178 W.german Rd | | Bay City | MI | 48708 |
| Rollin Maggard | | 2507 Springdale Court | | Kokomo | IN | 46902 |
| Rolonda Brown | | 2801 Brownell Blvd | | Flint | MI | 48504 |
| Roma Bartrum | | 200 South Conradt | | Kokomo | IN | 46901 |
| Romaine Garcia | | 1833 A. South 17th | | Milwaukee | WI | 53204 |
| Romair Parrett | | 18 Burgard Pl | | Buffalo | NY | 14211 |
| Roman Cephus | | 35290 Al Hwy 69 | | Moundville | AL | 35474 |
| Roman Malinowski Jr | | 4509 Harris Hill Rd | | Williamsville | NY | 14221 |
| Roman Szeglowski | | 39 Beechwood Pl | | Cheektowaga | NY | 14225 |
| Romeki Tatum | | 2188 O Brien | | Mt Morris | MI | 48458 |
| Romelia Frazier | | 8739 W. Hampton Ave | | Milwaukee | WI | 53225 |
| Ron Bostwick | | 4657 Hornbeam Ln. | | Saginaw | MI | 48603 |
| Ron Hyatt | | 2711 Fischer Dr | | Burlington | WI | 53105 |
| Ron Irwin | | 5461 Longview Dr | | Noblesville | IN | 46062 |
| Ron Preston | | 754 Caton Ave | | Adrian | MI | 49221 |
| Ron Schneider | | 376 Price Rd | | Midland | MI | 48642 |
| Ron White | | 5612 Griggs Dr | | Flint | MI | 48504 |
| Rona Brown | | 404 Polk St | | Sandusky | OH | 44870 |
| Ronald Adkins | | 301 W Perry St | | Durand | MI | 48429 |
| Ronald Akers | | 3610 Heathwood Ave | | Tipp City | OH | 45371 |
| Ronald Aldridge | | 2319 Belaire St | | Midland | MI | 48642 |
| Ronald Alexander | | 2163 Cleophus | | Lincoln Pk | MI | 48146 |
| Ronald Allen | | 8954 Frederick Garland Rd | | Englewood | OH | 45322 |
| Ronald Allen | | 14077 Neff Rd | | Clio | MI | 48420 |
| Ronald Allen | | 4432 N Vassar Rd | | Flint | MI | 48506 |
| Ronald Alviti | | 5926 Shawnee Rd | | Sanborn | NY | 14132 |
| Ronald Amend | | 2185 South Reese Rd | | Reese | MI | 48757 |
| Ronald Amoss | | 2093 Cashin St | | Burton | MI | 48509 |
| Ronald Anderson | | 2114 N Bell St | | Kokomo | IN | 46901 |
| Ronald Arcouette | | 3200 Lancaster Rd | | Cottondale | AL | 35453 |
| Ronald Badarak | | 5228 N. 8 Mile Rd | | Pinconning | MI | 48650 |
| Ronald Baehr | | 6576 Mann Rd | | Akron | NY | 14001 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 611 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Bailey | | 7669 Dover Ridge Dr. | | Blacklick | OH | 43004 |
| Ronald Ballard | | 401 Lamoreaux Dr Nw | | Comstock Pk | MI | 49321 |
| Ronald Barnum | | 5812 Schenk Rd | | Sandusky | OH | 44870 |
| Ronald Bartlemus | | 9739 Watson Ave | | Middleport | NY | 14105 |
| Ronald Battiste | | 11476 Farrand Rd | | Otisville | MI | 48463 |
| Ronald Baug | | 16 Ann Marie Dr | | Rochester | NY | 14606 |
| Ronald Becker | | 117 W Johnson | | Saginaw | MI | 48604 |
| Ronald Bell Jr | | 4932 Richmond Circle | | Sandusky | OH | 44870 |
| Ronald Bevilacqua | | 1090 Dodge Rd | | Getzville | NY | 14068 |
| Ronald Bodette | | 8413 N Linden Rd | | Mount Morris | MI | 48458 |
| Ronald Boone | | 565 1/2 Tronolone Pl | | Niagara Falls | NY | 14301 |
| Ronald Bostic | | 193 Hawkes Ave | | Columbus | OH | 43223 |
| Ronald Boven | | 16391 Dudley Rd | | Brown City | MI | 48416 |
| Ronald Bowerman | | 3056 Ewings Rd | | Newfane | NY | 14108 |
| Ronald Bowman | | 770 Kathy Court | | Beaverton | MI | 48612 |
| Ronald Bredl | | 1115 Lone Tree Rd. | | Elm Grove | WI | 53122 |
| Ronald Breedlove | | 3007 E 6th St | | Anderson | IN | 46012 |
| Ronald Brewer | | 1315 9 Mile Rd | | Kawkawlin | MI | 48631 |
| Ronald Brill | | 1685 Van Geisen Rd | | Caro | MI | 48723 |
| Ronald Broens | | 714 E Morgan | | Kokomo | IN | 46901 |
| Ronald Brown | | 9417 Perry Rd. | | Leroy | NY | 14482 |
| Ronald Brumley | | 8160 Washburn Rd | | Goodrich | MI | 48438 |
| Ronald Bunkoske | | 2206 N. Green Bay Rd | | Grafton | WI | 53024 |
| Ronald Burch | | 25155 Maple Wood Dr | | Athens | AL | 35613 |
| Ronald Burdine | | 51 E Adams | | Peru | IN | 46970 |
| Ronald Burkhard | | 7170 Light House Rd | | Port Hope | MI | 48468 |
| Ronald Caldwell | | 3464 N 16th St | | Milwaukee | WI | 53206 |
| Ronald Calvert | | PO Box 103 | | Kempton | IN | 46049 |
| Ronald Campbell | | 211 County Rd 462 | | Town Creek | AL | 35672 |
| Ronald Campbell | | 2099 Jarabec Rd | | Saginaw | MI | 48609 |
| Ronald Carr | | 3492 Clint Dr | | Trenton | OH | 45067 |
| Ronald Carr | | 16554 Lexington | | Redford | MI | 48240 |
| Ronald Catchpole | | 4888 Townline Rd | | Sanborn | NY | 14132 |
| Ronald Chaltrau | | Pobox 44 | | Burt | MI | 48417 |
| Ronald Chaplin | | 4121 N Irish Rd | | Davison | MI | 48423 |
| Ronald Chappell | | 8583 State Route 219 | | Celina | OH | 45822 |
| Ronald Cheatham | | PO Box 658 | | Lockport | NY | 14095 |
| Ronald Childers | | 521 Alton Rd | | Galloway | OH | 43119 |
| Ronald Clark | | 161 Works Rd | | Honeoye Falls | NY | 14472 |
| Ronald Cline | | 4154 Lakeview Dr | | Attica | MI | 48412 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 612 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Coleman | | 288 Troup St | | Rochester | NY | 14608 |
| Ronald Coleman | | 8728 State St. PO Box 148 | | Millington | MI | 48746 |
| Ronald Cook | | 7011 128th | | Sand Lake | MI | 49343 |
| Ronald Cooley | | 1010 Prairie St | | Marblehead | OH | 43440 |
| Ronald Corie | | 9843 Corwin Dr | | Blissfield | MI | 49228 |
| Ronald Cornelison | | 28530 Thach Rd | | Athens | AL | 35613 |
| Ronald Cottrell | | 6763 Avalon Dr | | Caledonia | MI | 49316 |
| Ronald Cowley | | 97 Atwood Dr | | Rochester | NY | 14606 |
| Ronald Craver | | 5536 Clark Rd | | Conesus | NY | 14435 |
| Ronald Crawford | | 1401 Eldorado Dr | | Flint | MI | 48504 |
| Ronald Crow | | PO Box 2385 | | Decatur | AL | 35602 |
| Ronald Curry | | 8451 Keeney Rd | | Le Roy | NY | 14482 |
| Ronald Cyre | | 18845 Raymond Rd | | Marysville | OH | 43040 |
| Ronald Czubek | | W132 S6732 Fennimore Ln | | Muskego | WI | 53150 |
| Ronald Dalba | | 11 Bennett Ave | | Oakfield | NY | 14125 |
| Ronald Daniels | | 55 Davis Ave | | Enon | OH | 45323 |
| Ronald Darby Jr | | 5681 Andrea Ln | | Hilliard | OH | 43026 |
| Ronald Darlak | | 6773 Rapids Rd Lot 262 | | Lockport | NY | 14094 |
| Ronald Delcour | | 121 Stover Rd. | | Rochester | NY | 14624 |
| Ronald Deshano | | PO Box 37 | | Whittemore | MI | 48770 |
| Ronald Dixon | | 914 E. 10th St | | Ocilla | GA | 31774 |
| Ronald Dominski | | 8013 Ditch Rd | | Gasport | NY | 14067 |
| Ronald Dowdy | | 4176 E Carpenter Rd | | Flint | MI | 48506 |
| Ronald Draper | | 13346 Marshall Rd | | Montrose | MI | 48457 |
| Ronald Drees | | 103 Linwood Ave | | Tonawanda | NY | 14150 |
| Ronald Dukarski | | 976 W Hampton Rd | | Essexville | MI | 48732 |
| Ronald Dunn Jr | | 3432 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Ronald Duwe | | 3027 E Wanda Ave | | Cudahy | WI | 53110 |
| Ronald Earnest | | 5959 Hunter Ln | | Tanner | AL | 35671 |
| Ronald Enicks | | PO Box 712 | | Greenville | OH | 45331 |
| Ronald Eustache | | 2210 Manton Dr | | Miamisburg | OH | 45342 |
| Ronald Evans | | 5757 N. 33rd St | | Milwaukee | WI | 53209 |
| Ronald Ewing | | 5204 Ojibway Dr | | Kokomo | IN | 46902 |
| Ronald Feller | | 12918 S 400 E | | Amboy | IN | 46911 |
| Ronald Ferera | | 91 Amesbury Rd | | Rochester | NY | 14623 |
| Ronald Fisher | | 5049 Fisher Rd | | Meridian | MS | 39301 |
| Ronald Fisher | | 15208 N. Arrowhead Dr | | Chesaning | MI | 48616 |
| Ronald Floyd | | 103 Wayne Pl | | Sharpsville | IN | 46068 |
| Ronald Fogarty | | 77 Cedar Terrace | | Hilton | NY | 14468 |
| Ronald Ford | | 81 Smith St. | | Brockport | NY | 14420 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 613 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Fortune | | 2123 S 725 W | | Tipton | IN | 46072 |
| Ronald Foster | | 2245 Vickory Rd | | Caro | MI | 48723 |
| Ronald Fowler | | 8813 Tudor | | Cincinnati | OH | 45242 |
| Ronald Fritz | | 3970 Myers Tillman Rd | | Arcanum | OH | 45304 |
| Ronald Fryer | | 9404 Bemis Rd | | Bellevue | OH | 44811 |
| Ronald Gabor | | 821 Jody Dr | | Saginaw | MI | 48609 |
| Ronald Garrettsr | | 706 Ford Rd | | Xenia | OH | 45385 |
| Ronald Gelisse | | 5241 E Hill Rd | | Grand Blanc | MI | 48439 |
| Ronald Gentry | | 4400 Little Hickory Unit2 | | Bonita Spring | FL | 34134 |
| Ronald Geyer | | 623 S 750 W | | Kokomo | IN | 46901 |
| Ronald Gibson | | 1419 N Packard Ave | | Burton | MI | 48509 |
| Ronald Gibson Jr | | 17 Clinton St | | Batavia | NY | 14020 |
| Ronald Gish | | 4240 S. Ravinia Dr 104 | | Greenfield | WI | 53221 |
| Ronald Gobeski | | 294 Telu Rd | | Linwood | MI | 48634 |
| Ronald Gonsalves | | 4812 Nw 67th St | | Kansas City | MO | 64151 |
| Ronald Goodnight | | 1930 Windsor Dr | | Kokomo | IN | 46901 |
| Ronald Gradowski | | 539 Handy Dr | | Bay City | MI | 48706 |
| Ronald Graham | | 3378 Randall Rd | | Ransomville | NY | 14131 |
| Ronald Green | | 40 Paula Dr | | Germantown | OH | 45327 |
| Ronald Greene | | 29 Steele St. Front House | | Rochester | NY | 14606 |
| Ronald Greene | | 907 Warren St | | Sandusky | OH | 44870 |
| Ronald Griffin | | Rr 1 Box 360 | | Lenox | GA | 31637 |
| Ronald Grignani | | 4685 Lonsberry Rd | | Columbiaville | MI | 48421 |
| Ronald Hackett | | 6418 Michelle Dr | | Lockport | NY | 14094 |
| Ronald Haer | | 1315 Weiher Ln | | Sandusky | OH | 44870 |
| Ronald Harrison | | 963 Chili Ctr Coldwater | | Rochester | NY | 14624 |
| Ronald Hawley | | 1254 N. Cornell Ave | | Flint | MI | 48505 |
| Ronald Hayth Ii | | 2162 N Vassar Rd | | Davison | MI | 48423 |
| Ronald Hazen | | PO Box 656 | | Prudenville | MI | 48651 |
| Ronald Henry | | PO Box 206 | | Springwater | NY | 14560 |
| Ronald Hills | | 27 Cuba Pl | | Rochester | NY | 14605 |
| Ronald Hinkley | | PO Box 441 | | Freeland | MI | 48623 |
| Ronald Hoerauf | | 755 S. Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Ronald Howard | | 1183 Millville Rd | | Lapeer | MI | 48446 |
| Ronald Hribek | | 2967 Irwin Rd | | Standish | MI | 48658 |
| Ronald Huffman | | 7381 Ironwood Dr | | Swartz Creek | MI | 48473 |
| Ronald Hunley | | 1706 W Sycamore St | | Kokomo | IN | 46901 |
| Ronald Hunt | | 11 Sycamore Cir | | Burkburnett | TX | 76354 |
| Ronald Hunter | | 5309 Brendonwood Ln | | Dayton | OH | 45415 |
| Ronald Hunyady | | 1093 S Genesee Rd | | Burton | MI | 48509 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Hydrick | | 15425 Sylvan Loop Rd | | Fosters | AL | 35463 |
| Ronald Imburgia | | 34 A Grecian Garden Dr. | | Rochester | NY | 14626 |
| Ronald Jackson | | 167 E 1st St | | London | OH | 43140 |
| Ronald Janis | | 12091 Clinton St | | Alden | NY | 14004 |
| Ronald Janish | | 1784 Burrough Rd. | | Cowlesville | NY | 14037 |
| Ronald Jarrett | | 1806 Fairway Dr | | Kokomo | IN | 46901 |
| Ronald Johndro | | 4370 S Airport Rd | | Bridgeport | MI | 48722 |
| Ronald Johnson | | 7725 E Rathbun | | Birch Run | MI | 48415 |
| Ronald Jones | | 42 Broad St. | | Somerville | AL | 35670 |
| Ronald Jones | | 1557 W. Linwood Rd | | Linwood | MI | 48634 |
| Ronald Kady | | 5183 Notter Rd | | Gagetown | MI | 48735 |
| Ronald Kanable | | 1204 S 800 E | | Greentown | IN | 46936 |
| Ronald Keimer | | 5575 Scotch Rd | | Vassar | MI | 48768 |
| Ronald Kelch | | 364 Pk Pl | | Caledonia | NY | 14423 |
| Ronald Kellaway | | 1473 Wiggins Rd | | Fenton | MI | 48430 |
| Ronald Keller | | 6492 Wrenwood Dr | | Jenison | MI | 49428 |
| Ronald Kiphart | | 5390 W Old Rd 30 | | Warsaw | IN | 46580 |
| Ronald Klosowski | | 5270 Wildlife Dr | | Bay City | MI | 48706 |
| Ronald Kraatz | | 11228 Lake Circle Dr S. | | Saginaw | MI | 48609 |
| Ronald Krause | | 5536 Christopher Ct | | Bay City | MI | 48706 |
| Ronald Kreutzer | | 8383 W Holmes Ave | | Milwaukee | WI | 53220 |
| Ronald Kuch | | 170 Sparling Dr | | Saginaw | MI | 48609 |
| Ronald Kukla | | 406 Pine St | | Essexville | MI | 48732 |
| Ronald Kuykendall | | 1801 E Shoreway Dr Apt P | | Sandusky | OH | 44870 |
| Ronald Kwapiszewski | | 906 Powell Rd | | Essexville | MI | 48732 |
| Ronald Kwater | | 1520 Hemmeter Rd | | Saginaw | MI | 48603 |
| Ronald Kwiatkowski | | 5445 Divide Rd | | Niagara | NY | 14305 |
| Ronald Landseadel | | 2823 South Country Club Dr | | Avon Pk | FL | 33825 |
| Ronald Larouche | | 6030 Maple Ridge | | Bay City | MI | 48706 |
| Ronald Laymon | | 211 Tanner Rd | | Danville | AL | 35619 |
| Ronald Locke | | 1808 Lillian Dr | | Athens | AL | 35611 |
| Ronald Long | | 7434 E 300 N | | Michigantown | IN | 46057 |
| Ronald Lucius | | 2270 W Verne Rd | | Burt | MI | 48417 |
| Ronald Mabrey | | 3136 Jay Dr | | Anderson | IN | 46012 |
| Ronald Majewski | | 389 Elm St | | Mt Morris | MI | 48458 |
| Ronald Marchant | | 1425 W. Armann Way | | Oak Creek | WI | 53154 |
| Ronald Martin | | 509 West Madison St | | Sandusky | OH | 44870 |
| Ronald Martin | | 10265 Dodge Rd | | Montrose | MI | 48457 |
| Ronald Matechik | | 3882 Teachers La Apt 9 | | Orchard Pk | NY | 14127 |
| Ronald Mccambridge | | 5555 N Meadowlark Ln | | Middletown | IN | 47356 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 615 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Mcdaniel | | 15880 N County Rd 675 W | | Gaston | IN | 47342 |
| Ronald Meek | | 4042 S 300 E | | Anderson | IN | 46017 |
| Ronald Melvin | | 4623 Bass Dr | | Tuscaloosa | AL | 35405 |
| Ronald Miller | | 11526 Portage Rd | | Medina | NY | 14103 |
| Ronald Miller | | 1095 Trotwood Ln | | Flint | MI | 48507 |
| Ronald Moline | | 1514 Suncrist St | | Midland | MI | 48640 |
| Ronald Moore | | 2607 W 500 N | | Sharpsville | IN | 46068 |
| Ronald Moore | | 1508 N Jones Rd | | Essexville | MI | 48732 |
| Ronald Morgan | | 12335 Us 42 | | Walton | KY | 41094 |
| Ronald Moyer | | 5491 Niagara St Ext | | Lockport | NY | 14094 |
| Ronald Mulack | | 15443 Rise St | | Athens | AL | 35613 |
| Ronald Munger | | 11840 Pierce Rd | | Freeland | MI | 48623 |
| Ronald Muringer | | 509 S Dewitt St | | Bay City | MI | 48706 |
| Ronald Myers | | 662 W 400 N | | Sharpsville | IN | 46068 |
| Ronald Myers Jr | | 876 E 400 S | | Kokomo | IN | 46902 |
| Ronald Mykins | | 2030 Lake Rd | | Ontario | NY | 14519 |
| Ronald Mylenek | | 2770 Hamilton | | Muskegon | MI | 49445 |
| Ronald Neal | | 1621 Hill St | | Anderson | IN | 46012 |
| Ronald Nelson | | 1382 Calvin Dr | | Burton | MI | 48509 |
| Ronald Nichols | | 11790 W 350 N | | Flora | IN | 46929 |
| Ronald Nicholson | | 6471 Hope Ln | | Lockport | NY | 14094 |
| Ronald Odom | | 2423 Sunset Blvd | | Anderson | IN | 46013 |
| Ronald Oleszak | | W225 S8265 Woodview Ln | | Big Bend | WI | 53103 |
| Ronald Pagel | | 2300 W Burt Rd | | Burt | MI | 48417 |
| Ronald Passmore | | 232 Preston Dr | | Fitzgerald | GA | 31750 |
| Ronald Pastor | | 7796 Ramsdell Dr | | Rockford | MI | 49341 |
| Ronald Pecknyo | | 4474 Boutell Ranch Rd | | West Branch | MI | 48661 |
| Ronald Pernick | | 218 Wagner Ave | | Sloan | NY | 14212 |
| Ronald Petrie | | 7624 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Ronald Pfund | | 8071 Mystic Lake Dr | | Lake | MI | 48632 |
| Ronald Phillips | | 2101 Robinhood Dr | | Miamisburg | OH | 45342 |
| Ronald Piatkowski | | 833 Losson Rd | | Cheektowaga | NY | 14227 |
| Ronald Pierce | | 43 Point Pleasant Rd | | Rochester | NY | 14622 |
| Ronald Plaskewicz | | 4801 Berrywood Dr W | | Saginaw | MI | 48603 |
| Ronald Platt | | PO Box 385 | | Freeland | MI | 48623 |
| Ronald Popielarz | | 16942 Chippewa Pt | | Alpena | MI | 49707 |
| Ronald Rabadue | | 3119 Riverview | | Bay City | MI | 48706 |
| Ronald Rains | | 5463 W N 00 S | | Marion | IN | 46953 |
| Ronald Randle | | 17420 Forrester Rd | | Hudson | MI | 49247 |
| Ronald Ratusznik | | 6933 19 Mile Rd | | Cedar Springs | MI | 49319 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 616 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Reardon | | 913 Blackberry Ln | | Webster | NY | 14580 |
| Ronald Reiter | | 162 Kirkstone Pass | | Rochester | NY | 14626 |
| Ronald Revils | | 3843 S 400 E | | Bringhurst | IN | 46913 |
| Ronald Reynolds | | 439 Cliff Dr | | Logansport | IN | 46947 |
| Ronald Rich | | 3630 Benjamin Ave Ne | | Grand Rapids | MI | 49525 |
| Ronald Rickenbaugh Jr | | 2026 W. Bogart Rd. | | Sandusky | OH | 44870 |
| Ronald Rimer | | 2567 Niagara Rd | | Niagara Falls | NY | 14304 |
| Ronald Rine | | 8398 St. Rt. 101 North | | Clyde | OH | 43410 |
| Ronald Roberts | | 11380 E Mount Morris Rd | | Davison | MI | 48423 |
| Ronald Roberts Jr | | 8076 Washburn Rd | | Goodrich | MI | 48438 |
| Ronald Rogers | | 6 Blackwatch Trail | | Fairport | NY | 14450 |
| Ronald Rogers | | 4202 Norman Dr Se | | Grand Rapids | MI | 49508 |
| Ronald Romano | | 720 Close Circle | | Webster | NY | 14580 |
| Ronald Romashko | | 18 Pickett Ln | | Hilton | NY | 14468 |
| Ronald Rowe | | 9790 New Carlisle Pike | | New Carlisle | OH | 45344 |
| Ronald Rupp | | 10067 Simonds Rd | | Alexander | NY | 14005 |
| Ronald Russell | | 6842 Craig Rd. | | Bath | NY | 14810 |
| Ronald Rutkoski | | 3396 Lamton Rd | | Decker | MI | 48426 |
| Ronald Rybak | | PO Box 192 | | Olcott | NY | 14126 |
| Ronald Saline | | 9207 Vanderbilt. | | Portage | MI | 49024 |
| Ronald Sargent | | 210 S Coventry Dr | | Anderson | IN | 46012 |
| Ronald Schmidli | | 2467 Pker Rd | | Ransomville | NY | 14131 |
| Ronald Schneider | | 34 Whitehouse Dr Apt 1 | | Rochester | NY | 14616 |
| Ronald Schnepp | | 4477 Happy Hollow St Sw | | Grandville | MI | 49418 |
| Ronald Schwartzkopf | | 2408 Delaware Blvd | | Saginaw | MI | 48602 |
| Ronald Sella | | 844 Nse Boutell | | Essexville | MI | 48732 |
| Ronald Sesher | | 1003 Lee Ave. | | Port Clinton | OH | 43452 |
| Ronald Sheler | | 4475 Zandyway Dr Ne | | Rockford | MI | 49341 |
| Ronald Shrader | | 801 S Goyer Rd | | Kokomo | IN | 46901 |
| Ronald Simpson | | 4420 Plank Rd | | Lockport | NY | 14094 |
| Ronald Sinclair | | 6655 W 400 S | | Russiaville | IN | 46979 |
| Ronald Sinclair Ii | | 1017 N Courtland | | Kokomo | IN | 46901 |
| Ronald Slaby | | 1419 Quaker Rd | | Barker | NY | 14012 |
| Ronald Slater | | 29 Fireweed Trail | | Hilton | NY | 14468 |
| Ronald Smith | | 327 Hawley St | | Lockport | NY | 14094 |
| Ronald Smith | | 3007 County Rd 460 | | Mount Hope | AL | 35651 |
| Ronald Smith | | 3216 Cardinal Cove | | Franklin | OH | 45005 |
| Ronald Smith | | 4001 St Rd 132 | | Batavia | OH | 45103 |
| Ronald Smith | | 14042 Morrish Rd | | Montrose | MI | 48457 |
| Ronald Sneller | | 6323 Davison Rd | | Burton | MI | 48509 |

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Spears | | 2501 Thimbleberry Rd | | Columbus | OH | 43207 |
| Ronald Spezzano | | 7 Bradnell Ave. | | Leroy | NY | 14482 |
| Ronald Stamps | | 118 Duncan Ave | | Killen | AL | 35645 |
| Ronald Stanley | | 4537 Lincoln Dr | | Gasport | NY | 14067 |
| Ronald Stevens | | 11110 Daisy Ln. | | Saginaw | MI | 48609 |
| Ronald Stevens | | 3341 South Homer Rd | | Merrill | MI | 48637 |
| Ronald Stevenson | | 5651 4th Court E | | Tuscaloosa | AL | 35405 |
| Ronald Swarthout | | 4239 Orangeport Rd | | Gasport | NY | 14067 |
| Ronald Swindell | | 359 W 900 N | | Alexandria | IN | 46001 |
| Ronald Swords | | 11200 S 1000 W | | Anderson | IN | 46017 |
| Ronald Szabo | | 3858 Red Arrow Rd | | Flint | MI | 48507 |
| Ronald Szypulski | | 463 E Plainfield Ave | | Milwaukee | WI | 53207 |
| Ronald Tahtinen | | 988 Village Ln | | Jenison | MI | 49428 |
| Ronald Taylor | | 27494 Hwy 251 | | Ardmore | AL | 35739 |
| Ronald Taylor | | 2420 Silver St | | Anderson | IN | 46012 |
| Ronald Taylor | | 1216 Gleneagles Dr | | Kokomo | IN | 46902 |
| Ronald Tetro Jr | | 35 Powers Ln | | Rochester | NY | 14624 |
| Ronald Thierbach | | 3228 W Mt Morris Rd | | Mt Morris | MI | 48458 |
| Ronald Thomas | | 4091 Crestlane Dr | | Hudsonville | MI | 49426 |
| Ronald Tribula | | 4778 W Main | | Millington | MI | 48746 |
| Ronald Tunney | | 1371 Fromm Dr | | Saginaw | MI | 48638 |
| Ronald Turley | | 1938 W Madison St | | Kokomo | IN | 46901 |
| Ronald Turner | | 9b Foxberry Dr | | Amherst | NY | 14068 |
| Ronald Turney | | 4401 Windy Hill Rd Se | | Decatur | AL | 35603 |
| Ronald Twardize | | 913 Wilder Rd | | Bay City | MI | 48706 |
| Ronald Tyx | | 11184 Main St | | Clarence | NY | 14031 |
| Ronald Van Paris | | 1213 E Townline 16 Rd | | Pinconning | MI | 48650 |
| Ronald Vanzalen | | 2240 Rozell Dr | | Middleville | MI | 49333 |
| Ronald Vaughan | | 538 Bimini Dr. | | Sandusky | OH | 44870 |
| Ronald Vogt | | 1848 Shirley Ave | | Hamilton | OH | 45011 |
| Ronald Warner | | 6177 Cloverdale Dr | | Greentown | IN | 46936 |
| Ronald Warzecha | | 8679 Foster Rd | | Birch Run | MI | 48415 |
| Ronald Washak Jr | | 14 Freeman Ave | | Middleport | NY | 14105 |
| Ronald Welch | | 3133 Burnside Rd | | North Branch | MI | 48461 |
| Ronald White | | 2856 Wolcott St | | Flint | MI | 48504 |
| Ronald Willey | | 5189 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Ronald Williams | | 11897 S 800 E | | Galveston | IN | 46932 |
| Ronald Wilson Sr | | 2216 West Monroe St | | Sandusky | OH | 44870 |
| Ronald Wishman | | 5771 Oakwood St | | Greendale | WI | 53129 |
| Ronald Wojciechowski | | 41 Woodhaven | | Springville | NY | 14141 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 618 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronald Wolfe | | 974 E. 550 N. | | Kokomo | IN | 46901 |
| Ronald Wood | | 7414 Durand Rd | | New Lothrop | MI | 48460 |
| Ronald Wood | | 6760 Pierce Rd | | Freeland | MI | 48623 |
| Ronald Woody | | 8946 Emeraldgate Dr | | Huber Heights | OH | 45424 |
| Ronald Yost | | 1217 Taylor Rd | | Sandusky | OH | 44870 |
| Ronald Zaciewski | | 2782 Quaker Rd T | | Gasport | NY | 14067 |
| Ronald Zonnevylle | | 245 Sandalwood Dr | | Rochester | NY | 14616 |
| Ronda Andres | | 2837 Nacoma Pl | | Kettering | OH | 45420 |
| Ronda Page | | 9101 W Murphy Lake Rd | | Vassar | MI | 48768 |
| Ronda Rhea | | 402 E. Monroe St | | Alexandria | IN | 46001 |
| Ronda Thorsby | | 9112 N. Linden Rd. | | Clio | MI | 48420 |
| Rondall Long | | 805 N Phillips | | Kokomo | IN | 46901 |
| Rondall Wells | | 7272 East Atherton Rd | | Davidson | MI | 48423 |
| Rondel Osborne | | 225 Freedom Way | | Anderson | IN | 46013 |
| Ronn Mann | | 1473 Roosevelt Hwy | | Hilton | NY | 14468 |
| Ronney Henderson | | 4352 W. Roundhouse Dr Apt 3 | | Swartz Creek | MI | 48473 |
| Ronnie Atkinson | | 3411 Osler Ave | | Saginaw | MI | 48602 |
| Ronnie Boggs | | 1409 Dillion | | Saginaw | MI | 48601 |
| Ronnie Brown | | 116 Mckinstry St | | Albion | NY | 14411 |
| Ronnie Cohen | | 318 County Rd 440 | | Hillsboro | AL | 35643 |
| Ronnie Collier | | 6549 Glen Ivy Dr | | Huber Heights | OH | 45424 |
| Ronnie Corbin | | 2312 Len Circle | | Hartselle | AL | 35640 |
| Ronnie Euton | | 180 Lot A Euton Rd | | Mc Dermott | OH | 45652 |
| Ronnie Harrell | | 476 W 1150 S | | Bunker Hill | IN | 46914 |
| Ronnie Hazel | | 5680 Goodrich Rd | | Clarence Ctr | NY | 14032 |
| Ronnie Howell | | 214 El Harris Rd | | Fitzgerald | GA | 31750 |
| Ronnie Knarr | | 2004 Waverly Dr | | Kokomo | IN | 46902 |
| Ronnie Logston | | PO Box 582 | | Moulton | AL | 35650 |
| Ronnie Louallen | | 18080 Al Hwy 33 | | Moulton | AL | 35650 |
| Ronnie Luckett | | 5236 N. 38th St | | Milwaukee | WI | 53209 |
| Ronnie Mangum | | 150 E. Depot | | Rebecca | GA | 31783 |
| Ronnie Mcgaw | | 12515 Gratiot Rd | | Saginaw | MI | 48609 |
| Ronnie Morrow | | 1904 Douthit St Sw | | Decatur | AL | 35601 |
| Ronnie Parrett | | 18 Burgard Pl | | Buffalo | NY | 14211 |
| Ronnie Parris | | 566 County Rd 707 | | Cullman | AL | 35055 |
| Ronnie Pennington | | 4000 Tolbert Rd | | Trenton | OH | 45067 |
| Ronnie Pompey | | 1370 Lamont St | | Saginaw | MI | 48601 |
| Ronnie Powell | | 1515 Marion St Sw | | Decatur | AL | 35601 |
| Ronnie Powell | | 645 E Brown Rd PO Box 771 | | Mayville | MI | 48744 |
| Ronnie Royster Ii | | 4024 Mann Hall Ave | | Flint | MI | 48532 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 619 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ronnie Smith | | 6220 Gentry Woods Dr | | Dayton | OH | 45459 |
| Ronnie Smith | | 8002 Fairlane | | Saginaw | MI | 48609 |
| Ronnie Sparks | | 11076 Al Hwy 33 | | Moulton | AL | 35650 |
| Ronnie Staton | | 1338 W. Maumee Apt. 52 | | Adrian | MI | 49221 |
| Ronnie Sweat | | Rt 1 Box 35 | | Devol | OK | 73531 |
| Ronnie Thornton | | 3930 Ryan Dr Sw | | Decatur | AL | 35603 |
| Ronnie Viers | | 1600 S Miller Rd | | Saginaw | MI | 48609 |
| Ronnie Wilkins | | 2745 Co Rd 43 | | Addison | AL | 35540 |
| Ronnie Williams | | 18940 Hawthorne St | | Detroit | MI | 48203 |
| Ronnie Yard | | 209 W Main St | | Peru | IN | 46970 |
| Ronnika Parrett | | 100 Wyandotte St | | Depew | NY | 14043 |
| Ronny Carpenter | | 4643 Thrall Rd | | Lockport | NY | 14094 |
| Ronny Fleming | | 6950 County Rd 131 | | Town Creek | AL | 35672 |
| Ronny Pickering | | 426 Merrick St | | Adrian | MI | 49221 |
| Ronte Marks | | 2041 Mayfair Rd | | Dayton | OH | 45405 |
| Roosevelt Abraham | | 4140 Harold St | | Saginaw | MI | 48601 |
| Roosevelt Anderson | | 1208 Welch Blvd | | Flint | MI | 48504 |
| Roosevelt Carter | | 5175 Causeyville Rd | | Meridian | MS | 39301 |
| Roosevelt Craft | | 2006 Barbara Dr | | Flint | MI | 48504 |
| Roosevelt Flanigan | | 831 Reynolds Ln | | Wichita Falls | TX | 76301 |
| Roosevelt Fuzzell | | 105 Lawson Wall Dr Nw | | Huntsville | AL | 35806 |
| Roosevelt Mukes | | 5917 Rosalie Rd | | Huber Heights | OH | 45424 |
| Roosevelt Putten | | 2598 Spielman Heights Dr | | Adrian | MI | 49221 |
| Roosevelt Robinson | | 2214 Pkwood Ave | | Saginaw | MI | 48601 |
| Roosevelt Shaw | | 237 West Utica St | | Buffalo | NY | 14222 |
| Roosevelt Wright | | 1221 Drexel Dr | | Anderson | IN | 46011 |
| Rory Sayers | | 4265 N. Washburn Rd. | | Davison | MI | 48423 |
| Rosa Cotton | | 1524 Nelle St | | Anderson | IN | 46016 |
| Rosa Edwards | | 408 Elva St | | Anderson | IN | 46013 |
| Rosa Hyatt | | 4068 Squire Hill Dr | | Flushing | MI | 48433 |
| Rosa Negron | | 1816 S Cross Lakes Cir Apt F | | Anderson | IN | 46012 |
| Rosa Smith | | 2022 Lora St | | Anderson | IN | 46013 |
| Rosalie Caleb | | 10184 Maple Ridge Rd | | Middleport | NY | 14105 |
| Rosalie Flemister | | 2200 S Raccoon Rd Apt 48 | | Austintown | OH | 44515 |
| Rosalie Gontarek | | 11 Spann St | | Buffalo | NY | 14206 |
| Rosalie Laponsey | | 7232 W Mount Morris Rd | | Flushing | MI | 48433 |
| Rosalie Mckerchie | | 1477 Lincoln Ave | | Mount Morris | MI | 48458 |
| Rosalie Rosales | | 613 N. Charles | | Saginaw | MI | 48602 |
| Rosalie Williams | | 912 Towerview St Sw | | Decatur | AL | 35603 |
| Rosalin Buelow | | 3601 Bay Arenac Co Line | | Pinconning | MI | 48650 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 620 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rosalin Williams | | 408 Davis Circle | | Decatur | AL | 35601 |
| Rosalind Felder | | 34 Elba St | | Rochester | NY | 14608 |
| Rosalind Scott | | 940 Emerson St | | Saginaw | MI | 48607 |
| Rosalyn Arnst | | 984 Commonwealth St | | Saginaw | MI | 48604 |
| Rosanna James | | 2531 Oakbrook Dr | | Kokomo | IN | 46902 |
| Rosanne Albin | | 3618 Unionville Rd | | Akron | MI | 48701 |
| Rosanne Watson | | 1426 Westwood Ave | | N Tonawanda | NY | 14120 |
| Rosario Arena | | 86 Juliane Dr | | Rochester | NY | 14624 |
| Roscoe Ewing | | 309 E Rolston Rd | | Linden | MI | 48451 |
| Roscoe Sims | | 221 E Austin | | Flint | MI | 48504 |
| Rose A Fobar | | PO Box 316 | | Galveston | IN | 46932 |
| Rose Birgan | | 1208 York Pl Sw | | Decatur | AL | 35603 |
| Rose Bryant | | 13 Davidson Rd | | Leoma | TN | 38468 |
| Rose Cheatham | | 5315 Kimberlywood Circle | | Flint | MI | 48504 |
| Rose Cotterman | | 410 Schiller Ave | | Sandusky | OH | 44870 |
| Rose Cox | | 125 E Sherman Ave | | Flint | MI | 48505 |
| Rose Dowden | | 6081 W Lake Shore Dr | | Macy | IN | 46951 |
| Rose Griffin | | 8420 Old Ivory Way | | Blacklick | OH | 43004 |
| Rose Harrington | | 109 N Penn St | | Iowa Pk | TX | 76367 |
| Rose Harris | | 1620 Louise St | | Anderson | IN | 46016 |
| Rose Holliman | | 2730 Alpha Way | | Flint | MI | 48506 |
| Rose Irwin | | 8 Hoover Pkwy | | Lockport | NY | 14094 |
| Rose Knorr | | 12 Blueberry Cres | | Rochester | NY | 14623 |
| Rose Lewis | | 3517 Gloucester St | | Flint | MI | 48503 |
| Rose Luster | | N69 W15889 Eileen Ave | | Menomonee Fls | WI | 53051 |
| Rose Lyles | | PO Box 13302 | | Flint | MI | 48501 |
| Rose Mason | | 2415 Nicholson Ave. 490 3 | | South Milwaukee | WI | 53172 |
| Rose Mihelcic | | 1266 Rinn St | | Burton | MI | 48509 |
| Rose Mixon | | 5640 21st Ave E | | Tuscaloosa | AL | 35405 |
| Rose Nyholm | | 8200 4 Mile Rd | | Franksville | WI | 53126 |
| Rose Opera | | 46 Fairway Dr | | Lockport | NY | 14094 |
| Rose Provenzano | | 6277 Dorchester Rd | | Lockport | NY | 14094 |
| Rose Reshel | | S65 W27784 River Rd | | Waukesha | WI | 53188 |
| Rose Ritchie | | 465 Ogden Sweden Tl Rd | | Spencerport | NY | 14559 |
| Rose Sanford | | 7069 Old English Rd | | Lockport | NY | 14094 |
| Rose Spradley | | 1726 Hudepohl Ln | | Cincinnati | OH | 45231 |
| Rose Swarbrick | | 3142 Wyoming Ave | | Flint | MI | 48506 |
| Rose Victory | | 3855 Brenton Court Se | | Grand Rapids | MI | 49508 |
| Rose Victory | | 3855 Brenton Court Se | | Grand Rapids | MI | 49508 |
| Rose Williams | | 1206 E Marengo Ave | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 621 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Rosella Prostell | | 1015 E Mulberry St | | Kokomo | IN | 46901 |
| Rosella Trotter | | 1717 Newark Se | | Grand Rapids | MI | 49507 |
| Rosemarie Wise | | 4206 Harvest Ln | | Racine | WI | 53402 |
| Rosemary Bailey | | 975 S Broadway | | Peru | IN | 46970 |
| Rosemary Bush | | 6218 Woodmoor Dr | | Burton | MI | 48509 |
| Rosemary Davis | | 3311 S Seymour | | Sw Creek | MI | 48473 |
| Rosemary Fetz | | 3813 W 900 N | | Frankton | IN | 46044 |
| Rosemary Garvey | | 315 Beattie Ave Apt 3 | | Lockport | NY | 14094 |
| Rosemary Gossett | | 1924 Columbus Blvd | | Kokomo | IN | 46901 |
| Rosemary Haynes | | 716 N Berkley Rd | | Kokomo | IN | 46901 |
| Rosemary Huston | | 235 Washburn St | | Lockport | NY | 14094 |
| Rosemary Klassy | | 8256 N 51st St | | Brown Deer | WI | 53223 |
| Rosemary Meyer | | 1604 Mills Rd | | Prescott | MI | 48756 |
| Rosemary Murray | | 338 N Maple St | | Flushing | MI | 48433 |
| Rosemary Peebles | | 2597 Truman Ave | | Hudsonville | MI | 49426 |
| Rosemary Remson | | 2523 Lincoln St | | Anderson | IN | 46016 |
| Rosemary Robinson | | 8446 S. Melrose Dr | | Oak Creek | WI | 53154 |
| Rosemary Schauer | | 8945 W. Frederick Garland Rd | | Union | OH | 45322 |
| Rosemary Schinzel | | 5256 Westbury Dr | | Columbus | OH | 43228 |
| Rosemary Slaughter | | 2419 W Melvina St | | Milwaukee | WI | 53206 |
| Rosemary Speegle | | 1523 Oak Lea Rd Sw | | Decatur | AL | 35603 |
| Rosemary Williams | | 4092 Sheraton Dr | | Flint | MI | 48532 |
| Rosendo Alaniz | | 2600 River St | | Saginaw | MI | 48601 |
| Rosetta Biggins | | 3680 N Ctr | | Saginaw | MI | 48603 |
| Rosetta Garrett | | 1016 S Plate | | Kokomo | IN | 46902 |
| Rosetta Hutchison | | Box 454 | | Sweetser | IN | 46987 |
| Rosetta Robinson | | PO Box 88 | | Courtland | AL | 35618 |
| Rosevelt Williams | | 6474 Estrelle Ave | | Mt Morris | MI | 48506 |
| Roshawn Smith | | 198 Arborwood Crescent | | Rochester | NY | 14613 |
| Roshonda Andrews | | 39 Sweet Pea Dr. | | Henrietta | NY | 14586 |
| Rosia Wheeler Gilchrist | | 5059 N 42nd St | | Milwaukee | WI | 53209 |
| Rosie Baker | | 1818 Pkfront Dr | | Flint | MI | 48504 |
| Rosie Carter Ross | | 1737 Linden Ave | | Racine | WI | 53403 |
| Rosie Culberson | | 2226 Erie St | | Saginaw | MI | 48601 |
| Rosie Huff | | 101 Little Fawn Trail | | Toney | AL | 35773 |
| Rosie Thomas | | PO Box 1213 | | Fitzgerald | GA | 31750 |
| Rosie Works | | 5621 Devlin Rd | | Niagara Falls | NY | 14304 |
| Roslyn Clendenning | | 620 E Sycamore | | Kokomo | IN | 46901 |
| Roslyn Hamilton | | 2102 Mount Elliott Ave | | Flint | MI | 48504 |
| Roslyn Joseph | | PO Box 64284 | | Rochester | NY | 14624 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 622 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roslyn Warner | | 1429 W 14th St | | Anderson | IN | 46011 |
| Ross Barbarino | | 305 Fruitwood Ter | | Williamsville | NY | 14221 |
| Ross Spogli | | 3455 Big Ridge Rd | | Spencerport | NY | 14559 |
| Ross Starks | | 429 5th Way Pratt City | | Birmingham | AL | 35214 |
| Ross Thormeier | | 5670 Tamarix | | Saginaw | MI | 48603 |
| Rossana Bellavia | | 55 Luddington Ln | | Rochester | NY | 14612 |
| Roslynn Wynn | | 5933 Bearcreek | | Sylvania | OH | 43560 |
| Rotunda Sanders | | 2933 Martindale | | Saginaw | MI | 48601 |
| Roudolph Johnson | | 1801 Harrison St | | Sandusky | OH | 44870 |
| Rowe Beddingfield | | 24939 Airport Rd | | Athens | AL | 35614 |
| Rowena Dickey | | 8200 W Versailles Rd | | Covington | OH | 45318 |
| Rowena Stigger | | 314 N.hampton | | Bay City | MI | 48708 |
| Rowland Pichey Jr | | 3 Carmen Rd Lower | | Amherst | NY | 14226 |
| Roxane Flegal | | 377 North Ave | | N Tonawanda | NY | 14120 |
| Roxann Jenkins | | 1206 Blackberry Creek Dr | | Burton | MI | 48519 |
| Roxann Spring | | 8083 Morrish Rd | | Swartz Creek | MI | 48473 |
| Roxann Thorpe | | 503 Tipton St | | Salix | IA | 51052 |
| Roxanne Acklin | | 1605 Faye St | | Decatur | AL | 35601 |
| Roxanne Copeland | | 2020 Flamingo Dr | | Mount Morris | MI | 48458 |
| Roxanne Kressman | | 45 Western Pine Dr | | Rochester | NY | 14616 |
| Roxanne Launstein | | 12735 E Birch Run Rd | | Birch Run | MI | 48415 |
| Roxanne Morway | | 10390 Denton Crk | | Fenton | MI | 48430 |
| Roxanne Ross | | 28 Sudbury Dr | | Rochester | NY | 14624 |
| Roxanne Schrader | | 147 Broadmoor Dr. | | Tonawanda | NY | 14150 |
| Roy Adams | | 10299 Five Mile Rd | | Evart | MI | 49631 |
| Roy Agee | | 4605 Sucasa Cir | | Englewood | OH | 45322 |
| Roy Bates | | 3335 Dundas Rd | | Beaverton | MI | 48612 |
| Roy Bourdow | | 2138 Townline Rd | | Rose City | MI | 48654 |
| Roy Bruce | | 6376 Free Soil Rd | | Georgetown | OH | 45121 |
| Roy Chapman | | 3471 S Hemlock Rd | | Hemlock | MI | 48626 |
| Roy Chattmon | | 3702 Esther St | | Flint | MI | 48505 |
| Roy Comer | | 966 Spangenburg Rd | | Jackson | OH | 45640 |
| Roy Cottrell | | 147 Chariot Dr | | Anderson | IN | 46013 |
| Roy Davis | | 109 Long Bow Dr | | Madison | AL | 35758 |
| Roy George | | 24207 31st St | | Gobles | MI | 49055 |
| Roy Green | | 903 W Montcalm St | | Greenville | MI | 48838 |
| Roy Guthrie | | 7325 E Carpenter Rd | | Davison | MI | 48423 |
| Roy Hammond | | 3505 Sheridan | | Wichita Falls | TX | 76308 |
| Roy Haney | | 1327 Dyemeadow Ln | | Flint | MI | 48532 |
| Roy Harrington | | PO Box 58 | | Gasport | NY | 14067 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Roy Hatfield | | 12625 144th Ave | | Grand Haven | MI | 49417 |
| Roy Hayes | | 301 Market St Apt B | | Lockport | NY | 14094 |
| Roy Hayes | | 9598 West Lauderdale Rd | | Collinsville | MS | 39325 |
| Roy Helminiak | | 553 Angus Court | | Bay City | MI | 48708 |
| Roy Hicks | | PO Box 20165 | | Saginaw | MI | 48602 |
| Roy Jaenicke | | PO Box 6571 | | Saginaw | MI | 48608 |
| Roy Mcintosh | | 10244 Meeker Rd | | Dayton | OH | 45414 |
| Roy Moore Jr | | 3226 Renas Rd | | Gladwin | MI | 48624 |
| Roy Nab | | 3539 West Christyway | | Saginaw | MI | 48603 |
| Roy Paige Jr | | 2125 Obrien Rd | | Mt Morris | MI | 48458 |
| Roy Povey | | 5906 Big Tree Rd | | Lakeville | NY | 14480 |
| Roy Prosser | | 4110 Miller Rd | | Sandusky | OH | 44870 |
| Roy Rabie | | 9930 North River | | Freeland | MI | 48623 |
| Roy Reif | | 900 N Block Rd | | Reese | MI | 48757 |
| Roy Robinson | | 5 Spindrift Ct Ste 6 | | Williamsville | NY | 14221 |
| Roy Rogers | | 2770 East U.s. 6 | | Fremont | OH | 43420 |
| Roy Scott | | 321 Michigan St. Apt C | | Lockport | NY | 14094 |
| Roy Scott | | 15224 Ripple Dr | | Linden | MI | 48451 |
| Roy Smewing | | 14070 Bishop Rd | | Chesaning | MI | 48616 |
| Roy Stoelting | | 6891 Sy Rd | | Niagara Falls | NY | 14304 |
| Roy Tribue | | 1431 E Madison St | | Kokomo | IN | 46901 |
| Roy Van Graafeiland | | 130 Jay Vee Ln | | Rochester | NY | 14612 |
| Roy Webber Iii | | 13192 Webster Rd | | Clio | MI | 48420 |
| Roy Webber Iv | | 13192 Webster Rd | | Clio | MI | 48420 |
| Roy Weigandt | | 1932 Joy Rd | | Saginaw | MI | 48601 |
| Roy Winiecke | | 12412 Wilkinson Rd | | Freeland | MI | 48623 |
| Roy Wisdom | | 1279 Co Rd 110 | | Rogersville | AL | 35652 |
| Roy Zielinski | | 307 King St | | Bay City | MI | 48706 |
| Royale Brown | | 249 Ramo Dr | | Spencerport | NY | 14559 |
| Royce Arcay | | 5949 Weiss Rd Apt T 7 | | Saginaw | MI | 48603 |
| Ruben Crespo | | 2010 W Mill Rd | | Glendale | WI | 53209 |
| Ruben Deleon | | 120 W. Salzburg Rd. | | Auburn | MI | 48611 |
| Ruben Gamez | | 422 Rockwell St | | Sandusky | OH | 44870 |
| Ruben Gonzalez | | 3042 Blossom Cir | | Saginaw | MI | 48603 |
| Ruben Green | | 522 Flint St. | | Richester | NY | 14611 |
| Ruben Rodriguez Jr | | 2016 Foxborough Cir 2 | | Sandusky | OH | 44870 |
| Ruby Bridges | | 5480 Mobile Ave | | Orange Beach | AL | 36561 |
| Ruby Davis | | 1825 Amherst St | | Saginaw | MI | 48602 |
| Ruby Moore | | 3506 Seneca St | | Flint | MI | 48504 |
| Ruby Patterson | | 40 Berlin St | | Rochester | NY | 14621 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 624 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ruby Smith | | 36 Sandra Ln | | Athens | AL | 35611 |
| Ruby Thomas | | 965 Bates Se | | Grand Rapids | MI | 49506 |
| Ruby Tiller | | 2347 Laurel Wood Dr. | | Columbus | OH | 43229 |
| Rudolf Gaertner | | 520 Upland Cir | | W Carrollton | OH | 45449 |
| Rudolfo Mirelez | | 308 E. Adrian St | | Blissfield | MI | 49228 |
| Rudolph Huizar | | 1145 Edward St | | Vassar | MI | 48768 |
| Rudolph Jakobcic | | 16371 124th Ave | | Nunica | MI | 49448 |
| Rudolph Klamert | | 9465 N State Rd | | Otisville | MI | 48463 |
| Rudolph Levario | | 2637 Outer Dr Ct | | Saginaw | MI | 48601 |
| Rudolph Polzin | | 6147 Birch Run Rd | | Birch Run | MI | 48415 |
| Rudolph Reyes | | 5140 N Eastman Rd | | Midland | MI | 48642 |
| Rudolph Skillman | | 1816 Golfview Dr Apt 12 | | Essexville | MI | 48732 |
| Rudolph Weiss | | 3661 Shorewood Rd | | Burtchville | MI | 48059 |
| Rudolph Williams | | 2500 17th Ave | | So Milwaukee | WI | 53172 |
| Rudy Cheatwood | | 607 County Rd 1342 | | Vinemont | AL | 35179 |
| Rudy Dixon | | 1335 Feeman Ct | | Adrian | MI | 49221 |
| Rudy Gawlitta | | S70 W12852 Flintlock Trl | | Muskego | WI | 53150 |
| Rudy Jaimez | | 517 Toledo St | | Adrian | MI | 49221 |
| Rudy Johnson | | 3510 Keyes St. | | Flint | MI | 48504 |
| Rudy Suryantoro | | 903 Pavalion Dr | | Kokomo | IN | 46901 |
| Rufes Roldan | | 1944 4th St | | Sandusky | OH | 44870 |
| Rufina Ulloa | | 2406 E Baxter Rd | | Kokomo | IN | 46902 |
| Rufus Marthaler Iii | | 1555 Spout Springs Rd | | Muscle Shoals | AL | 35661 |
| Rufus Marthaler Jr | | 13350 County Line Rd | | Muscle Shoals | AL | 35661 |
| Rufus Wiley | | 2432 N. 16th St | | Milwaukee | WI | 53206 |
| Rugaya Singleton | | 217 High St Apt 2 | | Lockport | NY | 14094 |
| Rupert Huff | | 15020 Lowe Hwy | | Hudson | MI | 49247 |
| Rusim Kodicovic | | 13377 Byron Blvd. | | Cleveland | OH | 44130 |
| Russel Lotter | | 2988 W Snover Rd | | Mayville | MI | 48744 |
| Russell Backes | | 1645 Monroe Ave | | So Milwaukee | WI | 53172 |
| Russell Barone | | 94 Queens Dr | | Grand Island | NY | 14072 |
| Russell Beckman | | 1509 Braley St | | Saginaw | MI | 48602 |
| Russell Bell | | 153 Shirley Ave | | Buffalo | NY | 14215 |
| Russell Booker Sr | | 8228 Reservoir Rd | | Collinsville | MS | 39325 |
| Russell Bredeweg | | 911 146th Rr1 | | Wayland | MI | 49348 |
| Russell Crabtree | | 2136 Division Ave | | Dayton | OH | 45414 |
| Russell Dawson | | 5811 East Main St. Rd | | Batavia | NY | 14020 |
| Russell Elmer | | 2530 S 98th St | | West Allis | WI | 53227 |
| Russell Ferchen | | 5915 Marion Dr | | Lockport | NY | 14094 |
| Russell Gort Jr | | 8451 S Parsons Ave | | Newaygo | MI | 49337 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 625 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Russell Guild | | PO Box 55914 | | Birmingham | AL | 35255 |
| Russell Hancock | | 9424 Richfield Rd | | Davison | MI | 48423 |
| Russell Hartwick | | 13482 Mccumsey Rd | | Clio | MI | 48420 |
| Russell Heninger | | 139 Azalea Ln | | Fitzgerald | GA | 31750 |
| Russell Henning | | 7166 7 Mile Rd | | Freeland | MI | 48623 |
| Russell Hensley | | 3801 Blackington Ave | | Flint | MI | 48532 |
| Russell Hiatt Jr | | 370 E 1700 N | | Summitville | IN | 46070 |
| Russell Hoard | | 8971 Barnes Rd | | Millington | MI | 48746 |
| Russell Hoff | | 2152 N Waugh St | | Kokomo | IN | 46901 |
| Russell Holder Jr | | 5104 Council Ring Blvd | | Kokomo | IN | 46902 |
| Russell Huff | | 2931 Alexandria Pike | | Anderson | IN | 46012 |
| Russell Ill | | 8682 Irish Rd | | Millington | MI | 48746 |
| Russell Mc Arthur Jr | | 9109 E Lippincott Blvd | | Davison | MI | 48423 |
| Russell Mcentyre | | 351 E Main St | | Bunker Hill | IN | 46914 |
| Russell Micalizio | | 5839 Chili Ave F6 | | Churchville | NY | 14428 |
| Russell Moore | | 851 Shaney Ln | | Brookville | OH | 45309 |
| Russell Moulton | | 475 Klem Rd | | Webster | NY | 14580 |
| Russell Mouser | | 3305 Upper River Rd | | Decatur | AL | 35603 |
| Russell Nevels | | 6757 Oak Rd | | Vassar | MI | 48768 |
| Russell Northrup Jr | | 2914 E Pineview Dr | | Midland | MI | 48640 |
| Russell Schnell | | 5602 Michael Dr | | Bay City | MI | 48706 |
| Russell Scozzafava | | 1571 Bedell Rd | | Grand Island | NY | 14072 |
| Russell Severance | | 23 River St | | Batavia | NY | 14020 |
| Russell Sherman | | 8976 Fulmer Rd | | Millington | MI | 48746 |
| Russell Steinke | | 934 S Ball St | | Owosso | MI | 48867 |
| Russell Storey | | 933 Remington Ave | | Flint | MI | 48507 |
| Russell Sullins Jr | | 49411 Cr 380 | | Grand Junct | MI | 49056 |
| Russell Tanner | | 1411 Borton Ave | | Essexville | MI | 48732 |
| Russell Unrath | | 2534 S. Williams St | | Milwaukee | WI | 53207 |
| Russell Watson Jr | | 146 Polk Ln | | Fitzgerald | GA | 31750 |
| Rusty Deck | | 6708 N. Cr 525 W. | | Middletown | IN | 47356 |
| Rusty Martin | | 1403 S Edgevale Dr | | Harrisonville | MO | 64701 |
| Rusty Schoewe | | 10316 Patten Tract Rd | | Monroeville | OH | 44847 |
| Ruth Ables | | 225 W. Beecher | | Adrian | MI | 49220 |
| Ruth Ball | | 14952 Mia Dr | | Carmel | IN | 46033 |
| Ruth Cooley | | 3931 Ravines Dr | | Allendale | MI | 49401 |
| Ruth Devine | | 1731 Parma Corners Hilton Rd | | Spencerport | NY | 14559 |
| Ruth Dunn | | 140 Conradt Ave | | Kokomo | IN | 46901 |
| Ruth Eagleman | | 1060 Drexel Dr Ne | | Grand Rapids | MI | 49505 |
| Ruth Embry | | 2471 S 410 W | | Russiaville | IN | 46979 |

In re Delphi Corporation, et al.
Case No. 05-44481                              Page 626 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ruth Gallagher | | 3611 Lima Sandusky Rd. | | Sandusky | OH | 44870 |
| Ruth Gray | | 1598 County Rd 436 | | Hillsboro | AL | 35643 |
| Ruth Griffin | | 4129 Pemberton St | | Saginaw | MI | 48601 |
| Ruth Harter | | 1368 S 1000 E | | Akron | IN | 46910 |
| Ruth Luepke | | 3328 S Springfield Ave | | Milwaukee | WI | 53207 |
| Ruth Malcolm | | 59 Elmhurst Dr | | Lockport | NY | 14094 |
| Ruth Malone | | 1145 Camellia Dr | | Mount Morris | MI | 48458 |
| Ruth Moore | | 2200 Greytwig Dr | | Kokomo | IN | 46902 |
| Ruth Robinson | | 5877 Charlesgate Rd | | Huber Heights | OH | 45424 |
| Ruth Ruff | | 102 Little Killarney Bch | | Bay City | MI | 48706 |
| Ruth Rushlow | | 6690 Gilford Rd | | Deford | MI | 48729 |
| Ruth Sabre | | 2223 S 19th St | | Milwaukee | WI | 53215 |
| Ruth Sweet | | 5270 E Bristol Rd | | Burton | MI | 48519 |
| Ruth Wandrey | | 6944 Beech Rd | | Racine | WI | 53402 |
| Ruth White | | 527 E Taylor Apt 3 | | Kokomo | IN | 46901 |
| Rutha Smith | | 355 E Bishop Ave | | Flint | MI | 48505 |
| Ruthanne Miller | | 4453 Amwood St | | Columbus | OH | 43228 |
| Ruthie Couch | | 1040 Adams St Se | | Grand Rapids | MI | 49507 |
| Ruthie Lumpkin | | 701 N. Alder St | | Ocilla | GA | 31774 |
| Ruthie Smith | | 2951 Burlington Dr | | Saginaw | MI | 48601 |
| Ruza Percevic | | 135 Imperial Dr | | Amherst | NY | 14226 |
| Ryan Bailey | | 3650 Hess Apt B | | Saginaw | MI | 48601 |
| Ryan Batcke | | 4833 Mackinaw | | Saginaw | MI | 48603 |
| Ryan Baumann | | 905 Midland Rd | | Sagianw | MI | 48603 |
| Ryan Bentley | | 5041 Sheldon | | Bridgeport | MI | 48722 |
| Ryan Bentzler | | 2148 N Delphos St | | Kokomo | IN | 46901 |
| Ryan Bergmann | | 43 Powers Ln | | Rochester | NY | 14624 |
| Ryan Bublitz | | 1270 Butler Rd | | Saginaw | MI | 48601 |
| Ryan Canton | | 13034 Lake Breeze | | Sandlake | MI | 49343 |
| Ryan Chaffin | | 95 S. Riverbend Rd. | | Port Clinton | OH | 43452 |
| Ryan Davies | | 1015 N Graf Rd | | Caro | MI | 48723 |
| Ryan Ekleberry | | 2383 Miami Beach Dr | | Flint | MI | 48507 |
| Ryan Fisher | | 929 Watermead Dr | | Noblesville | IN | 46062 |
| Ryan Flynn | | 4916 Townline Rd | | Sanborn | NY | 14132 |
| Ryan Fording | | 4368 S 580 W | | Russiaville | IN | 46979 |
| Ryan Formaker | | 2503 W. Bolivar Ave | | Milwaukee | WI | 53221 |
| Ryan Ginty | | 4854 Gasport Rd | | Gasport | NY | 14067 |
| Ryan Hnatiuk | | 10369 Webster Rd | | Clio | MI | 48420 |
| Ryan Horner | | 1613 S Elizabeth Apt 4a | | Kokomo | IN | 46901 |
| Ryan Jackson | | 93 Gothic St | | Rochester | NY | 14621 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 627 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ryan Kass | | 2630 Bittersweet Court | | Racine | WI | 53402 |
| Ryan Kaul | | 10761 Gera Rd | | Birch Run | MI | 48415 |
| Ryan Kendall | | 2530 Wickersham Dr N | | Kokomo | IN | 46901 |
| Ryan Knowles | | 4438 Rainbow Ln | | Flint | MI | 48507 |
| Ryan Lindsey | | 8170 Pleasant Plain Rd | | Brookville | OH | 45309 |
| Ryan Lister | | 3288 Silverwood Dr | | Saginaw | MI | 48603 |
| Ryan Magby | | 2960 13th Ave. | | Columbus | OH | 43219 |
| Ryan Mansfield | | 3020 Laning Dr | | Flint | MI | 48506 |
| Ryan Mcclintock | | 3789 N 200 W | | Anderson | IN | 46011 |
| Ryan Mccready | | 1351 Winding Ridge Dr 1b | | Grand Blanc | MI | 48439 |
| Ryan Mcewen | | 2510 Abbott Rd. Apt R8 | | Midland | MI | 48642 |
| Ryan Milbrandt | | 11223 S. Armstrong | | Saginaw | MI | 48609 |
| Ryan Miller | | PO Box 26 | | Manitou Beach | MI | 49253 |
| Ryan Mills | | 12371 Nichols | | Montrose | MI | 48457 |
| Ryan Moore | | 6577 N Meridian Rd | | Sharpsville | IN | 46068 |
| Ryan Neveau | | 1306 39th St | | Bay City | MI | 48708 |
| Ryan Newby | | W245 S7015 Heather Ct. | | Waukesha | WI | 53189 |
| Ryan Nowak | | 3155 Chamberlain Se | | Grand Rapids | MI | 49508 |
| Ryan Nurmi | | 4156 Bobwhite Dr | | Flint | MI | 48506 |
| Ryan Oconnor | | 5240 Pheasent Run Dr 1 | | Saginaw | MI | 48638 |
| Ryan Oehring | | 3781 N. Thomas | | Freeland | MI | 48623 |
| Ryan Payne | | 5308 Applewood Dr | | Flushing | MI | 48433 |
| Ryan Petrae | | 325 E. 15th Ave Apt 1c | | Columbus | OH | 43201 |
| Ryan Pierce | | 11501 Read Ave | | Mount Morris | MI | 48458 |
| Ryan Pitcher | | 838 N. Frost Dr. | | Saginaw | MI | 48609 |
| Ryan Schiefer | | 6239 Oak Ave | | Vassar | MI | 48768 |
| Ryan Schrock | | 4510 Brookhaven Dr | | Kokomo | IN | 46901 |
| Ryan Short | | 1321 Wamajo Dr | | Sandusky | OH | 44870 |
| Ryan Sly | | 5322 W Mt Morris Rd | | Mt Morris | MI | 48458 |
| Ryan Smith | | 6118 East Ave | | Newfane | NY | 14108 |
| Ryan Smith | | 9 Lacroix Ct Apt H | | Rochester | NY | 14609 |
| Ryan Smith | | 7401 Hess Rd | | Millington | MI | 48746 |
| Ryan Sonntag | | 1413 Garfield | | Bay City | MI | 48708 |
| Ryan Soper | | 2120 Dublin Rd. | | Midland | MI | 48642 |
| Ryan Soukup | | 228 E Pine St | | Elsie | MI | 48831 |
| Ryan Starry | | 6640 Flat Creek Court | | Huber Heights | OH | 45424 |
| Ryan Stephenson | | PO Box 249 | | Wilson | NY | 14172 |
| Ryan Storey | | 479 Shattuck Rd | | Saginaw | MI | 48604 |
| Ryan Tack | | 410 Lincoln | | Merrill | MI | 48637 |
| Ryan Tate | | 601a Dodge Ct. | | Riverside | OH | 45431 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 628 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ryan Taylor | | 2841 N. 55th St | | Milwaukee | WI | 53210 |
| Ryan Tomac | | 15555 W. Ridge Rd | | Oakley | MI | 48649 |
| Ryan Tovey | | 615 N Sherman St | | Bay City | MI | 48708 |
| Ryan Truckle | | 11170 Honeysuckle | | Saginaw | MI | 48609 |
| Ryan Valadez | | 2528 Lauren Ln | | Kokomo | IN | 46901 |
| Ryan Vance | | 5080 Free Pike | | Trotwood | OH | 45426 |
| Ryan Vanpelt | | 989 N Fraser Rd | | Linwood | MI | 48634 |
| Ryan Ward | | 3213 County Rd 36 | | Akron | AL | 35441 |
| Ryan Ward | | 12488 Clio Rd | | Clio | MI | 48420 |
| Ryan Wertsch | | 2468 Bristol Ave. Nw | | Grand Rapids | MI | 49544 |
| Ryan White | | 2261 N Carolina | | Saginaw | MI | 48602 |
| Ryan Whitmore | | 4091 Beach Ridge Rd | | North Tonawanda | NY | 14120 |
| Ryan Yarbrough | | 1100 N. Meridian | | Sanford | MI | 48657 |
| Ryan Young | | 8795 S. Oak Pk Dr. | | Oak Creek | WI | 53154 |
| Ryan Zieroff | | 2470 S Thomas | | Saginaw | MI | 48609 |
| Ryane Swims | | 934 E Bundy Ave | | Flint | MI | 48505 |
| Ryoko Stevlingson | | 9305 Grandview Dr | | Denton | TX | 76207 |
| S Nenni | | 138 Viking Way Aptc 8 | | Brockport | NY | 14420 |
| S Scott | | 879 Witt Rd | | Prospect | TN | 38477 |
| S Wade | | 42 Armstrong St | | Flushing | MI | 48433 |
| Sabatino Agnitti | | 399 Marwood Rd | | Rochester | NY | 14612 |
| Sabatino Pietrantoni | | 191 Crosby Ln | | Rochester | NY | 14612 |
| Sabino Duran | | 5 Saint James Terrace | | Wichita Falls | TX | 76309 |
| Sabrina Callaway | | 161 Princeton Ln | | Fitzgerald | GA | 31750 |
| Sabrina Evans | | 2745 Falls St. | | Niagara Falls | NY | 14303 |
| Sabrina Mossburg | | 1010 W. Clover Ln | | Kokomo | IN | 46901 |
| Sabrina Thompson | | 136 Lee Ann Rd | | Fitzgerald | GA | 31750 |
| Sabrina Wright | | 1327 Brookcliff Ave | | Columbus | OH | 43219 |
| Sadaris Wilson | | 1233 E Juliah | | Flint | MI | 48505 |
| Sadie Frazier | | 7053 W. Clovernook St. | | Milwaukee | WI | 53223 |
| Sadie Hairston | | 637 W York Ave | | Flint | MI | 48505 |
| Sadie Wellington | | 3323 Cloverterr Ln Apt 4 | | Flint | MI | 48505 |
| Sala Rodgers Manning | | 6066 Old Orchard Dr. | | Columbus | OH | 43213 |
| Saladin Boyd | | 4317 Crissman | | Flint | MI | 48505 |
| Saladin Parm | | PO Box 14332 | | Saginaw | MI | 48601 |
| Salem Kormalos | | 1263 Fairway 7 | | Macedon | NY | 14502 |
| Salina Urivez | | 4911 N Michigan 1 | | Saginaw | MI | 48604 |
| Sallie Lee | | 3021 Mallery St | | Flint | MI | 48504 |
| Sallie Mc Farland | | 171 Drexmore Rd | | Rochester | NY | 14610 |
| Sallie Williams | | 6485 Rustic Ridge Trl | | Grand Blanc | MI | 48439 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 629 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sally Arriaga | | 2120 Lincoln Ave | | Saginaw | MI | 48601 |
| Sally Borghese | | 1039 Tamarack Nw | | Grand Rapids | MI | 49504 |
| Sally Caldwell | | 2544 Audri Ln | | Kokomo | IN | 46901 |
| Sally Carpenter | | 8879 Lyons Hwy | | Sand Creek | MI | 49279 |
| Sally Couillard | | 8590 S Sharon Dr | | Oak Creek | WI | 53154 |
| Sally Cutter | | 4527 Kayner Rd | | Gasport | NY | 14067 |
| Sally De Coninck | | 5388 Ridge Rd W | | Spencerport | NY | 14559 |
| Sally Dillon | | 2281 Edward Dr | | Kokomo | IN | 46902 |
| Sally Eison | | 4360 N 50th St | | Milwaukee | WI | 53216 |
| Sally Fawley | | 8488 London Ct | | Springboro | OH | 45066 |
| Sally Gage | | 22580 W Marion Rd | | Brant | MI | 48614 |
| Sally Germaine | | 3037 Reid Rd | | Swartz Creek | MI | 48473 |
| Sally Hensel | | 13672 Fergus Rd | | Chesaning | MI | 48616 |
| Sally Hitsman | | 6550 Tiffany Ave Ne | | Rockford | MI | 49341 |
| Sally Jacomet | | S75 W14088 Restful Ln | | Muskego | WI | 53150 |
| Sally Johnson | | 3628 S 17th St | | Milwaukee | WI | 53221 |
| Sally Manicki | | 48 State St | | Middleport | NY | 14105 |
| Sally Netkowski | | 3808 S 9 Mile Rd | | Auburn | MI | 48611 |
| Sally Quiroga | | 1712 Elm | | Mt Pleasant | MI | 48858 |
| Sally Suttle | | 7391 North Lake Rd | | Millington | MI | 48746 |
| Sally White | | 4770 Busch Rd | | Birch Run | MI | 48415 |
| Salters Alston | | 112 Summit Hill Dr | | Rochester | NY | 14612 |
| Salvador Muniz | | 2690 Spencerprt Rd | | Spencerport | NY | 14559 |
| Salvador Rojas Jr | | 304 Sherman | | Wabash | IN | 46992 |
| Salvatore Capatosto | | 765 Page Ave | | Lewiston | NY | 14092 |
| Salvatore Cutaia | | 77 Tuliptree Ln | | Rochester | NY | 14617 |
| Salvatore Demino | | 13 Highpoint Dr | | Spencerport | NY | 14559 |
| Salvatore Fasciano | | 11 Broxbourne Dr | | Fairport | NY | 14450 |
| Salvatore Gasbarre Jr | | 2414 Woodlawn Ave | | Niagara Falls | NY | 14301 |
| Salvatore Privitera | | 94 Daffodill Trail | | Rochester | NY | 14626 |
| Salvatore Pusateri | | 2315 Quaker Rd | | Gasport | NY | 14067 |
| Salvatrice Amico | | 387 French Rd. | | Pittsford | NY | 14534 |
| Sam Cambell | | 1954 4th St Nw | | Grand Rapids | MI | 49504 |
| Sam Cariello | | 14 Sterling St | | Rochester | NY | 14606 |
| Sam Cooper | | 16185 St Rt 207 | | Mt Sterling | OH | 43143 |
| Sam Gibbs Jr | | 3619 Clarion Ave | | Cincinnati | OH | 45207 |
| Sam Scott | | 278 Kenwood Ave | | Rochester | NY | 14611 |
| Samantha Beyer | | 3705 E. Mallory Ave | | Cudahy | WI | 53110 |
| Samantha Gallagher | | 2686 Rockcastle Ct | | Miamisburg | OH | 45342 |
| Samantha Gamble | | 4136 Oriole Ave | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 630 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Samantha Gamble | | 4136 Oriole Ave | | Wyoming | MI | 49509 |
| Samantha Lanzieri | | 56 South Ave. Apt 1 | | Hilton | NY | 14468 |
| Samantha Pharis | | 3026 Lauria Rd | | Bay City | MI | 48706 |
| Samantha Rush | | 501 E Pk | | Windfall | IN | 46076 |
| Samantha Schmunk | | 5240 Lange Rd | | Birch Run | MI | 48415 |
| Samantha Seifert | | PO Box 167 | | Bunker Hill | IN | 46914 |
| Samantha Smith | | 19 Christopher Ct 54 | | Rochester | NY | 14606 |
| Samantha Sonker | | 89 Adam St | | Lockport | NY | 14094 |
| Samantha Wilkins | | 155 Lafayette St | | London | OH | 43140 |
| Samaster Robertson | | 5409 Winthrop Blvd | | Flint | MI | 48505 |
| Samatha Logan | | 4218 Hwy 43 N | | Northport | AL | 35473 |
| Sameka Richardson | | 1540 33rd Ave | | Tuscaloosa | AL | 35401 |
| Samella Booker | | 1214 Underwood Ave Se | | Grand Rapids | MI | 49506 |
| Sammie Bigelow | | 3878 South 7 Mile Rd | | Wheeler | MI | 48662 |
| Sammie Robinson | | 5004 Stag Run Cir Nw | | Huntsville | AL | 35810 |
| Sammie Weatherspoon | | 1635 Ward St | | Saginaw | MI | 48601 |
| Sammy Caudle | | 115 Caudle Dr | | Eva | AL | 35621 |
| Sammy Cherry | | 48 Penhurst St | | Rochester | NY | 14619 |
| Sammy Drumgoole | | 333 Clifford Ave | | Rochester | NY | 14621 |
| Sammy Nickell | | 6 Flamingo Dr | | Hamilton | OH | 45013 |
| Sammy Woods | | 1335 Sayles Circle | | Lawrenceburg | TN | 38464 |
| Samual Deopsomer Ii | | 1517 Stanley | | Saginaw | MI | 48602 |
| Samuel Alexander | | 3035 Autumn Wood Dr Nw A | | Huntsville | AL | 35816 |
| Samuel Baldauf | | 7020 S Hemlock Rd | | St Charles | MI | 48655 |
| Samuel Bashans | | 11245 S Fordney | | St Charles | MI | 48655 |
| Samuel Basner Jr | | 12850 Marshall Rd | | Birch Run | MI | 48415 |
| Samuel Bennett | | 8225 E 50 S | | Greentown | IN | 46936 |
| Samuel Booker | | 1800 Woodall Rd Sw | | Decatur | AL | 35603 |
| Samuel Booker | | 2244 Blackmore St. | | Saginaw | MI | 48602 |
| Samuel Bouldin | | 1121 Way Thru The Woods | | Decatur | AL | 35603 |
| Samuel Bowman Jr | | 3232 Glasby St | | Saginaw | MI | 48601 |
| Samuel Britton | | 130 Joe Gulley Rd | | Pulaski | TN | 38478 |
| Samuel Burns Iii | | 787 Eagledale Cir | | Kettering | OH | 45429 |
| Samuel Carson | | 73 Henrietta Ave | | Buffalo | NY | 14207 |
| Samuel Chinelli Jr | | 1715 Kenyon Rd | | Ontario | NY | 14519 |
| Samuel Clement | | 1805 Westcliff Dr | | Wichita Falls | TX | 76306 |
| Samuel Conjerti | | 238 Niagara St | | Lockport | NY | 14094 |
| Samuel Corrieri | | 4745 Cottage Rd | | Gasport | NY | 14067 |
| Samuel Crail | | 1443 W 400 S | | Kokomo | IN | 46902 |
| Samuel Dale | | 1005 Dawn Dr | | Birmingham | AL | 35235 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 631 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Samuel Davis Jr | | 1050 Oakdale Dr | | Anderson | IN | 46011 |
| Samuel Deklyen | | 4211 Little Star Ct Sw | | Grandville | MI | 49418 |
| Samuel Fagan | | 230 County Rd 94 | | Moulton | AL | 35650 |
| Samuel Flemmons | | 2823 Landness | | Marion | IN | 46953 |
| Samuel Freeman Jr | | 5126 Riverbirch Dr N | | Columbus | OH | 43229 |
| Samuel Gaglio | | 189 Pklands Dr | | Rochester | NY | 14616 |
| Samuel Goddard | | 4775 S Union Rd | | Miamisburg | OH | 45342 |
| Samuel Gray | | PO Box 2654 | | Decatur | AL | 35602 |
| Samuel Hamilton | | 3102 N 650 W | | Kokomo | IN | 46901 |
| Samuel Harris | | 1217 Loggers Way Sw | | Decatur | AL | 35603 |
| Samuel Isaac Jr | | 2005 Burns St | | Flint | MI | 48506 |
| Samuel Jackson | | 124 Heyn Ave | | Saginaw | MI | 48602 |
| Samuel James | | 10713 Lovers Ln Nw | | Grand Rapids | MI | 49544 |
| Samuel Kruchkow | | 6641 N Forest Lake Dr | | Alger | MI | 48610 |
| Samuel Lindsey | | 7 South Hillcrest Dr | | Germantown | OH | 45327 |
| Samuel Lockwood Jr | | 7693 Lincoln Ave Ext | | Lockport | NY | 14094 |
| Samuel Lotemple | | 20 Leah La | | N Chili | NY | 14514 |
| Samuel Macy | | 3935 Lucian Ave | | Dayton | OH | 45416 |
| Samuel Magers | | 1404 W 38th St | | Anderson | IN | 46013 |
| Samuel Mccaskill | | 7824 W. Villard | | Milwaukee | WI | 53218 |
| Samuel Miller | | 4017 E 900 N | | Alexandria | IN | 46001 |
| Samuel Muldrew Jr | | 1838 Lynbrook Dr | | Flint | MI | 48507 |
| Samuel Mussari | | 8127 Crestview Dr | | Niagara Falls | NY | 14304 |
| Samuel Newton | | 1746 Donnie Harper Rd | | Douglas | GA | 31535 |
| Samuel Noel | | 1273 Laurel Greene Pl | | Galloway | OH | 43119 |
| Samuel Northrup | | 6054 Fountain Pointe Apt 9 | | Grand Blanc | MI | 48439 |
| Samuel Orebaugh | | 4777 Beechmont Dr | | Anderson | IN | 46012 |
| Samuel Piazza | | 1775 Lake Rd | | Hamlin | NY | 14464 |
| Samuel Placher Jr | | 2886 Longview Ave PO Box 313 | | Bridgeport | MI | 48722 |
| Samuel Rodriguez | | 5793 11 Mile Rd | | Freeland | MI | 48623 |
| Samuel Schmidt | | 7110 Youngstown Ave | | Hudsonville | MI | 49426 |
| Samuel Smith | | 51 Ezio Dr | | Rochester | NY | 14606 |
| Samuel Smith | | 1261 Hwy 144 | | Russellville | AL | 35654 |
| Samuel Snowden | | 6117 W. Mason Rd. | | Sandusky | OH | 44870 |
| Samuel Soriteu | | 3829 Utah Dr | | Bay City | MI | 48706 |
| Samuel Spradlin | | 610 Chateaugay Dr | | Pataskala | OH | 43062 |
| Samuel Stevenson | | 2425 Lynn Ave | | Dayton | OH | 45406 |
| Samuel Trunzo | | 2835 Stenzel Ave | | North Tonawanda | NY | 14120 |
| Samuel Vail | | 6070 Jackie Dr | | Middletown | OH | 45044 |
| Sandino Stornelli Jr | | 131 Frank St | | Medina | NY | 14103 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 632 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sandra Ackerman | | 549 Cleveland Rd. W Apt. F | | Huron | OH | 44839 |
| Sandra Ayers | | 400 Kennamer Cave Circle | | Woodville | AL | 35776 |
| Sandra Bagley | | 193 Norton Village La | | Rochester | NY | 14609 |
| Sandra Blankenship | | 24 Bradford Cir | | Decatur | AL | 35603 |
| Sandra Blazek | | 11410 W. 7 1/8 Mile Rd | | Franksville | WI | 53126 |
| Sandra Bluemlein | | 6660 Swan Creek Rd | | Saginaw | MI | 48609 |
| Sandra Bond | | 1171 Bluff City Rd | | Somerville | AL | 35670 |
| Sandra Britton | | 8380 N County Rd 700 E | | Frankfkort | IN | 46401 |
| Sandra Brizendine | | 8337 N 200 W | | Alexandria | IN | 46001 |
| Sandra Butcher | | 15488 Fawn Meadow Dr | | Noblesville | IN | 46060 |
| Sandra Caesar | | 615 Ernroe Dr | | Dayton | OH | 45408 |
| Sandra Chambers | | PO Box 90343 | | Burton | MI | 48509 |
| Sandra Charney | | 570 E. Oakwood Rd | | Oak Creek | WI | 53154 |
| Sandra Clements | | 6201 Fox Glen Dr 287 | | Saginaw | MI | 48638 |
| Sandra Coca | | 2051 West Lawn Ave | | Racine | WI | 53405 |
| Sandra Corn | | 4225 W 700 N | | Sharpsville | IN | 46068 |
| Sandra Crampton | | 2609 Indiana Ave | | Saginaw | MI | 48601 |
| Sandra Curry | | 8822 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Sandra Curtis | | 4910 S Iva Rd | | Merrill | MI | 48637 |
| Sandra Dieterman | | 1709 Teasdale Ln | | Kokomo | IN | 46902 |
| Sandra Dillon | | 5560 S Peters | | Tipp City | OH | 45371 |
| Sandra Dobrowolski | | 9657 East Bayshore Rd | | Marblehead | OH | 43440 |
| Sandra Douglas | | 932 E Havens St | | Kokomo | IN | 46901 |
| Sandra Downs | | 1232 N Leeds St | | Kokomo | IN | 46901 |
| Sandra Dudley | | 103 Tanglewood Dr | | Sharpsville | IN | 46068 |
| Sandra Edwards | | PO Box 419 | | Brent | AL | 35034 |
| Sandra Fisher | | 2709 Executive Ct | | Kokomo | IN | 46902 |
| Sandra Fuqua | | 209 Memorial Dr Sw | | Decatur | AL | 35601 |
| Sandra Gentry | | 3031 N 900 W | | Anderson | IN | 46011 |
| Sandra Giardino | | 1830 N Union St | | Spencerport | NY | 14559 |
| Sandra Granger | | 1784 Elm Ave | | So Milwaukee | WI | 53172 |
| Sandra Haan | | 5944 Moorland Rd | | Ravenna | MI | 49451 |
| Sandra Harrison | | 523 S Indiana Ave | | Kokomo | IN | 46901 |
| Sandra Haskins | | 75 Hi Point Dr | | Lockport | NY | 14094 |
| Sandra Hattabaugh | | 2807 N Locke St | | Kokomo | IN | 46901 |
| Sandra Henagan | | PO Box 1574 | | Adrian | MI | 49221 |
| Sandra Hester | | 4190 N 1000 W | | Alexandria | IN | 46001 |
| Sandra Hill | | 6860 Plaza Dr Apt. 10 | | Niagara Falls | NY | 14304 |
| Sandra Hite | | 3702 Albright Rd | | Kokomo | IN | 46902 |
| Sandra Holewski | | 8810 S 15th Ave | | Oak Creek | WI | 53154 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 633 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sandra Hutto | | 1030 Granger St | | Fenton | MI | 48430 |
| Sandra Ignatowski | | 3241 W Lynndale Ave | | Milwaukee | WI | 53221 |
| Sandra Ivory | | 2300 Crabtree Rd Lot 79 | | Tuscaloosa | AL | 35405 |
| Sandra Jackson | | 2101 Winona St | | Flint | MI | 48504 |
| Sandra Kizziah | | 16985 Wire Rd | | Vance | AL | 35490 |
| Sandra Krebs | | 1306 Parliament St | | Burkburnett | TX | 76354 |
| Sandra Kricher | | 1361 N Miller Rd | | Saginaw | MI | 48609 |
| Sandra Lavassaur | | 2509 Elaine Ct | | Kokomo | IN | 46902 |
| Sandra Leffler | | 4235 Orangeport Rd | | Gasport | NY | 14067 |
| Sandra Lewis | | 8187 Dorchester Ct | | Grand Blanc | MI | 48439 |
| Sandra Lhommedieu | | 6145 Thorncliffe Dr | | Swartz Creek | MI | 48473 |
| Sandra Lindquist | | 9469 Seymour Rd | | Montrose | MI | 48457 |
| Sandra Losee | | 4374 Kentwood Ave. | | Flint | MI | 48507 |
| Sandra Magi | | 15324 S. Main St. | | Milan | OH | 44846 |
| Sandra March | | G4096 Beecher Rd | | Flint | MI | 48532 |
| Sandra Marlow | | 245 13 Colonies Ln | | Flint | MI | 48507 |
| Sandra Marshall | | 106 Lucas St W | | Castalia | OH | 44824 |
| Sandra Mason | | 6320 Squire Lake Dr | | Flushing | MI | 48433 |
| Sandra Mccoy | | 6112 Prospect St. | | Newfane | NY | 14108 |
| Sandra Mehlenbacher | | 2990 Garden St | | Avon | NY | 14414 |
| Sandra Miller | | 6830 Ridge Rd | | Lockport | NY | 14094 |
| Sandra Mince | | 1304 Red Bird Ct | | Kokomo | IN | 46902 |
| Sandra Morgan | | PO Box 231 | | Galveston | IN | 46932 |
| Sandra Morgan | | 116 Victory Rd | | Houghton Lake | MI | 48629 |
| Sandra Norris | | 2059 E 1275 S | | Kokomo | IN | 46901 |
| Sandra Patchett | | 7339 W 00 Ns | | Kokomo | IN | 46901 |
| Sandra Pease | | 121 65th St | | Niagara Falls | NY | 14304 |
| Sandra Piazza | | 1775 Lake Rd | | Hamlin | NY | 14464 |
| Sandra Pickett | | 3859 Sheridan Rd. | | Vassar | MI | 48768 |
| Sandra Polk | | 3525 N 50th St | | Milwaukee | WI | 53216 |
| Sandra Powers | | 3109 Mayfair Dr | | Kokomo | IN | 46902 |
| Sandra Prancik | | PO Box 1723 | | Marion | IN | 46952 |
| Sandra Preston | | 882 Boulder Way | | Kokomo | IN | 46902 |
| Sandra Rakar | | 7113 Castlecrest Dr | | Huber Heights | OH | 45424 |
| Sandra Ray | | 99 Gladys Rd | | Columbus | OH | 43228 |
| Sandra Rodriguez | | 2805 S Landess St | | Marion | IN | 46953 |
| Sandra Roe | | 2105 East Brook Dr | | Kokomo | IN | 46902 |
| Sandra Roseberry | | 87 Maypop Ln | | Decatur | GA | 30035 |
| Sandra Rowland | | 9160 Se 00 W | | Fairmount | IN | 46928 |
| Sandra Scholten | | P. O. Box 759 | | Cedar Springs | MI | 49319 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 634 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sandra Secrist | | 5615 Angela Dr | | Lockport | NY | 14094 |
| Sandra Sines | | 8590 N 800 E | | Frankfort | IN | 46041 |
| Sandra Smith | | 10305 Bearwallow Ct | | Charlotte | NC | 28213 |
| Sandra Smith | | 9959 Stoudertown Rd | | Pickerington | OH | 43147 |
| Sandra Stoll | | 3533 E. Puetz Rd | | Oak Creek | WI | 53154 |
| Sandra Surface | | 9154 E 450 S | | Walton | IN | 46994 |
| Sandra Taylor | | 906 Philadelphia Dr | | Kokomo | IN | 46902 |
| Sandra Trueblood | | PO Box 3093 | | Kokomo | IN | 46904 |
| Sandra Valentin | | 18b Stenwick Dr. | | Churchville | NY | 14428 |
| Sandra Vaughn | | 20308 Thoridge Dr | | Grand Blanc | MI | 48439 |
| Sandra Walker | | 3070 Hillwood Dr | | Davison | MI | 48423 |
| Sandra Walker | | 1105 Holtslander Ave | | Flint | MI | 48505 |
| Sandra Watier | | 626 Walnut St | | Lockport | NY | 14094 |
| Sandra Watson | | 1902 W Genesee St | | Flint | MI | 48504 |
| Sandra White | | 1246 Wall Rd | | Webster | NY | 14580 |
| Sandra Wicinski | | 3167 S Howell Ave | | Milwaukee | WI | 53207 |
| Sandra Wilson | | PO Box 663 | | Galveston | IN | 46932 |
| Sandra Wilson | | 8101 Creston Dr. | | Freeland | MI | 48623 |
| Sandra Wilson | | 7019 W. Greenbrook | | Milwaukee | WI | 53223 |
| Sandra Wisniewski | | PO Box 210453 | | Milwaukee | WI | 53221 |
| Sandra Witmer | | 11500 Collingwood Ct | | Clio | MI | 48420 |
| Sandra Wright | | 116 Evergreen Ln | | Lady Lake | FL | 32159 |
| Sandra Zawacki | | 5644 W. Reighmoor Rd | | Omro | WI | 54963 |
| Sandy Goodwin | | 26663 Lydia Joe Dr | | Athens | AL | 35613 |
| Sandy Huneck | | 925 S Independence St | | Windfall | IN | 46076 |
| Sandy Malloy | | PO Box 4383 | | Flint | MI | 48504 |
| Sandy Mccaskey | | 1210 Newman Ave Sw | | Decatur | AL | 35601 |
| Sandy Riethmeier | | 2714 Benjamin | | Saginaw | MI | 48602 |
| Sandy Stine | | PO Box 195 | | Delta | OH | 43515 |
| Sanford Czyzyk | | 3651 Winkler Ave Ext 1637 | | Ft Myers | FL | 33916 |
| Sanford Sullivan | | 14010 Webster Rd | | Clio | MI | 48420 |
| Sanford Watson Jr | | PO Box 791 | | Grayson | GA | 30017 |
| Sanjuanita Orosco | | 2440 N Bond St | | Saginaw | MI | 48602 |
| Sanphanee Flood | | 401 W Piper St | | Flint | MI | 48505 |
| Santiago Zarazua | | 548 Tuscola Rd | | Bay City | MI | 48708 |
| Santos Lucio Jr | | 2511 Ivy Hill Ln C | | Saginaw | MI | 48603 |
| Sapopa Wyatt | | G3260 Huggins St | | Flint | MI | 48506 |
| Sara Andrews | | 162 Pond View Heights | | Rochester | NY | 14612 |
| Sara Andrews | | 162 Pond View Heights | | Rochester | NY | 14612 |
| Sara Bender | | 6493 Rapids Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481                          Page 635 of 751                          7/5/2007 11:09 AM
                                                                      UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sara Contreras | | 1721 Wisconsin St. 2 | | Sturtevant | WI | 53177 |
| Sara Craig | | 30486 Ft Hampton St | | Ardmore | TN | 38449 |
| Sara Diehl | | 1017 N Linn St | | Bay City | MI | 48706 |
| Sara Duff | | 814 Coronada Dr | | Racine | WI | 53402 |
| Sara Grapensteter | | 5932 County Rd 36 | | Honeoye | NY | 14471 |
| Sara Hamilton | | 9515 W. Morgan Ave | | Greenfield | WI | 53228 |
| Sara Lasch | | 1084 Jackson St. | | Vermilion | OH | 44809 |
| Sara Lauria | | 6269 Ridge Rd | | Lockport | NY | 14094 |
| Sara Luna | | 4498 Mollwood Dr | | Flint | MI | 48506 |
| Sara Phillips | | 1530 W Sycamore | | Kokomo | IN | 46901 |
| Sara Wright | | PO Box 68 608 Locust St. | | Martinsville | OH | 45146 |
| Sarah Allen | | 226 Commerce Dr | | Avon | NY | 14414 |
| Sarah Best | | 21 Hoff St | | Rochester | NY | 14621 |
| Sarah Brandenburg | | 1339 Melita Rd | | Sterling | MI | 48659 |
| Sarah Brown | | 246 Pine St | | Lockport | NY | 14094 |
| Sarah Coleman | | 3420 S Felton | | Marion | IN | 46953 |
| Sarah Cook | | 4910 Biscayne Ave. 10 | | Racine | WI | 53406 |
| Sarah Courneen | | 5685 Mcphersons Pt. | | Livonia | NY | 14487 |
| Sarah Czechowski | | 8303 Pinehurst | | Grand Blanc | MI | 48439 |
| Sarah Donavan | | 1936 Stockwell Dr | | Columbus | OH | 43235 |
| Sarah Du Bose | | PO Box 1069 | | Adrian | MI | 49221 |
| Sarah Edmundson | | 911 W. Finch Court | | Oak Creek | WI | 53154 |
| Sarah Elliott | | 1315 S Waugh St | | Kokomo | IN | 46902 |
| Sarah Fischer | | 15754 Stuart Rd | | Chesaning | MI | 48616 |
| Sarah Fletcher | | 616 Altamaha St | | Fitzgerald | GA | 31750 |
| Sarah Frye | | 1841 Carol Lynn Dr | | Kokomo | IN | 46901 |
| Sarah Hales | | 2510 Stobbe | | Saginaw | MI | 48603 |
| Sarah Hemchak | | 701 W Bogart Rd | | Sandusky | OH | 44870 |
| Sarah Henderson | | 15465 Eastwood St | | Monroe | MI | 48161 |
| Sarah Imbierowicz | | 1724 Executive Dr` | | Kokomo | IN | 46902 |
| Sarah Jordan | | 2472 Fenton Creek Ln | | Fenton | MI | 48430 |
| Sarah King | | 171 Camelot Dr T 10 | | Saginaw | MI | 48638 |
| Sarah Mandelstamm | | 11475 Vasold | | Freeland | MI | 48623 |
| Sarah Mims | | PO Box 1376 | | Tifton | GA | 31793 |
| Sarah Moody | | 2920 Marshall Ave. Apt C1 | | Grand Rapids | MI | 49508 |
| Sarah Murphy | | PO Box 434 | | Abbeville | GA | 31001 |
| Sarah Opp | | 11303 Grand Oak Dr Apt 7 | | Gd Blanc | MI | 48439 |
| Sarah Pankow | | 2345 N Baucholz | | Hemlock | MI | 48626 |
| Sarah Scoble | | 9218 N Seymour Rd | | Flushing | MI | 48433 |
| Sarah Tanney | | 3419 E Hubbard Rd | | Midland | MI | 48642 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 636 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sarah Terry | | 835 Cedar | | Pontiac | MI | 48342 |
| Sarah Thompson | | 171 Fishermans Cove | | Rochester | NY | 14626 |
| Sarah Urbanowski | | 5347 Busch Rd | | Birch Run | MI | 48415 |
| Sarah Wilcox | | PO Box 383 | | Fitzgerald | GA | 31750 |
| Sarah Wilson | | 1411 W. 10th St | | Anderson | IN | 46016 |
| Sarin Khuy | | 173 Myrtle St | | Rochester | NY | 14606 |
| Sasha Abrams Lindzy | | 905 Arundel Ct | | Kokomo | IN | 46902 |
| Satoria Casey | | 2232 W Second St | | Dayton | OH | 45417 |
| Satyana Pitts | | 1514 Winona St | | Flint | MI | 48504 |
| Saundra Flynn | | 7072 Bray Rd | | Mt Morris | MI | 48458 |
| Saundra Forbes | | 1414 W. Havens St | | Kokomo | IN | 46901 |
| Saundra Mcarthur | | 103 Mulberry St | | Pickerington | OH | 43147 |
| Saundra Mock | | 2301 N Delphos St | | Kokomo | IN | 46901 |
| Saundra Rice | | 773 Cransberry Dr | | W Carrollton | OH | 45449 |
| Saundra Welch | | 3373 N Colorado Ave | | Indianapolis | IN | 46218 |
| Savana Patterson | | 1823 Handley St | | Saginaw | MI | 48602 |
| Savannah Johnson | | 2202 Hughey Sq. Ct. | | Reynoldsburg | OH | 43068 |
| Savine Marshall | | PO Box 10626 | | Rochester | NY | 14610 |
| Savino Gonzalez | | 2428 North Ave | | Niagara Falls | NY | 14305 |
| Scarlett Key | | 6044 West Knoll Apt 535 | | Grand Blanc | MI | 48439 |
| Scella Harris | | 111 Dell Rd | | Ft Walton Bch | FL | 32547 |
| Schronda Hill | | 4135 Emerald Dr | | Bridgeport | MI | 48722 |
| Schuyler Davis | | 5237 Woodcliff Dr | | Flint | MI | 48504 |
| Scot Marcum | | 1790 Crawford Rd | | Turner | MI | 48765 |
| Scott Adamski | | 28 South Ellington St | | Depew | NY | 14043 |
| Scott Addenbrooke | | 1312 Ridge Rd | | Lewiston | NY | 14092 |
| Scott Allan | | 3810 Brooks Rd | | Gasport | NY | 14067 |
| Scott Allen | | 517 Prospect St | | Lockport | NY | 14094 |
| Scott Allen | | 4286 Howe Rd. | | Grand Blanc | MI | 48439 |
| Scott Allore | | 2621 Seidlers | | Midland | MI | 48642 |
| Scott Amering | | 55 Florida Ave. | | Rochester | NY | 14616 |
| Scott Anders | | 3177 Ludwig St | | Burton | MI | 48529 |
| Scott Anderson | | 300 Hofmeister Rd | | St Helen | MI | 48656 |
| Scott Ballien | | 586 Plantation Dr | | Saginaw | MI | 48638 |
| Scott Barnes | | 955 Addison St. | | Adrian | MI | 49221 |
| Scott Barrett | | 3867 Broadway | | Cheektowaga | NY | 14227 |
| Scott Baryo | | 3235 W Willard Rd | | Clio | MI | 48420 |
| Scott Bass | | 3209 Providence Ln | | Kokomo | IN | 46902 |
| Scott Baugh | | 2690 Chesapeake Dr Apt 206 | | Muskegon | MI | 49442 |
| Scott Baugh | | 2690 Chesapeake Dr Apt 206 | | Muskegon | MI | 49442 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 637 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Scott Bazan | | 3852 32nd St. | | Hamilton | MI | 49419 |
| Scott Bennett | | 12292 Duffield Rd | | Montrose | MI | 48457 |
| Scott Blake | | 6700 Luther St | | Niagara Falls | NY | 14304 |
| Scott Boyer | | 4586 S 8 Mile Rd | | Wheeler | MI | 48662 |
| Scott Brandt | | 6790 Old Beattie Rd | | Lockport | NY | 14094 |
| Scott Brewer | | 501 N Scott St | | New Carlisle | OH | 45344 |
| Scott Brown | | 758 E State Rd 28 | | Tipton | IN | 46072 |
| Scott Brown | | 4353 Walton Pl | | Saginaw | MI | 48603 |
| Scott Brown | | 3355 Sunnyview | | Saginaw | MI | 48604 |
| Scott Brown | | 631 Hickory Dr. | | Wayland | MI | 49348 |
| Scott Charney | | 570 E Oakwood Rd | | Oak Creek | WI | 53154 |
| Scott Clark | | 1097 Pioneer Dr | | N Tonawanda | NY | 14120 |
| Scott Cole | | 7031 E Deerfield | | Mt Pleasant | MI | 48858 |
| Scott Coleman | | 1616 Carmen Rd | | Barker | NY | 14012 |
| Scott Collins | | 6238 Paddock Ln | | Saginaw | MI | 48603 |
| Scott Conwell | | 8509 East St Rd 18 | | Galveston | IN | 46932 |
| Scott Crawford | | 2530 Lisa Dr | | Columbiaville | MI | 48421 |
| Scott Crittenden | | 1321 Pine Grove | | Grand Rapids | MI | 49504 |
| Scott Csirke | | 3106 E Stanley Rd | | Mount Morris | MI | 48458 |
| Scott Davis | | 3741 Francis Ave Se | | Wyoming | MI | 49548 |
| Scott Dean | | 1205 W. Hampton Rd | | Essexville | MI | 48732 |
| Scott Dennis | | 2708 East Blackmore Rd | | Mayville | MI | 48744 |
| Scott Dieterman | | 567 N 950 E | | Greentown | IN | 46936 |
| Scott Donnelly | | 3157 Huggins Ave Apt 1 | | Flint | MI | 48506 |
| Scott Draves | | 3321 N. Chapin Rd | | Merrill | MI | 48637 |
| Scott Duell | | 672 Hills Pond Rd | | Webster | NY | 14580 |
| Scott Emmons | | 397 Todd Pl | | Hamilton | OH | 45011 |
| Scott Fenwick | | 1355 Coggins | | Pinconning | MI | 48650 |
| Scott Fitz | | 1904 Northwest Rd | | Vickery | OH | 43464 |
| Scott Fitzgerald | | 25011 Breezy Point Rd | | Wind Lake | WI | 53185 |
| Scott Fowler | | 92 E Beaver Rd | | Kawkawlin | MI | 48631 |
| Scott Framberg | | 1817 Edgewood Ave. | | So Milwaukee | WI | 53172 |
| Scott Fuller 111 | | Pob131 2484 Transit Rd | | Newfane | NY | 14108 |
| Scott Gath | | 11445 E. Prior | | St Charles | MI | 48655 |
| Scott Gawinski | | 35 Susan Dr | | Depew | NY | 14043 |
| Scott Gerhardt | | 1389 Quaker Rd | | Barker | NY | 14012 |
| Scott Gibbs | | 140 Cadilac Ave | | Pataskala | OH | 43062 |
| Scott Gildner | | 3504 Hogens Pkwy | | Burton | MI | 48519 |
| Scott Gray | | 5063 Kendall Dr | | Burton | MI | 48509 |
| Scott Gripentrog | | 4313 Hedgethorn Cir | | Burton | MI | 48509 |

In re Delphi Corporation, et al.
Case No. 05-44481                                              Page 638 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Scott Gross | | 25 Clearview Dr | | Pittsford | NY | 14534 |
| Scott Gunby | | 2804 West Creek Rd | | Newfane | NY | 14108 |
| Scott Hacker | | 1981 Jose Rd | | Kawkawlin | MI | 48631 |
| Scott Haenlein | | 13308 W Central Ave | | Swanton | OH | 43558 |
| Scott Harder | | 101 S. Unionville Rd | | Bay Port | MI | 48720 |
| Scott Hardy | | 1630 Ringfield Dr | | Galloway | OH | 43119 |
| Scott Hendrick | | 803 Doro Ln | | Saginaw | MI | 48604 |
| Scott Henry | | 1745 Hogan Dr | | Kokomo | IN | 46902 |
| Scott Herriman | | 9026 Potter Rd | | Davison | MI | 48423 |
| Scott Hilbrandt | | 10725 Frost Rd | | Freeland | MI | 48623 |
| Scott Hinton | | 1603 E. 42nd | | Anderson | IN | 46013 |
| Scott Hinton | | 1603 E. 42nd | | Anderson | IN | 46013 |
| Scott Hogan | | 35 Chestnut Dr. | | Hamlin | NY | 14464 |
| Scott Holmer | | 6608 Sheetram Rd | | Lockport | NY | 14094 |
| Scott Howard | | 3568 2nd St. | | Owendale | MI | 48754 |
| Scott Howay | | 4420 Persimmon Dr | | Saginaw | MI | 48603 |
| Scott Husen | | 9538 Arbela Rd | | Millington | MI | 48746 |
| Scott Kalkman | | 4901 Schneider | | Saginaw | MI | 48638 |
| Scott Kassmann | | 2380 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Scott Kerwin | | 2766 Brown Rd | | Newfane | NY | 14108 |
| Scott Kirby | | 3700 Carter St | | Racine | WI | 53402 |
| Scott Klein | | 122 E. Hosmer | | St Charles | MI | 48655 |
| Scott Knapik | | 8287 Wheeler Rd. | | Wheeler | MI | 48662 |
| Scott Knuth | | 2600 E Beverly Rd | | Shorewood | WI | 53211 |
| Scott Kroe | | 2977 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Scott Kubacki | | 3085 Vineyard Ln | | Flushing | MI | 48433 |
| Scott Kuchar | | 8711 State Rd | | Chesaning | MI | 48616 |
| Scott Kutsch | | 8364 Nuthatch Dr | | Freeland | MI | 48623 |
| Scott Kwiatkowski | | 7050 Bush | | Rockford | MI | 49341 |
| Scott Laframboise | | 9659 Chickadee Ct. | | Freeland | MI | 48623 |
| Scott Leeds | | 6006 Riddle Rd | | Lockport | NY | 14094 |
| Scott Leiter | | 356 West Maple St | | Clyde | OH | 43410 |
| Scott Lemley | | 520 Fox Knoll Dr | | Waterford | WI | 53185 |
| Scott Lieske | | 220 W. Lindenwood Ave. | | Oak Creek | WI | 53154 |
| Scott Lindquist | | 1734 Gratiot St. Nw | | Grand Rapids | MI | 49504 |
| Scott Little | | 5127 Frances Rd | | Clio | MI | 48420 |
| Scott Logan | | 1919 W Michigan | | Saginaw | MI | 48602 |
| Scott Lowell | | PO Box 462 | | Nunda | NY | 14517 |
| Scott Luci | | 3788 Mystic Ct | | Adrian | MI | 49221 |
| Scott Luna | | 4040 E. Washington | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 639 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Scott Macintosh | | 16088 Lomond Shore | | Kendall | NY | 14476 |
| Scott Marlow | | 3869 S St Rd 103 | | New Castle | IN | 47362 |
| Scott Martin | | 3829 Hanes Rd | | Vassar | MI | 48768 |
| Scott Matejka | | 2100 Anderson Rd | | Saginaw | MI | 48603 |
| Scott Mccarley | | 3904 Alameda Blvd Apt I91 | | Kokomo | IN | 46902 |
| Scott Mchalpine Ii | | 3695 M 25 | | Unionville | MI | 48767 |
| Scott Mckinney | | 7692 W 400 S | | Swayzee | IN | 46986 |
| Scott Mcleod | | 6811 Klam Rd | | Otter Lake | MI | 48464 |
| Scott Mcmordie | | 428 Merrick St | | Adrian | MI | 49221 |
| Scott Mcnally | | 106 Marshall St | | Essexville | MI | 48732 |
| Scott Mcquiston | | 504 Fitzgerald St | | Durand | MI | 48429 |
| Scott Miller | | 523 1/2 Berlin Rd. Apt. B | | Huron | OH | 44839 |
| Scott Mockerman | | 476 Morgan Dr. | | Mt Morris | MI | 48458 |
| Scott Mooney | | 3724 Dakota Ave | | Flint | MI | 48506 |
| Scott Mosier | | 3569 N 00 Ew 124 | | Kokomo | IN | 46901 |
| Scott Myers | | 3516 Southlea Dr | | Kokomo | IN | 46902 |
| Scott Naylor | | 2878 Clayburn | | Saginw | MI | 48603 |
| Scott Neumann | | 5489 N. Mckinley Rd | | Flushing | MI | 48433 |
| Scott Nowak | | 3155 Chamberlain Ave | | Grand Rapids | MI | 49508 |
| Scott Otto | | 218 Wood St | | Bellevue | OH | 44811 |
| Scott Pangrazio | | 145 Vine St | | Batavia | NY | 14020 |
| Scott Papajesk | | 708 Frank St | | Bay City | MI | 48706 |
| Scott Parhat | | PO Box 190091 | | Burton | MI | 48519 |
| Scott Pelkey | | 1212 S Michigan | | Saginaw | MI | 48602 |
| Scott Phillips | | 3805 Greenbrook Ln | | Flint | MI | 48507 |
| Scott Poole | | 10790 16 Mile Rd | | Cedar Springs | MI | 49319 |
| Scott Potter | | 1312 Buchanan | | Wichita Falls | TX | 76309 |
| Scott Prince | | 4200 Brickschoolhouse Rd. | | Hamlin | NY | 14464 |
| Scott Raines | | 3178 S 600 W | | Russiaville | IN | 46979 |
| Scott Reed | | 2450 Krouse Rd Lot 218 | | Owosso | MI | 48867 |
| Scott Reese | | 329 Basket Branch | | Oxford | MI | 48371 |
| Scott Rittenhouse | | 1347 Tittabawassee Apt H | | Saginaw | MI | 48604 |
| Scott Robinson | | 201 Oakmont Dr | | Kokomo | IN | 46902 |
| Scott Root | | 126 West Ave. | | Spencerport | NY | 14559 |
| Scott Rousseau | | 8980 Geddes Rd | | Saginaw | MI | 48609 |
| Scott Russell | | 1601 Central Ave | | Sandusky | OH | 44870 |
| Scott Satkowiak | | 5836 Olive Tree Dr Apt 7 | | Saginaw | MI | 48603 |
| Scott Scheffler | | 5328 Wilson Burt Rd | | Burt | NY | 14028 |
| Scott Schlicht | | 1185 Gary Rd | | Montrose | MI | 48457 |
| Scott Schneider | | 612 Brady St | | Oakley | MI | 48649 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 640 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Scott Schuda | | 1333 Marion Ave | | So Milwaukee | WI | 53172 |
| Scott Scoles | | 14305 Dempsey Rd | | St Charles | MI | 48655 |
| Scott Seckman | | 2018 Harold St. | | Adrian | MI | 49221 |
| Scott Seib | | 7939 Slayton Settlement Rd | | Gasport | NY | 14067 |
| Scott Semrau | | 93 Cable St | | Tonawanda | NY | 14223 |
| Scott Shaver | | 1690 Gleaner | | Saginaw | MI | 48609 |
| Scott Shelagowski | | 4702 W 136th St | | Grant | MI | 49327 |
| Scott Sillin | | 2730 Hayward Ave | | Dayton | OH | 45414 |
| Scott Simmons | | 202 West Bayview Dr | | Sandusky | OH | 44870 |
| Scott Spencer | | 12805 Nichols Rd | | Burt | MI | 48417 |
| Scott Sweatland | | 1482 Roat Ct | | Burton | MI | 48509 |
| Scott Terry | | 1393 Beetree St | | Galloway | OH | 43119 |
| Scott Thome | | 8754 Kari Ln | | Byron Ctr | MI | 49315 |
| Scott Thompson | | 924 Meyer St | | Freeland | MI | 48623 |
| Scott Tomczak | | 9114 Linden Rd. | | Swartz Creek | MI | 48473 |
| Scott Tompkins | | 5054 Mcluney St | | Fairgrove | MI | 48733 |
| Scott Truman | | 1210 Erie Blvd | | Sandusky | OH | 44870 |
| Scott Tucker | | 4507 Coronado Av Apt 26d | | Wichita Falls | TX | 76310 |
| Scott Uhl | | 1046 Cork Rd | | Victor | NY | 14564 |
| Scott Vaughn | | 15221 Fort Hampton Rd | | Elkmont | AL | 35610 |
| Scott Vincke | | 16367 Bishop Rd. | | Chesaning | MI | 48616 |
| Scott Wallace | | 746 North Greece Rd. | | Rochester | NY | 14626 |
| Scott Wasieczko | | 258 Main St | | Tonawanda | NY | 14150 |
| Scott Weatherall | | 96 Minard St | | Lockport | NY | 14094 |
| Scott Weber | | 8843 S. Oak Pk Dr. 17 | | Oak Creek | WI | 53154 |
| Scott Weir | | 380 East Ave | | Lockport | NY | 14094 |
| Scott Westphal | | 1702 Kendrick | | Saginaw | MI | 48602 |
| Scott Williams | | 4494 S 200 W | | Peru | IN | 46970 |
| Scott Wilson | | 5007 Neyer | | Huber Heights | OH | 45424 |
| Scott Wood | | 42 S. Vernon St | | Middleport | NY | 14105 |
| Scott Wood | | 8451 E. Squaw Lake Rd | | Lac Du Flambeau | WI | 54538 |
| Scott Worl | | 2324 E 250 S | | Peru | IN | 46970 |
| Scott Young | | 510 S Maple | | Hemlock | MI | 48626 |
| Scott Zandstra | | 173 Pondview Heights | | Rochester | NY | 14612 |
| Scott Zandstra | | 173 Pondview Heights | | Rochester | NY | 14612 |
| Scottie Hahn | | 6517 Tennant Rd | | Berlin Heights | OH | 44814 |
| Scottie Holland | | 1403 E Mclean Ave | | Burton | MI | 48529 |
| Scotty Barton | | 15441 W Cr 700 N | | Gaston | IN | 47342 |
| Scylard Smith | | 1766 Ribble Rd | | Saginaw | MI | 48601 |
| Sean Alexander | | 14738 178th | | Grand Haven | MI | 49417 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 641 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sean Ash | | 1221 North St Se Apt 12 | | Decatur | AL | 35601 |
| Sean Culverwell | | 6090 Exchange St | | Newfane | NY | 14108 |
| Sean Dangelo | | 399 Winfield Rd. | | Rochester | NY | 14622 |
| Sean Doyle | | 6313 W. Reid Rd | | Swartz Creek | MI | 48473 |
| Sean Ellis | | 6728 Akron Rd Apt. 6 | | Lockport | NY | 14094 |
| Sean France | | 556 S Clinton Blvd | | Bunker Hill | IN | 46914 |
| Sean Gilmour | | 180 W Harcourt | | Saginaw | MI | 48609 |
| Sean Hennegan | | 9111 Hennepin Ave | | Niagara Falls | NY | 14304 |
| Sean Jackson | | 1495 Edenwood Dr | | Beavercreek | OH | 45434 |
| Sean Jaynes | | 2780 Valleyview Dr | | Columbus | OH | 43204 |
| Sean Kavanaugh | | 706 Ashford Way | | Victor | NY | 14564 |
| Sean Leeds | | 7474 Old Dysinger Rd | | Lockport | NY | 14094 |
| Sean Murphy | | 318 Chestnut St L.r. | | Lockport | NY | 14094 |
| Sean Ortega | | 2550 Duane Dr. | | Saginaw | MI | 48603 |
| Sean Powell | | 326 Crestwood Ave | | Buffalo | NY | 14216 |
| Sean Rogers | | 15802 River Birch Rd | | Westfield | IN | 46074 |
| Sean Struble | | 518 N Shiwassee St | | Owosso | MI | 48867 |
| Sean Vega | | 1724 N 400 W | | Kokomo | IN | 46901 |
| Sebastian Perrucci | | 50 St. Rita Dr | | Rochester | NY | 14606 |
| Sebrena Lovell | | 6500 Sunbury Rd | | Westerville | OH | 43081 |
| Sekie Nxumalo | | 6130 Laurelwood Ct | | Columbus | OH | 43229 |
| Seldon Williams Jr | | 1224 Camellia Dr | | Mt Morris | MI | 48458 |
| Selene Allen | | 1477 Madison Ave. | | Tifton | GA | 31794 |
| Selina Cotterman | | 374 Bowens Mill Hwy. | | Fitzgerald | GA | 31750 |
| Selina Malone | | 304 Courtney Dr Sw 75 | | Decatur | AL | 35603 |
| Selma Smith | | 2651 W State Rd 28 | | Tipton | IN | 46072 |
| Serafina Willis | | 37044 Carswell Ct | | Peru | IN | 46970 |
| Seretha Foard | | 1203 Wolf Run Ct | | Anderson | IN | 46013 |
| Sergey Goncharov | | 611 Hard Rd. | | Webster | NY | 14580 |
| Sergio Campbell | | 1100 Fraser St | | Bay City | MI | 48708 |
| Sergio Ramirez | | PO Box 1921 | | Marion | IN | 46952 |
| Seth Baker | | 488 N 705 E | | Flora | IN | 46929 |
| Seth Cole | | 8364 Al Hwy 36 | | Danville | AL | 35619 |
| Seth Stafford | | 1715 S Union | | Kokomo | IN | 46902 |
| Shadonna Greer | | 436 South 9th St | | Saginaw | MI | 48601 |
| Shaheen Shaheen | | 1206 Wreckenridge Rd | | Flint | MI | 48532 |
| Shain Bush | | 144 Southbrook | | Grand Rapids | MI | 49548 |
| Shajuana Belle | | 1502 Taylor St | | Sandusky | OH | 44870 |
| Shaka Hargrove | | 1813 Harvard Blvd | | Dayton | OH | 45406 |
| Shakenia Montrel | | 429 S 31st St | | Saginaw | MI | 48601 |

In re Delphi Corporation, et al.
Case No. 05-44481                                              Page 642 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shaleh Kelly | | 115 County Rd 249 | | Florence | AL | 35630 |
| Shalonda Brantley | | 1011 Bunche Dr | | Dayton | OH | 45408 |
| Shamea Wilson | | 316 Riley | | Buffalo | NY | 14208 |
| Shameila Brooks | | 146 E Flint Pk Blvd | | Flint | MI | 48505 |
| Shameka Burnette | | 1506 Walnut Ave | | Niagara Falls | NY | 14301 |
| Shameka Moore | | 1126 Sycamore Line | | Sandusky | OH | 44870 |
| Shamona Mack | | 1103 N 12th St | | Saginaw | MI | 48601 |
| Shamonica Price | | 8238 Burkshire Circle | | Swartz Creek | MI | 48473 |
| Shana Blackshear | | 4755 White Swan Dr. | | Rochester | NY | 14626 |
| Shana Gray Jackson | | 8540 W Appleton Ave | | Milwaukee | WI | 53225 |
| Shana Scales | | 260 Rhoads Ave. | | Columbus | OH | 43205 |
| Shana Tatum | | 1010 Clarkview St | | Decatur | AL | 35601 |
| Shanae Govan | | 43 Delray | | Saginaw | MI | 48601 |
| Shanana Hunter | | 1714 Seneca | | Sandusky | OH | 44870 |
| Shanda Archie | | 9265 N. 75th St G | | Milwaukee | WI | 53223 |
| Shandra Gaiter | | 4170 Green Isle Way Apt 8 | | Saginaw | MI | 48603 |
| Shane Bachand | | 340 E. Oakview Ln | | Oak Creek | WI | 53154 |
| Shane Baes | | 141 Heritage Estates | | Albion | NY | 14411 |
| Shane Browning | | 230 Evelyn St | | Saginaw | MI | 48609 |
| Shane Buschlen | | 112 Ivanhoe Dr Apt D 8 | | Saginaw | MI | 48638 |
| Shane Chapman | | 1701 N Purdum | | Kokomo | IN | 46901 |
| Shane Davis | | 818 Skyview Dr | | W Carrollton | OH | 45449 |
| Shane Elmore | | 1937 W Murden St | | Kokomo | IN | 46901 |
| Shane Gibson | | 498 Bradford Circle | | Kokomo | IN | 46902 |
| Shane Holbrook | | PO Box 164 | | Castalia | OH | 44824 |
| Shane Jordan | | 1215 1/2 West Jefferson St | | Sandusky | OH | 44870 |
| Shane Kiser | | 14740 Maryanna Dr | | Athens | AL | 35613 |
| Shane Miller | | 10403 E 164 S | | Greentown | IN | 46936 |
| Shane Newman | | 1974 Quaker Rd | | Barker | NY | 14012 |
| Shane Pankow | | 517 Pierce St | | Sandusky | OH | 44870 |
| Shane Parker | | 2079 E Judd | | Burton | MI | 48529 |
| Shane Pringle Jr | | 3219 Kings Ln | | Burton | MI | 48529 |
| Shane Randle | | 1338 W. Maumee Apt. 16 | | Adrian | MI | 49221 |
| Shane Thomas | | 157 Morton St. | | Rochester | NY | 14609 |
| Shane Vega | | 1425 W Walnut | | Kokomo | IN | 46901 |
| Shane Wells | | 3355 Southwood Dr | | Flint | MI | 48504 |
| Shaneka Harris | | 303 Courtney Dr Apt 23 | | Decatur | AL | 35603 |
| Shaniqua Williams | | 5351 N. 91st St Apt. 202 | | Milwaukee | WI | 53225 |
| Shanita Moon | | 15 Sparks St | | Trotwood | OH | 45426 |
| Shanna Foreman | | 932 1/2 S Main St | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 643 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shanna Ladouce | | 2470 8 Mile Rd | | Kawkawlin | MI | 48631 |
| Shannon Anderson | | 2341 Oakbrook Dr | | Kokomo | IN | 46902 |
| Shannon Anthony | | 36 Timberly Pl | | Greentown | IN | 46936 |
| Shannon Bogardus | | 1652 Cranbrook | | Saginaw | MI | 48603 |
| Shannon Davis | | 6339 E. Frances Rd | | Mount Morris | MI | 48458 |
| Shannon Eaddy | | 29 Juliane Dr. | | Rochester | NY | 14624 |
| Shannon Fields | | 4900 Whig Hwy | | Clayton | MI | 49235 |
| Shannon Fritzler | | 6447 Lange Rd | | Birch Run | MI | 48415 |
| Shannon Gonzales | | 430 Cleveland Rd West | | Huron | OH | 44839 |
| Shannon Harrison | | 109 Alcott Rd. | | Rochester | NY | 14626 |
| Shannon Henderson | | 183 Arborwood Crescent | | Rochester | NY | 14615 |
| Shannon Huntley | | 5609 Wigwam Ct | | Kokomo | IN | 46902 |
| Shannon James | | 4199 Springfield St | | Burton | MI | 48509 |
| Shannon Lamb | | 8417 Neff Rd | | Mt Morris | MI | 48458 |
| Shannon Mccorkle | | 14340 Hwy 101 | | Town Creek | AL | 35672 |
| Shannon Pardee | | PO Box 366 | | Olcott | NY | 14126 |
| Shannon Richards | | 11050 Stanford Ave | | Allendale | MI | 49401 |
| Shannon Robinson | | 188 Prospect Ave. | | White Plains | NY | 10607 |
| Shannon Sauerland | | 3711 Lockport Olcott Raod | | Lockport | NY | 14094 |
| Shannon Shepard | | 150 Leighton Ave. | | Rochester | NY | 14609 |
| Shannon Taylor | | 2500 S Wabash Ave | | Kokomo | IN | 46902 |
| Shannon Willis | | 3191 E 246th St | | Cicero | IN | 46034 |
| Shannon Wyman | | 6750 Hess Rd | | Vassar | MI | 48768 |
| Shannon Wynn | | 311 Ashley St | | Rebecca | GA | 31783 |
| Shanone Shaw | | 184 Kay St | | Buffalo | NY | 14215 |
| Shantale Cleveland | | 24 Burrows St. | | Rochester | NY | 14606 |
| Shante Chaney | | 629 W Austin Ave | | Flint | MI | 48505 |
| Shante Marshall | | 3439 Stonegate Dr | | Flint | MI | 48507 |
| Shantel Elias | | 7035 Academy Ln | | Lockport | NY | 14094 |
| Shantel Ruth | | 12100 N Bray Rd | | Clio | MI | 48420 |
| Shantelle Hood | | 2213 Maplewood | | Saginaw | MI | 48601 |
| Sharalee Hammond | | 1015 Cresswell St | | Saginaw | MI | 48601 |
| Sharalyn Monks | | 8875 W Henderson | | Elsie | MI | 48831 |
| Sharata Ray | | 405 Lasalle Ave | | Buffalo | NY | 14215 |
| Sharay Knight | | 1927 Pearl St. | | Sandusky | OH | 44870 |
| Sharayal Johnson | | 1207 Windsor St | | Flint | MI | 48507 |
| Sharda Harris | | 2142 Malvern Ave | | Dayton | OH | 45406 |
| Shardae Davis | | 23 Washington Square | | Tuscaloosa | AL | 35401 |
| Shardae Dixon | | 3401 Weiss St | | Saginaw | MI | 48602 |
| Sharen Bassett | | 1288 Beach Ave | | Rochester | NY | 14612 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 644 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sharen Guck | | 60 Pkwy Dr | | North Chili | NY | 14514 |
| Sharen Siddle | | 3060 Kingston Ave | | Grove City | OH | 43123 |
| Sharese Quattlebaum | | 116 Camshire Ct | | Blacklick | OH | 43004 |
| Sharese Williams | | 1910 Woodslea Dr Apt 4 | | Flint | MI | 48507 |
| Shari Hinek | | 5351 S. 113th St | | Hales Corners | WI | 53150 |
| Shari Miller | | 1806 W Mcclellan St | | Flint | MI | 48504 |
| Shari Riedy | | 1905 Greenbriar Ln | | Flint | MI | 48507 |
| Shari Spina | | 2719 Pierce Ave | | Niagara Falls | NY | 14301 |
| Sharla Williams | | 1632 Academy Pl | | Dayton | OH | 45405 |
| Sharlee Annalora | | 2486 Fuller Rd | | Burt | NY | 14028 |
| Sharlene Repath | | 18 Sandybrook Dr | | Hamlin | NY | 14464 |
| Sharlette Woodard | | 1500 N Jay St | | Kokomo | IN | 46901 |
| Sharmar Abernathy | | 3342 Hampshire | | Flint | MI | 48504 |
| Sharmin Dion | | 10191 Edgewood Dr | | Grand Blanc | MI | 48439 |
| Sharold Robinson Jr | | 5348 Flushing Rd | | Flushing | MI | 48433 |
| Sharolyn Mowry | | 316 East Monroe St | | Sandusky | OH | 44870 |
| Sharon Alomar | | 510 W Foss Ave | | Flint | MI | 48505 |
| Sharon Anderson | | 23875 Six Points Rd | | Sheridan | IN | 46069 |
| Sharon Bango | | 4412 Bardshar Rd | | Castalia | OH | 44824 |
| Sharon Barker | | 614 Lake Ave | | Lancaster | NY | 14086 |
| Sharon Barrett | | 329 N Jackson St | | Lowell | MI | 49331 |
| Sharon Bars | | 140 Erie St | | Lockport | NY | 14094 |
| Sharon Benson | | 4356 Lower Mountain Rd | | Lockport | NY | 14094 |
| Sharon Biddle | | 530 Stegall Dr | | Kokomo | IN | 46901 |
| Sharon Bila | | 17250 Stuart Rd | | Chesaning | MI | 48616 |
| Sharon Blackford | | 1489 N 500 E | | Anderson | IN | 46012 |
| Sharon Bolin | | 24650 Al Hwy 99 | | Elkmont | AL | 35620 |
| Sharon Burch | | 122 Ivanhoe Dr Apt H 9 | | Saginaw | MI | 48603 |
| Sharon Burnett | | 2920 Concord St | | Flint | MI | 48504 |
| Sharon Burton | | 243 Dickinson St Se | | Grand Rapids | MI | 49507 |
| Sharon Cameron | | PO Box 23138 | | Rochester | NY | 14692 |
| Sharon Cameron | | 7493 B Pksedge Ct | | Reynoldsburg | OH | 43068 |
| Sharon Campbell | | 811 Maclam Dr | | Columbus | OH | 43204 |
| Sharon Cardwell | | 343 S 00 Ew | | Kokomo | IN | 46902 |
| Sharon Catron | | 1316 Cadillac Dr E | | Kokomo | IN | 46902 |
| Sharon Clark | | 1901 S Goyer Rd Apt 66 | | Kokomo | IN | 46902 |
| Sharon Cloum | | 673 Springwater Rd | | Kokomo | IN | 46902 |
| Sharon Cooper | | 3965 N. 14th St | | Milwaukee | WI | 53206 |
| Sharon Crail | | 1443 W 400 S | | Kokomo | IN | 46902 |
| Sharon Cripe | | 406 Kingston Rd. | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 645 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sharon Crow | | 8102 E 300 N | | Greentown | IN | 46936 |
| Sharon Cummings | | 430 N Jack Pine Cir | | Flint | MI | 48506 |
| Sharon Dalrymple | | 10516 Wilson Rd. | | Otisville | MI | 48463 |
| Sharon Dane | | 4008 Wagner Rd | | Kettering | OH | 45440 |
| Sharon Elliott | | 20775 Waterscape Way | | Noblesville | IN | 46060 |
| Sharon Estep | | 1151 Paul St | | Mt Morris | MI | 48458 |
| Sharon Fogg | | 454 South St Apt A | | Lockport | NY | 14094 |
| Sharon Forbes | | 499 Walton Dr | | Cheektowaga | NY | 14225 |
| Sharon Gardner | | 125 Princeton Ln | | Fitzgerald | GA | 31750 |
| Sharon Gibson | | PO Box 1077 | | Lockport | NY | 14095 |
| Sharon Gotts | | 6035 S Transit Rd Lot 279 | | Lockport | NY | 14094 |
| Sharon Greenman | | 5159 Nash Dr | | Flint | MI | 48506 |
| Sharon Gross | | 6094 Karen Ave | | Newfane | NY | 14108 |
| Sharon Haddox | | 220 Greenwood Hts. | | Bellevue | OH | 44811 |
| Sharon Hart | | 395 N 300 W | | New Castle | IN | 47362 |
| Sharon Harwell | | 2080 Plum Hollow Cir | | Davison | MI | 48423 |
| Sharon Hauenstein | | 2338 S 62nd St | | West Allis | WI | 53219 |
| Sharon Higgins | | 917 Alabert Ave | | Kalamazoo | MI | 49048 |
| Sharon Hilwig | | 4726 Upper Mt Rd | | Lockport | NY | 14094 |
| Sharon Hoste | | 2574 New Rd | | Ransomville | NY | 14131 |
| Sharon Hudson | | 1002 Squirrel Ridge Rd. | | Anderson | IN | 46013 |
| Sharon Jackson | | 3453 N 57th St | | Milwaukee | WI | 53216 |
| Sharon Jones | | 3893 E 650 N | | Windfall | IN | 46076 |
| Sharon Keenan | | 2817 E Dale Ave | | Cudahy | WI | 53110 |
| Sharon Kerns | | 1310 Cadillac Dr West | | Kokomo | IN | 46902 |
| Sharon Krantz | | 357 Bryant | | N Tonawanda | NY | 14120 |
| Sharon Kraska | | 923 Oakview Dr | | Saginaw | MI | 48604 |
| Sharon Krenz | | 4120 Dickinson Dr | | Saginaw | MI | 48603 |
| Sharon La Bissoniere | | 5121 Hickory Ct | | Saginaw | MI | 48603 |
| Sharon Lamb | | 327 S Michigan Ave | | Omer | MI | 48749 |
| Sharon Lane | | 4108 Burton Pl Ct | | Anderson | IN | 46013 |
| Sharon Lawless | | G4162 N Ctr Rd | | Flint | MI | 48506 |
| Sharon Leatherwood | | 3715 3rd Ave E A39 | | Tuscaloosa | AL | 35405 |
| Sharon Liggins | | 2019 Eckley Ave | | Flint | MI | 48503 |
| Sharon Livermore | | 8800 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Sharon Logan | | 558 Driving Pk Ave | | Rochester | NY | 14613 |
| Sharon Lowman | | 4440 Day Rd | | Lockport | NY | 14094 |
| Sharon Maccabee | | 1166 Wager St | | Columbus | OH | 43206 |
| Sharon Madden | | 6122 South Edge Way | | Grand Blanc | MI | 48439 |
| Sharon Maximiek | | 118 Pkwood Rd. | | Rochester | NY | 14615 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sharon May | | 1 Ridge Ave | | Tuscaloosa | AL | 35404 |
| Sharon Medrow | | 139 Baron Rd | | Mukwonago | WI | 53149 |
| Sharon Mickler | | 315 W Hoffer | | Kokomo | IN | 46902 |
| Sharon Miller | | 1710 Sandra St Sw | | Decatur | AL | 35601 |
| Sharon Miller | | 1716 W 11th St | | Anderson | IN | 46016 |
| Sharon Morga | | S75 W25295 Brookside Circle | | Waukesha | WI | 53189 |
| Sharon Mulholland | | 4470 Westway Dr | | Swartz Creek | MI | 48473 |
| Sharon Mullen | | 530 Applewood | | Lockport | NY | 14094 |
| Sharon Myree | | 1617 Kensington Ave | | Cheektowaga | NY | 14215 |
| Sharon Nabal | | 37 Princeton Blvd. | | Kenmore | NY | 14217 |
| Sharon Norman | | 2217 Westside Dr | | Rochester | NY | 14624 |
| Sharon Parker | | 2355 N. 15th St | | Milwaukee | WI | 53206 |
| Sharon Partlow Redman | | 3713 Red Bud Ln | | Kokomo | IN | 46902 |
| Sharon Parvin | | 1806 Ruhl Rd | | Kokomo | IN | 46902 |
| Sharon Plew | | 3117 Carter St | | Kokomo | IN | 46901 |
| Sharon Plumb | | 11003 Macomber Dr | | Greenville | MI | 48838 |
| Sharon Porter | | 720 Marsha Dr | | Kokomo | IN | 46902 |
| Sharon Rahrig | | 415 48th St. | | Sandusky | OH | 44870 |
| Sharon Roberts | | 2929 Island Lake Dr. | | National City | MI | 48748 |
| Sharon Sadowski | | 4379 S. 51 St | | Greenfield | WI | 53220 |
| Sharon Sawyer | | 8088 Simms Rd | | Lockport | NY | 14094 |
| Sharon Shallenberger | | 8918 W Hilltop Ln | | Elwood | IN | 46036 |
| Sharon Shanks | | PO Box 115 | | Cleveland | NY | 13042 |
| Sharon Shearer | | 8767 W 00 Ns | | Kokomo | IN | 46901 |
| Sharon Shook | | 12737 E Washington Rd | | Reese | MI | 48757 |
| Sharon Sigismondi | | 32 Union Hill Dr | | Spencerport | NY | 14559 |
| Sharon Stanley | | 1012 Chippewa Ln | | Kokomo | IN | 46902 |
| Sharon Stiehl | | 5550 Woodfield Ct | | Grand Blanc | MI | 48439 |
| Sharon Stodgell | | 1018 E Firmin St | | Kokomo | IN | 46902 |
| Sharon Strasel | | 1197 Woodfield Trail | | Hemlock | MI | 48626 |
| Sharon Suggs | | 3822 Evergreen Pkwy | | Flint | MI | 48503 |
| Sharon Tedford | | 3205 Trumbull Ave | | Flint | MI | 48504 |
| Sharon Thomas | | 5359 N 55th St | | Milwaukee | WI | 53218 |
| Sharon Turner | | 16158 Old Lock 15 Rd | | Tuscaloosa | AL | 35406 |
| Sharon Williams | | 3350 Saxton Apt 5 | | Saginaw | MI | 48603 |
| Sharon Wilson | | 4650 Potter Ave Se | | Kentwood | MI | 49548 |
| Sharon Wobser | | 909 Bogart Rd. | | Huron | OH | 44839 |
| Sharon Wolcott | | 3421 Boyscout Rd | | Bay City | MI | 48706 |
| Sharon Wood | | 4014 Colter Ct | | Kokomo | IN | 46902 |
| Sharon Wynn | | 32 Battlegreen Dr | | Rochester | NY | 14624 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 647 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sharon Yentes | | 713 E Co Rd 250 S | | Peru | IN | 46970 |
| Sharon Young | | PO Box 1296 | | Flint | MI | 48501 |
| Sharon Young | | 306 Meade St. | | Saginaw | MI | 48602 |
| Sharrell Pruitt | | 295b Whitehall Dr | | Rochester | NY | 14616 |
| Sharrell Pruitt | | 295b Whitehall Dr | | Rochester | NY | 14616 |
| Sharron Long | | 1242 Forest Ave | | Burton | MI | 48509 |
| Shatan Mack | | 3634 Schauman Dr | | Saginaw | MI | 48601 |
| Shatara Morrison | | 3239 S Auburn Dr | | Saginaw | MI | 48601 |
| Shaun Atkins | | 3601 Hwy 36w | | Hartselle | AL | 35640 |
| Shaun Boettjer | | 424 E Jackson St | | Galveston | IN | 46932 |
| Shaun Geiger | | 4951 N Midland Bay Co Line Rd | | Midland | MI | 48642 |
| Shaun Harris | | 1615 East 12th Ave | | Columbus | OH | 43219 |
| Shaun Keenan | | 1485 Merrill Rd | | Merrill | MI | 48637 |
| Shaun Lehr | | 12029 S. Saginaw St 15 | | Grand Blanc | MI | 48439 |
| Shaun Mcgregor | | 6213 S. 13th St. Apt. 6 | | Milwaukee | WI | 53221 |
| Shaun Minney | | 613 Greenwald St | | Dayton | OH | 45410 |
| Shaun Stys | | 1313 E. Potter Ave. | | Milwaukee | WI | 53207 |
| Shaun Wagner | | 799 East High St Apt 1 | | Lockport | NY | 14094 |
| Shauna Levandoski | | 3906 Vail Ave | | Walker | MI | 49544 |
| Shaunte Belton | | 668 Kimbell Pl | | Columbus | OH | 43211 |
| Shawn Ayers | | 2001 Mardell Dr | | Dayton | OH | 45459 |
| Shawn Biermann | | 2457 Sylvan Pl | | Niagara Falls | NY | 14304 |
| Shawn Boyer | | 4109 Michael Dr | | Kokomo | IN | 46902 |
| Shawn Burnett | | 6810 Brandt Pk. Apt. C | | Huber Heights | OH | 45424 |
| Shawn Cater | | 1578 Fraser Rd | | Kawkawlin | MI | 48631 |
| Shawn Cuyler | | 97 Vendome South Dr. | | Rochester | NY | 14606 |
| Shawn Graham | | 6356 Grand Pt. Rd. | | Presque Isle | MI | 49777 |
| Shawn Halsey | | 123 Lightner Ln | | Union | OH | 45322 |
| Shawn Hargrove | | 104 Bickford Ave Upper | | Buffalo | NY | 14215 |
| Shawn Hayes | | 1110 Meadowbrook Ln | | Farmington | NY | 14425 |
| Shawn Horn | | 48 East High St | | Plymouth | OH | 44865 |
| Shawn Krzanowicz | | 78 Minden Dr | | Orchard Pk | NY | 14127 |
| Shawn Lewter | | 474 Natural Bridge Rd | | Hartselle | AL | 35640 |
| Shawn Lindenberger | | 1346 Lovers Ln | | Norwalk | OH | 44857 |
| Shawn Lineberry | | 1621 South L St | | Elwood | IN | 46036 |
| Shawn Moore | | 136 Hammond Circle | | Harvest | AL | 35749 |
| Shawn Morse | | 1515 Rose St | | Bay City | MI | 48708 |
| Shawn Myers | | 301 E. Parish St. | | Sandusky | OH | 44870 |
| Shawn Obrien | | 5 Thorncliffe Rd | | Spencerport | NY | 14559 |
| Shawn Randles | | 1401 S Webster | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 648 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shawn Raymond | | 10101 Canada Rd | | Birch Run | MI | 48415 |
| Shawn Rood | | 12424 Whisper Ridge | | Freeland | MI | 48623 |
| Shawn Ruff | | 3505 Wilson | | Clio | MI | 48420 |
| Shawn Ruhle | | 2702 N Geneva Rd | | Coleman | MI | 48618 |
| Shawn Sims | | 8522 Bollier Ave | | Niagara Falls | NY | 14304 |
| Shawn Tate | | 5740 N. 94th St | | Milwaukee | WI | 53225 |
| Shawn Thompson | | 1922 Santa Barbara Dr | | Flint | MI | 48504 |
| Shawn Wruck | | 160 Saxton St | | Lockport | NY | 14094 |
| Shawna Gonzales | | 303 E North St | | Kokomo | IN | 46901 |
| Shawna Martin | | 12426 County Rd S 200 W | | Kokomo | IN | 46901 |
| Shawyn Carroll | | 709 South Champion Ave | | Columbus | OH | 43206 |
| Shayla Howard | | 809 Blanchard | | Flint | MI | 48503 |
| Shayla Smith | | 2125 Milan Rd. Apt E | | Sandusky | OH | 44870 |
| Shayna Lawson | | 1124 Vernon Dr | | Dayton | OH | 45402 |
| Shearlean Simpson | | 7034 E Mt Morris Rd | | Mt Morris | MI | 48458 |
| Shearon Morley | | 3372 Balsam Ne | | Grand Rapids | MI | 49525 |
| Shearrie Cole | | 380 Burman Ave. | | Trotwood | OH | 45426 |
| Sheaunte Aaron | | 1219 E Perkins Ave J6 | | Sandusky | OH | 44870 |
| Sheena Jordan | | 1701 Tam O Shanter Ct | | Kokomo | IN | 46902 |
| Sheena Weems | | 1420 Perry Rd B2 23 | | Grand Blanc | MI | 48439 |
| Sheila Anderson | | 400 S Gleaner | | Sagnaw | MI | 48609 |
| Sheila Bates | | 2525 Begole St | | Flint | MI | 48504 |
| Sheila Bell | | 2917 N Locke | | Kokomo | IN | 46901 |
| Sheila Berry | | 2412 Oxmoor Ln Sw | | Decatur | AL | 35603 |
| Sheila Blaine | | 312 Palmwood Dr | | Trotwood | OH | 45426 |
| Sheila Brown | | 3043 W Dartmouth | | Flint | MI | 48504 |
| Sheila Clarke | | PO Box 441 530 Maumee St | | Adrian | MI | 49221 |
| Sheila Fauver | | 4817 N Michigan Ave | | Saginaw | MI | 48604 |
| Sheila Flora | | 5707 S Pk Rd | | Kokomo | IN | 46902 |
| Sheila Hill | | 2236 Nichols Rd | | Lennon | MI | 48449 |
| Sheila Hodges | | 3528 Village Dr | | Anderson | IN | 46011 |
| Sheila Jankowski | | 6385 Cohoctah Rd | | Fenton | MI | 48430 |
| Sheila Jarmosco Hegel | | 3608 Timber Creek Nw | | Comstock Pk | MI | 49321 |
| Sheila Johnson | | 1205 Gleneagles Dr | | Kokomo | IN | 46902 |
| Sheila Luken Marshall | | 5071 Brasher Ave | | Blue Ash | OH | 45242 |
| Sheila Mckoon | | 11327 W 200 S | | Russiaville | IN | 46979 |
| Sheila Olah | | 11809 Silver Creek Dr | | Birch Run | MI | 48415 |
| Sheila Pitts | | PO Box 27018 | | Cincinnati | OH | 45227 |
| Sheila Prater | | PO Box 6044 | | Kokomo | IN | 46904 |
| Sheila Scholl | | 5014 Emstan Hills Rd. | | Racine | WI | 53406 |

In re Delphi Corporation, et al.
Case No. 05-44481                              Page 649 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sheila Sherman | | 2319 Edmonton Ct. | | Clermont | FL | 34711 |
| Sheila Slezak | | 1965 Sloan Rd | | Burt | MI | 48417 |
| Sheila Stroud | | 114 Montclair Ave | | Buffalo | NY | 14215 |
| Sheila Walters | | 1009 Justin Ridge Way | | Waynesville | OH | 45068 |
| Sheila Watkins | | 28346 Pettusville Rd | | Elkmont | AL | 35620 |
| Sheila Waymire | | PO Box 1843 | | Junction City | KS | 66441 |
| Sheila Whitted | | 55 Dakota Dr | | Butler | AL | 36904 |
| Sheila Wright | | 363 E Baltimore Blvd | | Flint | MI | 48505 |
| Shelby Grundman | | 9273 Gray Rd | | Bloomfield | NY | 14469 |
| Shelby Johnson | | 14448 Bledsoe Rd E10 | | Athens | AL | 35613 |
| Shelby Lacewell | | 5940 Millington Rd | | Millington | MI | 48746 |
| Shelby Morrison | | 1501 Arlington Rd | | Arab | AL | 35016 |
| Sheldon Beard | | 117 W Main | | Peru | IN | 46970 |
| Sheldon James | | 5135 Pleasant Dr | | Beaverton | MI | 48612 |
| Sheldon Matthews | | 4121 Amelia Dr | | Saginaw | MI | 48601 |
| Sheldon Thomas | | 2232 Morgan Av Sw | | Decatur | AL | 35601 |
| Sheldon Turner | | 4814 Mounds Rd | | Anderson | IN | 46017 |
| Shelia Alston | | 1148 Barnette Rd | | Minor Hill | TN | 38473 |
| Shelia Beards | | 4157 Weymouth Dr Se | | Grand Rapids | MI | 49508 |
| Shelia Gillis | | 10245 E County Rd 1350 S | | Galveston | IN | 46932 |
| Shelia Knop | | 1002 Beverly St Ne | | Hartselle | AL | 35640 |
| Shelia Langham | | PO Box 43 | | Courtland | AL | 35618 |
| Shelia Parker | | 1419 Trout St | | Wichita Falls | TX | 76301 |
| Shelia Thompson | | 13440 Plank Rd | | Clayton | MI | 49235 |
| Shelia Tomlinson | | 283 North Transit St | | Lockport | NY | 14094 |
| Shelia Wilkerson | | 236 Steko Ave. | | Rochester | NY | 14615 |
| Shelia Williams | | 2934 Swaffer Rd | | Millington | MI | 48746 |
| Shelia Williams | | 3409 N. Richards St. | | Milwaukee | WI | 53212 |
| Shelley Bryant | | 6999 Dalewood Dr | | Middletown | OH | 45042 |
| Shelley Cohen | | 13187 Pinevally Dr | | Clio | MI | 48420 |
| Shelley Laws | | 816 Central Ave | | Sandusky | OH | 44870 |
| Shelly Beam | | 1713 W Blvd | | Kokomo | IN | 46902 |
| Shelly Brafford | | 9 South Michigan St | | Burlington | IN | 46915 |
| Shelly Chappelle | | 7741 S Lenox Ave | | Oak Creek | WI | 53154 |
| Shelly Nelson | | 1963 Hogan Dr | | Kokomo | IN | 46902 |
| Shelly Sherman | | 6241 Corwin Station | | Newfane | NY | 14108 |
| Shelly Spencer | | 9075 S. Chicago Ct. | | Oak Creek | WI | 53154 |
| Shelly Swyrtek | | 7301 Miller Rd | | Swartz Creek | MI | 48473 |
| Shelly Williams | | 342 South 15th | | Saginaw | MI | 48601 |
| Shelvy Dean | | 2079 Lynn Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 650 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shenell Treadwell | | 3023 28th St | | Tuscaloosa | AL | 35401 |
| Shenna Logan | | 295 Sherwood Ave | | Rochester | NY | 14619 |
| Shera Cravens Padilla | | 1403 Hwy 79 South | | Olney | TX | 76374 |
| Sheralyn Popelka | | 506 N Webster St | | Kokomo | IN | 46901 |
| Sheree Hafner | | 6191 Ferden Rd | | Chesaning | MI | 48616 |
| Sheree Williams | | 160 Wilson Ave. Apt. 1002 | | Fitzgerald | GA | 31750 |
| Shereece Chapman | | 8245 N. 97th St | | Milwaukee | WI | 53224 |
| Sherelyn Watkins | | 1301 Stuart Ave Sw | | Decatur | AL | 35601 |
| Sheri Bobbio | | 1902 Nlakewood Dr. | | Adrian | MI | 49221 |
| Sheri Douvlos | | 103 Carolina Ave | | Lockport | NY | 14094 |
| Sheri Shimmel | | 2237 29th St Sw | | Wyoming | MI | 49519 |
| Sheri Wright | | 2318 Golden | | Wyoming | MI | 49519 |
| Sherie Link Green | | 645 Tiffin Ave Apt. 1 | | Sandusky | OH | 44870 |
| Sherita Lynch | | 4287 Pkwy Dr. | | Trotwood | OH | 45416 |
| Sherl Burrier | | 1466 Timothy St | | Saginaw | MI | 48638 |
| Sherl Wise | | 1842 N 700 E | | Elwood | IN | 46036 |
| Sherley Clark | | 1204 S 25th St | | Saginaw | MI | 48601 |
| Sherlynne Lake | | 902 Linwood Ave. | | Columbus | OH | 43206 |
| Sherman Anderton Jr | | 2589 County Rd 101 | | Moulton | AL | 35650 |
| Sherman Clifton | | 6444 Garden Dr | | Mt Morris | MI | 48458 |
| Sherman Covington | | 3423 Mulberry St | | Grove City | OH | 43123 |
| Sherman Mc Ghee | | 3613 Burgess St | | Flint | MI | 48504 |
| Sherman Richmond | | 4800 W. Coldspring Ro. 22 | | Greenfield | WI | 53220 |
| Sherman Shorkey | | 15232 South Country Club Dr | | Williston | FL | 32696 |
| Sherman Smith | | 1929 Player Pl | | Kokomo | IN | 46902 |
| Sherman Wallace | | 769 E. Baltimore | | Flint | MI | 48505 |
| Sheron Arnold | | PO Box 352 | | Moulton | AL | 35650 |
| Sheron Donald | | 1688 Stone Rd | | Rochester | NY | 14616 |
| Sheron Ortiz | | 767 Seward St | | Rochester | NY | 14611 |
| Sherrell Primmer | | 744 Riverview Dr | | Kokomo | IN | 46901 |
| Sherri Bennett Roberts | | 6229 S 50 W | | Pendleton | IN | 46064 |
| Sherri Burris | | 10418 Clark Rd | | Davison | MI | 48423 |
| Sherri Cox | | 2884 Lake Ave | | Rochester | NY | 14612 |
| Sherri Foudray | | 518 Holderman Pl | | New Lebanon | OH | 45345 |
| Sherri Gagnon | | 12420 S West St | | Kokomo | IN | 46901 |
| Sherri Geese | | 5724 Willowbrook Dr | | Saginaw | MI | 48603 |
| Sherri Lightfoot | | 608 S Paul Laurence Dunbar | | Dayton | OH | 45407 |
| Sherri Mey | | 320 Blake St | | Sparta | MI | 49345 |
| Sherri Otto | | 478 Hawks Nest Circle | | Rochester | NY | 14626 |
| Sherri Persinger | | 304 E North H St | | Gas City | IN | 46933 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 651 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sherri Peterson | | 3846 Bauer Dr | | Saginaw | MI | 48604 |
| Sherri Townsend | | 1996 N Country Club Rd | | Peru | IN | 46970 |
| Sherrie Johnson | | 3327 Laurel Ln | | Anderson | IN | 46011 |
| Sherrie Meherg | | 211 County Rd 368 | | Trinity | AL | 35673 |
| Sherrie Pollow | | 8088 Simms Rd | | Lockport | NY | 14094 |
| Sherrie Watson | | 18972 Watson Rd | | Athens | AL | 35611 |
| Sherrill Ezzo | | 6515 Cabin Croft Dr | | Galloway | OH | 43119 |
| Sherry Aguirre | | 8854 Brewer Rd | | Millington | MI | 48746 |
| Sherry Denison | | 4889 S 400 E | | Kokomo | IN | 46902 |
| Sherry Dillard | | 3304 Loggers Pl Sw | | Decatur | AL | 35603 |
| Sherry Dujenski | | 176 Union St | | Lockport | NY | 14094 |
| Sherry Goff | | 4157 S 125 W | | Tipton | IN | 46072 |
| Sherry Goodin | | 17520 Coffman Rd | | Elkmont | AL | 35620 |
| Sherry Hart | | 7648 Madden Dr | | Fishers | IN | 46038 |
| Sherry Heschke | | 20551/2 Lockport Olcott Rd | | Burt | NY | 14028 |
| Sherry Johnson | | Rr 4 Box 310 | | Peru | IN | 46970 |
| Sherry Joyner | | 1350 S Genesee Rd | | Burton | MI | 48509 |
| Sherry Lowell | | 4100 Hackamore Ct | | Gillette | WY | 82718 |
| Sherry Mccafferty | | 28940 County Line Rd | | Anderson | AL | 35610 |
| Sherry Mitchell | | 4101 S Sheridan Rd Lot 306 | | Lennon | MI | 48449 |
| Sherry Murphy | | 17076 Forest Hills Dr | | Athens | AL | 35613 |
| Sherry Ortiz | | 62 Goldne Rod Ln | | Rochester | NY | 14623 |
| Sherry Phillips | | PO Box 1352 | | Athens | AL | 35612 |
| Sherry Price | | 629 Cedar Crest Rd | | West Blocton | AL | 35184 |
| Sherry Richey | | 804 Echo Ln | | Kokomo | IN | 46902 |
| Sherry Rosselot | | 2117 E Carter St | | Kokomo | IN | 46901 |
| Sherry Stephens | | 161 Grace Ave. | | Fitzgerald | GA | 31750 |
| Sherry Wanta | | S81 W19345 Highland Pk Dr | | Muskego | WI | 53150 |
| Sherry Wells | | 5180 Tokay Dr | | Flint | MI | 48507 |
| Sherry Westphal | | G4185 W Court St | | Flint | MI | 48432 |
| Sherwood Peajr | | 3213 Clement St. | | Flint | MI | 48504 |
| Sheryl Callis | | 617 N Phillips St | | Kokomo | IN | 46901 |
| Sheryl Cumper | | 5125 W Wilson Rd | | Clio | MI | 48420 |
| Sheryl Hess | | 105 River St | | Coopersville | MI | 49404 |
| Sheryl Hess | | 105 River St | | Coopersville | MI | 49404 |
| Sheryl Johnson | | 2900 N Apperson Way Trlr 340 | | Kokomo | IN | 46901 |
| Sheryl Morrison | | 2518 Rugby Rd | | Dayton | OH | 45406 |
| Sheryl Pashak | | 1655 E. Beaver Rd | | Kawkawlin | MI | 48631 |
| Sheryl Stubbs | | 3809 Red Bud Ln | | Kokomo | IN | 46902 |
| Sheryle Cowley | | 3009 Jenny Av | | Decatur | AL | 35603 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 652 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shinequia Allen | | 421 Cornwall Ave | | Buffalo | NY | 14215 |
| Shirl Campbell | | P. O. Box 308 | | Gasport | NY | 14067 |
| Shirlene Ford | | 222 6th Ave Sw | | Decatur | AL | 35601 |
| Shirlene Simmons | | PO Box 5502 | | Flint | MI | 48505 |
| Shirley Adams | | 2104 Diamond St | | Flint | MI | 48532 |
| Shirley Atkins | | 1307 Sommerest Dr | | Athens | AL | 35611 |
| Shirley Barton | | 6801 Daryll Dr | | Flint | MI | 48505 |
| Shirley Bell | | 4325 Crescent Dr | | Niagara Falls | NY | 14305 |
| Shirley Brantley | | 5481 E 00 Ns | | Greentown | IN | 46936 |
| Shirley Bratcher | | 2702 S 800 E | | Greentown | IN | 46936 |
| Shirley Brown | | 2415 Melody Ln | | Burton | MI | 48509 |
| Shirley Bugher | | 1713 N Kensington On Berkley | | Kokomo | IN | 46901 |
| Shirley Burnett | | 3639 Sherwood Ave | | Niagara Falls | NY | 14301 |
| Shirley Burns | | 166 N 70th St | | Milwaukee | WI | 53213 |
| Shirley Cary | | 1426 E Jefferson | | Kokomo | IN | 46901 |
| Shirley Clemons | | 2480 Transit Rd Apt A | | Newfane | NY | 14108 |
| Shirley Coalburn | | 6301 W 00 Ns | | Kokomo | IN | 46901 |
| Shirley Cole | | 5007 N. 24th St | | Milwaukee | WI | 53209 |
| Shirley Cook | | 1805 N Leeds St | | Kokomo | IN | 46901 |
| Shirley Cooper | | 2049 Lochnayne Ln | | Davison | MI | 48423 |
| Shirley Crawford | | 313 Ash St | | Tipton | IN | 46072 |
| Shirley Daniels | | 160 Clearbrook Dr | | Franklin | OH | 45005 |
| Shirley Daniels | | 12370 Mt Morris Rd | | Columbiaville | MI | 48421 |
| Shirley Denes | | 1970 Northampton Dr | | Kokomo | IN | 46902 |
| Shirley Deweese | | 4330 Stork Rd | | Saginaw | MI | 48604 |
| Shirley Elbert | | 2077 Obrien Rd | | Mount Morris | MI | 48458 |
| Shirley Eleby | | 4694 Wyandotte Dr | | Gahanna | OH | 43230 |
| Shirley Fields | | PO Box 81 | | Greensboro | AL | 36744 |
| Shirley Gibson | | 8451 N Apperson Way | | Kokomo | IN | 46901 |
| Shirley Gibson | | 2428 Barth St | | Flint | MI | 48504 |
| Shirley Grant | | PO Box 59 | | Kokomo | IN | 46901 |
| Shirley Green | | 3 Cain St | | Decatur | AL | 35601 |
| Shirley Griffith | | 307 Chapel St | | Fayetteville | NY | 13066 |
| Shirley Grissom | | 5380 N Mechanicsburg Rd | | Middletown | IN | 47356 |
| Shirley Haley | | 2430 Annesley St | | Saginaw | MI | 48601 |
| Shirley Hannah | | 963 Plymouth Ave S | | Rochester | NY | 14608 |
| Shirley Hanspard | | 510 Jason Dr | | Monroe | LA | 71202 |
| Shirley Harzke | | 9319 S 35th St | | Franklin | WI | 53132 |
| Shirley Howell | | PO Box 6354 | | Kokomo | IN | 46904 |
| Shirley Hurd | | 1401 N Hickory Ln | | Kokomo | IN | 46901 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 653 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shirley Insalaco | | 3750 Brckport Spencerport Rd | | Spencerport | NY | 14559 |
| Shirley Kloha | | 11315 Amber Court | | Freeland | MI | 48623 |
| Shirley Lewis | | 1599 S 300 W | | Russiaville | IN | 46979 |
| Shirley Lockhart | | 6317 E 100 S 331 | | Greentown | IN | 46936 |
| Shirley Long | | PO Box 8 | | Fletcher | OH | 45326 |
| Shirley Luckett | | 5713 Edwards Ave | | Flint | MI | 48505 |
| Shirley Marsh | | 3109 E Lynn St | | Anderson | IN | 46016 |
| Shirley Martin | | 2 Mc Nabb Circle | | Wichita Falls | TX | 76306 |
| Shirley Massman | | 3706 Weiss St | | Saginaw | MI | 48602 |
| Shirley Mayer | | 5566 Maple Pk Dr Apt 6 | | Flint | MI | 48507 |
| Shirley Mcnatt | | 8803 Co Rd 460 | | Moulton | AL | 35650 |
| Shirley Meek | | 8334 Crosley Rd | | Springboro | OH | 45066 |
| Shirley Miller | | 1008 Elmhurst Dr | | Kokomo | IN | 46901 |
| Shirley Murry | | 3090 Shattuck Arms Blvd 11 | | Saginaw | MI | 48603 |
| Shirley Newton | | 4121 Peggy Dr | | Saginaw | MI | 48601 |
| Shirley Owens | | 8811 County Rd 203 | | Danville | AL | 35619 |
| Shirley Parker | | 921 Lamar St Sw | | Decatur | AL | 35601 |
| Shirley Perry | | 6160 S. 6th St. W2 | | Milwaukee | WI | 53221 |
| Shirley Pickens | | 4551 N 30th St | | Milwaukee | WI | 53209 |
| Shirley Price | | 206 Sandy Court | | Kokomo | IN | 46901 |
| Shirley Price | | 2443 Basswood | | Jenison | MI | 49428 |
| Shirley Richards | | 4368 Staunton Dr | | Swartz Creek | MI | 48473 |
| Shirley Rinehart | | 2012 E Southway Blvd | | Kokomo | IN | 46902 |
| Shirley Scalf | | PO Box 192 | | Greentown | IN | 46936 |
| Shirley Scruggs | | 107 Stonebend Circle | | Harvest | AL | 35749 |
| Shirley Smith | | 1307 Liverpool Ct | | Albany | GA | 31707 |
| Shirley Snowden | | 1705 W Home Ave | | Flint | MI | 48504 |
| Shirley Stabek | | 5550 Mary Ct. | | Saginaw | MI | 48603 |
| Shirley Stewart | | 414 South 12th | | Saginaw | MI | 48601 |
| Shirley Stmichel | | 427 Mill Spring Rd | | Fillmore | IN | 46128 |
| Shirley Sturgell | | 904 S Armstrong St | | Kokomo | IN | 46901 |
| Shirley Swafford | | 622 S Jay St | | Kokomo | IN | 46901 |
| Shirley Tatum | | 6626 N 83rd St | | Milwaukee | WI | 53223 |
| Shirley Taylor | | 8657 W 200 S | | Russiaville | IN | 46979 |
| Shirley Taylor | | 1506 Brookside Dr | | Flint | MI | 48503 |
| Shirley Thomas | | 600 Pawnee Circle | | Albany | GA | 31707 |
| Shirley Triplett | | W129 N6889 N.field Dr. 202 | | Menomonee Falls | WI | 53051 |
| Shirley Tucker | | 2217 9th St Sw | | Decatur | AL | 35601 |
| Shirley Turner | | 1444 Chatham | | Saginaw | MI | 48601 |
| Shirley Wallace | | 1908 Sherwood Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 654 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Shirley Walton | | 7106 Milan Rd. | | Sandusky | OH | 44870 |
| Shirley Ward | | 614 W. Thackery | | Flint | MI | 48505 |
| Shirley Webb | | PO Box 1293 | | Crab Orchard | WV | 25827 |
| Shirley York | | 3223 Prescott Ave | | Saginaw | MI | 48601 |
| Shirley Young | | 712 N Korby St | | Kokomo | IN | 46901 |
| Shirlyn Zimmer | | 2362 Thompson St. | | Prescott | MI | 48756 |
| Shon Chenault | | 6278 Bellmedow Dr | | Columbus | OH | 43229 |
| Shonn Proctor | | 1478 Co Rd 170 | | Moulton | AL | 35650 |
| Shonta Fleming | | 103 Sweetbriar Ln | | Ocilla | GA | 31774 |
| Shorey Youmans | | 4192 Leith St | | Burton | MI | 48509 |
| Shymaya Allen | | 2506 Spring Av Sw D132 | | Decatur | AL | 35603 |
| Siamak Houshiar | | 5178 Helga St | | Saginaw | MI | 48603 |
| Sidney Addison | | 2325 Lowell Ave. | | Saginaw | MI | 48601 |
| Sidney Cranston | | 4464 Willow Rd | | Wilson | NY | 14172 |
| Sidney Helenius | | 2700 Rum Creek S.e. | | Kentwood | MI | 49508 |
| Sidney Little | | 504 E Grant St | | Greentown | IN | 46936 |
| Sidney Metzger | | 3340 Mechanicsburg Rd | | Springfield | OH | 45503 |
| Sidney Muldrew | | 1934 Rockcreek | | Flint | MI | 48507 |
| Sidney Pascoe Jr | | 6133 Clover Way S. | | Saginaw | MI | 48603 |
| Sidney Roman | | 10405 Potter Rd | | Flushing | MI | 48433 |
| Sidney Ross | | 106 Harding Rd | | Fitzgerald | GA | 31750 |
| Sidney Scribner | | 4649 Ironwood St | | Saginaw | MI | 48603 |
| Sierra Campbell | | 6508 Upper River Rd | | Somerville | AL | 35670 |
| Sierra Stevenson | | 725 Nichol Ave | | Anderson | IN | 46016 |
| Sigrid Lundy | | 1659 W 700 N | | Kokomo | IN | 46902 |
| Silas Williamson | | 2215 Janes Ave | | Saginaw | MI | 48601 |
| Silas Wilson | | 2115 N Columbus St | | Lancaster | OH | 43130 |
| Silas Wilson Jr | | 1016 Hillwood Dr Sw | | Decatur | AL | 35601 |
| Silvestra Van Conett | | 2020 Vernon St | | Saginaw | MI | 48602 |
| Simeko Williams | | 198 Dog Wood Rd | | Hillsboro | AL | 35643 |
| Siria Moralez | | 830 W. Pierce St | | Milwaukee | WI | 53204 |
| Siu Wan | | 1631 Elmwood Ln | | Kokomo | IN | 46902 |
| Skylar Wilkerson | | 3407 N. 23rd St | | Milwaukee | WI | 53206 |
| Slavko Dakic | | 35 Sunrise Blvd | | Williamsville | NY | 14221 |
| Smiljana Jovanovic | | 1104 Pk Ave. Apt. 2 | | South Milwaukee | WI | 53172 |
| Socorro Rodriguez | | 1120 Randolph St. | | Saginaw | MI | 48601 |
| Sofija Zaov | | 28 Paddington St | | Rochester | NY | 14624 |
| Sokol Stojanovski | | 13375 Diegel Dr | | Shelby Twp | MI | 48315 |
| Sol Vega | | 106 Saranoc St | | Rochester | NY | 14621 |
| Soloman Powell | | 101 Monroe St | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 655 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Solomon Campbell | | PO Box 11332 | | Rochester | NY | 14611 |
| Solomon Donaldson | | 232 Mcnaughton St | | Rochester | NY | 14606 |
| Solomon Harris Jr | | 1222 8th St Sw | | Decatur | AL | 35601 |
| Solomon Jones Jr | | 910 Addison St | | Flint | MI | 48505 |
| Solomon Yearby Jr | | 9168 Suncrest Dr | | Flint | MI | 48504 |
| Sondra Koon | | 2457 E 50 N | | Kokomo | IN | 46901 |
| Sondra Martin | | 1849 Fauver Ave | | Dayton | OH | 45420 |
| Sondra Shuff | | PO Box 27142 | | Columbus | OH | 43227 |
| Sondra Widland | | 1933 Player Pl | | Kokomo | IN | 46902 |
| Sonia Flavin | | 36 Estall Rd. | | Rochester | NY | 14616 |
| Sonia Gerald | | 50 Colgate St. | | Rochester | NY | 14619 |
| Sonia Mcmillan | | PO Box 583 | | Iowa Pk | TX | 76367 |
| Sonja Montgomery | | 5120 N. 63rd St | | Milwaukee | WI | 53218 |
| Sonja Williams | | 2217 Cudaback Ave | | Niagara Falls | NY | 14303 |
| Sonji Telfair | | 107 Sweetbriar Ln | | Ocilla | GA | 31774 |
| Sonya Adcock | | 623 Reese St. | | Sandusky | OH | 44870 |
| Sonya Cardwell | | 64 Brunswick Blvd. | | Buffalo | NY | 14208 |
| Sonya Elliott | | 109 4th Av Nw | | Decatur | AL | 35601 |
| Sonya Garner | | 1306 Lillian Dr | | Flint | MI | 48505 |
| Sonya Helm | | 8877 Clarabella Rd | | Clare | MI | 48617 |
| Sonya Jakubec | | 2385 Youngstown Wilson Rd | | Ransomville | NY | 14131 |
| Sonya Norwood | | 6724 N. 58th St | | Milwaukee | WI | 53223 |
| Sophelia Cannon | | 3038 N. 21st Stq | | Milwaukee | WI | 53206 |
| Sophia Overton | | 411 Winspear Ave | | Buffalo | NY | 14215 |
| Sotero Casarez | | 1521 Ramblewood Ct. 82 | | Adrian | MI | 49221 |
| Sparkle Waters | | 3607 Suncrest Dr | | Flint | MI | 48504 |
| Spencer Bandy Jr | | 3532 Hialeah Ln | | Saginaw | MI | 48601 |
| Spencer Bedford | | 8579 Akron Rd | | Lockport | NY | 14094 |
| Spencer Breamsy Jr | | 3328 Rust Ave | | Saginaw | MI | 48601 |
| Spring Herron | | 7073 E Mount Morris Rd | | Otisville | MI | 48463 |
| Stacey Benn | | 8331 S. 42nd St | | Franklin | WI | 53132 |
| Stacey Childs | | 835 Mohawk Hills Dr Apt C | | Carmel | IN | 46032 |
| Stacey Erb | | 901 Phyllis Dr | | New Castle | IN | 47362 |
| Stacey Fiedler | | 499 Davison Rd Apt A 32 | | Lockport | NY | 14094 |
| Stacey Hjelmeland | | 700 Salem Dr | | Kokomo | IN | 46902 |
| Stacey Hudspeth | | 3713 Brentwood Dr | | Flint | MI | 48503 |
| Stacey Kemp | | 1700 Peet Rd | | New Lothrop | MI | 48460 |
| Stacey Nichols | | 5095 Indian Hills Trl | | Flint | MI | 48506 |
| Stacey Pettit | | 221 Erie St | | Lockport | NY | 14094 |
| Stacey Pollard | | 3230 Frances Ln | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 656 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Staci Krapf | | 1506 Kenneth St | | Burton | MI | 48529 |
| Stacie Bermel | | 2380 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Stacie Brugger | | 9147 Orchard View Dr | | Grand Blanc | MI | 48439 |
| Stacie Hill | | 5088 Heather Way | | Huber Heights | OH | 45424 |
| Stacie Mckernan | | PO Box 175 | | Olcott | NY | 14126 |
| Stacie Miller | | 1406 S. Warner | | Bay City | MI | 48706 |
| Stacie Moody | | 6495 Co Rd 81 | | Danville | AL | 35619 |
| Stacie Shaw | | 11506 W. Orchard Ct. Apt. F | | West Allis | WI | 53214 |
| Stacie Singleton | | 3426 Stonegate Dr | | Flint | MI | 48507 |
| Stacy Beauman | | 131 Church St | | Lockport | NY | 14094 |
| Stacy Braham | | 4819 Ben Way | | Lockport | NY | 14094 |
| Stacy Castle | | 54 West Brown Rd | | Munger | MI | 48747 |
| Stacy Hollenback | | 1508 Broadway | | Anderson | IN | 46012 |
| Stacy Hunt | | 3250 Church St | | Saginaw | MI | 48604 |
| Stacy Mcintire | | 7330 W. 320 S. | | Russiaville | IN | 46979 |
| Stacy Rake | | 1742 Schlegel Rd. | | Webster | NY | 14580 |
| Stacy Randall | | 1001 Hart St | | Essexville | MI | 48732 |
| Stacy Raquepaw | | 13475 Dixie Hwy | | Birch Run | MI | 48415 |
| Stacy Rose | | 20174 Tick Ridge Rd | | Athens | AL | 35614 |
| Stacy Sanders | | 190 Barbara Ln | | Saginaw | MI | 48601 |
| Stacy Schudel | | 1909 Woodside Ave | | Essexville | MI | 48732 |
| Stacy Smith | | 5614 Keck Rd. | | Lockport | NY | 14094 |
| Stacy Stilson | | 5305 Cottrell | | Vassar | MI | 48768 |
| Stacy Trevillion | | 8217 Heatherton Ct Apt C | | Indianapolis | IN | 46256 |
| Stan Dufur | | 16264 W. Hearn Rd. | | Surprise | AZ | 85379 |
| Stan Staggs | | 12919 Oxford Rd | | Germantown | OH | 45327 |
| Stanley Barcia | | PO Box 334 | | Kawkawlin | MI | 48631 |
| Stanley Biehler | | 1735 Yingling Rd. | | Fremont | OH | 43420 |
| Stanley Boven | | 7763 Bailey Rd | | Brown City | MI | 48416 |
| Stanley Bowne | | 3166 E 100 S | | Kokomo | IN | 46902 |
| Stanley Coan | | 124 County Rd 128 | | Town Creek | AL | 35672 |
| Stanley Curtis | | 809 Warren St | | Sandusky | OH | 44870 |
| Stanley Dulaney | | 5403 Boland Dr | | Grand Blanc | MI | 48439 |
| Stanley Dulaney Jr | | 409 W. Pierson Rd. | | Flint | MI | 48505 |
| Stanley Gates | | 1960 Rock Creek Dr. | | Grove City | OH | 43123 |
| Stanley Gawlik | | 3235 Hermansau | | Saginaw | MI | 48603 |
| Stanley Gembala | | 8765 Wolcott Rd | | Clarence Ctr | NY | 14032 |
| Stanley Gilbert | | 2819 Pk Ln | | Sandusky | OH | 44870 |
| Stanley Hope | | 37 Brookhaven Dr | | Trotwood | OH | 45426 |
| Stanley Hubert | | 5799 W Main St | | Olcott | NY | 14126 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 657 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stanley Hughes | | 23846 West Clearmont Dr | | Elkmont | AL | 35620 |
| Stanley Jenczewski Jr | | 1505 22nd St | | Niagara Falls | NY | 14305 |
| Stanley Johnson | | 321 Green St | | Lockport | NY | 14094 |
| Stanley Johnson | | 10003 Deer Creek Rd | | Greentown | IN | 46936 |
| Stanley Kipfmiller | | 787 S. Point Lookout Rd. | | Augres | MI | 48703 |
| Stanley Klejdys | | 7063 Lakeside Dr | | Niagara Falls | NY | 14304 |
| Stanley Knight Sr | | 206 Church St | | Lockport | NY | 14094 |
| Stanley Kubik | | 9265 Ridge Rd | | Goodrich | MI | 48438 |
| Stanley Kucholick | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 |
| Stanley Kutsch | | 5541 Shattuck Rd | | Saginaw | MI | 48603 |
| Stanley Lawler | | 645 Alexandria Pike | | Anderson | IN | 46012 |
| Stanley Mac Williams | | 353 Maple St | | Caledonia | NY | 14423 |
| Stanley Marshall Jr | | 246 Roosevelt Dr | | Davison | MI | 48423 |
| Stanley Maziarz | | PO Box 422 | | Hopewell | NJ | 08525 |
| Stanley Mcclure | | 202 Red Bud Ln | | Decatur | AL | 35603 |
| Stanley Mcnulty | | 2225 Delon Ct | | Kokomo | IN | 46901 |
| Stanley Pielecha Jr | | 73 Bradwood Rd | | West Seneca | NY | 14224 |
| Stanley Podwys | | 3374 Breezewood Trl | | Ortonville | MI | 48462 |
| Stanley Preston | | 1817 Chapman Av | | Huntsville | AL | 35811 |
| Stanley Robins Jr | | 1058 Dorwood Pk | | Ransomville | NY | 14131 |
| Stanley Sandoe | | 6004 Kiowa St | | Kokomo | IN | 46902 |
| Stanley Smiech | | 155 John St | | Lockport | NY | 14094 |
| Stanley Smith | | 29798 Wooley Springs Rd | | Toney | AL | 35773 |
| Stanley Stasick | | 752 Bay Rd | | Bay City | MI | 48706 |
| Stanley Stefanowski | | S106 W20937 Patricia Ct | | Muskego | WI | 53150 |
| Stanley Stevens | | 4310 Senaca Hwy | | Clayton | MI | 49235 |
| Stanley Thompson | | 1307 Castleman Ave Sw | | Decatur | AL | 35601 |
| Stanley Tucker | | 24100 Mooresville Rd | | Athens | AL | 35613 |
| Stanley Turner | | 3220 Hwy 207 | | Rogersville | AL | 35652 |
| Stanley Waild | | 1728 Linden Ave | | N Tonawanda | NY | 14120 |
| Stanley Yelen | | 810 91st St | | Niagara Falls | NY | 14304 |
| Stanly Carter | | 5530 11th Ave E | | Northport | AL | 35473 |
| Stanton Brannin | | 66 Belcoda Dr | | Rochester | NY | 14617 |
| Stariya Burnett | | 3119 Trumbull Ave | | Flint | MI | 48504 |
| Starlon Steele | | 216 Guy Roberts Rd | | Hartselle | AL | 35640 |
| Starmeka Campbell | | 804 Clearview St Sw | | Decatur | AL | 35601 |
| Starr Hadsell | | 26 High St | | Lockport | NY | 14094 |
| Starr Monty | | 11935 W. Layton Ave | | Greenfield | WI | 53228 |
| Stasia Meyers | | 3819 Orangeport Rd | | Gasport | NY | 14067 |
| Stavroula Zois | | 5400 Red Coach Rd | | Centerville | OH | 45429 |

In re Delphi Corporation, et al.
Case No. 05-44481                                      Page 658 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stayce Jordan | | 320 Mason Glen Ct | | Pataskala | OH | 43062 |
| Stefan Bitzer | | 4530 Fraser Rd | | Bay City | MI | 48706 |
| Stefanie Hoover | | 419 Dewey St | | Sandusky | OH | 44870 |
| Stefanie Johnson | | 1820 Smith Av | | Decatur | AL | 35603 |
| Stefanie Miskulin | | 4534 S 200 W | | Kokomo | IN | 46902 |
| Stella Halfhill | | 1012 Central Ave | | Sandusky | OH | 44870 |
| Stella Harper | | 8487 N Bray Rd | | Mount Morris | MI | 48458 |
| Stella Hunter | | 164 Saxton St | | Lockport | NY | 14094 |
| Stella Meringa | | 2471 Steff Ann Dr | | Adrian | MI | 49221 |
| Stephan Mazzola | | 8911 Blind Pass Rd Unit 201 | | St Pete Beach | FL | 33706 |
| Stephanie Bernard | | 908 E Taylor St | | Kokomo | IN | 46901 |
| Stephanie Birkemeier | | 8430 Mountain Rd | | Gasport | NY | 14067 |
| Stephanie Carter | | 217 Densmore Rd | | Joppa | AL | 35087 |
| Stephanie Celia | | 327 S Third St | | Tipp City | OH | 45371 |
| Stephanie Coleman | | 13640 Old Marion Rd | | Duncanville | AL | 35456 |
| Stephanie Davis | | 311 E Lexington St | | Davison | MI | 48423 |
| Stephanie Duncan | | 5870 Coldcreek Dr. | | Hilliard | OH | 43026 |
| Stephanie Edwards | | 1958 Craig Dr | | Kettering | OH | 45420 |
| Stephanie Eubank | | 3113 Chris Ct | | Kokomo | IN | 46902 |
| Stephanie Fife | | 1951 Hogan Dr | | Kokomo | IN | 46902 |
| Stephanie Gomez | | 1618 1/2 Mcdonough St. | | Sandusky | OH | 44870 |
| Stephanie Harrell | | 2278 S 410 W | | Russiaville | IN | 46979 |
| Stephanie Johnson | | PO Box 240642 | | Milwaukee | WI | 53224 |
| Stephanie Kolhagen | | 6355 Dewhirst | | Saginaw | MI | 48638 |
| Stephanie Lanier | | 2890 County Rd 249 | | Moulton | AL | 35650 |
| Stephanie Lenhart | | 91 Niagara St. Apt 2 | | Lockport | NY | 14094 |
| Stephanie Mcfall | | 96 Hoover Ct | | Davison | MI | 48423 |
| Stephanie Olsey | | 1612 Colorado Ave | | Flint | MI | 48506 |
| Stephanie Pepin | | 8630 S. 15th Ave | | Oak Creek | WI | 53154 |
| Stephanie Peterson | | 18 Buffalo St Apt 3 | | Attica | NY | 14011 |
| Stephanie Redmond | | 46 Brockton St. | | Rochester | NY | 14612 |
| Stephanie Roberson | | 2100 Waverly Dr | | Kokomo | IN | 46902 |
| Stephanie Robinson | | 311 Beattie Ave Apt 4 | | Lockport | NY | 14094 |
| Stephanie Rutherford | | 3409 Lockport Olcott Rd | | Lockport | NY | 14094 |
| Stephanie Sanchez | | 189 S Colony Dr Apt C | | Saginaw | MI | 48603 |
| Stephanie Santos | | 1313 Donaldson Ave | | Peru | IN | 46970 |
| Stephanie Simpson | | 429 E Sherman | | Flint | MI | 48505 |
| Stephanie Smith | | 310 E. Pkwy Ave. | | Flint | MI | 48505 |
| Stephanie Smith | | 3062 Malden Pl | | Saginaw | MI | 48602 |
| Stephanie Thompson | | 3601 Balfour Ct 16 | | Flint | MI | 48507 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 659 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stephanie Turner | | 424 Sunflower Ln | | Sawyerville | AL | 36776 |
| Stephanie Wilson | | PO Box 51 | | Weston | MI | 49289 |
| Stephanie Wingfield | | PO Box 71615 | | Tuscaloosa | AL | 35407 |
| Stephanie Wray | | 1502 Glen Moor Ct | | Kokomo | IN | 46902 |
| Stephen Andolina | | 654 Tarrington Rd. | | Rochester | NY | 14609 |
| Stephen Armstrong | | 577 E. Upper River Rd. | | Decatur | AL | 35603 |
| Stephen Arnold | | 1631 Waterford Rd | | Walworth | NY | 14568 |
| Stephen Ashley | | 1897 Central Villa Ct | | Essexville | MI | 48732 |
| Stephen Baes | | 4011 Wruck Rd | | Gasport | NY | 14067 |
| Stephen Baich Iii | | 514 High St. | | Lockport | NY | 14094 |
| Stephen Ball | | 1701 West Market St | | Athens | AL | 35611 |
| Stephen Brewer | | 2451 Cr 184 | | Moulton | AL | 35650 |
| Stephen Brooks | | 201 Penhurst St. | | Rochester | NY | 14619 |
| Stephen Brooks | | 6141 Port Clinton Eastern Rd | | Marblehead | OH | 43440 |
| Stephen Bugaj | | 60 Martinique Dr | | Cheektowaga | NY | 14227 |
| Stephen Bullerdick | | 6649 Branch Rd | | Flint | MI | 48506 |
| Stephen Burak | | 7 Sands Rd | | Rochester | NY | 14624 |
| Stephen Butski Iii | | 4243 Natale Court | | Youngstown | NY | 14174 |
| Stephen Callaghan | | PO Box 598 | | Bellevue | OH | 44811 |
| Stephen Callari | | 100 Eastman Est | | Rochester | NY | 14622 |
| Stephen Cheely | | 3015 North Mckinley Rd. | | Flushing | MI | 48433 |
| Stephen Childers | | 779 Childers Rd | | Eva | AL | 35621 |
| Stephen Chunco | | 6568 Wheeler Rd | | Lockport | NY | 14094 |
| Stephen Clark | | 36 Marr Dr | | Pittsford | NY | 14534 |
| Stephen Coleman | | 3495 Studer Rd | | Saginaw | MI | 48601 |
| Stephen Conger | | 825 Cr 212 | | Fremont | OH | 43420 |
| Stephen Coon | | 4347 Esta Dr. | | Flint | MI | 48506 |
| Stephen Cox | | 2884 Lake Ave | | Rochester | NY | 14612 |
| Stephen Craig | | 1419 Bardshar Rd. | | Sandusky | OH | 44870 |
| Stephen Crawford | | PO Box 1042 | | Lockport | NY | 14095 |
| Stephen Cukovecki | | 261 N Galloway St | | Xenia | OH | 45385 |
| Stephen Cuzzacrea | | 633 Birchwood Dr | | Lockport | NY | 14094 |
| Stephen Deaton | | 2057 W. Pekin Rd. | | Lebanon | OH | 45036 |
| Stephen Dembieg | | S67 W19034 Steeplechase Dr | | Muskego | WI | 53150 |
| Stephen Deters | | 10221 120th | | West Olive | MI | 49460 |
| Stephen Devault | | 5624 Council Ring Blvd | | Kokomo | IN | 46902 |
| Stephen Deweese | | 4089 Ann St | | Saginaw | MI | 48603 |
| Stephen Dicarlo | | 5862 Locust St Ext | | Lockport | NY | 14094 |
| Stephen Dork | | 5612 Lessando St | | Saginaw | MI | 48603 |
| Stephen Elkins | | 6417 Oriole Dr | | Flint | MI | 48506 |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stephen Elliott | | 475 Covewood Blvd | | Webster | NY | 14580 |
| Stephen Ellis | | 4827 Billmyer Hwy | | Britton | MI | 49229 |
| Stephen English | | 10099 Co Rd 87 | | Moulton | AL | 35650 |
| Stephen Esposito | | 10637 Lakshore Rd | | Lyndonville | NY | 14098 |
| Stephen Ethington | | 11971 Juniper Way Apt 310 | | Grand Blanc | MI | 48439 |
| Stephen Eurich | | 1480 Calmac Ct | | Bay City | MI | 48708 |
| Stephen Evans | | 118 Wenona Dr | | Sylvester | GA | 31791 |
| Stephen Farrington | | 2205 Canterbury Dr | | Kokomo | IN | 46902 |
| Stephen Farthing | | 4240 W 750 North | | Middletown | IN | 47356 |
| Stephen Fickert | | 5120 Tallview Court | | Huber Heights | OH | 45424 |
| Stephen Fike | | 1230 Markham | | Flint | MI | 48507 |
| Stephen Forrer | | 29 S 950 E | | Greentown | IN | 46936 |
| Stephen Fox | | 842 Genesee Pk Blvd | | Rochester | NY | 14619 |
| Stephen Frederick | | 480 N. Englehart Rd | | Deford | MI | 48729 |
| Stephen Gallagher | | 3611 Lima Sandusky Rd. | | Sandusky | OH | 44870 |
| Stephen Gathercole | | 2547 Mccutcheon Rd | | Columbus | OH | 43219 |
| Stephen Gincer | | 6159 Highland Ln Apt 3 | | Greendale | WI | 53129 |
| Stephen Goodman | | 7362 Jean Ellen Rd | | West Bend | WI | 53090 |
| Stephen Griggs | | 20191 Myers Rd | | Athens | AL | 35614 |
| Stephen Holland | | 2203 E 100 N | | Kokomo | IN | 46901 |
| Stephen Horny Sr | | 4901 S Iva Rd | | Merrill | MI | 48637 |
| Stephen Hudec | | 214 James St. | | Marblehead | OH | 43440 |
| Stephen Huri | | 1060 Bayfield Dr | | Beavercreek | OH | 45430 |
| Stephen Jackiewicz | | 1725 Bridge St. N.w. | | Grand Rapids | MI | 49504 |
| Stephen Johnson | | 1480 E. Sommers Dr | | Oak Creek | WI | 53154 |
| Stephen Kacen | | 575 S. Perry Pkwy 3 | | Oregon | WI | 53575 |
| Stephen Kastor | | 1007 E. Bogart Rd. 12d | | Sandusky | OH | 44870 |
| Stephen Katt | | 40 E.townline 14 Rd | | Auburn | MI | 48611 |
| Stephen Keller | | 3645 Demler Dr | | N Tonawanda | NY | 14120 |
| Stephen Kelley | | 16344 Zehner Rd | | Athens | AL | 35611 |
| Stephen Kelley | | 3668 Christy Way W | | Saginaw | MI | 48603 |
| Stephen Kendall | | 1606 Greenbrook Ln | | Flint | MI | 48507 |
| Stephen Kline | | 7078 W Farrand Rd | | Clio | MI | 48420 |
| Stephen Lanier | | 367 Magnolia St | | Rochester | NY | 14611 |
| Stephen Larose Jr | | 1741 West Creek Rd | | Burt | NY | 14028 |
| Stephen Larson | | 5359 Comstock Rd | | Lockport | NY | 14094 |
| Stephen Leavelle | | 1912 Carpenter Dr Sw | | Decatur | AL | 35603 |
| Stephen Levinthal | | 204 Louvaine Dr | | Kenmore | NY | 14223 |
| Stephen Macdonald | | PO Box 298 | | Plain City | OH | 43064 |
| Stephen Malone | | 1441 W 6th | | Marion | IN | 46953 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stephen Marcum | | PO Box 355 | | Windfall | IN | 46076 |
| Stephen Martin | | 306 15 Th St | | Buffalo | NY | 14213 |
| Stephen Mcdonald | | 4189 Case Rd | | Avon | OH | 44011 |
| Stephen Mcintyre | | 6174 Royalton Ctr Rd | | Akron | NY | 14001 |
| Stephen Meyers | | 801 Riverview Dr | | Kokomo | IN | 46901 |
| Stephen Miller | | 16626 Ridge Rd W | | Holley | NY | 14470 |
| Stephen Morgan | | 111 South Ave | | Medina | NY | 14103 |
| Stephen Mullin | | 578 Poplar St | | Clio | MI | 48420 |
| Stephen Mura Sr | | PO Box 1309 | | Lockport | NY | 14095 |
| Stephen Murin | | 3800 N Barlow Rd | | Lincoln | MI | 48742 |
| Stephen Nanney | | 3375 Phillip Ave | | Flint | MI | 48507 |
| Stephen Neumann | | 3280 Palmer Rd. | | Ransomville | NY | 14131 |
| Stephen Newton | | 1241 N 800 E | | Greentown | IN | 46936 |
| Stephen Owens | | 6600 Ralph Ct | | Niagara Falls | NY | 14304 |
| Stephen Perkins | | PO Box 63 | | Hillsboro | AL | 35643 |
| Stephen Pollick | | 8 Valentine Ct | | Saginaw | MI | 48638 |
| Stephen Preisch | | 3654 Harris Ave | | Ransomville | NY | 14131 |
| Stephen Pummill | | 8325 S 300 E | | Markelville | IN | 46056 |
| Stephen Reynolds | | 219 Laurelton Rd | | Rochester | NY | 14609 |
| Stephen Rice | | 879 Wiltshire Rd. | | Columbus | OH | 43204 |
| Stephen Richman | | 529 Elliott Ct. | | Greentown | IN | 46936 |
| Stephen Ritz | | 17 Evergreen Dr. | | Rochester | NY | 14624 |
| Stephen Rosebrock | | 1608 N Clinton | | Saginaw | MI | 48602 |
| Stephen Rowley | | 5207 Harold Dr | | Flushing | MI | 48433 |
| Stephen Sallee | | 607 S. Webster St | | Kokomo | IN | 46901 |
| Stephen Salmeri | | 14 Gaffney Rd | | Lockport | NY | 14094 |
| Stephen Schickler | | 279 Norman Rd | | Rochester | NY | 14623 |
| Stephen Schmandt | | 9311 State Rd | | Millington | MI | 48746 |
| Stephen Schmidt | | 11716 W Belmar Dr | | Franklin | WI | 53132 |
| Stephen Schuyler | | 1421 E 400 N | | Greenfield | IN | 46140 |
| Stephen Scully | | 13158 Neff Rd | | Clio | MI | 48420 |
| Stephen Shaw | | 30 Southridge Rd | | Rochester | NY | 14626 |
| Stephen Sikoski | | 506 Church St | | Youngstown | NY | 14174 |
| Stephen Slamka | | 1401 South Delaney | | Owosso | MI | 48867 |
| Stephen Slater | | 1020 S B St | | Elwood | IN | 46036 |
| Stephen Smith | | 4789 Lamme Rd | | Dayton | OH | 45439 |
| Stephen Sparklin | | 401 Cedar Cir | | Spencerport | NY | 14559 |
| Stephen Spencer | | 3301 Hosmer Rd | | Gasport | NY | 14067 |
| Stephen Sumner | | 2010 Dena Dr | | Anderson | IN | 46017 |
| Stephen Swartz | | 209 West North | | Saint Charles | MI | 48655 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Stephen Teall | | 254 Estall Rd | | Rochester | NY | 14616 |
| Stephen Tessin | | 95 Norbert Ln | | Hemlock | MI | 48626 |
| Stephen Turner | | 17757 Jones Rd | | Athens | AL | 35613 |
| Stephen Tussey | | 641 Harpwood Dr | | Franklin | OH | 45005 |
| Stephen Ugorek | | 12 Erie St | | Albion | NY | 14411 |
| Stephen Vawters | | PO Box 22 | | Bladewsburg | OH | 43005 |
| Stephen Ward | | PO Box 15569 | | Rochester | NY | 14615 |
| Stephen Wheeler | | 9868 Poplar Point Rd | | Athens | AL | 35611 |
| Stephen Wheeler | | 2385 Quarry Stone Dr | | Hilliard | OH | 43026 |
| Stephen Winnick | | 2911 Schemm St | | Saginaw | MI | 48602 |
| Stephen Wood | | 52 Stover Rd | | Rochester | NY | 14624 |
| Stephen Wright | | General Delivery | | Cornish Flat | NH | 03745 |
| Stephen Wright | | 211 Hummingbird Dr | | Greentown | IN | 46936 |
| Stephen Zyber | | 9157 Nichols Rd | | Gaines | MI | 48436 |
| Sterling Davis Jr | | 2717 Allister Cir | | Miamisburg | OH | 45342 |
| Sterling Gardner | | PO Box 333 | | Springboro | OH | 45066 |
| Stevan Hulliberger | | 9124 Buell Rd | | Millington | MI | 48746 |
| Stevan Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 |
| Steve Anderson | | 4225 W Berry Rd | | Sterling | MI | 48659 |
| Steve Belknap | | 10686 Lovers Ln Nw | | Grand Rapids | MI | 49544 |
| Steve Bonner | | 90 Gray Rd | | Ethridge | TN | 38456 |
| Steve Burson | | 7552 Middletown Germantown Rd | | Middletown | OH | 45042 |
| Steve Csiszarik | | 3189 Whitehead Rd | | Columbus | OH | 43204 |
| Steve Davis | | 241 Pin Oak Dr | | Coopersville | MI | 49404 |
| Steve Elder | | 469 7th St | | Niagara Falls | NY | 14301 |
| Steve Frasure | | 3500 S 500 W | | Huntington | IN | 46750 |
| Steve French | | 1401 East Ave | | Eaton | OH | 45320 |
| Steve Garwood | | 10718 Putnam Rd | | Englewood | OH | 45322 |
| Steve Good | | 14042 S Chapin Rd | | Brant | MI | 48614 |
| Steve Greenhoe | | 2252 Riverside Dr Ne | | Grand Rapids | MI | 49505 |
| Steve Helm | | 3577 Monroe | | Carrollton | MI | 48724 |
| Steve Hoag | | 1475 House St Ne | | Belmont | MI | 49306 |
| Steve Hollenbeck | | 9326 Vienna Rd | | Montrose | MI | 48457 |
| Steve Key | | 205 2130 Westmead St Sw | | Decatur | AL | 35603 |
| Steve Kim | | 7224 Meeker Creek | | Dayton | OH | 45414 |
| Steve Lennis | | 1508 N Buckeye Rd | | Muncie | IN | 47304 |
| Steve Marshall Jr | | 582 Beahan Rd. | | Rochester | NY | 14624 |
| Steve Montgomery | | 1170 County Rd 95 | | Moulton | AL | 35650 |
| Steve Morris Ii | | 1413 Mackinaw St | | Saginaw | MI | 48602 |
| Steve Navarro | | 3552 Knight Hwy | | Adrian | MI | 49221 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 663 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steve Oneill | | 864 Goldenrod Dr | | Houghton Lake | MI | 48629 |
| Steve Rappley | | 3529 Riverwoods Dr Ne | | Rockford | MI | 49341 |
| Steve Schultheiss | | 903 Post | | Saginaw | MI | 48602 |
| Steve Siebert | | 1608 Flaxen Dr | | Farmington | NY | 14425 |
| Steve Southworth | | 5680 Cathedral Dr | | Saginaw | MI | 48603 |
| Steve Spacek | | 708 Marquette Ave | | So Milwaukee | WI | 53172 |
| Steve Straton | | 222 Burritt Rd | | Hilton | NY | 14468 |
| Steve Turley | | PO Box 416 | | Sharpsville | IN | 46068 |
| Steve White | | 99 Chesapeake Dr | | Scottsboro | AL | 35769 |
| Steve Whitsitt | | 11067 E. Mt. Morris Lot 90 | | Davison | MI | 48423 |
| Steve Yancer | | 1108 Irving | | Saginaw | MI | 48602 |
| Steven Adkins | | 5891 Beattie Ave | | Lockport | NY | 14094 |
| Steven Allen | | 220 N Mill Creek Rd | | Noblesville | IN | 46060 |
| Steven Anderson | | 2255 E 600 N | | Alexandria | IN | 46001 |
| Steven Anderson | | 10369 Elms Rd | | Montrose | MI | 48457 |
| Steven Baker | | 7164 Townline Rd | | N Tonawanda | NY | 14120 |
| Steven Baker | | 53 Wyndham Rd | | Rochester | NY | 14612 |
| Steven Batts | | 1273 N Wagner | | Esexville | MI | 48732 |
| Steven Bemish | | PO Box 481 | | Shirley | IN | 47384 |
| Steven Berg | | 5150 Lindsey Rd | | Delton | MI | 49046 |
| Steven Betser | | 8400 Vining Rd | | Six Lakes | MI | 48886 |
| Steven Bezek | | 6434 Sherman Dr | | Lockport | NY | 14094 |
| Steven Black | | 2035 N Co Rd 300 E | | Logansport | IN | 46947 |
| Steven Boks | | 666 Parish Rd | | Kawkawlin | MI | 48631 |
| Steven Bork | | 7574 Greenbush Rd | | Akron | NY | 14001 |
| Steven Bruckman | | 11050 Langdon Dr | | Clio | MI | 48420 |
| Steven Cecil | | 1576 S 1030 E | | Greentown | IN | 46936 |
| Steven Champion | | 7768 Mcminnville Hwy | | Woodbury | TN | 37190 |
| Steven Christner | | 2644 W 500 S | | Peru | IN | 46970 |
| Steven Ciccarelli | | 69 Sotheby Dr | | Rochester | NY | 14626 |
| Steven Clark | | 913 Tyler Ave | | Muscle Shoals | AL | 35661 |
| Steven Clevenger | | 2906 Braley Ct | | Midland | MI | 48640 |
| Steven Collins | | PO Box 495 | | Walton | IN | 46994 |
| Steven Conaway | | 12615 N State Rd 19 | | Roann | IN | 46974 |
| Steven Conomos | | 7524 Townline Rd | | North Tonawanda | NY | 14120 |
| Steven Corrigan | | 151 Mckinstry St. | | Albion | NY | 14411 |
| Steven Cowan | | 6316 Janice Rd | | Millington | MI | 48746 |
| Steven Crawford | | PO Box 238 | | Manitou Beach | MI | 49253 |
| Steven Crawford Jr | | 1412 Smith Av Sw Apt B | | Decatur | AL | 35603 |
| Steven Cronin | | 4491 W. Frances Rd. | | Clio | MI | 48420 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 664 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steven Dantuono | | 5932 Kline Rd. | | Niagara Falls | NY | 14304 |
| Steven Decaire | | 13737 Dixie Hwy | | Birch Run | MI | 48415 |
| Steven Deets | | 3728 S Swiss Dr | | Bay City | MI | 48706 |
| Steven Delahunt | | 31 Jefferson Dr | | Lockport | NY | 14094 |
| Steven Densborn | | 342 Wickersham Dr W | | Kokomo | IN | 46901 |
| Steven Deweerd | | 682 128th | | Shelbyville | MI | 49344 |
| Steven Dottery | | 406 S 23rd | | Saginaw | MI | 48601 |
| Steven Douponce | | 138 Salzburg | | Bay City | MI | 48706 |
| Steven Drake | | 1409 Merrill St | | Saginaw | MI | 48601 |
| Steven Drobek | | 3246 Pine Terrace Apt. 3 | | Macedon | NY | 14502 |
| Steven Eckholm | | 143 S. Mckenzie | | Adrian | MI | 49221 |
| Steven Feit | | 12250 Ederer Rd | | Hemlock | MI | 48626 |
| Steven Fettig | | 215 S 7th St | | Elwood | IN | 46036 |
| Steven Finley | | 23757 Cottage Trail | | Olmstead Fall | OH | 44138 |
| Steven Frank | | 1519 Osborn | | Saginaw | MI | 48602 |
| Steven Fudge | | 149 Norwich Dr | | Rochester | NY | 14624 |
| Steven Fuhr | | 2588 Julie Dr | | Columbiaville | MI | 48421 |
| Steven Goertemiller | | 2378 Miami Village Dr | | Miamisburg | OH | 45342 |
| Steven Goodrich | | 1218 Vanderbilt Ave | | Niagara Falls | NY | 14305 |
| Steven Grabowski | | 79 N. Main St. | | Lyndonville | NY | 14098 |
| Steven Green | | 4473 Minor Hill Hwy | | Pulaski | TN | 38478 |
| Steven Greene | | 7519 Thornberry Dr. | | Freeland | MI | 48623 |
| Steven Grega | | PO Box 357 | | Berlin Hts | OH | 44814 |
| Steven Gresh | | 4859 E Harbor Rd | | Port Clinton | OH | 43452 |
| Steven Gulley | | PO Box 357 | | Carthage | IN | 46115 |
| Steven Guy | | 1377 Quaker Rd. | | Barker | NY | 14012 |
| Steven Hale | | 7 Clearview Dr | | Spencerport | NY | 14559 |
| Steven Hanes | | 5214 Jennie Dr | | Whitelake | MI | 48383 |
| Steven Harding | | 7058 Brian Ln | | Niagara Falls | NY | 14304 |
| Steven Harmon | | 310 Black Oak | | Flint | MI | 48506 |
| Steven Hartman | | 1560 N.lyndonville Rd | | Lindonville | NY | 14098 |
| Steven Hayden | | 2025 Kent Dr | | Davison | MI | 48423 |
| Steven Haynes | | 1542 Bennett | | Flint | MI | 48506 |
| Steven Herzog | | 512 Plank Rd | | Webster | NY | 14580 |
| Steven Hewitt | | 5319 N State Rd | | Davison | MI | 48423 |
| Steven Hindenach | | 3783 7 Mile Rd Nw | | Grand Rapids | MI | 49544 |
| Steven Hopkins | | 170 Main St | | Moulton | AL | 35650 |
| Steven Hopper | | 6194 E Frances | | Mt Morris | MI | 48458 |
| Steven Hovermale | | 10824 E 550 N | | Converse | IN | 46919 |
| Steven Hudson | | 1203 Clarkview St Sw | | Decatur | AL | 35601 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steven Hughes | | 10328 N Jennings Rd | | Clio | MI | 48420 |
| Steven Hull | | 4074 Redwing Dr | | Flint | MI | 48532 |
| Steven Ishee | | 811 County Rd 10 | | Stringer | MS | 39481 |
| Steven Jameson | | 524 Imy Ln | | Anderson | IN | 46013 |
| Steven Janiski | | 6039 Maple Ridge Rd | | Alger | MI | 48610 |
| Steven Jesse | | 3008 Court St | | Saginaw | MI | 48602 |
| Steven Jirtle | | 6895 Maier Ave Sw | | Grandville | MI | 49418 |
| Steven Johnson | | 11150 Phelps Ave | | Sparta | MI | 49345 |
| Steven Johnston | | 2136 N Market St | | Kokomo | IN | 46901 |
| Steven Jones | | 521 Van Eaton Rd | | Xenia | OH | 45385 |
| Steven Julias | | 3982 Lockport Rd | | Wheatfield | NY | 14132 |
| Steven Kirby | | 110 Sheppard St | | Flushing | MI | 48433 |
| Steven Kline | | 3041 E 400 S | | Anderson | IN | 46017 |
| Steven Knieper | | 14920 Lincoln Rd | | Chesaning | MI | 48616 |
| Steven Kucher | | 6875 Vista Dr | | Saginaw | MI | 48603 |
| Steven Lajewski | | 706 Gomas Ct | | Durand | MI | 48429 |
| Steven Lamkin | | 1704 Widdicomb Nw | | Grand Rapids | MI | 49504 |
| Steven Legner | | 1104 North Trumbull | | Bay City | MI | 48708 |
| Steven Lepeak Jr | | 3803 Chevel Dr | | Bridgeport | MI | 48722 |
| Steven Liebrock | | 10874 E. Jackson Rd. | | Merrill | MI | 48637 |
| Steven Livingston | | 1619 Woodmont | | Hartselle | AL | 35640 |
| Steven Lunn | | 7310 Swan Creek Rd. | | Saginaw | MI | 48609 |
| Steven Maddaleno | | 733 Mont Vista Ln | | Webster | NY | 14580 |
| Steven Maish | | 6571 South 450 East | | Markelville | IN | 46056 |
| Steven Manna | | 1485 Attridge Rd | | Churchville | NY | 14428 |
| Steven Martin | | 4870 Occidental Hwy | | Adrian | MI | 49221 |
| Steven Massey | | 14961 32 St | | Gobles | MI | 49055 |
| Steven Matter | | Bx84 | | Castalia | OH | 44824 |
| Steven Mccracken | | 7715 Martindale Rd | | Tipp City | OH | 45371 |
| Steven Mckee | | 2712 Hwy 31 N | | Hartselle | AL | 35640 |
| Steven Mckenzie | | 12720 Farr Rd | | Ravenna | MI | 49451 |
| Steven Meade | | 2555 Mulcahy Rd. | | Port Clinton | OH | 43452 |
| Steven Melock | | 292 Cayuga Creek Rd | | Cheektowaga | NY | 14227 |
| Steven Mennega | | 4078 Riley St | | Hudsonville | MI | 49426 |
| Steven Miller | | PO Box 733 | | Northport | AL | 35476 |
| Steven Minchella | | 143 Lyncourt Pk | | Rochester | NY | 14612 |
| Steven Mink | | 3897 Cornell St | | Hamburg | NY | 14075 |
| Steven Mock | | 4025 Hartland Rd | | Gasport | NY | 14067 |
| Steven Mooney | | 809 Jeff Dr | | Kokomo | IN | 46901 |
| Steven Moran | | 43 Elmwood Ave | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 666 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steven Morreale | | 121 65th St | | Niagara Falls | NY | 14304 |
| Steven Nagy | | 3187 W 50 S | | Kokomo | IN | 46902 |
| Steven Nelson | | 6411 E 200 S | | Bringhurst | IN | 46913 |
| Steven Nevels | | 8848 Northlake Rd | | Millington | MI | 48746 |
| Steven Nichols | | 7844 Una Dr | | Saginaw | MI | 48609 |
| Steven Niezgoda | | 6974 Tonawanda Creek Rd | | Lockport | NY | 14094 |
| Steven Ocestolo | | 161 Genesee St Apt. 3 | | Lockport | NY | 14094 |
| Steven Ohar | | 105 John St | | Lockport | NY | 14094 |
| Steven Osmond | | PO Box 5633 | | Saginaw | MI | 48603 |
| Steven Pace | | 3306 Kearsley Lake Blvd | | Flint | MI | 48506 |
| Steven Paciorek | | 10043 Reese Rd | | Birch Run | MI | 48415 |
| Steven Parks | | 364 Celina | | Columbus | OH | 43228 |
| Steven Peckinpaugh | | 2387 St Rd 38 W | | New Castle | IN | 47362 |
| Steven Pengelly | | 9 Acclaim Dr | | Hamlin | NY | 14464 |
| Steven Peters | | 140 Camelot Dr Apt I 6 | | Saginaw | MI | 48603 |
| Steven Peyton | | 4370 Overland Trail | | Kettering | OH | 45429 |
| Steven Philp | | 424 Bills Rd | | Macedon | NY | 14502 |
| Steven Piotrowski | | 4829 Cardinal Dr | | Bay City | MI | 48706 |
| Steven Popejoy | | PO Box 195 | | Burlington | IN | 46915 |
| Steven Porter | | 1130 County Rd 233 | | Moulton | AL | 35650 |
| Steven Pryor | | 534 Federal Dr | | Anderson | IN | 46013 |
| Steven Psiuk | | 9457 Morrish Rd | | Birch Run | MI | 48415 |
| Steven Pugh | | 9071 Gratiot Rd | | Saginaw | MI | 48609 |
| Steven Pyle | | 423 E River St | | Jonesboro | IN | 46938 |
| Steven Quale | | 4800 W. Coldspring Rd. 12 | | Milwaukee | WI | 53220 |
| Steven Quast | | 4295 Purdy Rd | | Lockport | NY | 14094 |
| Steven Rajewski | | 2713 W Auburn Dr. | | Saginaw | MI | 48601 |
| Steven Rambus | | 1828 Willard Ave Se | | Grand Rapids | MI | 49507 |
| Steven Ramsey | | 2364 W North St | | Kokomo | IN | 46901 |
| Steven Rieger | | 3852 N Flint Rd | | Roscommon | MI | 48653 |
| Steven Roberts | | 1507 Old Rock Rd | | Porterville | MS | 39352 |
| Steven Rohn | | 6851 Tamarack Rd | | Vestaburg | MI | 48891 |
| Steven Root | | 1035 Orion Rd | | Lake Orion | MI | 48362 |
| Steven Rose | | 18 Erie St | | Lockport | NY | 14094 |
| Steven Rose | | 3225 Sweetbriar Rd | | Decatur | AL | 35603 |
| Steven Rushton | | 4674 W 180 S | | Russiaville | IN | 46979 |
| Steven Santangelo | | 881 Willow St | | Lockport | NY | 14094 |
| Steven Sattora | | 52 Nisa Ln | | Rochester | NY | 14606 |
| Steven Scally | | 605 Jackson St | | Sandusky | OH | 44870 |
| Steven Schaaf | | 1708 Pk St | | Flint | MI | 48503 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 667 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steven Scheper | | 2915 Whitehorse Ave | | Kettering | OH | 45420 |
| Steven Schwab | | 8944 Waterman Rd | | Vassar | MI | 48768 |
| Steven Scott | | 2093 E 550 S | | Anderson | IN | 46017 |
| Steven Scott | | 20105 Votrobeck Ct | | Detroit | MI | 48219 |
| Steven Searley | | 14 Woodbriar Ln | | Rochester | NY | 14624 |
| Steven Sharts | | 2694 Vanhorn Ave | | Newfane | NY | 14108 |
| Steven Shelagowski | | 4481 Two Mile Rd | | Bay City | MI | 48706 |
| Steven Shows | | 507 E Oak St | | Ellisville | MS | 39437 |
| Steven Shumsky | | 2408 Melody Ln | | Burton | MI | 48509 |
| Steven Simms | | 94 Cape Henry Trail | | Henrietta | NY | 14586 |
| Steven Simonson | | 3517 Waye Ave | | Dayton | OH | 45420 |
| Steven Singleton | | 34 Capri Dr | | Rochester | NY | 14624 |
| Steven Sinicki | | 2851 Camden Dr | | Saginaw | MI | 48603 |
| Steven Slammon | | 3206 Zoelles Rd | | Alden | NY | 14004 |
| Steven Slosser | | 3660 Deckerville Rd. | | Cass City | MI | 48726 |
| Steven Slosser Ii | | 6160 Fox Glen Dr Apt 214 | | Saginaw | MI | 48638 |
| Steven Smith | | 3241 Bradleyville Rd | | Vassar | MI | 48768 |
| Steven Snell | | PO Box 51 | | Kirklin | IN | 46050 |
| Steven Stolz | | 9025 Waterman | | Vassar | MI | 48768 |
| Steven Streeter | | G 4210 Crosby Rd | | Flint | MI | 48506 |
| Steven Sturtevant | | 7759 Akron Rd | | Lockport | NY | 14094 |
| Steven Sturtevant Ii | | 9415 Rose Rd | | Middleport | NY | 14105 |
| Steven Sullivan | | 176 Ridgedale Circle | | Rochester | NY | 14616 |
| Steven Swan | | 2605 N Alamando Rd | | Coleman | MI | 48618 |
| Steven Swiger | | 142 Friedley Ave | | Bellevue | OH | 44811 |
| Steven Szczepanski | | 2907 Emerald Pk | | Saginaw | MI | 48603 |
| Steven Szymanski | | 7405 W. Tuckaway Creek Dr. | | Franklin | WI | 53132 |
| Steven Talbott | | 303 Lettington Ave | | Rochester | NY | 14624 |
| Steven Tarkowski | | 9981 North St | | Reese | MI | 48757 |
| Steven Taylor | | 10391 W Tittabawassee Rd | | Freeland | MI | 48623 |
| Steven Tessin | | 16526 Ohara Rd. | | Hemlock | MI | 48626 |
| Steven Trippensee | | 7498 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Steven Turner | | 5701 Lakeview Dr | | Greendale | WI | 53129 |
| Steven Urtel | | 2856 Hartland Rd | | Gasport | NY | 14067 |
| Steven Waldoch | | 25806 Portsmouth Rd | | Wind Lake | WI | 53185 |
| Steven Walls | | 9397 W 300 N | | Converse | IN | 46919 |
| Steven Waschensky | | 3652 Klemer Rd | | N Tonawanda | NY | 14120 |
| Steven Wehrly | | 3810 S Scatterfield Rd | | Anderson | IN | 46013 |
| Steven White | | 6172 N. 38th St | | Milwaukee | WI | 53209 |
| Steven Whitson | | 2108 Hayes St | | Wichita Falls | TX | 76309 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 668 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Steven Wilder | | 12029 Riverbend Dr | | Grand Blanc | MI | 48439 |
| Steven Wiler | | 408 Drake Rd. | | Hamlin | NY | 14464 |
| Steven Winski | | 981 E Elm Rd | | Oak Creek | WI | 53154 |
| Steven Witt | | 8545 Chestnut St | | Wheeler | MI | 48662 |
| Steven Witucki | | 3310 North Way | | Bay City | MI | 48706 |
| Steven Woodard | | 2536 Barnes Rd | | Walworth | NY | 14568 |
| Steven Wrona | | 1055 Woodbine Rd | | Saginaw | MI | 48609 |
| Steven Wu | | 1658 Pinnacle Rd | | Henrietta | NY | 14467 |
| Steven Yaklin | | 2457 Will Jo Ln | | Flint | MI | 48507 |
| Steven York | | 1840 N Neiner Rd | | Sanford | MI | 48657 |
| Steven York | | 1705 S. Calhoun Rd | | New Berlin | WI | 53151 |
| Steven Younce | | 309 W 3rd St Apt 5 | | Flint | MI | 48502 |
| Steven Young | | 90 Mareeta Rd | | Rochester | NY | 14624 |
| Steven Zawacki | | 14638 Main St | | Marne | MI | 49435 |
| Steven Zyers | | 2580 Peters Corners Rd | | Alden | NY | 14004 |
| Stevi Keeler | | 5442 Frances Rd | | Clio | MI | 48420 |
| Stevie Cater | | 19 Meadow View Dr | | Trinity | AL | 35673 |
| Stevie Clem | | 16034 Mcculley Mill Rd | | Athens | AL | 35613 |
| Stewart Bush | | 6653 Bear Ridge Rd | | Lockport | NY | 14094 |
| Stewart Rood | | 4757 E Tittabawassee Rd | | Freeland | MI | 48623 |
| Stewart Sharts | | 6154 East Ave | | Newfane | NY | 14108 |
| Stewart Street | | 2113 Bock Rd | | Saginaw | MI | 48603 |
| Stewart Wilkins | | 2603 Garden St | | Avon | NY | 14414 |
| Storia Brandon | | 909 Mcgaugh St | | Hartselle | AL | 35640 |
| Stuart Ensign | | 3205 Van Fossen Rd | | Utica | OH | 43080 |
| Stuart Flippo | | 210 Marlboro Ct. | | Tecumseh | MI | 49286 |
| Stuart Kelley | | 987 Erie St | | Lancaster | NY | 14086 |
| Stuart Pugh | | 17175 Lot 6 Ferry Rd | | Athens | AL | 35611 |
| Suann Welshans | | 1315 Dangelo Dr Apt A | | North Tonawanda | NY | 14120 |
| Sue Allen | | 5262 N 1150 W | | Flora | IN | 46929 |
| Sue Cardwell | | 980 Nw 73rd Terrace | | Ocala | FL | 34482 |
| Sue Clark | | 815 S Broadway | | Peru | IN | 46970 |
| Sue Emmendorfer | | 14335 Tittabawassee Rd | | Hemlock | MI | 48626 |
| Sue Esterline | | 5031 Van Wagnen Rd | | Vassar | MI | 48768 |
| Sue Foster | | 1183 Payne Ave | | N Tonawanda | NY | 14120 |
| Sue Hight | | 122 S Mccann St | | Kokomo | IN | 46901 |
| Sue Holmes | | 4430 Co.rd.217 | | Trinity | AL | 35673 |
| Sue Howerton | | 1002 Porto Bello St | | Pendleton | IN | 46064 |
| Sue Pfefferkorn | | 1322 E Perkins Ave | | Sandusky | OH | 44870 |
| Sue Ratkos | | 9940 Parrent Rd | | Reese | MI | 48757 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 669 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sue Robison | | 1837 Austin Rd | | Kokomo | IN | 46901 |
| Sue Rose | | 1450 Lincoln Ave | | Mount Morris | MI | 48458 |
| Sue Wright | | 5554 Sandstone Ave | | Kokomo | IN | 46901 |
| Sun Slusher | | 10501 Hidden Creek Ln | | Kokomo | IN | 46902 |
| Sundra Robinson | | 6566 Rustic Ridge Trl | | Grand Blanc | MI | 48439 |
| Sung Kim | | 1115 Windsong Ct. Se | | Kentwood | MI | 49508 |
| Sunghay Jones | | 808 Riverview Dr Apt 37 C | | Columbus | OH | 43202 |
| Sunny Hale | | 4734 N. Pkwy Ave | | Milwaukee | WI | 53209 |
| Sunny Matejcek | | 513 High St | | Blissfield | MI | 49228 |
| Sunny West | | 3403 W 100 N | | Kokomo | IN | 46901 |
| Sunshine Bell | | 659 Kensington Dr | | Gahanna | OH | 43230 |
| Susan Allan | | 9601 W Layton Ave | | Greenfield | WI | 53228 |
| Susan Allen | | 16049 Peach Ridge | | Kent City | MI | 49330 |
| Susan Askins | | 650 Cobb St | | Cadillac | MI | 49601 |
| Susan Bialkowski | | 11030 Potter Rd | | Flushing | MI | 48433 |
| Susan Boylan | | 3376 Hess Rd | | Lockport | NY | 14094 |
| Susan Brown | | PO Box 678 | | Davison | MI | 48423 |
| Susan Burris | | 2052 Lkpt Olcott Rd | | Burt | NY | 14028 |
| Susan Butler | | 7353 S Garden Ct | | Jenison | MI | 49428 |
| Susan Cannon | | 70 South Valley Dr | | Swartz Creek | MI | 48473 |
| Susan Chapman | | 8470 Peninsular Dr | | Fenton | MI | 48430 |
| Susan Chilcutt | | 2511 W Broadway | | Bunker Hill | IN | 46914 |
| Susan Clem | | PO Box 1424 | | Athens | AL | 35611 |
| Susan Cooper | | 546 Greenway Dr | | Davison | MI | 48423 |
| Susan Cooper | | 5087 Mildred Ave Se | | Kentwood | MI | 49508 |
| Susan Corbin | | 10606 Church Rd. | | Huron | OH | 44839 |
| Susan Cummings | | 1414 Tam O Shanter Ln | | Kokomo | IN | 46902 |
| Susan Daggett | | 8202 Rockwood Ave | | Mount Morris | MI | 48458 |
| Susan Detschner Koch | | 4497 Sunset Dr | | Lockport | NY | 14094 |
| Susan Duffy | | 101 Redwood Ave | | Dayton | OH | 45405 |
| Susan Duffy | | 2934 Mayor Dr | | Kokomo | IN | 46902 |
| Susan Duran | | 917 Thurman St | | Saginaw | MI | 48602 |
| Susan Elphick | | 2951 Swain Hill Rd. | | Swain | NY | 14884 |
| Susan Flaty | | 4107 Colter Dr | | Kokomo | IN | 46902 |
| Susan Gancasz | | 9825 Seaman Rd | | Middleport | NY | 14105 |
| Susan Greathouse | | 5723 S Pk Rd | | Kokomo | IN | 46902 |
| Susan Guith | | 5373 Scott Rd | | Mount Morris | MI | 48458 |
| Susan Gusho | | 7660 S. Quincy Ave | | Oak Creek | WI | 53154 |
| Susan Guy | | 1377 Quaker Rd | | Barker | NY | 14012 |
| Susan Harris | | 9293 76th Ave | | Hudsonville | MI | 49426 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 670 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Susan Hemmes | | 5332 Sandalwood Ct | | Grand Blanc | MI | 48439 |
| Susan Herline Wright | | 5268 N Fox Rd | | Sanford | MI | 48657 |
| Susan Hesch | | 6863 Ridge Rd | | Lockport | NY | 14094 |
| Susan Hinz | | 1040 54th St | | Pullman | MI | 49450 |
| Susan Hollingsworth | | 1151 Lockwood Dr | | Lockport | NY | 14094 |
| Susan Horner | | 7975 Pisgah Rd | | Tipp City | OH | 45371 |
| Susan Irvin Tooley | | 4112 Villas Dr N | | Kokomo | IN | 46901 |
| Susan Jackson | | 4624 S Harmon | | Marion | IN | 46953 |
| Susan Johnson | | 2061 Crestwood Dr. | | Caledonia | WI | 53108 |
| Susan Kamp | | 2929 S 700 E | | Akron | IN | 46910 |
| Susan Kietzman | | 7376 Crystal Lake Dr Apt 7 | | Swartz Creek | MI | 48473 |
| Susan Killion | | 2373 Fuller Rd | | Burt | NY | 14028 |
| Susan Klosinski | | 713 Alhen Rd | | Cadiz | KY | 42211 |
| Susan Kuehn | | 2211 W Oakwood Rd | | Oak Creek | WI | 53154 |
| Susan Lassiter | | 2630 Cedar Run Dr | | Kokomo | IN | 46902 |
| Susan Lindsay | | 1422 Longview | | Wichita Falls | TX | 76306 |
| Susan Locker | | 600 Earl Townsend Rd | | Minor Hill | TN | 38473 |
| Susan Luma | | 7119 Maple Ave | | Castalia | OH | 44824 |
| Susan Malecki | | 128 Waters Edge Circle | | Burlington | WI | 53105 |
| Susan Malone | | 132 Newfield Dr | | Rochester | NY | 14616 |
| Susan Mcnally | | 222 Meadows Dr | | Greentown | IN | 46936 |
| Susan Mosher | | 7025 60th Ave | | Hudsonville | MI | 49426 |
| Susan Olson | | 710 Monroe Ave. | | South Milwaukee | WI | 53172 |
| Susan Osborn | | 2246 Ridgemoor Ct | | Burton | MI | 48509 |
| Susan Overman | | 3475 Mills Acres | | Flint | MI | 48506 |
| Susan Parvin | | 1505 Rue Royale Ct | | Kokomo | IN | 46902 |
| Susan Phillips | | 5666 Lindbergh Ave | | Niagara Falls | NY | 14304 |
| Susan Powers | | 2728 Valley Ave Nw | | Grand Rapids | MI | 49504 |
| Susan Premo | | 8058 Mccann St | | Swartz Creek | MI | 48473 |
| Susan Raby | | 380 Strawberry Rd | | Mt Morris | MI | 48458 |
| Susan Reed | | 1513 Schuler Dr | | Kokomo | IN | 46901 |
| Susan Richardson | | 7727 6 Mile Bridge Rd. | | Manistee | MI | 48660 |
| Susan Robbins | | 150 N Lakeview Blvd | | Manitou Beach | MI | 49253 |
| Susan Roberts | | 176 Timberly Pl | | Greentown | IN | 46936 |
| Susan Robinson | | 86 S Main St | | Middleport | NY | 14105 |
| Susan Ruhala | | 540 Brookview Ct Apt 202 | | Auburn Hills | MI | 48326 |
| Susan Ryan | | 468 Homestead Dr | | N Tonawanda | NY | 14120 |
| Susan Schwaiger | | 2005 Richview Ave Nw | | Grand Rapids | MI | 49544 |
| Susan Seider | | 10060 S Nicholson Rd | | Oak Creek | WI | 53154 |
| Susan Shedd | | 4241 Newport Pl | | Muskegon | MI | 49442 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 671 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Susan Sims | | 1220 1st St | | Sandusky | OH | 44870 |
| Susan Sparklin | | 401 Cedar Cir | | Spencerport | NY | 14559 |
| Susan Specht | | 4281 Emerald Dr. | | Bridgeport | MI | 48722 |
| Susan Stanley | | 3118 Matthew Dr Apt B | | Kokomo | IN | 46902 |
| Susan Strabel | | 622 Blake Ave | | South Milwaukee | WI | 53172 |
| Susan Stupak | | PO Box 150763 | | Arlington | TX | 76015 |
| Susan Stutz | | 5517 Summerfield Dr E | | Tuscaloosa | AL | 35404 |
| Susan Swan | | 1538 Maine St. | | Saginaw | MI | 48602 |
| Susan Tomlinson | | 1341 Transue Ave | | Burton | MI | 48509 |
| Susan Tucker | | 542 Sorrel Dr | | Flint | MI | 48506 |
| Susan Udell | | 2513 Carmen Rd | | Middleport | NY | 14105 |
| Susan Vandercook | | 6068 Barnes Rd | | Millington | MI | 48746 |
| Susan Von Wald | | 12098 Boldrey Dr. | | Fenton | MI | 48430 |
| Susan Wade | | 4012 Venice Rd. Apt. 100 | | Sa Ndusky | OH | 44870 |
| Susan Wagner | | 7793 Gill Rd | | Gasport | NY | 14067 |
| Susan Wanta | | 700 E. Village Green 1 | | Oak Creek | WI | 53154 |
| Susan Ward | | 7013 Kinsey Rd | | Englewood | OH | 45322 |
| Susan Welch | | 3049 Atlantic Ave | | Penfield | NY | 14526 |
| Susan Wiltinger | | 5511 S. Lake Dr 2 | | Cudahy | WI | 53110 |
| Susan Wolfe | | 5400 W. Burt Rd. | | Montrose | MI | 48457 |
| Susan Wolski | | 4692 S 113th St | | Greenfield | WI | 53228 |
| Susan Wykoski | | 3365 22nd | | Hopkins | MI | 49328 |
| Susan Zarrillo | | 9399 Toweline Rd | | Barker | NY | 14012 |
| Susanna Labelle Boyd | | PO Box 04761 | | Milwaukee | WI | 53204 |
| Susannah Biskupski | | 4185 Wadsworth | | Saginaw | MI | 48601 |
| Susanne Gardner | | 7606 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Susanne Wilbanks | | 22600 Al Hwy 99 | | Elkmont | AL | 35620 |
| Susie Brown | | 1808 Oxley Dr | | Flint | MI | 48504 |
| Susy Day | | 3442 W Honeytree Ct | | Kokomo | IN | 46901 |
| Suzan Stinson | | 4725 Willow Cove Blvd. Apte 13 | | Allen Pk | MI | 48101 |
| Suzann Mc Gregor | | 10218 Root River Dr. | | Caledonia | WI | 53108 |
| Suzanne Backowski | | 4996 Drmere Rd | | Hilliard | OH | 43026 |
| Suzanne Barrera | | 6691 Nw Bayshore Dr | | Northport | MI | 49670 |
| Suzanne Bittner | | 10333 E Richfield Rd | | Davison | MI | 48423 |
| Suzanne Burghdorf | | 626 Charles St | | Davison | MI | 48423 |
| Suzanne Deboode | | 1166 Corvette Dr | | Jenison | MI | 49428 |
| Suzanne Engstrom | | 8964 Pk Blvd. | | Newaygo | MI | 49337 |
| Suzanne Goodrich | | 5414 E Maple Ave | | Grand Blanc | MI | 48439 |
| Suzanne Guthrie | | 3508 E. Obrien Rd | | Oak Creek | WI | 53154 |
| Suzanne Hemingway | | 7114 Myers Dr | | Davison | MI | 48423 |

In re Delphi Corporation, et al.
Case No. 05-44481                              Page 672 of 751                              7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Suzanne Jarrett | | 2219 N 100 E | | Kokomo | IN | 46901 |
| Suzanne Larson | | 403 Emerson Ave. | | South Milwaukee | WI | 53172 |
| Suzanne Mann | | 1882 Ridge Rd | | Ontario | NY | 14519 |
| Suzanne Matusik | | 1588 Lambden Rd | | Flint | MI | 48532 |
| Suzanne Mitchell | | 2311 Williamsburg Ct | | Decatur | AL | 35603 |
| Suzanne Presler | | 181 Filon Ave. | | Rochester | NY | 14622 |
| Suzanne Rouech | | 7322 Kochville | | Freeland | MI | 48623 |
| Suzanne Sherwood | | 2508 E Tobias Rd | | Clio | MI | 48420 |
| Suzanne Stephens | | 3235 Chapel Rd | | Anderson | IN | 46012 |
| Suzanne Tidwell | | 2314 Warwick Ave Sw | | Decatur | AL | 35603 |
| Suzette Isom | | 7323 Brandon Dr | | Bay City | MI | 48706 |
| Suzette Kuntz | | 1556 N 300 E | | Kokomo | IN | 46901 |
| Suzy Gunneson | | 4427 Riske Dr Apt 6 | | Flint | MI | 48532 |
| Sydney Cash | | PO Box 89 | | Lockport | NY | 14095 |
| Sylvester Edwards Jr | | 4224 Avlet Ct | | Grand Rapids | MI | 49546 |
| Sylvester Kowalewski | | 6944 Cliffside Dr | | Racine | WI | 53402 |
| Sylvester Lockhart | | 2604 Janes Ave | | Saginaw | MI | 48601 |
| Sylvester Nowlin | | 1810 Binbrook Rd | | Columbus | OH | 43227 |
| Sylvester Plucinski | | 9452 Heddy Dr | | Flushing | MI | 48433 |
| Sylvester Swinton | | 3999 Wilder Rd | | Vassar | MI | 48768 |
| Sylvia Cabell | | 7186 N Bray Rd | | Mount Morris | MI | 48458 |
| Sylvia Fino | | 1312 N 5th St | | Wichita Falls | TX | 76306 |
| Sylvia Kirk | | 2069 Bridlewood Blvd | | Obetz | OH | 43207 |
| Sylvia Mcdaniel | | 7820 Forest Valley Rd | | Cottondale | AL | 35453 |
| Sylvia Mcmullins | | 22318 Compton Rd | | Athens | AL | 35613 |
| Sylvia Naragon | | 4423 Crampton Cir | | Flint | MI | 48506 |
| Sylvia Pevahouse | | 305 Courtney Dr Sw 508 | | Decatur | AL | 35603 |
| Sylvia Robbins | | 1532 Georgetown St. S.w. | | Decatur | AL | 35603 |
| Sylvia Salmeri | | 239 Clinton St | | Lockport | NY | 14094 |
| Sylvia Smith | | 2101 Fauver Ave | | Dayton | OH | 45420 |
| Syndra Roberts | | 44 Fillingham Dr | | Rochester | NY | 14615 |
| Syvoid Sparks | | 2004 2nd St | | Sandusky | OH | 44870 |
| T Melzoni | | 827 Merry John Dr | | Miamisburg | OH | 45342 |
| Tabitha Hankins | | 1155 Pickens St G1 | | Moulton | AL | 35650 |
| Tabitha Thom | | 3212 Rods Dr. | | Sandusky | OH | 44870 |
| Tabitha Wright | | 2403 Mackinaw A30 | | Saginaw | MI | 48602 |
| Taccara Dorsey | | 1619 Hess Ave | | Saginaw | MI | 48601 |
| Tad Richard | | 895 Finn Rd | | Munger | MI | 48747 |
| Tadeusz Trynkus | | 40 Strohm St | | Rochester | NY | 14612 |
| Tadeusz Zamulinski | | 26 Twin Oaks Dr | | Rochester | NY | 14606 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 673 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tahitia Commons | | 809 Buckskin Ct | | Kokomo | IN | 46902 |
| Takarra Hightire | | 1924 W. Meyer Ln 3305 | | Oak Creek | WI | 53154 |
| Taki Donku | | 349 Cascade Pl | | Rochester | NY | 14609 |
| Takisha Anderson | | 2507 W. Hadley St | | Milwaukee | WI | 53206 |
| Talan Miller | | N240 W2566 Pkwy Meadow Cir | | Pewaukee | WI | 53072 |
| Talesha Williams | | 2618 Pioneer Trail Apt. 510 | | Sandusky | OH | 44870 |
| Talmadge Pinkston | | 3118 W. Wells St | | Milwaukee | WI | 53208 |
| Tam Bui | | 1421 Amberly Dr. Se | | Grand Rapids | MI | 49508 |
| Tamala Williams | | 2629 Mallery | | Flint | MI | 48504 |
| Tamara Brooks | | 3837 N 710 W | | Kokomo | IN | 46901 |
| Tamara Burns | | 6375 E. Studebaker Rd. | | Tipp City | OH | 45371 |
| Tamara Denell | | 201 N. Jackson St. | | Bay City | MI | 48708 |
| Tamara George | | 5940 Hall Rd PO Box 103 | | Galloway | OH | 43119 |
| Tamara Harris | | 187 Olympic Ave | | Buffalo | NY | 14215 |
| Tamara Johnson | | 2170 Bridlington Ln | | Columbus | OH | 43229 |
| Tamara Martz | | 5888 W. North Dr | | Frankton | IN | 46044 |
| Tamara Miskho | | 512 Prospect Ave | | North Tonawanda | NY | 14120 |
| Tamara Runyan | | 49 N 600 E | | Greentown | IN | 46936 |
| Tamara Schwertner | | 7159 Gillette Rd | | Flushing | MI | 48433 |
| Tamara Scofield | | 5011 Owen Rd | | Linden | MI | 48451 |
| Tamara Starliper | | 12948 S S31 Lot 90 | | Kokomo | IN | 46901 |
| Tamara Wagner | | 2798 County Line Rd | | Middleport | NY | 14105 |
| Tamara Wilson | | 7083 Eastwood Ave | | Jenison | MI | 49428 |
| Tamarcus Burt | | PO Box 3751 | | Muscle Shoals | AL | 35661 |
| Tameka Chatman | | 1129 Race | | Flint | MI | 48504 |
| Tamicka Harris | | 2602 N. 40th St | | Milwaukee | WI | 53210 |
| Tamika Grisby | | 3489 N. 67th St | | Milwaukee | WI | 53216 |
| Tamika Mcgowan | | 602 N. 4th Ave. | | Saginaw | MI | 48607 |
| Tamiko Shipman | | 2312 Wadsworth | | Saginaw | MI | 48601 |
| Tamma Benedict | | 1813 W Judson Rd | | Kokomo | IN | 46901 |
| Tammera Pickett | | 500 Branded Blvd | | Kokomo | IN | 46901 |
| Tammi Byrd | | 3113 Haney Rd | | Dayton | OH | 45405 |
| Tammi Williams | | 3541 Cat Lake Rd | | Caro | MI | 48723 |
| Tammi Yarbrough | | PO Box 834 | | Town Creek | AL | 35672 |
| Tammie Johnson | | 2277 Block | | Reese | MI | 48757 |
| Tammie Washak | | 14 Freeman Ave | | Middleport | NY | 14105 |
| Tammy Bailey | | 1160 Wrenwood | | Jenison | MI | 49428 |
| Tammy Boyd | | 5437 N. 74th St | | Milwaukee | WI | 53218 |
| Tammy Brickson | | 2919 Old Railroad Rd | | Sandusky | OH | 44870 |
| Tammy Burkes | | 1419 West 34th St | | Lorain | OH | 44053 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 674 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tammy Cappoli | | 2523 W Sycamore St | | Kokomo | IN | 46901 |
| Tammy Frasier | | 3164 Quaker Rd | | Gasport | NY | 14067 |
| Tammy Gentry | | 2409 Finney Lee Dr | | Kokomo | IN | 46902 |
| Tammy Gifford | | 533 W Taylor Apt 3 | | Kokomo | IN | 46901 |
| Tammy Guy | | 9434 Ridge Rd | | Middleport | NY | 14105 |
| Tammy Hampton | | 1082 Andrews Rd | | Danville | AL | 35619 |
| Tammy Heady | | 1030 S Purdum St | | Kokomo | IN | 46902 |
| Tammy Johnson | | 1206 Mason St | | Flint | MI | 48503 |
| Tammy Killingbeck | | 3881 Green Corners Rd | | Metamora | MI | 48455 |
| Tammy Langer | | 8664 S Market Pl | | Oak Creek | WI | 53154 |
| Tammy Ledbetter | | 165 Forest St | | Fairborn | OH | 45324 |
| Tammy Lemons | | 4541 Greenfield Dr | | Bay City | MI | 48706 |
| Tammy Mann | | 6340 Hospital Rd | | Freeland | MI | 48623 |
| Tammy Martin | | 122 Avery Pl | | Cheektowaga | NY | 14225 |
| Tammy Mckinney | | 10420 Us Hwy 31 Lot 353 | | Tanner | AL | 35671 |
| Tammy Miller | | 2502 Hunters Way | | Sandusky | OH | 44870 |
| Tammy Mitchell | | 3110 Curfman Rd | | Marion | IN | 46953 |
| Tammy Moshier | | 2808 Braley Rd | | Ransomville | NY | 14131 |
| Tammy Nash | | 1812 S Hamilton | | Saginaw | MI | 48602 |
| Tammy Ries | | 2325 Sadler St | | Sandusky | OH | 44870 |
| Tammy Roberts | | 788 Jefferson | | Mount Morris | MI | 48458 |
| Tammy Satkowiak | | 6645 Mackinaw Rd | | Saginaw | MI | 48604 |
| Tammy Sears | | 7951 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Tammy Stringer | | 5511 Upper Mountain Rd | | Lockport | NY | 14094 |
| Tammy Templeton | | PO Box 57 | | Lockport | NY | 14095 |
| Tammy Tolle | | 7057 E 1400 S | | Galveston | IN | 46932 |
| Tammy Tompkins | | 355 Geneva Rd. | | Dayton | OH | 45417 |
| Tammy Wilson | | 2216 Monroe St | | Sandusky | OH | 44870 |
| Tammy Wooten | | 1331 Woodbridge St | | Flint | MI | 48504 |
| Tamyra Wells | | 337 Sheffield Ave Apt 111c | | Flint | MI | 48503 |
| Tan Au | | 63 Milliner St | | Rochester | NY | 14611 |
| Taneasha Woodard | | 1306 Kirk Row | | Kokomo | IN | 46901 |
| Tanesha Bradshaw | | 6111 Penwood Rd | | Mt Morris | MI | 48458 |
| Tangela Owens | | PO Box 14408 | | Saginaw | MI | 48601 |
| Tangerene Jackson | | 6581 Pkwood Dr | | Lockport | NY | 14094 |
| Tania Patterson | | 3611 Maplewood Apt 144 | | Wichita Falls | TX | 76308 |
| Tanika Collins | | 1509 Ridgelawn St | | Flint | MI | 48503 |
| Tanis Hinojosa | | 315 Pankey Ln | | Benton | TN | 37307 |
| Tanisha Richmond | | 5114 W. Courtland | | Milwaukee | WI | 53218 |
| Tanna Ruemler | | 1831 Valley View Dr S | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 675 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tanya Horn | | 1219 E. Perkins Ave. Apt. B5 | | Sandusky | OH | 44870 |
| Tanya Lewis | | 806 Fisk Dr | | Flint | MI | 48503 |
| Tanya Pagliei | | 112 Cottage St Lower | | Lockport | NY | 14094 |
| Tanya Robinson | | 1436 N. 5th St | | Columbus | OH | 43201 |
| Tanya Shelton | | 2122 N Purdum | | Kokomo | IN | 46901 |
| Tanya Thomas | | 7681 Sybil | | Saginaw | MI | 48609 |
| Tanya Wechter | | 1306 Putnam St | | Sandusky | OH | 44870 |
| Tanya Williams | | 1344 Briar Rose Dr | | Mt Morris | MI | 48458 |
| Tanya Worth | | 42 Sheldon Terrace | | Rochester | NY | 14619 |
| Tanyaka Smith | | 1711 24th St E | | Tuscaloosa | AL | 35404 |
| Taquoila Webb | | 7375 Chaparral Rd | | Columbus | OH | 43235 |
| Tara Behme | | 4398 W Pasadena Ave | | Flint | MI | 48504 |
| Tara Dundas | | 504 W. Oak | | Vassar | MI | 48768 |
| Tara King | | 3628 Madison Ave | | Anderson | IN | 46013 |
| Tara Matthews | | 4035 Lamson St | | Saginaw | MI | 48601 |
| Tara Medley | | 1297 St. Rt. 28 | | Midland | OH | 45142 |
| Tara Pickett | | 1626 Poplar Dr | | Fairborn | OH | 45324 |
| Tara Price | | 6829 Orange Ln | | Flint | MI | 48505 |
| Tara Watkins | | 57 Comstock Ave | | Buffalo | NY | 14215 |
| Tara Yancer | | 286 Seventh St | | Freeland | MI | 48623 |
| Tara Zamora | | 13725 East Rd | | Montrose | MI | 48457 |
| Tarah Negrete | | 209 Lexington Dr. Apt B | | Adrian | MI | 49221 |
| Taras Szymon | | 47467 Star Valley Dr. | | Macomb | MI | 48044 |
| Tari Rude | | 5543 W 200 N | | Kokomo | IN | 46901 |
| Tarik Ozkaynak | | 39 Teresa Circle | | Rochester | NY | 14624 |
| Taris Birt | | 182 Suntrace Dr | | Hillsboro | AL | 35643 |
| Tarkisha Reed | | 249 Broadleaf Circle | | Moundville | AL | 35474 |
| Tarsha Love | | 1420 Fountain St Apt.2 | | Anderson | IN | 46016 |
| Tarvius Jones | | 1307 4th St Nw | | Decatur | AL | 35601 |
| Tasha Boyd | | 4171 Otis Dr | | Dayton | OH | 45416 |
| Tasha Dye | | 5136 N. Sherman Blvd. | | Milwaukee | WI | 53209 |
| Tasha Johnson | | 2146 Bates Rd | | Mt Morris | MI | 48458 |
| Tashanda Montgomery | | 3291 Clovertree Ln | | Flint | MI | 48532 |
| Tashara Levans | | 12 Christopher Ct. 92 | | Rochester | NY | 14606 |
| Tashay Woodson | | 216 Travers Circle | | Amherst | NY | 14228 |
| Tashi Livingston | | 127 Roslyn St. | | Rochester | NY | 14619 |
| Tashia St Clair | | 4467 N 50 E | | Kokomo | IN | 46901 |
| Taulbert Campbell | | 2427 Hazelnut Ln | | Kokomo | IN | 46902 |
| Taurin Hickman | | 2804 Princeton Dr | | Dayton | OH | 45406 |
| Taurus Leslie | | 19301 Moyers Rd | | Athens | AL | 35611 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 676 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tausca Thompson | | 4127 Colby Ave | | Columbus | OH | 43227 |
| Tavier Donerson | | 1118 E Ridgeway | | Flint | MI | 48505 |
| Tavilla Embry | | 2356 Meadowlane | | Burton | MI | 48519 |
| Tavion Baker | | 277 Shadywood Dr | | Dayton | OH | 45415 |
| Tawanda Oliver | | 232 Barkley Pl E | | Columbus | OH | 43213 |
| Tawanna Walker | | 1909 Bairsford Dr | | Columbus | OH | 43232 |
| Tawnji Gribble | | 250 Currier Ave | | Sloan | NY | 14212 |
| Taylor Larkin | | 303 Smith St Apt 133 | | Clio | MI | 48420 |
| Taylor Pittman | | 7695 Laurie Ln N. | | Saginaw | MI | 48609 |
| Tchnavia Wilson | | 117 Mosele St | | Buffalo | NY | 14211 |
| Ted Buehner | | 111 Colonial Circle | | Germantown | OH | 45327 |
| Ted Burke | | 6093 E 1100 S | | Galveston | IN | 46932 |
| Ted Cieslak | | S79 W17430 Alan Dr | | Muskego | WI | 53150 |
| Ted Dunham | | 8417 Dale Rd | | Gasport | NY | 14067 |
| Ted Gagne | | 4349 N Seymour Rd | | Flushing | MI | 48433 |
| Ted Grimley | | 3200 Ne 10th St 4 | | Pompano Beach | FL | 33062 |
| Ted Grote | | 401 Woodward St. | | Bellevue | OH | 44811 |
| Ted Kraynak | | 1347 Carter Rd | | Midland | MI | 48642 |
| Ted Meadows | | 626 S Wabash | | Kokomo | IN | 46901 |
| Ted Miller | | 2313 S 600 W | | Russiaville | IN | 46979 |
| Ted Scherf | | 3401 Lauria Rd | | Bay City | MI | 48706 |
| Ted Schuler | | 744 Hyde Pk | | Dayton | OH | 45429 |
| Ted Smallwood | | 4956 Castle Hill Ct. | | Rockford | MI | 49341 |
| Ted Tretter | | 15460 Sandstone Rd | | Northport | AL | 35475 |
| Ted Trevillian | | 11101 Fernitz Rd | | Byron | MI | 48418 |
| Ted Upham | | 4799 Cherokee Rd | | Saginaw | MI | 48604 |
| Ted Watters | | 530 Puritan Dr. | | Saginaw | MI | 48603 |
| Teddy Bunton | | PO Box 3082 | | Montrose | MI | 48457 |
| Teddy Malesky | | 411 Michigan Ave | | Bay City | MI | 48708 |
| Tedi Mahoney | | 11135 E. Bristol Rd | | Davison | MI | 48423 |
| Teena Vanbriggle | | 2919 N 300 E | | Kokomo | IN | 46901 |
| Teka Howard | | 524 Brandt St | | Dayton | OH | 45404 |
| Tella Shannon | | 1401 Brown St | | Saginaw | MI | 48601 |
| Temia Wilson | | 2633 Petzinger Rd. Apt. G | | Columbus | OH | 43209 |
| Tenarius Penchion | | PO Box 432 | | Courtland | AL | 35618 |
| Tenecia Greer | | 2808 Margate Circle | | Flint | MI | 48506 |
| Teneika Harris | | 3527 Monarch Dr | | Racine | WI | 53406 |
| Tenia Morris | | 409 Linton | | Saginaw | MI | 48601 |
| Tenisha Long | | 1009 Grove Ave | | Racine | WI | 53405 |
| Tenisha Tillman | | 1556 N. 9th St 495 | | Milwaukee | WI | 53205 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 677 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tennile Lenz | | 2057 North Hamlin Rd. | | Hamlin | NY | 14464 |
| Teodros Alemayehu | | 3844 N. 38th St | | Milwaukee | WI | 53216 |
| Teofilo Maldonado | | 95 Madeira Dr | | Depew | NY | 14043 |
| Tera Deckard | | 1104 E Taylor | | Kokomo | IN | 46901 |
| Terasa Matthews | | 325 Josephine St | | Flint | MI | 48503 |
| Tereasa Ford | | 800 E South B St | | Gas City | IN | 46933 |
| Terecia Smith Brown | | 2804 N Brookwood Ln | | Saginaw | MI | 48601 |
| Terelle Allen | | 2807 Capehart | | Saginaw | MI | 48601 |
| Terena Dodd | | 1332 Lindberg Rd | | Anderson | IN | 46012 |
| Terence Bourke | | 118 Winding Way | | Anderson | IN | 46011 |
| Terence Dominick | | 545 Daytona Pkwy Apt 9 | | Dayton | OH | 45406 |
| Terence Hinton | | 5305 2nd Ave E | | Tuscaloosa | AL | 35405 |
| Terence Irvin | | 3410 Harold St | | Saginaw | MI | 48601 |
| Terence Kilbourn | | 2462 Westside Dr | | North Chili | NY | 14514 |
| Terence Rottier | | 9376 Vincent Se | | Alto | MI | 49302 |
| Terence Shelton | | 1616 W Blvd | | Kokomo | IN | 46902 |
| Teresa Acevedo | | 58 Stafford Ave. | | Dayton | OH | 45405 |
| Teresa Andrews | | 8534 Honor Ct | | Galloway | OH | 43119 |
| Teresa Bailey | | PO Box 95 | | Hillsboro | AL | 35643 |
| Teresa Biggs Dudek | | 701 Thorpe Dr | | Sandusky | OH | 44870 |
| Teresa Blake | | 1901 S J St | | Elwood | IN | 46036 |
| Teresa Boley | | 8100 Harrisburg & London Rd | | Orient | OH | 43146 |
| Teresa Borzillire | | 2628 Kusum Court | | Niagara Falls | NY | 14304 |
| Teresa Brewer | | 2039 S 300 W | | Kokomo | IN | 46902 |
| Teresa Brock | | 596 Lakewood Pl | | Greentown | IN | 46936 |
| Teresa Brown | | 1824 3rd St | | Sandusky | OH | 44870 |
| Teresa Burke | | 11060 W Wilson Rd | | Montrose | MI | 48457 |
| Teresa Carroll | | 8402 S Jennings Rd | | Swartz Creek | MI | 48473 |
| Teresa Chapel | | 2140 N Main St | | Kokomo | IN | 46901 |
| Teresa Ciacelli | | 10613 W. Carleton Rd | | Clayton | MI | 49235 |
| Teresa Contreras | | 5840 Millwood Rd | | Greensboro | AL | 36744 |
| Teresa Cook | | PO Box 85 | | Galveston | IN | 46932 |
| Teresa Crain | | 2855 S Logan Ave | | Milwaukee | WI | 53207 |
| Teresa Dagostino | | 14 Matlyn Dr. | | Rochester | NY | 14624 |
| Teresa Frick | | 659 Behler Rd | | Ravenna | MI | 49451 |
| Teresa Gamblin | | 1516 N Market St | | Kokomo | IN | 46901 |
| Teresa Gibson | | 2219 N Buckeye | | Kokomo | IN | 46901 |
| Teresa Ginty | | 4962 Blackman Rd | | Lockport | NY | 14094 |
| Teresa Greenman | | 2302 Missouri Ave | | Flint | MI | 48506 |
| Teresa Harville | | 7410 Co Rd 236 | | Town Creek | AL | 35672 |

In re Delphi Corporation, et al.
Case No. 05-44481                                                Page 678 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Teresa Hildebrand | | 371 Upper Valley Rd | | Rochester | NY | 14624 |
| Teresa Hopper | | PO Box 497 | | Sharpsville | IN | 46068 |
| Teresa Horton | | 1903 S George | | Marion | IN | 46953 |
| Teresa Lewandowski | | 405 Lakeview Pk | | Rochester | NY | 14613 |
| Teresa Love | | 5872 E Monroe Rd | | Tecumseh | MI | 49286 |
| Teresa Mallory | | P.0.box 1253 | | Kokomo | IN | 46903 |
| Teresa Mcclish | | 1051 S Armstrong St | | Kokomo | IN | 46902 |
| Teresa Mcgregor | | 4838 W 400 S | | Russiaville | IN | 46979 |
| Teresa Morris | | 96 Willowbrook Rd | | Rochester | NY | 14616 |
| Teresa Mullins | | 2129 Lynn Dr | | Kokomo | IN | 46902 |
| Teresa Music | | 5747 Us St Rd 31 S | | Peru | IN | 46970 |
| Teresa Norman Simons | | S72 W24905 Wildwood Dr | | Waukesha | WI | 53189 |
| Teresa Ohol | | 80 Ctr St | | Lockport | NY | 14094 |
| Teresa Orr | | 1520 Carridale St Sw 204 | | Decatur | AL | 35601 |
| Teresa Owen | | 201 S Main St | | Pendleton | IN | 46064 |
| Teresa Peters Thill | | 6247 Greenhaven Ave. | | Galloway | OH | 43119 |
| Teresa Peterson | | 5725 Wampum Dr | | Kokomo | IN | 46902 |
| Teresa Quevedo | | PO Box 13683 | | Rochester | NY | 14613 |
| Teresa Sanders | | 4660 Hess | | Saginas | MI | 48601 |
| Teresa Schulz | | 203 Provincial Ct 78 | | Saginaw | MI | 48603 |
| Teresa Shockey Basore | | 2757 Hafton Rd | | Columbus | OH | 43204 |
| Teresa Stanford | | 1400 Liscum Dr | | Dayton | OH | 45418 |
| Teresa Suman | | 2722 Pinehurst | | Muskegon | MI | 49441 |
| Teresa Thomas | | 20630 Myers Rd | | Athens | AL | 35614 |
| Teresa Ward | | 2653 Gemini | | Saginaw | MI | 48601 |
| Terese Cole | | 5462 Sugar Bush Ln | | Flint | MI | 48532 |
| Teresie Lee | | 605 W Lorado Ave | | Flint | MI | 48505 |
| Teresita Donnelly | | 2920 Wyoming | | Flint | MI | 48506 |
| Teressa Henderson Taylor | | 362 Eola St Se | | Grand Rapids | MI | 49507 |
| Teressa Sims | | 3090 Shattuck Arms Blvd 6 | | Saginaw | MI | 48603 |
| Teri Jean Renteria | | 28847 Sunflower Ln | | Waterford | WI | 53185 |
| Teri Nicholson | | 1412 Westbury | | Davison | MI | 48423 |
| Teri Walbesser | | 7947 Moore Rd | | Akron | NY | 14001 |
| Terila Johnson | | 3203 Stonegate Dr | | Flint | MI | 48507 |
| Terion Prince | | 10347 Little Sandy Rd | | Tuscaloosa | AL | 35405 |
| Terisa Sharp | | 1015 S Courtland Ave | | Kokomo | IN | 46902 |
| Terrail Jones | | 5110 Edwards | | Flint | MI | 48505 |
| Terrance Ball | | 10259 N Jennings Rd | | Clio | MI | 48420 |
| Terrance Blosser | | 3620 Bethany Ct | | Dayton | OH | 45415 |
| Terrance Delaney | | 708 Ashford Way | | Victor | NY | 14564 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 679 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terrance Fisher | | 8624 Hospital Rd | | Freeland | MI | 48623 |
| Terrance Goodman | | 2316 Hosmer St | | Saginaw | MI | 48601 |
| Terrance Hayes | | 8110 Crawford Crk Rd | | Belfast | NY | 14711 |
| Terrance Jeffries | | 1222 N Elm St | | Fairmount | IN | 46928 |
| Terrance La Fond Sr | | 2576 Kaiser Rd | | Pinconning | MI | 48650 |
| Terrance Major | | 13481 Mccumsey | | Clio | MI | 48420 |
| Terrance Mccue | | 10326 Blue St | | Delevan | NY | 14042 |
| Terrance Mullins | | 1411 Fordsway Av | | Muscle Shoals | AL | 35661 |
| Terrance Murphy | | 2810 E Gordonville Rd | | Midland | MI | 48640 |
| Terrance Nickerson | | 4125 E Stanley Rd | | Mount Morris | MI | 48458 |
| Terrance Rajewski | | 1515 14th St | | Bay City | MI | 48708 |
| Terrance Sherman | | 3237 Carter | | Saginaw | MI | 48601 |
| Terrance Sisson | | 1382 Savoy Ln | | Saginaw | MI | 48604 |
| Terrance Smith | | 1419 W. Larchment Dr | | Sandusky | OH | 44870 |
| Terrell Minton | | 510 S 300 E | | Anderson | IN | 46017 |
| Terrell Moore | | 6931 N. Darien St | | Milwaukee | WI | 53209 |
| Terrence Brown | | 6367 Chili Riga Ctr Rd. | | Churchville | NY | 14428 |
| Terrence Carroll | | PO Box 219 | | Linwood | MI | 48634 |
| Terrence Cassidy | | 2700 Barnes Rd | | Millington | MI | 48746 |
| Terrence Cochran | | 2117 E 150 S Lot5 | | Anderson | IN | 46017 |
| Terrence Foster | | 1101 11th Av Se | | Decatur | AL | 35601 |
| Terrence Gruenewald | | 232 Oregon St | | Racine | WI | 53405 |
| Terrence Harris | | 3698 Hess Ave 8 | | Saginaw | MI | 48601 |
| Terrence Hightire | | 1924 W. Meyer Ln 3305 | | Oak Creek | WI | 53154 |
| Terrence Lavine | | 1603 Shelby St | | Sandusky | OH | 44870 |
| Terrence Light | | 2004 Fox Hill Dr Apt 4 | | Grand Blanc | MI | 48439 |
| Terrence Liles | | 2671 Larrytim | | Saginaw | MI | 48601 |
| Terrence Naffier | | 7014 Breezy Point Rd | | Wind Lake | WI | 53185 |
| Terrence Phillips | | 161 Hasting Ave | | Buffalo | NY | 14215 |
| Terrence Reagan | | 3698 Beebe Rd | | Newfane | NY | 14108 |
| Terrence Shadders | | 4710 Dewey Ave. Apt 5 | | Rochester | NY | 14612 |
| Terrence Snook | | PO Box 477 | | Lakeview | MI | 48850 |
| Terrence Steel | | 5301 W. Silver Spring Dr. | | Milwaukee | WI | 53218 |
| Terrence Zaremba | | 7992 Duck Pond Rd | | Millington | MI | 48746 |
| Terri Bates | | 3358 Weathered Rock Cr | | Kokomo | IN | 46902 |
| Terri Bates | | 1185 E Downey | | Flint | MI | 48505 |
| Terri Beard Wilt | | 2418 Willowdale Dr | | Burton | MI | 48509 |
| Terri Bielski | | 6157 S. Barland | | Cudahy | WI | 53110 |
| Terri Cammarono | | 12167 Duck Lake Rd. | | Red Creek | NY | 13143 |
| Terri Chinelli | | 1715 Kenyon Rd | | Ontario | NY | 14519 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 680 of 751                  7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terri Cole | | 431 W Walnut St | | Sharpsville | IN | 46068 |
| Terri Dingess | | 5732 Magna Carta Cir | | Galloway | OH | 43119 |
| Terri Dunsmore | | 1401 S. Cr 900 W. | | Daleville | IN | 47334 |
| Terri Edgell | | 2302 North A St | | Elwood | IN | 46036 |
| Terri Erskine | | 17200 Roosevelt | | Hemlock | MI | 48626 |
| Terri Fisher | | Rt 2 Box 59 D2 | | Randlett | OK | 73562 |
| Terri Newkirk | | 5765 Locust St. Ext. | | Lockport | NY | 14094 |
| Terri Rivera Piatt | | 223 Lawn View | | Wilmington | OH | 45177 |
| Terri Tolerson | | 18235 Centennial Rd | | Westfield | IN | 46074 |
| Terri Weston | | 1090 E 600 N | | Alexandria | IN | 46001 |
| Terria Cottingham | | 1308 N Bell St | | Kokomo | IN | 46901 |
| Terria Dupree | | 2724 Orchard Ln | | Flint | MI | 48504 |
| Terrie Mccutcheon | | 22037 8 Mile Rd | | Muskego | WI | 53150 |
| Terrie Metcalf | | 707 N Lafayette St | | Tuscumbia | AL | 35674 |
| Terrill Smith | | 1790 S Strawtown Pyke | | Peru | IN | 46970 |
| Terrilyn Gardner | | 315 Quail Hollow Rd | | Warrior | AL | 35180 |
| Terrilynn Johnson | | 113 North Porter | | Saginaw | MI | 48602 |
| Terrise Lyle Brown | | 1044 Blackberry Ln | | Lewis Ctr | OH | 43035 |
| Terry Adamczyk | | 403 Roger Ave | | N Tonawanda | NY | 14120 |
| Terry Allbee | | 5184 Waterman Rd. | | Vassar | MI | 48768 |
| Terry Amos | | 2437 S Business 31 | | Peru | IN | 46970 |
| Terry Andres | | 5215 Schenk Rd | | Sandusky | OH | 44870 |
| Terry Ashburn | | 525 Preston Dr | | Waynesville | OH | 45068 |
| Terry Austin | | 7740 Ctr Rd | | Zolfosprings | FL | 33890 |
| Terry Barringer | | 6024 M 25 | | Akron | MI | 48701 |
| Terry Barrons | | 2060 W Sanilac Rd | | Caro | MI | 48723 |
| Terry Bennetti | | 476 Esther St | | N Tonawanda | NY | 14120 |
| Terry Blakley | | 1300 Ctr Ave Apt. 108 | | Bay City | MI | 48708 |
| Terry Boone | | 10946 Skylane Ct | | Allendale | MI | 49401 |
| Terry Braley | | 3631 Desert Dr | | Saginaw | MI | 48603 |
| Terry Brantley | | 4801 Cypress Ck Rd 604 | | Tuscaloosa | AL | 35405 |
| Terry Britt | | PO Box 1114 | | Anderson | IN | 46015 |
| Terry Brown | | 8 Sandstone Dr | | Spencerport | NY | 14559 |
| Terry Bryant | | 5717 Seneca Trail | | Kokomo | IN | 46902 |
| Terry Byrd | | 17605 Newby Chapel Rd | | Athens | AL | 35613 |
| Terry Cage | | 2329 N Delphos St | | Kokomo | IN | 46901 |
| Terry Chapin | | PO Box 133 | | Ubly | MI | 48475 |
| Terry Clark | | 5217 S 100 E | | Anderson | IN | 46013 |
| Terry Clark | | 603 Tidal St | | Burkburnett | TX | 76354 |
| Terry Clausen | | 2117 Audobon St Sw | | Wyoming | MI | 49519 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 681 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terry Clegg | | 364 E 1100 N | | Alexandria | IN | 46001 |
| Terry Clifton | | 2959 Pulaski Hwy | | Frankewing | TN | 38459 |
| Terry Coffey | | 1003 Transit St | | Bay City | MI | 48706 |
| Terry Collier | | 3100 Quinby Dr | | Columbus | OH | 43232 |
| Terry Cook | | 3143 County Line Rd | | Middleport | NY | 14105 |
| Terry Cook | | 7448 Michael Rd | | Middletown | OH | 45042 |
| Terry Coutcher | | 7129 S Vassar Rd | | Vassar | MI | 48768 |
| Terry Crittenden | | 1112 Ferry Ave Apt 1 | | Niagara Falls | NY | 14301 |
| Terry Crosswhite | | 281 Waters Edge Ln | | Madison | AL | 35758 |
| Terry Curry | | 17523 Hall St. | | Athens | AL | 35611 |
| Terry Czekai | | 6618 Seed St | | Cass City | MI | 48726 |
| Terry Daniels | | 10 West Ave | | Waterport | NY | 14571 |
| Terry Davis | | 5059 Marywood Dr | | Lewiston | NY | 14092 |
| Terry Davis | | 104 Ellington Rd | | Dayton | OH | 45431 |
| Terry Dawkins Jr | | 3520 Hidden Ln | | Saginaw | MI | 48601 |
| Terry Dean | | 354 Sanders Rd | | Buffalo | NY | 14216 |
| Terry Dick | | 11610 223rd Ave | | Bristol | WI | 53104 |
| Terry Douglass | | 7976 W 180 S | | Russiaville | IN | 46979 |
| Terry Dress Jr | | 804 Perry St | | Sandusky | OH | 44870 |
| Terry Duffett | | 3275 Townline Rd | | Birch Run | MI | 48415 |
| Terry Dziak | | 3900 W Honey Creek Circle | | Greenfield | WI | 53221 |
| Terry Ellis | | 6427 19th Rd | | Argos | IN | 46501 |
| Terry Ellsworth | | 10426 S Lincoln Walnut St | | Walton | IN | 46994 |
| Terry Eubanks | | 300 Longmeadow Cir | | Pulaski | TN | 38478 |
| Terry Ezekiel | | 208 Washington Dr | | Muscle Shoals | AL | 35661 |
| Terry Faulk | | 126 Garden Ln | | Saginaw | MI | 48602 |
| Terry Feit | | 9797 Hill St | | Reese | MI | 48757 |
| Terry Ferguson | | 4725 Trabue Rd | | Columbus | OH | 43228 |
| Terry Fike | | 3815 Lake Pleasant Rd | | North Branch | MI | 48461 |
| Terry Foster | | 1207 Camellia Dr Sw | | Decatur | AL | 35601 |
| Terry French Rice | | 9200 Woodridge Dr. | | Davison | MI | 48423 |
| Terry Fronczak | | 191 Pine St | | Lockport | NY | 14094 |
| Terry Fuller | | 2420 W 25th | | Anderson | IN | 46016 |
| Terry Gardner | | 939 Crescent Dr | | Anderson | IN | 46013 |
| Terry Gay | | 5241 E Coldwater Rd Lot 367 | | Flint | MI | 48506 |
| Terry Geese | | 3697 1 Kawkawlin River Dr. | | Bay City | MI | 48706 |
| Terry Gibson | | 123 Mills Rd | | Wilmington | OH | 45177 |
| Terry Goerss | | 5032 Lower Mountain Rd | | Lockport | NY | 14094 |
| Terry Goode | | 15006 Mccormick Ln | | Athens | AL | 35611 |
| Terry Gourneau | | 571 N Finn Rd | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 682 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terry Gray | | 915 Scott St | | Flint | MI | 48503 |
| Terry Green | | 338 S 19th St | | Saginaw | MI | 48601 |
| Terry Gregory | | 9048 Saddlehorn | | Flushing | MI | 48433 |
| Terry Griffing | | 4850 Mackinaw Rd | | Saginaw | MI | 48603 |
| Terry Guffey | | 2911 E State Rd 28 | | Tipton | IN | 46072 |
| Terry Hahn | | 119 Stonyridge Dr Apt 308 | | Sandusky | OH | 44870 |
| Terry Harrington | | 8165 Nixon Ave | | Mt Morris | MI | 48458 |
| Terry Haven | | 11384 Duffield Rd | | Montrose | MI | 48457 |
| Terry Hayes | | 607 1/2 Chestnut St | | Anderson | IN | 46012 |
| Terry Hendrixson | | 3778 Amity Ln | | Middletown | OH | 45044 |
| Terry Hensley | | 416 E 38th St | | Anderson | IN | 46013 |
| Terry Hester | | 390 Union Chapel Rd E | | Northport | AL | 35473 |
| Terry Holbin | | G3075 S Dort Hwy P M B 474 | | Burton | MI | 48529 |
| Terry Holland | | 1455 Huron Line Rd | | Unionville | MI | 48767 |
| Terry Hoover | | 2822 N Webster St | | Kokomo | IN | 46901 |
| Terry Hotchkiss | | 19465 Grabowski | | St Charles | MI | 48655 |
| Terry Hurns | | 1322 Eaton Quarters Rd | | Greensboro | AL | 36744 |
| Terry Jackson | | 313 Capitol Dr | | Midland | MI | 48642 |
| Terry Jacobs | | 2305 Plainview Dr | | Saginaw | MI | 48603 |
| Terry Jenkins | | 66 Pyle Court | | Tonawanda | NY | 14150 |
| Terry Johns | | 1084 Lexington Hwy | | Loretto | TN | 38469 |
| Terry Johnson | | 1311 Roundhill Dr | | Hamilton | OH | 45013 |
| Terry Johnson | | 4265 Chapel View Cir | | Brighton | MI | 48114 |
| Terry Kalkman | | 1637 Bay St | | Saginaw | MI | 48602 |
| Terry Karcher | | 803 5th Ave | | Lake Odessa | MI | 48849 |
| Terry Kayden | | 13808 West Rd. | | Wakeman | OH | 44889 |
| Terry Keeton | | 207 7th Av North | | Collinwood | TN | 38450 |
| Terry King | | 10917 Sigler Rd | | New Carlisle | OH | 45344 |
| Terry Kirby | | 3945 Clime Rd | | Columbus | OH | 43228 |
| Terry Knox | | 51 Chamberlin Court | | Hamilton | OH | 45013 |
| Terry Kosecki | | 2125 Broadway | | Bay City | MI | 48708 |
| Terry Kosto | | 2423 N Thomas Rd | | Fairgrove | MI | 48733 |
| Terry Krause | | 2184 N Chipman | | Owosso | MI | 48867 |
| Terry Kwiatkowski | | PO Box 278 | | Gasport | NY | 14067 |
| Terry Lake | | PO Box 90017 | | Burton | MI | 48509 |
| Terry Lambert | | 1064 Temple Ave | | Mount Morris | MI | 48458 |
| Terry Latture | | 2463 E Tobias Rd | | Clio | MI | 48420 |
| Terry Laux | | 5935 Mccarty Rd | | Saginaw | MI | 48603 |
| Terry Lehto | | 3133 S Delaware Ave | | Milwaukee | WI | 53207 |
| Terry Lockridge | | 3306 Hamilton Pl | | Anderson | IN | 46013 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terry Maines Jr | | 8100 West Somerset Rd | | Appleton | NY | 14008 |
| Terry Mayer | | PO Box 816 | | Falkville | AL | 35622 |
| Terry Mcclain | | 3809 S Albright Rd | | Kokomo | IN | 46902 |
| Terry Mccray | | 3620 W State Rd 18 | | Kokomo | IN | 46901 |
| Terry Mcmann | | 4071 Coyer Ln | | Bay City | MI | 48706 |
| Terry Miller | | 142 Hager Rd | | Rochester | NY | 14616 |
| Terry Mize | | 212 Bobwhite Dr Sw | | Decatur | AL | 35601 |
| Terry Mocny | | 141 Norman St | | Vassar | MI | 48768 |
| Terry Moore | | 5915 Headley Rd | | Gahanna | OH | 43230 |
| Terry Moore | | 9770 E Deadfall Rd | | Hillsboro | OH | 45133 |
| Terry Moore | | 2101 W.kittle Rd | | Mio | MI | 48647 |
| Terry Morris | | 416 Yarmouth Ln | | Columbus | OH | 43228 |
| Terry Morrison | | 1089 Corydon Dr | | Mount Morris | MI | 48458 |
| Terry Nickels | | 2064 36th St Sw | | Wyoming | MI | 49519 |
| Terry Nussear | | 4785 Ronald Rd | | Midland | MI | 48642 |
| Terry O Brien | | 14435 Ctr Rd | | Clio | MI | 48420 |
| Terry Odette | | 2125 Henry St | | West Branch | MI | 48661 |
| Terry Olson | | 11157 E. Carpenter Rd. | | Davison | MI | 48423 |
| Terry Olson | | 710 Monroe Ave | | South Milwuakee | WI | 53172 |
| Terry Owens | | 516 State Docks Rd Nw | | Decatur | AL | 35601 |
| Terry Peterman | | 3038 Tyler Rd | | Sanborn | NY | 14132 |
| Terry Price | | 12451 Culbert Rd | | Hudson | MI | 48247 |
| Terry Quinn | | 1767 W 900 N | | Alexandria | IN | 46001 |
| Terry Reed | | 630 S Bickett Rd | | Xenia | OH | 45385 |
| Terry Reed Jr | | 4142 Washington | | Saginaw | MI | 48601 |
| Terry Reyes | | 3207 Poplar St | | Anderson | IN | 46012 |
| Terry Rhodus | | 2504 W Blvd | | Kokomo | IN | 46902 |
| Terry Richard | | 3240 Lexington | | Saginaw | MI | 48601 |
| Terry Robach | | 3693 Bluebird Ave Sw | | Wyoming | MI | 49509 |
| Terry Roe | | 3588 Bittersweet Dr | | Columbiaville | MI | 48421 |
| Terry Rose | | 15694 Co Rd 400 | | Hillsboro | AL | 35643 |
| Terry Ross | | 611 Winston Dr | | Fairborn | OH | 45324 |
| Terry Sandlin | | 2983 Vaughn Bridge Rd | | Hartselle | AL | 35640 |
| Terry Scott | | 6450 Belding Rd | | Rockford | MI | 49341 |
| Terry Scruggs | | 15382 York Ln | | Athens | AL | 35611 |
| Terry Scurlock | | 4017 State Route 269 S | | Castalia | OH | 44824 |
| Terry Seybert | | 6019 Red Fox Rd | | Pendleton | IN | 46064 |
| Terry Shannon | | 7411 E Coldwater Rd | | Davison | MI | 48423 |
| Terry Sharp | | 605 Burley St. | | Morenci | MI | 49256 |
| Terry Shirley | | 2230 W Neil Pl | | Milwaukee | WI | 53209 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 684 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Terry Shope | | 2169 Maryland Dr | | Xenia | OH | 45385 |
| Terry Smalley | | 6711 W 900 S | | Fairmount | IN | 46928 |
| Terry Smith | | 9925 Eastern Ave Se | | Byron Ctr | MI | 49315 |
| Terry Smith | | 7450 10 Mile | | Rockford | MI | 49341 |
| Terry Specht | | 60 Blue Grass Ln | | Rochester | NY | 14626 |
| Terry Stevens | | 16750 Ridge Rd | | Holley | NY | 14470 |
| Terry Stewart | | 1500 W 11th St | | Muncie | IN | 47302 |
| Terry Stickel Jr | | 7707 Vinton Ave | | Sparta | MI | 49345 |
| Terry Tate | | 1030 Burns St | | Mount Morris | MI | 48458 |
| Terry Thomann | | 1272 Hurd Rd | | Clio | MI | 48420 |
| Terry Thorp | | 2153 River Rd | | Niagara Falls | NY | 14304 |
| Terry Turner | | 1615 Earlham Dr | | Dayton | OH | 45406 |
| Terry Verduin | | 7300 Cherry Valley Se | | Caledonia | MI | 49316 |
| Terry View | | 4040 Jeri Rd | | Interlochen | MI | 49643 |
| Terry Visnaw | | 7035 Dutch Rd | | Saginaw | MI | 48609 |
| Terry Wallace | | 5095 Cedars Dr | | Columbus | OH | 43232 |
| Terry Watkins | | 1106 Wells Rd | | Bellevue | TX | 76228 |
| Terry Wenning | | 815 Cecelia Dr | | Coldwater | OH | 45828 |
| Terry West | | 9318 Coleman Rd | | Barker | NY | 14012 |
| Terry Wilcox | | 216 Belmont Ct W | | N Tonawanda | NY | 14120 |
| Terry Williams | | 12088 Hwy 494 | | Collinsville | MS | 39325 |
| Terry Williamson | | 5720 S Chapin Rd Pobox474 | | Merrill | MI | 48637 |
| Terry Wimpee | | 7403 Walnut Ave | | Jenison | MI | 49428 |
| Terryl Mc Cain | | 3718 Risedorph | | Flint | MI | 48506 |
| Tessa Baublit | | 1146 Lewis | | Kokomo | IN | 46902 |
| Tewitt Flowers | | 5722 Susan St | | Flint | MI | 48505 |
| Teysha Wheeler | | 2835 Eastman Rd | | Midland | MI | 48642 |
| Thad Roesler | | 4647 W Carleton Rd | | Adrian | MI | 49221 |
| Thad Temple | | 7435 Snow Ave | | Alto | MI | 49302 |
| Thaddeus Biedron | | 6035 S Transit Rd Lot 32 | | Lockport | NY | 14094 |
| Thanh Do | | 5648 West Grove Dr | | Kentwood | MI | 49512 |
| Thanh Phan | | 92 Eden Ln | | Rochester | NY | 14626 |
| Thann Mughmaw | | 222 Eel River Ave | | Logansport | IN | 46947 |
| Thelma Alston | | 4465 N 20th St | | Milwaukee | WI | 53209 |
| Thelma Brantley | | PO Box 6517 | | Kokomo | IN | 46904 |
| Thelma Corbit | | 2002 Ruhl Rd | | Kokomo | IN | 46902 |
| Thelma Cree | | 1027 S Courtland Ave | | Kokomo | IN | 46902 |
| Thelma Estep | | 1008 South Locke St | | Kokomo | IN | 46902 |
| Thelma French | | 5210 E Craun Rd | | Prescott | MI | 48756 |
| Thelma Lassic | | 3007 Bryn Maur Rd | | Montgomery | AL | 36111 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 685 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thelma Rogers | | 4407 Wisner St | | Flint | MI | 48504 |
| Thelma Scarborough | | 235 Campbrooklyn Rd | | Fitzgerald | GA | 31750 |
| Theodeous Harris | | 927 W. Chamber | | Milwaukee | WI | 53206 |
| Theodore Bova | | 28520 Williams Court | | Waterford | WI | 53185 |
| Theodore Bradley | | 4250 W 900 S | | Pendleton | IN | 46064 |
| Theodore Cassidy | | 3311 Stonewood Dr | | Sandusky | OH | 44870 |
| Theodore Crowley | | 12670 Pontaluna Rd | | Ravenna | MI | 49451 |
| Theodore Dankert | | 13635 Schroeder Rd | | Saint Charles | MI | 48655 |
| Theodore Dunn Jr | | 6851 Charlotteville Rd | | Newfane | NY | 14108 |
| Theodore Hill Jr | | 2421 Ledyard St | | Saginaw | MI | 48601 |
| Theodore Hinkle | | 206 W Strub Rd | | Sandusky | OH | 44870 |
| Theodore Jenkins | | 197 Union St | | Lockport | NY | 14094 |
| Theodore Kaiser Jr | | 482 West River | | Kawkawlin | MI | 48631 |
| Theodore Kendzierski | | 5472 Barnum Rd Right | | Akron | NY | 14001 |
| Theodore Leveque | | 58 S Bristol Ave | | Lockport | NY | 14094 |
| Theodore Martin | | 1726 Bay St | | Saginaw | MI | 48602 |
| Theodore Mccann | | 4627 E Monroe Rd | | Midland | MI | 48642 |
| Theodore Moore | | 4219 Greenlawn Dr | | Flint | MI | 48504 |
| Theodore Morris | | 617 E Penn St | | Hoopeston | IL | 60942 |
| Theodore Polk | | 3381 N Van Dyke Rd | | Filion | MI | 48432 |
| Theodore Rafoth | | 1221 Johnson Rd | | Churchville | NY | 14428 |
| Theodore Raymaker Jr | | 804 W Parish Rd | | Kawkawlin | MI | 48631 |
| Theodore Shook | | 140 S Lincoln Rd | | Bay City | MI | 48708 |
| Theodore Snyder | | 2917 Round Lake Hwy | | Manitou Beach | MI | 49253 |
| Theodore Sturzinger | | 1514 W Bogart Rd | | Sandusky | OH | 44870 |
| Theodore Temper | | 118 Miami Pl | | Huron | OH | 44839 |
| Theodore Wagner | | 6080 Strauss Rd | | Lockport | NY | 14094 |
| Theodore Wallace | | PO Box 553 | | Fitzgerald | GA | 31750 |
| Theodore Webster | | 1372 Ryan | | Flint | MI | 48532 |
| Theola Oliver | | 1618 W Genesee St | | Flint | MI | 48504 |
| Theresa Barylski | | 10208 River Rd | | Huron | OH | 44839 |
| Theresa Baughman | | 1320 W. Osborne Upper | | Sandusky | OH | 44870 |
| Theresa Bond | | 4860 Scothills Dr | | Englewood | OH | 45322 |
| Theresa Brooks | | 14975 Roosevelt Hwy | | Kent | NY | 14477 |
| Theresa Browder | | 1246 S 300 E | | Kokomo | IN | 46902 |
| Theresa Calvaruso | | 1450 Hidden Valley Dr Se 5 | | Kentwood | MI | 49508 |
| Theresa Chase | | PO Box 121 | | Miami | IN | 46959 |
| Theresa Clouser | | 2819 Beebe Rd | | Newfane | NY | 14108 |
| Theresa Davis | | 215 East Merlin Ln | | Clyde | OH | 43410 |
| Theresa Gordon | | 2672 S 200 E | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 686 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Theresa Holland | | 1228 E Mulberry St | | Kokomo | IN | 46901 |
| Theresa Hollis | | 198 Co Rd 46 | | Mt Hope | AL | 35651 |
| Theresa Jensen | | 8312 Potter Rd | | Flushing | MI | 48433 |
| Theresa Johnson | | 1412 W 9th St | | Marion | IN | 46953 |
| Theresa Kahl | | 9722 Sprinkle Rd | | Portage | MI | 49002 |
| Theresa Kirkpatrick | | 95 South Main | | Middleport | NY | 14105 |
| Theresa Krull | | 4763 New Market Banta Rd | | Lewisburg | OH | 45338 |
| Theresa Lee | | PO Box 310875 | | Flint | MI | 48531 |
| Theresa Lepley | | 2506 Abbott Rd Apt P4 | | Midland | MI | 48642 |
| Theresa Malloy | | 9353 S. Regency Dr | | Oak Creek | WI | 53154 |
| Theresa Mcquiddy | | 605 E Bishop Ave | | Flint | MI | 48505 |
| Theresa Mullen | | 7119 Brewer Rd | | Flint | MI | 48507 |
| Theresa Musto | | 4938 N 200 E | | Kokomo | IN | 46901 |
| Theresa Novess | | 10369 Birch Run Rd | | Birch Run | MI | 48415 |
| Theresa Polzin | | 908 Shady Shore | | Bay City | MI | 48706 |
| Theresa Salmeri | | 43 Passaic | | Lockport | NY | 14094 |
| Theresa Snacki | | 1089 Lake Rd East Frk | | Hamlin | NY | 14464 |
| Theresa Van Auker | | 10869 Ridge Rd | | Medina | NY | 14103 |
| Theresa Vinson | | 149 Pk Ave | | Lockport | NY | 14094 |
| Theresa Walton | | 3337 Stonegate Dr | | Flint | MI | 48507 |
| Theresa Watson | | 9280 W 900 S | | Fairmount | IN | 46928 |
| Theresa Wright | | 4404 Annapolis Ave | | Dayton | OH | 45416 |
| Therese Beck | | 2098 E Mclean Ave | | Burton | MI | 48529 |
| Therese Leone | | 814 Second St | | Sandusky | OH | 44870 |
| Therese Randall | | 2038 Blades Ave | | Flint | MI | 48503 |
| Theretha Vaughn | | 3493 Bagshaw Dr | | Saginaw | MI | 48601 |
| Theron Zatkovic | | 1285 Graf Rd | | Caro | MI | 48723 |
| Thia Keith | | 10720 S 400 W | | Bunker Hill | IN | 46914 |
| Thomas Adamczyk | | 2207 Adams Blvd | | Saginaw | MI | 48602 |
| Thomas Adams | | 599 Thurman Ave | | Columbus | OH | 43206 |
| Thomas Agostinelli | | 4702 Dewey Ave. Apt 2 | | Rochester | NY | 14612 |
| Thomas Allison | | 54 Somerset | | Swartz Creek | MI | 48473 |
| Thomas Alvord | | 8430 Mountain Rd | | Gasport | NY | 14067 |
| Thomas Anderson | | 4802 Bogart Rd. | | Huron | OH | 44839 |
| Thomas Andreassi | | 129 Mcguire Rd | | Rochester | NY | 14616 |
| Thomas Andrus | | 1104 E. Kinney Rd. | | Munger | MI | 48747 |
| Thomas Anthony Iii | | 5715 Hanes Rd | | Vassar | MI | 48768 |
| Thomas Appold | | 1466 E Salzburg Rd | | Bay City | MI | 48706 |
| Thomas Ashford | | 300 Brookwood Dr | | Athens | AL | 35613 |
| Thomas Atkinson | | 1875 Landon Rd | | Hastings | MI | 49058 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Aurand | | 9160 Reid Rd | | Swartz Creek | MI | 48473 |
| Thomas Babcock | | 2283 Ringle Rd | | Vassar | MI | 48768 |
| Thomas Bacon | | 766 Fletcher St | | Tonawanda | NY | 14150 |
| Thomas Bader | | 12346 N State Rd | | Otisville | MI | 48463 |
| Thomas Bagovich | | 910 Oxbow Ln | | Lewiston | NY | 14092 |
| Thomas Baker | | PO Box 2251 | | Dayton | OH | 45401 |
| Thomas Barber | | 804 13th Ave Se | | Decatur | AL | 35601 |
| Thomas Barnard Jr | | 3401 Meadow Lark Dr | | Guntersville | AL | 35976 |
| Thomas Barone | | 375 Rosewood Ter | | Rochester | NY | 14609 |
| Thomas Bartnick | | PO Box 9 | | Lamont | MI | 49430 |
| Thomas Bates | | 10151 Rd 280 | | Philadelphia | MS | 39350 |
| Thomas Bates | | 1765 Birch Dr | | Pinconning | MI | 48650 |
| Thomas Baugher | | 18027 Belmont Cr | | Athens | AL | 35613 |
| Thomas Baxter | | 90 Sunset Hills Ave Nw | | Grand Rapids | MI | 49544 |
| Thomas Becker | | 5455 Liberty Woods Dr | | Hamilton | OH | 45011 |
| Thomas Beetle | | 86 Yorkbay Trail | | W Henrietta | NY | 14586 |
| Thomas Bell | | 2202 Mackinaw St | | Saginaw | MI | 48602 |
| Thomas Bennett | | 14082 Henderson Rd | | Otisville | MI | 48463 |
| Thomas Bergman | | 3188 Obrien | | Walker | MI | 49544 |
| Thomas Berry Jr | | 728 Country Ln | | Anderson | IN | 46013 |
| Thomas Biddlecombe | | 711 Kingfisher Court | | Huron | OH | 44839 |
| Thomas Bingham Jr | | 6 Overbrook | | Tonawanda | NY | 14150 |
| Thomas Bird | | 122 Erie St. | | Marblehead | OH | 43440 |
| Thomas Birdwell | | 14256 Tuscola Rd | | Clio | MI | 48420 |
| Thomas Blankinship | | 5403 Winshall Dr | | Sw Creek | MI | 48473 |
| Thomas Bordeau | | 7082 Academy Ln | | Lockport | NY | 14094 |
| Thomas Bourassa Jr | | 402 E Ohio St | | Bay City | MI | 48706 |
| Thomas Bowen | | 738 S Pk Ave | | Saginaw | MI | 48607 |
| Thomas Bowles | | 5398 Grover Dr | | Columbiaville | MI | 48421 |
| Thomas Bradley Jr | | 2915 S Main St | | Newfane | NY | 14108 |
| Thomas Brauer | | 4865 Meyers Hill Rd | | Ransomville | NY | 14131 |
| Thomas Braun | | 2456 Cottrell Dr | | Caro | MI | 48723 |
| Thomas Bridges | | 4670 S. Clubview Dr. | | Adrian | MI | 49221 |
| Thomas Bright | | 2 Bentley Ct. | | Williamsville | NY | 14221 |
| Thomas Britt | | 7625 Ridge Rd | | Gasport | NY | 14067 |
| Thomas Broadbent | | 8227 Berkley Manor Blvd | | Spring Hill | FL | 34606 |
| Thomas Bromberg | | 2102 S Farragut St | | Bay City | MI | 48708 |
| Thomas Brosamer | | 5751 Catawba Dr | | Adrian | MI | 49221 |
| Thomas Brown | | 28 Sothery Pl | | Rochester | NY | 14624 |
| Thomas Brown | | 302 Borton Ave | | Essexville | MI | 48732 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 688 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Brown | | 700 E.genesee St | | Frankenmuth | MI | 48735 |
| Thomas Bruner | | 820 Lancelot Apt D | | W Carrollton | OH | 45449 |
| Thomas Bryan | | 411 Jackson St | | Port Clinton | OH | 43452 |
| Thomas Bryant | | 13 Davidson Rd | | Leoma | TN | 38468 |
| Thomas Brzeczkiewicz | | 2600 E. Chapel | | Saginaw | MI | 48603 |
| Thomas Burnham | | 700 Main St | | Essexville | MI | 48732 |
| Thomas Buxman | | 7597 Shetland Dr | | Saginaw | MI | 48609 |
| Thomas Byars | | 151 W Greyhound Pass | | Carmel | IN | 46032 |
| Thomas Cabeen | | 2335 Edward Dr | | Kokomo | IN | 46902 |
| Thomas Cahill | | 3240 Joan Rd. | | Columbus | OH | 43204 |
| Thomas Callahan | | 12183 Jennings Rd | | Linden | MI | 48451 |
| Thomas Caltagirone | | 5043 W Mcmillan Rd | | Muskegon | MI | 49445 |
| Thomas Cameron | | 14299 Weir Rd | | Clio | MI | 48420 |
| Thomas Cardimona | | N3908 Division Rd | | Cascade | WI | 53011 |
| Thomas Carlson | | 649 Swan Dr | | Waterford | WI | 53185 |
| Thomas Carr | | 1736 Central Ave | | Anderson | IN | 46016 |
| Thomas Carter | | 1002 Hillwood Dr Sw | | Decatur | AL | 35601 |
| Thomas Cascia | | 28 Coral Gables Ln | | Eamherst | NY | 14051 |
| Thomas Cassenti Jr | | 62 Bright St | | Lockport | NY | 14094 |
| Thomas Cervi | | 7 Livingston Pl | | Lockport | NY | 14094 |
| Thomas Cesa | | 16d Deertrack Trail | | Norwalk | OH | 44857 |
| Thomas Chapman | | PO Box 213 | | Brethren | MI | 49619 |
| Thomas Christy | | 5631 Ide Rd | | Burt | NY | 14028 |
| Thomas Cloen | | 93 Ridgewood Dr | | Snyder | NY | 14226 |
| Thomas Collins | | 20860 Edgewood Rd | | Athens | AL | 35614 |
| Thomas Conrad | | 63 Thatcher Rd | | Rochester | NY | 14617 |
| Thomas Contreras | | 3278 Meadowview Ln | | Saginaw | MI | 48601 |
| Thomas Coombs | | PO Box 1064 | | Kokomo | IN | 46903 |
| Thomas Coop | | 3816 Yorkland Dr 6 | | Comstock Pk | MI | 49321 |
| Thomas Cory | | 3 Indian Ter | | Norwalk | OH | 44857 |
| Thomas Cowart | | 312 Six Mile Creek Rd | | Somerville | AL | 35670 |
| Thomas Craycraft | | 1905 Little Sugarcreek Rd | | Bellbrook | OH | 45305 |
| Thomas Crean | | 7138 Academy Ln | | Lockport | NY | 14094 |
| Thomas Currier | | 4417 Britton Rd | | Perry | MI | 48872 |
| Thomas Curylo | | 8268 Ziblut Ct | | Niagara Falls | NY | 14304 |
| Thomas Czerniak | | 5665 Lessandro | | Saginaw | MI | 48603 |
| Thomas Dagostino | | 14 Matlyn Dr. | | Rochester | NY | 14624 |
| Thomas Darby | | 4745 S Airport Rd | | Bridgeport | MI | 48722 |
| Thomas Davis | | 7760 Barker Rd | | Athens | AL | 35614 |
| Thomas Davis | | 1387 Oriole Ct Sw | | Wyoming | MI | 49509 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 689 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Defabbio | | 2537 Lockport Olcott Rd | | Newfane | NY | 14108 |
| Thomas Defilippo | | 7518 Congressional Dr | | Lockport | NY | 14094 |
| Thomas Denniston Jr | | 425 High St | | Lockport | NY | 14094 |
| Thomas Depointe | | 9 Manor Ln | | Middleport | NY | 14105 |
| Thomas Derrenbacher | | 5960 Harter Rd | | Dansville | NY | 14437 |
| Thomas Diener | | 3237 Comer Dr | | Flint | MI | 48506 |
| Thomas Dinsmoore | | 8625 Hospital Rd | | Freeland | MI | 48623 |
| Thomas Dues | | 5210 W Saginaw Rd | | Vassar | MI | 48768 |
| Thomas Dukes | | 304 Hampton Hills Dr | | Moundville | AL | 35474 |
| Thomas Dunlap | | 1003 West Adams St | | Sandusky | OH | 44870 |
| Thomas Dunn | | 4925 Goodyear Dr | | Dayton | OH | 45406 |
| Thomas Dunne | | 3850 S. Miner St. 4 | | Milwaukee | WI | 53221 |
| Thomas Dwyer | | 2490 Sylmar Ct | | Cincinnati | OH | 45233 |
| Thomas Dyamond | | 438 Marshall Dr | | Xenia | OH | 45385 |
| Thomas Eaves | | 6240 Sheridan Rd | | Saginaw | MI | 48601 |
| Thomas Ecarius | | 554 W Margaret Rd | | Sanford | MI | 48657 |
| Thomas Egerer | | 1445 Pacelli St | | Saginaw | MI | 48638 |
| Thomas Eickhoff | | 8226 E Mt Morris Rd | | Otisville | MI | 48463 |
| Thomas Ewald | | 2189 Remington Rd | | Caro | MI | 48723 |
| Thomas Finney | | 2516 Stark Rd | | Midland | MI | 48642 |
| Thomas Finucane | | 215 Magnolia Ave | | East Rochester | NY | 14445 |
| Thomas Fisk | | 3746 Day Rd | | Lockport | NY | 14094 |
| Thomas Flores | | 1312 Britan | | Wichita Falls | TX | 76309 |
| Thomas Follen | | 204 Elm St. P. O. Box 172 | | Vernon | MI | 48476 |
| Thomas Forgie | | 11036 Aspen Ln West | | Clio | MI | 48420 |
| Thomas Foster | | 2226 E. Johnstone Rd. | | Owosso | MI | 48867 |
| Thomas Fritz | | 1520 Mershon | | Saginaw | MI | 48602 |
| Thomas Frye | | Rr 4 Box 133 | | Elwood | IN | 46036 |
| Thomas Gaiser | | 2451 N Mason St | | Saginaw | MI | 48602 |
| Thomas Garvie Jr | | 1487 E Hotchkiss | | Bay City | MI | 48706 |
| Thomas Gary | | 1329 E 600 N | | Alexandria | IN | 46001 |
| Thomas Garzelloni | | 13482 Pinewood | | Grand Haven | MI | 49417 |
| Thomas Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 |
| Thomas Gatewood | | 10478 Grand Blanc Rd | | Gaines | MI | 48436 |
| Thomas Gaudreau | | 4062 Brown Rd | | Vassar | MI | 48768 |
| Thomas Gehrig | | 10033 Silvercreek Dr | | Frankenmuth | MI | 48734 |
| Thomas Geiner | | 2303 Georgetown Ave | | Toledo | OH | 43613 |
| Thomas Giacoletti | | 12115 Wahl Rd | | Saint Charles | MI | 48655 |
| Thomas Giglio | | PO Box 85 | | York | NY | 14592 |
| Thomas Gilliam | | 6827 Co Rd 39 | | Fackler | AL | 35746 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 690 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Gorrow Jr | | 10 Alpine Ln | | Caledonia | NY | 14423 |
| Thomas Gough | | 119 Odessa Dr | | East Amherst | NY | 14051 |
| Thomas Grant | | 13467 Elms Rd | | Birch Run | MI | 48415 |
| Thomas Gray | | 13 Priscilla Ln | | Lockport | NY | 14094 |
| Thomas Gray | | 14210 7 Mile Rd | | Belding | MI | 48809 |
| Thomas Greene | | 4509 Military Rd | | Niagara Falls | NY | 14305 |
| Thomas Griffin | | 114 Herman Bailey Rd | | Somerville | AL | 35670 |
| Thomas Grinstead | | 7680 E 236th St | | Cicero | IN | 46034 |
| Thomas Groves | | 3525 Eisenhower Rd | | Columbus | OH | 43224 |
| Thomas Guldenzoph | | 3666 Frandor | | Saginaw | MI | 48603 |
| Thomas Hacker | | 443 Circle Ave | | Hinsdale | IL | 60527 |
| Thomas Haisley | | 6201 W Mcarthur Ln | | Muncie | IN | 47304 |
| Thomas Haley | | 524 Eastwood Rd | | Cherokee | AL | 35616 |
| Thomas Hall | | 5133 Hickory Ct. | | Saginaw | MI | 48603 |
| Thomas Hamelink | | 2567 Mc Clew Rd | | Burt | NY | 14028 |
| Thomas Hanna | | 3749 Dewey Ave. Apt 1 | | Rochester | NY | 14616 |
| Thomas Hardy | | 102 E North Union Apt 3 | | Bay City | MI | 48706 |
| Thomas Harris | | 2493 Verne Rd | | Burt | MI | 48417 |
| Thomas Hart | | 149 Grafton St | | Rochester | NY | 14621 |
| Thomas Hart Ii | | 212 Mill St | | Flushing | MI | 48433 |
| Thomas Harvey | | 9403 N. State. Rd | | Otisville | MI | 48463 |
| Thomas Hatfield | | 17845 Swan Creek Rd | | Hemlock | MI | 48626 |
| Thomas Hauck | | 675 Rush Scottsville Rd. | | Rush | NY | 14543 |
| Thomas Hawkins | | 1410 Sheraton St Se | | Decatur | AL | 35603 |
| Thomas Haynes | | 14898 Lake Dr | | Idlewild | MI | 49642 |
| Thomas Heary | | 6290 Shimer Dr | | Lockport | NY | 14094 |
| Thomas Heideman | | 6654 Sheetran Rd | | Pendelton | NY | 14094 |
| Thomas Heindl | | 90 Yates St. | | Rochester | NY | 14609 |
| Thomas Henry Jr | | 3605 Ann Dr | | Sandusky | OH | 44870 |
| Thomas Henson | | 9870 Skiff Rd | | Jerome | MI | 49249 |
| Thomas Herrgard | | 846 Jones St Nw | | Grand Rapids | MI | 49544 |
| Thomas Hicks | | 1113 West Fifth Ave | | Flint | MI | 48504 |
| Thomas Hine | | 6135 Carnation Rd | | Dayton | OH | 45449 |
| Thomas Hitt | | 9592 Hwy 494 | | Little Rock | MS | 39337 |
| Thomas Hockema | | 2470 W 600 S | | Anderson | IN | 46013 |
| Thomas Hodge | | 10350 Creek Rd | | Pavilion | NY | 14525 |
| Thomas Hofacker | | 5577 Little Portage Rd | | Port Clinton | OH | 43452 |
| Thomas Hoffa | | 5235 W Dodge Rd | | Clio | MI | 48420 |
| Thomas Hollerback | | 909 Bentley St. | | Chesaning | MI | 48616 |
| Thomas Holubik | | 619 Florence St | | St Charles | MI | 48655 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 691 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Homme Jr | | 33 Lindhurst Dr | | Lockport | NY | 14094 |
| Thomas Horupa | | 3476 Melody Ln | | Saginaw | MI | 48601 |
| Thomas Hosken | | 2118 Robinhood Dr | | Miamisburg | OH | 45342 |
| Thomas Hoskins | | 4910 Larchview Dr | | Huber Heights | OH | 45424 |
| Thomas Hovind | | 6342 Robinson Rd Lot 118 | | Lockport | NY | 14094 |
| Thomas Huber | | 20 Chesham Way | | Fairport | NY | 14450 |
| Thomas Huber | | 7360 E Holland Rd | | Saginaw | MI | 48601 |
| Thomas Hudson | | 6109 S Fox Chase | | Pendleton | IN | 46064 |
| Thomas Huiskens | | 3003 S Jefferson St | | Bay City | MI | 48708 |
| Thomas Hurst | | 2821 S Dixon Rd | | Kokomo | IN | 46902 |
| Thomas Huss | | 266 Oak Glen | | Davison | MI | 48423 |
| Thomas Hutchings | | 104 Forest Lawn Dr | | Cadillac | MI | 49601 |
| Thomas Jacobs | | 1251 N Shiawassee St | | Owosso | MI | 48867 |
| Thomas Jaskier | | 92 W Rouen Dr | | Cheektowaga | NY | 14227 |
| Thomas Jenkins | | 5204 Skadden Rd | | Sandusky | OH | 44870 |
| Thomas Jenkins | | 508 Meadow Ln | | Sandusky | OH | 44870 |
| Thomas Johnroe | | 2039 Richter | | St Helen | MI | 48656 |
| Thomas Johnson | | 9035 Greenway Blvd Apt C 39 | | Saginaw | MI | 48609 |
| Thomas Johnson | | 803 Woodside Ln | | Bay City | MI | 48708 |
| Thomas Jones | | 1462 County Rd 314 | | Town Creek | AL | 35672 |
| Thomas Jordan | | 2472 Fenton Creek Ct | | Fenton | MI | 48430 |
| Thomas Juszko | | 14355 Buck | | Taylor | MI | 48180 |
| Thomas Kaye | | 113 Kathleen Terr. | | Camillus | NY | 13031 |
| Thomas Keating | | 144 Beresford Rd | | Rochester | NY | 14610 |
| Thomas Keck | | 223 Old English Dr | | Rochester | NY | 14616 |
| Thomas Keith | | 1091 Chesaning Rd | | Montrose | MI | 48457 |
| Thomas Kelly | | 39 Beaumont Rd | | Rochester | NY | 14616 |
| Thomas Kelly | | 301 Southlea Dr | | Kokomo | IN | 46902 |
| Thomas Kelly | | 11696 Sunset Glen | | Allendale | MI | 49401 |
| Thomas Kessler Sr | | 1015 E. Covepark Blvd. | | Sandusky | OH | 44871 |
| Thomas Ketchum | | 12987 Blueberry Ln | | Holland | MI | 49424 |
| Thomas King | | 3026 N 750 W | | Kokomo | IN | 46901 |
| Thomas Kisner | | 316 N Meridian Rd | | Addison | MI | 49220 |
| Thomas Kligar | | 5499 Mt Morris Rd | | Mt Morris | MI | 48458 |
| Thomas Kline | | 2022 5th St. | | Bay City | MI | 48708 |
| Thomas Klonowski Jr | | 7182 Burmeister Dr | | Saginaw | MI | 48609 |
| Thomas Klopfer | | 2936 Quaker Rd. | | Gasport | NY | 14067 |
| Thomas Kloster | | 5708 Ivanrest | | Grandville | MI | 49418 |
| Thomas Knepper | | 4395 E Co Rd 275 N | | Logansport | IN | 46947 |
| Thomas Knezetic | | 4981 Tim Tam Trl | | Blasdell | NY | 14219 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Knochel | | 777 Quillett Dr | | Beaverton | MI | 48612 |
| Thomas Knox | | 8846 M 50 | | Onsted | MI | 49265 |
| Thomas Koban | | 6924 Witmer Rd | | N Tonawanda | NY | 14120 |
| Thomas Koepf Jr | | 2354 Wildner Rd | | Sebewaing | MI | 48759 |
| Thomas Koss | | 10280 Transit Rd | | East Amherst | NY | 14051 |
| Thomas Kosterman | | W4953 Rasmussen Rd | | Wild Rose | WI | 54984 |
| Thomas Kostus | | 912 S Sheridan St | | Bay City | MI | 48708 |
| Thomas Kozielski | | PO Box 83 | | Pinconning | MI | 48650 |
| Thomas Kreh | | 2341 Lynch Ave | | Granite City | IL | 62040 |
| Thomas Kreinbrink | | 1476 Decamp | | Burton | MI | 48529 |
| Thomas Kretlow | | 2445 W Applewood Ln | | Glendale | WI | 53209 |
| Thomas Lanni | | 56 Hager Rd | | Rochester | NY | 14616 |
| Thomas Legg | | 5065 County Rd 86 | | Moulton | AL | 35650 |
| Thomas Lehman | | 480 E 800 N | | Alexandria | IN | 46001 |
| Thomas Lesh | | 4707 N. Gleaner | | Freeland | MI | 48623 |
| Thomas Lesnar | | 12069 Palatial Dr | | Freeland | MI | 48623 |
| Thomas Levandoski | | 1537 Powers Ave Nw | | Grand Rapids | MI | 49504 |
| Thomas Lewis | | 705 Brubaker Dr | | Kettering | OH | 45429 |
| Thomas Lewis | | 7270 Mccarty Rd | | Saginaw | MI | 48603 |
| Thomas Lewis | | 2662 Wieneke Rd | | Saginaw | MI | 48603 |
| Thomas Lindner | | 9712 Walnut St | | Reese | MI | 48757 |
| Thomas Loyd | | 1209 19th Ave Sw | | Decatur | AL | 35601 |
| Thomas Lutenske | | 4222 Midland Rd | | Saginaw | MI | 48603 |
| Thomas Mac Arthur | | 8514 Seymour Rd | | Gaines | MI | 48436 |
| Thomas Madaj | | 1832 S Johnson St | | Bay City | MI | 48708 |
| Thomas Maddox | | 2142 S 410 W | | Russiaville | IN | 46979 |
| Thomas Maddox Jr | | 3204 Orleans Dr | | Kokomo | IN | 46902 |
| Thomas Magnus | | 10520 Gera Rd | | Birch Run | MI | 48415 |
| Thomas Maher | | 300 Ridge Rd | | Kokomo | IN | 46901 |
| Thomas Mahler | | 5559 E Von Glahn Rd | | Marblehead | OH | 43440 |
| Thomas Malone | | 9309 Sheridan | | Burt | MI | 48417 |
| Thomas Marckini | | 591 Evergreen St | | Jenison | MI | 49428 |
| Thomas Marefka | | W198 S11055 Racine Ave | | Muskego | WI | 53150 |
| Thomas Markley | | 112 Autumnvale Dr | | Lockport | NY | 14094 |
| Thomas Maurer | | 4318 Bardshar Rd. | | Castalia | OH | 44824 |
| Thomas Maxwell | | 2577 E North Union Rd | | Bay City | MI | 48706 |
| Thomas Mc Fate | | 868 Crosswinds Blvd | | Crossville | TN | 38555 |
| Thomas Mc Nulty | | 2197 Edgemere Dr | | Rochester | NY | 14612 |
| Thomas Mcabee | | 1520 Thompson Rd | | Decatur | AL | 35603 |
| Thomas Mcbride | | PO Box 6049 | | Kokomo | IN | 46904 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 693 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Mcconnell | | 1026 Linda Dr | | Kokomo | IN | 46902 |
| Thomas Mcdonald | | 3963 Bright Gold | | Columbus | OH | 43110 |
| Thomas Mcgory | | 5401 Bogart Rd W | | Castalia | OH | 44824 |
| Thomas Mclaren | | 6411 Bernhard Cir | | Grand Blanc | MI | 48439 |
| Thomas Mead | | 1535 Riviera | | Saginaw | MI | 48604 |
| Thomas Mechura | | 7479 Miller Rd | | Swartz Creek | MI | 48473 |
| Thomas Mehl | | 507 Valley View Dr. | | Middletown | OH | 45044 |
| Thomas Melzoni | | 1441 Sherwood Forest Dr | | W Carrollton | OH | 45449 |
| Thomas Metiva | | 509 Shepard St | | Saginaw | MI | 48604 |
| Thomas Miller | | 9265 East Rd | | Burt | MI | 48417 |
| Thomas Miller Jr | | 2916 Blair Rd | | Muskegon | MI | 49445 |
| Thomas Milwrick | | 801 E Hotchkiss Rd | | Bay City | MI | 48706 |
| Thomas Mocarski | | 2230 Beebe Rd | | Wilson | NY | 14172 |
| Thomas Moor | | 228 W High St | | Greentown | IN | 46936 |
| Thomas Moore | | 349 Rutgers St | | Rochester | NY | 14607 |
| Thomas Moore | | 1201 S Elizabeth St | | Kokomo | IN | 46902 |
| Thomas Moore | | 15154 Mccashin Lake Rd | | Linden | MI | 48451 |
| Thomas Moran | | 6116 Reger Dr | | Lockport | NY | 14094 |
| Thomas Morrison | | 4230 Walbridge Trl | | Beavercreek | OH | 45430 |
| Thomas Mossner | | 10419 Holland Rd | | Frankenmuth | MI | 48734 |
| Thomas Mouw | | 3624 56th St. Sw | | Grandville | MI | 49418 |
| Thomas Muey | | 619 W Washington St | | Alexandria | IN | 46001 |
| Thomas Mumbower | | 1823 Raintree Dr | | Anderson | IN | 46011 |
| Thomas Munnings | | 337 Bronx Dr | | Rochester | NY | 14623 |
| Thomas Muste | | 4878 Buehler Rd | | Hastings | MI | 49058 |
| Thomas Mygrant | | 6875 County Rd 191 | | Bellevue | OH | 44811 |
| Thomas Napieralski | | 6211 Fairway Pines Lot 3 | | Bay City Mi | MI | 48706 |
| Thomas Neal | | 1200 Snyder Rd | | Norwalk | OH | 44857 |
| Thomas Nelson | | 133 Loyalist Ave | | Rochester | NY | 14624 |
| Thomas Neumeyer | | 6 Fair Oak Dr. | | Milan | OH | 44846 |
| Thomas Nichols | | 80517 Avenida Santa Carmen | | Indio | CA | 92203 |
| Thomas Nimrick | | 2607 Woodbluff Ln | | Dayton | OH | 45458 |
| Thomas Noone | | 2033 South H St | | Elwood | IN | 46036 |
| Thomas Norman | | 2024 High Knoll | | Dayton | OH | 45414 |
| Thomas Nowak | | 1469 S 73rd St | | West Allis | WI | 53214 |
| Thomas Nutini | | 5999 Pkglen Rd | | Galloway | OH | 43119 |
| Thomas Oconnell | | 35 Colleen Way | | Pittsford | NY | 14534 |
| Thomas Oldenburg | | PO Box 2 | | Richville | MI | 48758 |
| Thomas Older | | 1071 E Mandeville St | | Burton | MI | 48529 |
| Thomas Ollmann | | 1810 Monroe Ave | | So Milwaukee | WI | 53172 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Olszewski Jr | | 321 Iroquois Ave | | Lancaster | NY | 14086 |
| Thomas Owens | | 3817 Wedgewood Dr Sw | | Wyoming | MI | 49509 |
| Thomas Padgett | | 683b Bethlehem Church Rd | | Fitzgerald | GA | 31750 |
| Thomas Palmer | | 4194 West 168 St | | Cleveland | OH | 44135 |
| Thomas Parker | | 2307 Westwind Dr. | | Sandusky | OH | 44870 |
| Thomas Pastorella | | 502 Bay Meadow Dr | | Webster | NY | 14580 |
| Thomas Patterson | | 1955 W Havens | | Kokomo | IN | 46901 |
| Thomas Paulson | | 4258 Evergreen Dr | | Adrian | MI | 49221 |
| Thomas Pearson | | R R 1 Box 227b | | Carbon | IN | 47837 |
| Thomas Perron | | 604 Kings Cross Ct | | W Carrollton | OH | 45449 |
| Thomas Perry | | 908 N Birney St | | Bay City | MI | 48708 |
| Thomas Personius | | 4611 Shadigee Rd | | Newfane | NY | 14108 |
| Thomas Peruzzini | | 39 Talamora Trail | | Brockport | NY | 14420 |
| Thomas Petee | | 1255 W Cody Estey Rd | | Pinconning | MI | 48650 |
| Thomas Peterson | | 7264 Nickett Dr | | N Tonawanda | NY | 14120 |
| Thomas Pflieger | | 1345 Springdale 7 | | Sandusky | OH | 44870 |
| Thomas Pierce | | 7108 Rook Rd | | Bridgeport | MI | 48722 |
| Thomas Poast | | 8387 Dayton Oxford Rd | | Carlisle | OH | 45005 |
| Thomas Polito | | 64 Brandy Brook Ln | | Rochester | NY | 14612 |
| Thomas Pope | | 201 Exchange St. | | Attica | NY | 14011 |
| Thomas Popielarz | | 4600 Venoy | | Saginaw | MI | 48604 |
| Thomas Porter | | 4056 S 100 E | | Greentown | IN | 46936 |
| Thomas Postulka | | 1220 S Armstrong St | | Kokomo | IN | 46902 |
| Thomas Pratt | | 52 Fourth St | | Rochester | NY | 14609 |
| Thomas Premo | | 9650 N. Gleaner Rd | | Freeland | MI | 48623 |
| Thomas Radabaugh | | 124 S Trumbull Rd | | Bay City | MI | 48708 |
| Thomas Rado | | 16265 E C R 32 | | Bellevue | OH | 44811 |
| Thomas Raftery | | 1785 St. Rt. 61 | | Norwalk | OH | 44857 |
| Thomas Ratcliffe Ii | | 4645 Rossman Rd | | Kingston | MI | 48741 |
| Thomas Rebuck | | 117 S Clinton St | | Alexandria | IN | 46001 |
| Thomas Reed | | 2906 W. Bogart Rd. | | Sandusky | OH | 44870 |
| Thomas Reilly | | 8174 Green Vally Dr | | Grand Blanc | MI | 48439 |
| Thomas Ricco | | 4930 S 40th St | | Greenfield | WI | 53221 |
| Thomas Richardson | | 409 E.michigan Ave. | | Augres | MI | 48703 |
| Thomas Richter | | 623 Winnebago Ave. Lot 16 | | Sandusky | OH | 44870 |
| Thomas Ricks | | 175 Kirby Rd | | Hillsboro | AL | 35643 |
| Thomas Riggs | | 9220 S 400 W | | Fairmount | IN | 46928 |
| Thomas Riley | | 157 Tallassee Trail | | Leesburg | GA | 31763 |
| Thomas Riley | | 1810 6th St | | Bay City | MI | 48706 |
| Thomas Robach | | 2541 19 Mile Rd Ne | | Cedar Springs | MI | 49319 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 695 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Roessl | | 4104 E Barton Rd | | Oak Creek | WI | 53154 |
| Thomas Roest | | 2530 Windcrest St | | Jenison | MI | 49428 |
| Thomas Rohde | | 5245 Pierce Rd | | Saginaw | MI | 48604 |
| Thomas Rohring | | 298 Woodward Ave Upper | | Buffalo | NY | 14214 |
| Thomas Rondo | | 11142 Maple Rd | | Birch Run | MI | 48415 |
| Thomas Rondo | | 2430 Gabel Rd | | Saginaw | MI | 48601 |
| Thomas Rosati | | 4052 Irish Rd | | Lockport | NY | 14094 |
| Thomas Rosser | | 11377 Lake Circle Dr S | | Saginaw | MI | 48609 |
| Thomas Rugenstein | | 1235 E Linwood | | Linwood | MI | 48634 |
| Thomas Ruhstorfer | | 6666 Tamarack Trail | | Lake | MI | 48632 |
| Thomas Runyan | | 1200 Gilbert Rd | | Flint | MI | 48504 |
| Thomas Rupley | | 5160 Boardman | | Onsted | MI | 49265 |
| Thomas Russell | | 30712 Lester Rd | | Lester | AL | 35647 |
| Thomas Ryals | | 2311 Golf Course Dr | | Albany | GA | 31707 |
| Thomas Saddler | | PO Box 3104 | | Adrian | MI | 49221 |
| Thomas Samuel | | 1607 Jones Ave | | Albany | GA | 31707 |
| Thomas Sarasin | | 419 Montana Ave | | So Milwaukee | WI | 53172 |
| Thomas Sass | | 465 Homestead Dr | | North Tonawanda | NY | 14120 |
| Thomas Savage | | 155 Wallen Ln | | Thorn Hill | TN | 37881 |
| Thomas Scanio | | 15 Foxshire Cir | | Rochester | NY | 14606 |
| Thomas Schaefer | | 6170 Teagarden Cir | | Dayton | OH | 45449 |
| Thomas Scherer | | 1321 Clinton St | | Sandusky | OH | 44870 |
| Thomas Schleef | | PO Box 21 | | Lockport | NY | 14095 |
| Thomas Schleich Jr | | 345 Lagrange Ave | | Rochester | NY | 14615 |
| Thomas Schmitt | | 611 Woodstock Ave | | Tonawanda | NY | 14150 |
| Thomas Schmitz | | W5559 County Rd Ii | | Random Lake | WI | 53075 |
| Thomas Schofield | | 11509 North Lake Dr | | Holland | MI | 49424 |
| Thomas Scholtens | | 8640 Vista Dr | | Newaygo | MI | 49337 |
| Thomas Schroeder | | 415 S. Westervelt | | Saginaw | MI | 48604 |
| Thomas Schumacher | | 3278 E Norwich Ave | | Saint Francis | WI | 53235 |
| Thomas Schwanger | | 865 Crosstree Ln | | Sandusky | OH | 44870 |
| Thomas Schwartz | | PO Box 6486 | | Kokomo | IN | 46901 |
| Thomas Seidel | | 6670 Bay Gladwin Co Line Rd | | Bentley | MI | 48613 |
| Thomas Sharp | | 1308 Meadowbrook Dr | | Kokomo | IN | 46902 |
| Thomas Shaw | | 43 Dale St. | | Rochester | NY | 14621 |
| Thomas Shedd | | 4363 Lawnwood Ln | | Burton | MI | 48529 |
| Thomas Shepardson | | 5190 Holton Duck Lake Rd | | Twin Lake | MI | 49457 |
| Thomas Shepherd | | 289 W Cloverbrook Dr | | Owosso | MI | 48867 |
| Thomas Shufelt | | 181 Carrington Ln | | Calera | AL | 35040 |
| Thomas Sibert | | 4612 Tiffin Ave | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 696 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Sickinger | | 520 Milan Ave Lot 149 | | Norwalk | OH | 44857 |
| Thomas Sidor | | 2510 Johnson St | | Marne | MI | 49435 |
| Thomas Silvers | | 1200 Gleneagles Dr. | | Kokomo | IN | 46902 |
| Thomas Simon | | 7878 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Thomas Simpson | | 40 Wyndham Rd. | | Rochester | NY | 14612 |
| Thomas Simpson | | 4474 N 47th St | | Milwaukee | WI | 53218 |
| Thomas Sims | | 981 Old Hwy 24 | | Trinity | AL | 35673 |
| Thomas Singleton Jr | | PO Box 350 | | Lockport | NY | 14095 |
| Thomas Skunda | | 7113 Meadow Vue | | Grand Blanc | MI | 48439 |
| Thomas Smalley | | 1805 Roswell Rd 39e | | Marietta | GA | 30062 |
| Thomas Smith | | 1127 Dunkirk St | | Mt Morris | MI | 48458 |
| Thomas Sobol | | 3403 W Franklin Ter | | Franklin | WI | 53132 |
| Thomas Sova | | 10295 Sarle Rd | | Freeland | MI | 48623 |
| Thomas Stachowski | | 4670 North Rd | | Standish | MI | 48658 |
| Thomas Stanley | | PO Box 66 | | Akron | NY | 14001 |
| Thomas Stern | | Pobox 60362 | | Rochester | NY | 14606 |
| Thomas Stokes | | 4162 W. Pasadena | | Flint | MI | 48504 |
| Thomas Stone | | 7406 Porter Rd | | Grand Blanc | MI | 48439 |
| Thomas Strelau | | 7582 E.s.r.101 B | | Castalia | OH | 44824 |
| Thomas Stuck | | 7920 Arthur | | Coopersville | MI | 49404 |
| Thomas Sullivan | | 2944 Drum Rd | | Middleport | NY | 14105 |
| Thomas Super | | 1118 Midland Rd | | Bay City | MI | 48706 |
| Thomas Sutter | | 1054 Jennings Rd. | | N Fairfield | OH | 44855 |
| Thomas Swiger | | 6570 Jackson Rd | | Saranac | MI | 48881 |
| Thomas Swiger | | 3253 Coach Ln Se Apt 3b | | Kentwood | MI | 49512 |
| Thomas Szafranski | | 334 W Cottage Grove Rd | | Linwood | MI | 48634 |
| Thomas Talmadge | | 35 Red Maple Dr | | Fairport | NY | 14450 |
| Thomas Tankersley | | 269 Pickett Dr | | Minor Hill | TN | 38473 |
| Thomas Tanner | | PO Box 32 | | Saint Charles | MI | 48655 |
| Thomas Tate | | 861 Ariebill St Sw | | Wyoming | MI | 49509 |
| Thomas Taylor | | 1629 N Oakley St | | Saginaw | MI | 48602 |
| Thomas Theiss | | 210 Donaver Dr Sw Apt E | | Cullman | AL | 35055 |
| Thomas Thiel | | 11377 Swan Creek Rd. | | Saginaw | MI | 48609 |
| Thomas Thompson | | 4865 Lake Rd | | Burt | NY | 14028 |
| Thomas Thornton | | 3603 County Rd 92 | | Rogersville | AL | 35652 |
| Thomas Thornton | | 17267 Gratiot Rd | | Hemlock | MI | 48626 |
| Thomas Tokarsky | | 4541 Woodbine | | Dayton | OH | 45420 |
| Thomas Tomilo | | 33 Michelle Dr | | Lackawanna | NY | 14218 |
| Thomas Trice | | 4531 Knohhcroft Rd | | Trotwood | OH | 45426 |
| Thomas Trotter | | 2772 Sarah Ct. | | Bay City | MI | 48708 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 697 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Truszkowski | | 914 Beechwood St Ne | | Grand Rapids | MI | 49505 |
| Thomas Tudisco | | 92 Jayvee Ln | | Rochester | NY | 14612 |
| Thomas Ulrich | | 7548 Chestnut Ridge Rd | | Lockport | NY | 14094 |
| Thomas Urtel | | 7205 Linger Lodge Rd R 10 | | Bradenton | FL | 34202 |
| Thomas Van Allen | | 1954 S. 400 W. | | Russiaville | IN | 46979 |
| Thomas Vanderwel | | 3959 Hess Apt C | | Muskegon | MI | 49444 |
| Thomas Venne | | 4 Stacy Dr | | Ransomville | NY | 14131 |
| Thomas Verplank | | 4110 Maguire Ct Ne | | Grand Rapids | MI | 49525 |
| Thomas Wackerle | | 4120 N Saratoga Dr | | Prescott Valley | AZ | 86314 |
| Thomas Wagner | | 4732 5th St | | Columbiaville | MI | 48421 |
| Thomas Walden | | 4155 E. Old State Rd | | East Jorden | MI | 49727 |
| Thomas Walker | | 5738 Locust St Ext | | Lockport | NY | 14094 |
| Thomas Walker | | 9460 N State Rd 29 | | Frankfort | IN | 46041 |
| Thomas Walker | | 1879 Cherry Creek Rd. | | Grayling | MI | 48738 |
| Thomas Wall | | 1975 Macintyre Rd | | Caledonia | NY | 14423 |
| Thomas Warren | | 726 Williamsburg Dr | | Caro | MI | 48723 |
| Thomas Waterman | | 1734 Kaiser Tower Rd | | Pinconning | MI | 48650 |
| Thomas Watson | | 5022 S Gravel Rd | | Medina | NY | 14103 |
| Thomas Weichman | | 6262 Robinson Rd Apt. 12 | | Lockport | NY | 14094 |
| Thomas Weissinger | | 49 Lyth Pl | | Buffalo | NY | 14208 |
| Thomas Welter | | 5934 Fraser Rd | | Bay City | MI | 48706 |
| Thomas Whetsel | | 1003 Sherman St | | Frankton | IN | 46044 |
| Thomas White | | 316 Pennsylvania Ave | | Sandusky | OH | 44870 |
| Thomas White | | 1312 State St | | Bay City | MI | 48706 |
| Thomas Whitting | | 860 N. Thomas Rd. | | Saginaw | MI | 48609 |
| Thomas Wiedenhaft | | 819 Oregon St | | Racine | WI | 53405 |
| Thomas Wiktorowski | | 539 Leddy Rd | | Saginaw | MI | 48609 |
| Thomas Wilcox | | 2306 Winifred Dr | | Flint | MI | 48506 |
| Thomas Wiles | | 64 Homestead Dr | | N Tonawanda | NY | 14120 |
| Thomas Williams | | 76 Lynette Ln | | W Amherst | NY | 14228 |
| Thomas Williams | | 558 Buffalo Hill Rd | | Ellisville | MS | 39437 |
| Thomas Williams | | 1109 E Madison | | Kokomo | IN | 46901 |
| Thomas Willing | | 427 N Bates St | | Saginaw | MI | 48602 |
| Thomas Wilson | | 912 Barney Ave | | Flint | MI | 48503 |
| Thomas Wilson | | 3919 N Ely Hwy | | Alma | MI | 48801 |
| Thomas Wilson | | 1505 Sherwood Ave Se | | Grand Rapids | MI | 49506 |
| Thomas Wilson Jr | | 3211 Walton Ave | | Flint | MI | 48504 |
| Thomas Wimmer | | 11794 Clinton St. | | Alden | NY | 14004 |
| Thomas Winkler | | 365 Mccarthy Ln | | Saginaw | MI | 48609 |
| Thomas Witt | | 325 Westbury Ln | | Florence | AL | 35630 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 698 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Thomas Witte | | 8050 Peach Ridge | | Sparta | MI | 49345 |
| Thomas Wittlinger | | 7342 E Tonawanda Crk Rd | | Lockport | NY | 14094 |
| Thomas Wojciechowski | | 1805 Cass Ave. Rd | | Bay City | MI | 48708 |
| Thomas Wojewoda | | 727 Gee St | | Bay City | MI | 48708 |
| Thomas Wolanske | | 1482 Master St | | N Tonawanda | NY | 14120 |
| Thomas Woodcock | | 692 Bay Rd. | | Bay City | MI | 48706 |
| Thomas Woods | | 1907 Cedar Point Rd | | Sandusky | OH | 44870 |
| Thomas Woolums | | 1624 Sherwood Dr | | Anderson | IN | 46012 |
| Thomas Worpel | | 3835 Wilson | | Granville | MI | 49418 |
| Thomas Wysocki | | 18015 Elm Rd | | Hillsboro | WI | 54634 |
| Thomas Zak | | 9844 Sonora Dr | | Freeland | MI | 48623 |
| Thomas Zedick | | 6077 Southwest Shores | | Honeoye | NY | 14471 |
| Thomas Zimmerman | | 133 Aigler Blvd | | Bellevue | OH | 44811 |
| Thomas Zobro | | 1339 Clovercrest Ave Nw | | Grand Rapids | MI | 49504 |
| Thomascine Troublefield | | 2122 Frueh St | | Saginaw | MI | 48601 |
| Thompson Mccaig | | 8025 Co Rd 87 | | Moulton | AL | 35650 |
| Thurman Taunton | | 7412 Ponderosa Dr. | | Swartz Creek | MI | 48473 |
| Thurman White | | 4160 Lake Windemere Ln | | Kokomo | IN | 46902 |
| Thuy Nguyen | | 2149 Countrywood Dr Se | | Kentwood | MI | 49508 |
| Tia Harris | | 829 N Stevenson St | | Flint | MI | 48504 |
| Tia Thomas | | 5522 Autumn Woods Dr Apt 9 | | Trotwood | OH | 45426 |
| Tiahna Strozier | | 630 E Pkwy | | Flint | MI | 48505 |
| Tiesha Weddle | | 1807 Clayton Ave | | Racine | WI | 53404 |
| Tiesha Welch | | 2239 Weston Ave | | Niagara Falls | NY | 14305 |
| Tifany Toman | | 8465 Ederer Rd | | Saginaw | MI | 48609 |
| Tiffani Brown | | 1749 4 1/2 Mile Rd | | Racine | WI | 53402 |
| Tiffani Royal | | 5477 N. 51st Blvd. | | Milwaukee | WI | 53218 |
| Tiffanie Hackler | | 4511 Rolland Dr | | Kokomo | IN | 46902 |
| Tiffany Aguilar | | 4184 Doran St | | Flint | MI | 48504 |
| Tiffany Aldridge | | 903 West Pryor St | | Athens | AL | 35611 |
| Tiffany Cloud | | 8850 Big Plain Circleville Rd | | London | OH | 43140 |
| Tiffany Dzerve | | 1910 N. Madison Ave | | Anderson | IN | 46011 |
| Tiffany Edwards | | 6406 Beecher Rd H 6 | | Flint | MI | 48532 |
| Tiffany Green | | 832 Michigan Ave. | | Buffalo | NY | 14203 |
| Tiffany Jost | | 9841 S. Deerpath Dr | | Oak Creek | WI | 53154 |
| Tiffany Leslie | | 3413 Stone Gate Dr | | Flint | MI | 48507 |
| Tiffany Miller | | 634 Birchwood Dr | | Lockport | NY | 14094 |
| Tiffany Miller | | 210 Co Rd 594 | | Hillsboro | AL | 35643 |
| Tiffany Muldrow | | 7789 Astra Circle | | Reynoldsburg | OH | 43068 |
| Tiffany Nelson | | 6021 Swede Ave. | | Midland | MI | 48642 |

In re Delphi Corporation, et al.
Case No. 05-44481                                     Page 699 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tiffany Rollins | | 5911 N. 37th St | | Milwaukee | WI | 53209 |
| Tiffany Routt | | 5532 S. Nicholson Ave. | | Cudahy | WI | 53110 |
| Tiffany Swanson | | 6463 S Fordney Rd | | St Charles | MI | 48655 |
| Tiffany Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 |
| Tiffany Underwood | | 691 Cherrie Rd | | Ralph | AL | 35480 |
| Tiffany Wade | | 5720 Oxford Ln Apt F | | Lockport | NY | 14094 |
| Tiffany Williams | | 3316 Elenora Dr | | Flint | MI | 48532 |
| Tiffany Williams | | 3495 Apt 1 Clovertree Ln | | Flint | MI | 48532 |
| Tiffiney Gillespie | | 16174 Court St | | Moulton | AL | 35650 |
| Tilda Anderson | | 3385 Erhardt | | Mt Morris | MI | 48458 |
| Tildea Orr | | 824 Jefferson St | | Courtland | AL | 35618 |
| Tillman Hale | | PO Box 65 Clinton Av | | Courtland | AL | 35618 |
| Tim Berghoefer | | S25 W30307 Jenna Ln | | Waukesha | WI | 53188 |
| Tim Bookmiller | | 246 Nancy Dr | | Kokomo | IN | 46901 |
| Tim Bott | | 415 S. Lincoln St. | | St Louis | MI | 48880 |
| Tim Buckey | | 2338 Warwick | | Saginaw | MI | 48602 |
| Tim Clensy | | 5228 W 700 N | | Middletown | IN | 47356 |
| Tim Constas Jr | | 966 Five Mile Line Rd. | | Webster | NY | 14580 |
| Tim Green | | 10601 S 950 E | | Amboy | IN | 46911 |
| Tim Gregerson | | 7600 S Manitowoc Ave | | Oak Creek | WI | 53154 |
| Tim Gunsell | | 549 N Fraser Rd | | Linwood | MI | 48634 |
| Tim Hansen | | 5106 N 200 E | | Kokomo | IN | 46901 |
| Tim Kauffman | | 4776 Ford Rd | | Elba | NY | 14058 |
| Tim Keppel | | PO Box 458 | | Walton | IN | 46994 |
| Tim Oboyle | | 5301 S. Kyser Rd | | Lowell | MI | 49331 |
| Tim Rousseau | | 7925 Trinklein Rd | | Saginaw | MI | 48609 |
| Tim Sieja | | 2307 Michigan Ave | | Bay City | MI | 48708 |
| Timberly Tackett | | 351 Darbyhurst Rd | | Columbus | OH | 43228 |
| Timmie Berryman | | 506 Cr243 | | Moulton | AL | 35650 |
| Timmy Filimon | | 1735 Judd Rd | | Saline | MI | 48176 |
| Timmy Lamar | | 5270 Sheridan Dr | | Williamsville | NY | 14221 |
| Timothy Adams | | 506 N Jones Rd | | Bay City | MI | 48708 |
| Timothy Adcock | | 316 Jennings | | Pinconning | MI | 48650 |
| Timothy Alcock | | 365 S Brennan Rd | | Hemlock | MI | 48626 |
| Timothy Alexander | | 12232 Neff Rd | | Clio | MI | 48420 |
| Timothy Allison | | 2023 Cleveland Rd. W. | | Huron | OH | 44839 |
| Timothy Arnold | | 5871 Westside Saginaw Rd | | Bay City | MI | 48706 |
| Timothy Asmondy | | 610 Shore Dr | | Bay Port | MI | 48720 |
| Timothy Awad | | 1710 S. Westwood | | Saginaw | MI | 48603 |
| Timothy Azzinaro | | PO Box 2182 | | Niagara Falls | NY | 14301 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 700 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Bakle | | Box I82 311 Edwin St | | Linwood | MI | 48634 |
| Timothy Barrett | | 6904 Rumsay St | | Harrison | MI | 48625 |
| Timothy Barton | | 72 Weaver St. | | Rochester | NY | 14621 |
| Timothy Bean | | 2796 S County Rd 800 E | | Greentown | IN | 46936 |
| Timothy Beck | | 6082 Cold Spring Trl | | Grand Blanc | MI | 48439 |
| Timothy Bednarski | | 7088 N. Linden Rd. | | Mt Morris | MI | 48458 |
| Timothy Beeman | | 4166 Peggy Dr | | Saginaw | MI | 48601 |
| Timothy Bevis | | 13140 County Rd 8 | | Florence | AL | 35633 |
| Timothy Blankenship | | 329 Co Rd 22 | | Mt Hope | AL | 35651 |
| Timothy Bliese | | 9220 Timberline Ct | | Grand Blanc | MI | 48439 |
| Timothy Blockson | | 2207 E 100 N | | Anderson | IN | 46012 |
| Timothy Born | | 51167 St. Rt. 113 | | Amherst | OH | 44001 |
| Timothy Bourke | | 117 Day St | | Albion | NY | 14411 |
| Timothy Bradford | | 4550 Star Dr | | Marion | IN | 46953 |
| Timothy Brancato | | 710 Stone Rd | | Rochester | NY | 14616 |
| Timothy Brich | | 6285 Rowland Rd. | | Conesus | NY | 14435 |
| Timothy Brooks | | 4778 Hwy. 256 | | Sumner | GA | 31789 |
| Timothy Brown | | 4323 Ethel Rd | | Obetz | OH | 43207 |
| Timothy Bryant | | 7611 Alaska St | | Bridgeport | MI | 48722 |
| Timothy Budzynski | | 2548 Woodsboro Court | | Grand Rapids | MI | 49525 |
| Timothy Bunting | | 1626 Silver Creek Dr | | Alger | MI | 48610 |
| Timothy Burgess | | 21 State St | | Middleport | NY | 14105 |
| Timothy Calhoun | | 4709 Cypress Crk Ave E 608 | | Tuscaloosa | AL | 35405 |
| Timothy Callebs Ii | | 1202 W High St | | Piqua | OH | 45356 |
| Timothy Campbell | | 1476 Briarson | | Saginaw | MI | 48609 |
| Timothy Cantlon | | 9785 Tonawanda Creek Rd | | Clarence Ctr | NY | 14032 |
| Timothy Capone | | 1779 Edgemere Dr. | | Rochester | NY | 14612 |
| Timothy Carpenter | | 5613 Maple Ave. | | Castalia | OH | 44824 |
| Timothy Charlton | | 3121 Montana Ave | | Flint | MI | 48506 |
| Timothy Clark | | 697 Ohio St | | N Tonawanda | NY | 14120 |
| Timothy Clark | | 16968 88th Rd N | | Loxahatchee | FL | 33470 |
| Timothy Clark | | PO Box 531 | | Sheffield | AL | 35660 |
| Timothy Coffman | | 839 Buckingham | | Wyoming | MI | 49509 |
| Timothy Colf | | 12721 Swift Mills | | Akron | NY | 14001 |
| Timothy Collison | | 103 E Pineview Dr | | Saginaw | MI | 48609 |
| Timothy Colwell | | 170 E Canal | | Peru | IN | 46970 |
| Timothy Coonrod | | 867 Eagle Court | | Fremont | OH | 43420 |
| Timothy Cornell | | PO Box 6731 | | Saginaw | MI | 48608 |
| Timothy Cox | | 494 Norfolk St | | Buffalo | NY | 14215 |
| Timothy Cox | | 600 E S B St | | Gas City | IN | 46933 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 701 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Danks | | 1131 Ledyard Rd | | Essexville | MI | 48732 |
| Timothy Daugherty | | 728 Glen Oak Dr | | Manchester | MI | 48158 |
| Timothy Dembinsky | | 7954 Davis | | Saginaw | MI | 48604 |
| Timothy Deuel | | 3957 Trails End Dr | | Dansville | NY | 14437 |
| Timothy Dexter | | 2543 Woodbluff Ln | | Dayton | OH | 45458 |
| Timothy Doyle | | 1711 Columbus Ave | | Bay City | MI | 48708 |
| Timothy Duford | | 520 S.van Buren | | Bay City | MI | 48708 |
| Timothy Dugger | | 12379 Vanzille Ln | | Athens | AL | 35611 |
| Timothy Dupuis | | 6300 Thistle Dr | | Saginaw | MI | 48603 |
| Timothy Emerick | | 1602 Greenwich | | Saginaw | MI | 48602 |
| Timothy Eustache | | 15125 Chicken Bristle Rd | | Farmersville | OH | 45325 |
| Timothy Exelby | | 6639 North Point Dr | | Fruitport | MI | 49415 |
| Timothy Farkas | | 2320 Pebble Beach Dr | | Kokomo | IN | 46902 |
| Timothy Federspiel | | 4759 Cummings Rd. | | Rhodes | MI | 48652 |
| Timothy Feeney | | 3042 Redman Rd | | Brockport | NY | 14420 |
| Timothy Fitzsimmons | | W169 N8571 Sheridan Dr | | Menomonee Falls | WI | 53051 |
| Timothy Folcik | | 14182 Weir Rd | | Clio | MI | 48420 |
| Timothy Fromwiller | | 7377 E Court St | | Davison | MI | 48423 |
| Timothy Gamblin | | 9264 W 500 N | | Kokomo | IN | 46901 |
| Timothy Gates | | 5821 Sheridan Rd | | Vassar | MI | 48768 |
| Timothy Gilman | | 108 N 5th St | | Summitville | IN | 46070 |
| Timothy Golden | | 3811 Waltmar Rd. | | Bridgeport | MI | 48722 |
| Timothy Goole | | 450 Coldwater Rd. | | Rochester | NY | 14624 |
| Timothy Gossett | | 1416 W Washington St | | Athens | AL | 35611 |
| Timothy Grant | | 1816 E 2nd St | | Flint | MI | 48503 |
| Timothy Green | | 2020 Magnolia St Se | | Decatur | AL | 35601 |
| Timothy Groesbeck | | 6239 Brooklyn Rd | | Jackson | MI | 49201 |
| Timothy Grover | | PO Box 418 | | Galveston | IN | 46932 |
| Timothy Guise | | 24686 Copeland Rd | | Athens | AL | 35613 |
| Timothy Gustinis | | 3827 Ariebill Ct Sw | | Wyoming | MI | 49509 |
| Timothy Halcomb | | 104 Viking Dr | | Eaton | OH | 45320 |
| Timothy Hamilton | | 3340 Burton Pl | | Anderson | IN | 46013 |
| Timothy Hammerbacher | | 5050 Stroebel Rd | | Saginaw | MI | 48609 |
| Timothy Hanneken | | 5304 Mariner Dr | | Huber Heights | OH | 45424 |
| Timothy Harper | | 708 Hancock | | Saginaw | MI | 48602 |
| Timothy Harris | | PO Box 333 | | Ransomville | NY | 14131 |
| Timothy Hartman | | 5266 Larkin | | Comstock Pk | MI | 49321 |
| Timothy Harvey | | 968 Morgan St | | Moulton | AL | 35650 |
| Timothy Haynes | | 2477 Co Rd 298 | | Hillsboro | AL | 35643 |
| Timothy Heflin | | 27584 Miller Ln | | Elkmont | AL | 35620 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 702 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Hervey | | 760 Lake Rd E. Fork | | Hamlin | NY | 14464 |
| Timothy Higginbotham | | 18777 Oakdale Rd | | Athens | AL | 35613 |
| Timothy Hill | | 1797 Co Rd 316 | | Trinity | AL | 35673 |
| Timothy Hoffman | | 1612 Bay St | | Saginaw | MI | 48602 |
| Timothy Holler Sr | | 395 Mcnaughton St | | Rochester | NY | 14606 |
| Timothy Hopper | | 320 Bobwhite Dr | | Decatur | AL | 35601 |
| Timothy Hormel | | PO Box 293 | | Mayville | MI | 48744 |
| Timothy Houle | | 1205 S Barclay | | Bay City | MI | 48706 |
| Timothy Howar | | 6626 Harshmanville Rd | | Huber Heights | OH | 45424 |
| Timothy Howard | | 14 Munger St | | Bergen | NY | 14416 |
| Timothy Hubbard | | 8586 Groger Rd | | Onsted | MI | 49265 |
| Timothy Huie | | 1107 Noland Boulavard | | Madison | AL | 35758 |
| Timothy Hutchison | | 4996 N Water Rd | | Sanford | MI | 48657 |
| Timothy Hutto | | 30 Sharon Ave | | Courtland | AL | 35618 |
| Timothy Isaacson | | 3997 N Winters St | | Sanford | MI | 48657 |
| Timothy Jeske | | 5535 N. 34th St | | Milwaukee | WI | 53209 |
| Timothy Johnson | | 233 Co Rd 502 | | Moulton | AL | 35650 |
| Timothy Jones | | 719 County Rd 311 | | Moulton | AL | 35650 |
| Timothy Jones | | 1155 E York Ave | | Flint | MI | 48505 |
| Timothy Keinath | | 8815 Fulmer Rd | | Millington | MI | 48746 |
| Timothy Keller | | 126 William Ave | | Bellevue | OH | 44811 |
| Timothy Keyes | | 815 S Van Buren St | | Bay City | MI | 48708 |
| Timothy Kimbrell | | 28914 Upper Bethel Rd | | Elkmont | AL | 35620 |
| Timothy King | | 3105 Poplar | | Anderson | IN | 46012 |
| Timothy Knights | | G 4493 Fenton Rd Lot 36 | | Burton | MI | 48529 |
| Timothy Kuchar | | 12078 Beecher Rd | | Flushing | MI | 48433 |
| Timothy Laport | | 19 Priscilla Ln | | Lockport | NY | 14094 |
| Timothy Lemmons | | 1808 Ridgedale Dr Sw | | Hartselle | AL | 35640 |
| Timothy Letourneau | | 8445 Second Ave | | Niagara Falls | NY | 14304 |
| Timothy Ligney | | 2141 3rd St. | | Bay City | MI | 48708 |
| Timothy Little | | 3410 Co Rd 460 | | Mt Hope | AL | 35651 |
| Timothy Livesay | | 629 Benbow Ct. | | New Lebanon | OH | 45345 |
| Timothy Looby | | 1495 Coolidge Ave | | Saginaw | MI | 48603 |
| Timothy Louallen | | 1455 Co Rd 120 | | Moulton | AL | 35650 |
| Timothy Lowrey | | 3618 Creekwood Dr | | Saginaw | MI | 48601 |
| Timothy Lucas | | 2560 N Forest Rd | | Getzville | NY | 14068 |
| Timothy Ludwig | | 2279 W Creek Rd | | Newfane | NY | 14108 |
| Timothy Luncford | | 51 Revilo Rd | | Leoma | TN | 38468 |
| Timothy Maggard | | 2006 E Cook Rd | | Grand Blanc | MI | 48439 |
| Timothy Maiden | | 3960 Willowcrest Rd | | Beavercreek | OH | 45430 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Maike | | 14851 Corunna | | Chesaning | MI | 48616 |
| Timothy Malecki | | 8526 Moorish Rd | | Birch Run | MI | 48415 |
| Timothy Mansell | | 21164 Myrtlewood Dr | | Athens | AL | 35614 |
| Timothy Martin | | 1924 Shepard Dr Sw | | Decatur | AL | 35603 |
| Timothy Matuszewski | | 1795 Sutton Rd | | Adrian | MI | 49221 |
| Timothy Maxwell | | 4445 Flajole | | Midland | MI | 48642 |
| Timothy Mccormick | | 6417 Mann Rd | | Akron | NY | 14001 |
| Timothy Mcgillen | | 8293 Elmhurst Ct Apt 6 | | Birch Run | MI | 48415 |
| Timothy Mcguire | | 4307 Hayes Ave | | Sandusky | OH | 44870 |
| Timothy Mckenna | | 505 Donair Dr | | Sandusky | OH | 44870 |
| Timothy Mckinney | | 4972 Hollyview Dr. | | Vermilion | OH | 44089 |
| Timothy Mcleod | | 5480 S Genesee Rd | | Grand Blanc | MI | 48439 |
| Timothy Mcmahill | | 3611 Glenwood Ave | | Wichita Falls | TX | 76308 |
| Timothy Meese | | 1834 Sycamore Line | | Sandusky | OH | 44870 |
| Timothy Mengwasser | | 610 S Main | | Electra | TX | 76360 |
| Timothy Mercer | | 4933 Bayside Dr | | Dayton | OH | 45431 |
| Timothy Merry | | N50 W26140 Bayberry Dr | | Pewaukee | WI | 53072 |
| Timothy Meyers | | 1315 Mackinaw Rd | | Kawkawlin | MI | 48631 |
| Timothy Mickler | | 3952 Haigh Rd | | Beaverton | MI | 48612 |
| Timothy Montagna | | 1334 Roselle Ave | | Niagara Falls | NY | 14305 |
| Timothy Moore | | PO Box 791 | | Athens | AL | 35612 |
| Timothy Moore | | 3512 Bangor Rd | | Bay City | MI | 48706 |
| Timothy Mozden | | 2990 Jacob Rd | | Caro | MI | 48723 |
| Timothy Murray | | 246 E 600 N | | Alexandria | IN | 46001 |
| Timothy Myers | | 3130 County Rd 239 | | Fremont | OH | 43420 |
| Timothy Nash | | 40 Alder Bush Ln | | Hamlin | NY | 14464 |
| Timothy Neering | | 211 S Adams St | | Saginaw | MI | 48604 |
| Timothy Nelson | | 4809 68th St | | Kenosha | WI | 53142 |
| Timothy Nelson Jr | | 8453 Northview Dr | | Pleasant Pra | WI | 53158 |
| Timothy Nutter | | 3324 Canterbury Dr | | Bay City | MI | 48706 |
| Timothy Olek | | 6180 Lillypold Way | | Ontario | NY | 14519 |
| Timothy Palms | | 10850 Lime Creek Hwy | | Morenci | MI | 49256 |
| Timothy Pascoe | | 106 N Blake St | | Sheridan | IN | 46069 |
| Timothy Perkins | | 6405 N Jennings | | Mt Morris | MI | 48458 |
| Timothy Phillips | | 9802 Haight Rd | | Barker | NY | 14012 |
| Timothy Post | | 29 Rose Circle | | Hamlin | NY | 14464 |
| Timothy Powell Jr | | 5701 Glenn Ave | | Flint | MI | 48505 |
| Timothy Purman | | 1245 N Block Rd | | Reese | MI | 48757 |
| Timothy Rabideau | | 3937 Lockport Ave | | N Tonawanda | NY | 14120 |
| Timothy Raczkiewicz | | 5053 Carriage Ln | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 704 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Reay | | 313 E High St | | London | OH | 43140 |
| Timothy Reed | | 95 Empress Ave | | Amherst | NY | 14226 |
| Timothy Reiter | | 2637 N. Frederick 308 | | Milwaukee | WI | 53211 |
| Timothy Richman | | 2237 S 300 E | | Kokomo | IN | 46902 |
| Timothy Robbins | | 6484 Kelly Rd | | Flushing | MI | 48433 |
| Timothy Root | | 1095 N Main St | | St Charles | MI | 48655 |
| Timothy Rottiers | | 9145 Downing Rd | | Birch Run | MI | 48415 |
| Timothy Rowell | | 118 Frazier St | | Brockport | NY | 14420 |
| Timothy Ruh | | 12101 Baird Rd | | Oberlin | OH | 44074 |
| Timothy Sattelberg | | 1060 Darbee Rd | | Caro | MI | 48723 |
| Timothy Schaefer | | PO Box 116 | | Carrollton | MI | 48724 |
| Timothy Schmelzle | | 7000 Laur Rd | | Niagara Falls | NY | 14304 |
| Timothy Schopler | | 6138 Deerfield St | | Dayton | OH | 45414 |
| Timothy Schul | | 9424 Mountain Rd | | Middleport | NY | 14105 |
| Timothy Schwanger | | 1345 Fifth St | | Sandusky | OH | 44870 |
| Timothy Scruggs | | 11923 Neely Rd | | Athens | AL | 35611 |
| Timothy Shaw | | 947 Coach Rd | | Indianapolis | IN | 46227 |
| Timothy Simecki | | 9501 Crescent Beach Rd | | Sand Point | MI | 48755 |
| Timothy Slammon | | 3206 Zoeller Rd | | Alden | NY | 14004 |
| Timothy Smith | | 1404 W Tate St | | Kokomo | IN | 46901 |
| Timothy Smith | | 373 E Parish Rd | | Kawkawlin | MI | 48631 |
| Timothy Smith | | 415 Hart St | | Essexville | MI | 48732 |
| Timothy Snyder | | 5352 Beverly Dr | | Reading | MI | 49274 |
| Timothy Soverns | | 904 Church St | | Anderson | IN | 46013 |
| Timothy Springer | | 17222 Leatherwood Dr | | Athens | AL | 35611 |
| Timothy Stacey | | 8676 Dewhurst Rd | | Gasport | NY | 14067 |
| Timothy Stevens | | 7026 Wheeler Dr | | Clio | MI | 48420 |
| Timothy Sulcer | | 2802 Bristol Dr Sw | | Decatur | AL | 35603 |
| Timothy Surdel | | 13 Davison Rd. | | Lockport | NY | 14094 |
| Timothy Swihart | | 708 Lakeside Dr | | Kokomo | IN | 46901 |
| Timothy Tabaka | | 5451 Kriss Pl | | Saginaw | MI | 48603 |
| Timothy Thom | | 1506 Kingsley Cir N | | Sandusky | OH | 44870 |
| Timothy Thomas | | 2121 Pkplace St Se | | Decatur | AL | 35601 |
| Timothy Thomas | | 143 Millitary Chapel Ln | | Steens | MS | 39766 |
| Timothy Thompson | | 3017 Winsor Dr | | Columbia | TN | 38401 |
| Timothy Thompson | | 2163 Mount Forest Rd | | Bentley | MI | 48613 |
| Timothy Thompson | | 12919 Tipton Hwy Lot 69 | | Clinton | MI | 49236 |
| Timothy Thompson | | 7531 Boulder Bluff Dr. | | Jinison | MI | 49428 |
| Timothy Tothill | | 5978 Pk Ln | | Olcott | NY | 14126 |
| Timothy Tuneburg | | 6671 Frankenmuth Rd | | Vassar | MI | 48768 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 705 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Timothy Tylus | | 710 Collingwood Dr | | Davison | MI | 48423 |
| Timothy Van Patten Ii | | 8075 County Rd | | East Amherst | NY | 14051 |
| Timothy Verity | | 6525 64th Way | | Pinellas Pk | FL | 33781 |
| Timothy Wagner | | 4332 Sunset Dr | | Lockport | NY | 14094 |
| Timothy Wagner | | 841 N. Jones Rd | | Essexville | MI | 48732 |
| Timothy Walker | | 409 Washburn St | | Lockport | NY | 14094 |
| Timothy Wayd | | 5378 S. 22nd Pl | | Milwaukee | WI | 53221 |
| Timothy Weber | | 4070 S Ctr Rd | | Burton | MI | 48519 |
| Timothy Wedding | | 4320 Williamson | | Bridgeport | MI | 48722 |
| Timothy Wesner | | 48201 Menter | | Chesterfield | MI | 48047 |
| Timothy Wheeler | | 26 North Seneca Dr | | Trinity | AL | 35673 |
| Timothy Wheeler Ii | | 7191 Corunna Rd | | Swartz Creek | MI | 48473 |
| Timothy Whitten | | 475 Community Ln | | Hartselle | AL | 35640 |
| Timothy Williams | | 1090 Marcia Dr | | North Tonawanda | NY | 14120 |
| Timothy Witkop | | 13065 S Reed Rd | | Byron | MI | 48418 |
| Timothy Wolford | | 1983 S. Main St. | | Galloway | OH | 43119 |
| Timothy Wollenslegel | | 9618 Barrows Rd | | Huron | OH | 44839 |
| Tina Bernal | | 2417 California Ave | | Saginaw | MI | 48601 |
| Tina Blocker | | 289 Troup St | | Rochester | NY | 14608 |
| Tina Bremer | | 8125 Briarwood | | Birch Run | MI | 48415 |
| Tina Byers | | 5050 S 101st St | | Greenfield | WI | 53228 |
| Tina Cherwinski | | 5163 Heidi Ln | | Saginaw | MI | 48604 |
| Tina Coffman | | 3050 Steele Ave | | Columbus | OH | 43204 |
| Tina Conklin | | 736 Dewey Ave. | | Rochester | NY | 14613 |
| Tina Craft | | 594 N 600 W | | Kokomo | IN | 46901 |
| Tina Davis | | 1224 Wolf Run Ct | | Anderson | IN | 46013 |
| Tina Edwards | | 500 Atlanta | | Saginaw | MI | 48604 |
| Tina Flannagin | | 3083 Co Rd 108 | | Town Creek | AL | 35672 |
| Tina Grayson | | 5 Bauer St | | Rochester | NY | 14606 |
| Tina Horsley | | 2704 E Ctr Rd | | Kokomo | IN | 46902 |
| Tina Hunt | | 2465 N. Bond | | Saginaw | MI | 48602 |
| Tina Jones | | 1644 Dundee Qt. | | Columbus | OH | 43227 |
| Tina Killebrew | | 1815 N Leeds | | Kokomo | IN | 46901 |
| Tina Kollek | | 1387 Overland Dr. | | Lennon | MI | 48449 |
| Tina Krueger | | 4323 E Lake Rd | | Wilson | NY | 14172 |
| Tina Martin | | 5304 Arrowhead Blvd | | Kokomo | IN | 46902 |
| Tina Muhammad | | 3067 Wagon Trail | | Flint | MI | 48507 |
| Tina Murphy | | 1030 E Marengo Ave | | Flint | MI | 48505 |
| Tina Opauski | | 2632 Shadycrest Dr | | Beavercreek | OH | 45431 |
| Tina Perez | | 9011 Mountain Rd | | Gasport | NY | 14067 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tina Preston | | 965 Saganing Rd | | Bentley | MI | 48613 |
| Tina Priest | | 13839 W Harris Rd | | Chesaning | MI | 48616 |
| Tina Ransey | | 119 Kay Dr | | Fitzgerald | GA | 31750 |
| Tina Rosacrans | | 3100 S. Winter St E 11 | | Adrian | MI | 49221 |
| Tina Villegas | | 2637 Wynterpointe Ct | | Kokomo | IN | 46901 |
| Tina White | | 331 E. State St | | Montrose | MI | 48457 |
| Tina Wilson | | 6939 Granite Falls | | Blacklick | OH | 43004 |
| Tina Wintle | | 694 S. Harris Ave. | | Columbus | OH | 43204 |
| Tinasha Buie | | 651 W. Beecher Apt 96 | | Adrian | MI | 49221 |
| Tiphany Mcgowan | | 1800 Beacon Dr C 1 | | Saginaw | MI | 48602 |
| Tira Smith | | 1419 West Larchmont | | Sandusky | OH | 44870 |
| Tisha Pyle | | 1735 W Mulberry St | | Kokomo | IN | 46901 |
| Tisha Shipp | | 261 Portage Rd Apt 3 | | Niagara Falls | NY | 14303 |
| Titus Campbell | | 2602 N 40th St | | Milwaukee | WI | 53210 |
| Tmesha Odell | | 1914 Woodslea Dr Apt 1 | | Flint | MI | 48507 |
| Toan Le | | 2130 Darwin Ave Sw | | Grand Rapids | MI | 49507 |
| Tobie Vannatta | | 4808 Atlanta St | | Anderson | IN | 46013 |
| Toby Morrisett | | 425 N Oak St | | Tipton | IN | 46072 |
| Toccara Golden | | 1709 Patriot Way | | Racine | WI | 53406 |
| Tod Labelle | | 12950 Gaary Rd | | Chesaning | MI | 48616 |
| Todd Baker | | 7320 Warwick Rd | | Hudson | MI | 49247 |
| Todd Barker | | PO Box 125 101 S.main Steet | | Lyndonville | NY | 14098 |
| Todd Barron | | 14035 8th Ave | | Marne | MI | 49435 |
| Todd Bessey | | 18 Indiana Ave Sw Apt 1 | | Grand Rapids | MI | 49504 |
| Todd Bryant | | 4007 G. Fifth St. | | Dayton | OH | 45403 |
| Todd Campanella | | 4291 Dewey Ave. | | Rochester | NY | 14616 |
| Todd Carpenter | | 4358 Hushen Dr | | Bay City | MI | 48706 |
| Todd Caton | | 3212 Lockport Rd | | Oakfield | NY | 14125 |
| Todd Chambers | | 1409 Ogontz St | | Sandusky | OH | 44870 |
| Todd Changet | | 3691 E 100 N | | Kokomo | IN | 46901 |
| Todd Choate | | 4686 Gasport Rd | | Gasport | NY | 14067 |
| Todd Clement | | 7661 W Darbee Rd | | Fairgrove | MI | 48733 |
| Todd Crannie | | 10340 Frances Rd | | Flushing | MI | 48433 |
| Todd Dempsey | | 7108 Lincoln Ave Ext | | Lockport | NY | 14094 |
| Todd Doll | | 1209 N Courtland Ave | | Kokomo | IN | 46901 |
| Todd Fall | | 3430 Tipton Hwy. | | Adrian | MI | 49221 |
| Todd Gavord | | 3325 Fisher Rd | | Bay City | MI | 48706 |
| Todd Gillette | | 2061 Aspen Ln | | Clio | MI | 48420 |
| Todd Gullion | | PO Box 255 | | Atlanta | IN | 46031 |
| Todd Gunby | | 6035 South Transit Lot 55 | | Lockport | NY | 14096 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 707 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Todd Hart | | 2340 Layton Rd | | Anderson | IN | 46011 |
| Todd Holmes | | 18905 Two Toads Ln | | Fruitport | MI | 49415 |
| Todd Jordan | | 1244 E Morgan St | | Kokomo | IN | 46901 |
| Todd Juillett | | 8609 Marshall Rd | | Birch Run | MI | 48415 |
| Todd Kelsoe | | 515 County Rd 184 | | Danville | AL | 35619 |
| Todd Kukulis | | 15141 N Corunna Rd | | Cheasaning | MI | 48616 |
| Todd Kurszewski | | 26573 Marion Ct. | | Wind Lake | WI | 53185 |
| Todd Lorino | | 749 E College | | S Milwaukee | WI | 53172 |
| Todd Losee | | 4340 Seidel Pl | | Saginaw | MI | 48603 |
| Todd Mackin | | 3734 Daniels Rd | | Ransomville | NY | 14131 |
| Todd Maiseroulle | | 257 W 8th | | Peru | IN | 46970 |
| Todd Mcgirt | | 2065 Twp. Rd 23 | | Burgoon | OH | 43407 |
| Todd Mcnall | | 6388 Jennifer Dr | | Lockport | NY | 14094 |
| Todd Moore | | 14400 Gilette Rd | | Albion | NY | 14411 |
| Todd Moore | | PO Box 212 | | Clayton | OH | 45315 |
| Todd Pettit | | 2503 Cooper Ave | | Saginaw | MI | 48602 |
| Todd Pimm | | 790 Sanford Rd | | Churchville | NY | 14428 |
| Todd Rees | | 2414 Paris Ave Se | | Grand Rapids | MI | 49507 |
| Todd Richmond | | 8363 Fairlane Dr Apt 9 | | Birch Run | MI | 48415 |
| Todd Rothley | | 5616 Madison Se | | Kentwood | MI | 49548 |
| Todd Selleck | | 6696 Paris Se | | Grand Rapids | MI | 49548 |
| Todd Sharp | | 721 Richard St | | Vassar | MI | 48768 |
| Todd Sims | | 7114 W. Mason Rd. | | Sandusky | OH | 44870 |
| Todd St Pierre | | 6895 Chapman Ct | | Donnelsville | OH | 45319 |
| Todd Stodolak | | 3447 Senske Rd | | Standish | MI | 48658 |
| Todd Taylor | | 2809 Pk Ln | | Sandusky | OH | 44870 |
| Todd Taylor | | PO Box 623 | | Saginaw | MI | 48606 |
| Todd Tyler | | 3457 Mckinley Rd. | | Midland | MI | 48640 |
| Todd Wheeler | | 1386 Coggins Rd | | Pinconning | MI | 48650 |
| Todd Whitsitt | | 6292 Moreland Ln | | Saginaw | MI | 48603 |
| Todd Whittamore | | 309 E. Pearl St | | Miamisburg | OH | 45342 |
| Todd Willis | | 2342 Elderwood Nw | | Walker | MI | 49544 |
| Todd Wolfe | | PO Box 1129 | | Lockport | NY | 14095 |
| Todd Wyman | | 5467 Naughton Dr. | | Huber Heights | OH | 45424 |
| Toina Griffin | | 183 Depew St | | Rochester | NY | 14611 |
| Toinette Dow | | 6259 Seeger Rd | | Cass City | MI | 48726 |
| Tok Reaves | | 6209 Hathaway Dr | | Flint | MI | 48505 |
| Tolliver Walker Iii | | 2906 E 10th St | | Anderson | IN | 46012 |
| Tom Anderson | | 18 Willow Ln | | Lennon | MI | 48449 |
| Tom Boose | | 3615 Columbus Ave | | Sandusky | OH | 44870 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 708 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tom Causley | | 606 Third | | Essexville | MI | 48732 |
| Tom Conner | | 2799 N 900 W | | Tipton | IN | 46072 |
| Tom Dyson | | 2984 W 900 N | | N Manchester | IN | 46962 |
| Tom Fager | | 1708 Meadowbrook Dr | | Kokomo | IN | 46902 |
| Tom Mcclincy | | 2439 Mccomb Rd | | Grove City | OH | 43123 |
| Tom Rembert | | 3585 Williamson Rd | | Saginaw | MI | 48601 |
| Tom Rieckhoff | | 1524 William St | | Racine | WI | 53402 |
| Tom Taylor Jr | | 2140 Weigel Rd | | Saginaw | MI | 48609 |
| Tom Wahl | | 13 Westwind Dr | | Norwalk | OH | 44857 |
| Tomas Delacruz | | 50602 Pheasant Run Dr. | | Saginaw | MI | 48638 |
| Tomas Gatica | | 3047 E. Stanley Rd | | Mount Morris | MI | 48458 |
| Tomas Lajas | | 16 Anita Ln | | Wichita Falls | TX | 76306 |
| Tomas Lopez Iii | | 1345 W. Granada St | | Milwaukee | WI | 53221 |
| Tome Dejanovski | | 31 Cutter Dr | | Rochester | NY | 14624 |
| Tome Nikolovski | | 46 Hawkes Trail | | Webster | NY | 14580 |
| Tomeika Hodges | | 140 Royal Court | | Fitzgerald | GA | 31750 |
| Tomeka Orr | | 5710 Oxley | | Flint | MI | 48504 |
| Tommie Barger | | 6606 S 750 W | | Russiaville | IN | 46979 |
| Tommie Braswell | | 1485 County Rd 327 | | Danville | AL | 35619 |
| Tommie Chamberlain | | 1504 Arrow Ave | | Anderson | IN | 46016 |
| Tommie Chapman Jr | | 1626 Shamrock Ln | | Flint | MI | 48504 |
| Tommie Jennings | | 2409 Thatcher St | | Saginaw | MI | 48601 |
| Tommie Jordan | | 2044 Fox Hill Dr | | Grand Blanc | MI | 48439 |
| Tommie Ratcliffe | | 4645 Rossman Rd | | Kingston | MI | 48741 |
| Tommie Sanders | | 1604 Wilson | | Bay City | MI | 48708 |
| Tommie Slayton | | 2322 Herman Ave | | Tuscaloosa | AL | 35401 |
| Tommie Sullivan | | 6912 Cold Springs Rd | | Cottondale | AL | 35453 |
| Tommie Veal Jr | | 3814 N Arlington Ave | | Indianapolis | IN | 46226 |
| Tommy Blackwood | | 1398 County Rd 1129 | | Cullman | AL | 35057 |
| Tommy Bruton Jr | | PO Box 1393 | | Decatur | AL | 35602 |
| Tommy Carwile Jr | | 13172 N Saginaw Rd | | Clio | MI | 48420 |
| Tommy Danner | | 314 Alexandria Pike | | Anderson | IN | 46012 |
| Tommy Darlin | | 504 Briar Ct | | Kokomo | IN | 46901 |
| Tommy Felder | | 82 Brunswick Blvd | | Buffalo | NY | 14208 |
| Tommy Force Jr | | 6156 16th St | | Twin Lake | MI | 49457 |
| Tommy Hargrove | | 14519 Pker Rd | | Athens | AL | 35611 |
| Tommy Hilliard | | 17441 East Limestone Rd | | Athens | AL | 35613 |
| Tommy King | | 21631 Daveen Dr | | Elkmont | AL | 35620 |
| Tommy Lamb | | 8183 Westlawn Dr | | Franklin | OH | 45005 |
| Tommy Nevels | | 5024b 1st St E | | Tuscaloosa | AL | 35404 |

In re Delphi Corporation, et al.
Case No. 05-44481                    Page 709 of 751                    7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tommy Shields | | 2531 Gemini | | Saginaw | MI | 48601 |
| Tommy Smith | | 3129 Timber Valley Dr | | Kokomo | IN | 46902 |
| Tommy Spicer | | 850 Watkins | | Grand Rapids | MI | 49507 |
| Tommy Thomas | | 4024 Ketcham St | | Saginaw | MI | 48601 |
| Tommy Thomas Jr | | 1035 Edna St Se | | Grand Rapids | MI | 49507 |
| Tommy Tolbert | | 1701 Wild Wood Dr | | Muscle Shoals | AL | 35661 |
| Tommy Vest | | 48 Byrd Vest Rd | | Hartselle | AL | 35640 |
| Tommy Walker | | 302 Genesee St PO Box 522 | | Gaines | MI | 48436 |
| Tommy White | | 202 Fairway Dr | | Attalla | AL | 35954 |
| Tondaly Butcher | | 1307 Kassi Ct | | Kokomo | IN | 46901 |
| Toneen Barnett | | 972 Bellewood Dr. | | Kentwood | MI | 49508 |
| Toney Vining | | 15711 Eastep Rd | | Athens | AL | 35611 |
| Toni Bieber | | 3342 E Pierson Rd | | Flint | MI | 48506 |
| Toni Holmes | | 117 W Pkwood Dr | | Dayton | OH | 45405 |
| Toni Nicolia | | 898 Guinevere Dr | | Rochester | NY | 14626 |
| Toni Weems | | 1109 Sycamore Dr | | Burkburnett | TX | 76354 |
| Toni Wheelen | | 4837 N Brooke Dr | | Marion | IN | 46952 |
| Tonia Guerin | | 1516 Ward Dr | | Flint | MI | 48532 |
| Tonia Higgins | | 1023 E. Maple Ave | | Adrian | MI | 49221 |
| Tonia Martineau | | 9359 Fair Ln | | Freeland | MI | 48623 |
| Tonia Stanley | | PO Box 471 | | Flint | MI | 48501 |
| Tonisha Stowers | | 1411 Milan Rd | | Sandusky | OH | 44870 |
| Tonja Crowell | | 2023 Woodlawn Ave | | Niagara Falls | NY | 14301 |
| Tony Adams | | 1821 Lexington | | Inkster | MI | 48141 |
| Tony Adams | | 5839 N. 84th St | | Milwaukee | WI | 53225 |
| Tony Bristol | | 703 Miami Blvd. | | Kokomo | IN | 46902 |
| Tony Bryant | | PO Box 642 | | Ocilla | GA | 31774 |
| Tony Espinoza | | PO Box 894 | | Adrian | MI | 49221 |
| Tony Handlin | | 4175 Carnation Ct | | Flint | MI | 48506 |
| Tony Hernandez | | 3366 Janes Ave | | Saginaw | MI | 48601 |
| Tony Hogan | | 25996 East New Garden Rd | | Athens | AL | 35613 |
| Tony Johnson | | 902 Frank Rd | | Ocilla | GA | 31774 |
| Tony Kimbrough | | 2226 E Woodlawn | | Indianapolis | IN | 46203 |
| Tony Luttrell | | 25269 Sweet Springs Rd | | Elkmont | AL | 35620 |
| Tony Mann | | 9309 Heywood Rd | | Castalia | OH | 44824 |
| Tony Mc Kinney | | 4649 Caudill St. | | Lewisburg | OH | 45338 |
| Tony Moore | | 517 North Willie | | Olathe | KS | 66061 |
| Tony Myers | | 13523 Court St | | Moulton | AL | 35650 |
| Tony Phillips | | 514 Cain Rd | | Somerville | AL | 35670 |
| Tony Robinson | | 24 Castle Pl | | Buffalo | NY | 14214 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 710 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tony Rooks | | PO Box 1624 | | Hartselle | AL | 35640 |
| Tony Rose | | 1044 Meadowrun | | Englewood | OH | 45322 |
| Tony Schmidt | | 6568 Mertz | | Mayville | MI | 48744 |
| Tony Sparks | | PO Box 193 | | Moulton | AL | 35650 |
| Tony Springer | | 2141 Hodges Dr | | Saginaw | MI | 48601 |
| Tony Standokes | | 1187 River Valley Dr Apt 5 | | Flint | MI | 48532 |
| Tony Tran | | 11217 Barnsley Rd | | Lowell | MI | 49331 |
| Tony Woodard | | PO Box 383 | | Moulton | AL | 35650 |
| Tony Young | | 1603 Avon St | | Saginaw | MI | 48602 |
| Tonya Alexander | | 150 Super Ln | | Mt Morris | MI | 48458 |
| Tonya Banister | | 8261 E Court St | | Davison | MI | 48423 |
| Tonya Billingsley | | 4612 Olive St | | Racine | WI | 53405 |
| Tonya Davison | | PO Box 175 | | Windfall | IN | 46076 |
| Tonya Donaldson | | 4516 Carmanwood Dr | | Flint | MI | 48507 |
| Tonya Gingerich | | 6773 W 350 S | | Tipton | IN | 46072 |
| Tonya Hall | | 3767 Delray Ln | | Northport | AL | 35473 |
| Tonya Hampton | | 1207 Freemont St Sw | | Decatur | AL | 35601 |
| Tonya Hughes | | 2300 Cleveland Rd | | Sandusky | OH | 44870 |
| Tonya Jackson | | 3205 Buick St | | Flint | MI | 48505 |
| Tonya Pillot | | 167 Waterman St | | Lockport | NY | 14094 |
| Tonya Preston | | 965 Saganing Rd | | Bentley | MI | 48613 |
| Tonya Stacey | | 208 West Boalt St | | Sandusky | OH | 44870 |
| Tonya Warren | | 1415 N Indiana Ave | | Kokomo | IN | 46901 |
| Tonya Wells | | 4309 Brookside Dr | | Kokomo | IN | 46902 |
| Tonya Wicker | | 3036 Raskob | | Flint | MI | 48504 |
| Tonya Youngblood | | 168 E Garfield | | Bunker Hill | IN | 46914 |
| Tori Moseley | | 2703 Asheville Dr Sw | | Decatur | AL | 35603 |
| Torie Sedlarik | | 572 Eastland Ct | | Bay City | MI | 48708 |
| Torres Fletcher | | 14641 Cherokee Tr | | Athens | AL | 35613 |
| Torris Gholston | | 1509 Douthit St Sw | | Decatur | AL | 35601 |
| Tory Stiller | | 837 Springwater Rd | | Kokomo | IN | 46902 |
| Toryia Kelley | | 710 Munson Ct | | Saginaw | MI | 48601 |
| Tosha Grooms | | 102 E. Elmwood Ave | | Dayton | OH | 45405 |
| Toshi Liles | | 2671 Larry Tim | | Saginaw | MI | 48601 |
| Toya Gray Thomas | | 2437 Ontario Ave Apt. 1 | | Niagara Falls | NY | 14305 |
| Toyia Houston | | 3821 Palmerston Ave | | Dayton | OH | 45408 |
| Tracey Becker | | 1461 S. Huron Rd | | Kawkawlin | MI | 48634 |
| Tracey Biehl | | 16671 Cimarron Pass | | Noblesville | IN | 46060 |
| Tracey Boggs | | 5117 Mill Wheel Dr | | Grand Blanc | MI | 48439 |
| Tracey Chiromo | | 5042 W Hillcrest | | Dayton | OH | 45406 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 711 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tracey Chism | | 6180 Curtis Rd | | Bridgeport | MI | 48722 |
| Tracey Greene | | 300 Prospect St | | Medina | NY | 14103 |
| Tracey Greene | | 7567 Snake Rd | | Athens | AL | 35611 |
| Tracey Lanier | | 2890 Co Rd 249 | | Moulton | AL | 35660 |
| Tracey Lendzion | | 3385 Kneeland Circle | | Howell | MI | 48843 |
| Tracey Robinson | | 40 Coronation Dr | | Amherst | NY | 14226 |
| Tracey Rose | | 335 E Thorn Ridge Ln | | Mt Morris | MI | 48458 |
| Tracey Rott | | 6991 East Canal Rd | | Lockport | NY | 14094 |
| Tracey Shipp | | 2495 Woodlawn Ave | | Niagara Falls | NY | 14301 |
| Tracey Smith | | 1452 Linwood St Se | | Grand Rapids | MI | 49507 |
| Tracey Wooten | | 331 Bungalow Rd | | Dayton | OH | 45417 |
| Traci Brooks | | 3634 Hess | | Saginaw | MI | 48601 |
| Traci Bullard | | 11500 Elmdale Dr | | Clio | MI | 48420 |
| Traci Gracia | | 5224 Powell Rd | | Huber Heights | OH | 45424 |
| Traci Scott | | P. O. Box 05154 | | Milwaukee | WI | 53205 |
| Tracie Anderson | | 130 County Rd 383 | | Cullman | AL | 35057 |
| Tracie Bryant | | 167 Castle Rd | | Rochester | NY | 14623 |
| Tracie Sanders | | 8127 N Webster Rd | | Mt Morris | MI | 48458 |
| Tracie Singleton | | 5805 Glenn Ave | | Flint | MI | 48505 |
| Tracie Smith | | 3005 Matthew Dr Apt B | | Kokomo | IN | 46902 |
| Tracie Trevino | | 1007 Carr St | | Sandusky | OH | 44870 |
| Tracie Verduin | | 3988 Yorkland Dr Apt. 8 | | Comstock Pk | MI | 49321 |
| Tracy Ammerman | | 175 City View Dr | | Rochester | NY | 14625 |
| Tracy Arndt | | 1782 Arndt | | Dorr | MI | 49323 |
| Tracy Arndt | | 1782 Arndt | | Dorr | MI | 49323 |
| Tracy Baber | | 3353 Drexel Dr. | | Saginaw | MI | 48601 |
| Tracy Brian | | 16589 Sorento Dr | | Chesaning | MI | 48616 |
| Tracy Brunell | | 1458 Donovan | | Button | MI | 48529 |
| Tracy Cartwright | | 11585 Stewart Rd | | Tanner | AL | 35671 |
| Tracy Clute | | 1555 W Huntsville Rd | | Pendleton | IN | 46064 |
| Tracy Davis | | 3232 Miller Rd | | Flint | MI | 48503 |
| Tracy Ehlert | | 4185 Marlyn Ave | | Saginaw | MI | 48603 |
| Tracy Flint | | 5116 Oak Orchard Rd | | Albion | NY | 14411 |
| Tracy Gwizdala | | 1643 E. Salzburg Rd. | | Bay City | MI | 48706 |
| Tracy Hansen | | 4617 Caley Ct. | | Waterford | WI | 53185 |
| Tracy Ide | | 1223 Sand Creek Hwy | | Adrian | MI | 49221 |
| Tracy Ives | | 270 Latta Rd Apt 29 | | Rochester | NY | 14612 |
| Tracy Justice | | 1408 S 725 W | | Tipton | IN | 46072 |
| Tracy Koker | | 108 Massachusetts Ave | | Lockport | NY | 14094 |
| Tracy Konyar Sonricker | | 322 Cheese Factory Rd | | Honeoye Falls | NY | 14472 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 712 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Tracy Kosha | | 815 Pettibone Ave | | Flint | MI | 48507 |
| Tracy Latham | | 7963 Co. Rd. 460 | | Moulton | AL | 35650 |
| Tracy Lee | | 4002 Proctor | | Flint | MI | 48504 |
| Tracy Mckenna | | 8452 Townline Rd | | Gasport | NY | 14067 |
| Tracy Mckinney | | 249 W. Main Apt. 102 | | Addison | MI | 49253 |
| Tracy Radcliff | | 3405 Valley St. | | Dayton | OH | 45424 |
| Tracy Reed | | 1607 E Ohio | | Frankfort | IN | 46041 |
| Tracy Remmick | | 1001 Dorn Dr | | Sandusky | OH | 44870 |
| Tracy Rivera | | 152 Notre Dame Ave | | Dayton | OH | 45404 |
| Tracy Russell | | 1206 Goldridge Dr 4 | | Decatur | AL | 35603 |
| Tracy Sandlin | | 24851 Charleston Pl | | Athens | AL | 35613 |
| Tracy Shaheen | | 1206 Wreckenridge | | Flint | MI | 48532 |
| Tracy Smith | | 6118 East Ave | | Newfane | NY | 14108 |
| Tracy Smith | | 1909 N. Lewis Ave. | | Waukegan | IL | 60085 |
| Tracy Spear | | 4430 Blueberry Ave | | Dayton | OH | 45406 |
| Tracy Warren | | 6576 Co Rd 270 | | Town Creek | AL | 35672 |
| Tracy Winters | | 2820 State St | | Saginaw | MI | 48602 |
| Travelle Haynes Sr | | 6814 Cranwood Dr | | Flint | MI | 48505 |
| Travis Anthony | | 3740 W 50 S | | Kokomo | IN | 46901 |
| Travis Haley | | 1411 Fords Way | | Muscle Shoals | AL | 35661 |
| Travis Hernandez | | 1435 Gun Club Rd | | Caro | MI | 48723 |
| Travis Jackson | | 1105 Central Av | | Tuscumbia | AL | 35674 |
| Travis Mccoll | | 3270 Alpena St | | Burton | MI | 48529 |
| Travis Mcgregor | | 10218 Root River Dr | | Calendonia | WI | 53108 |
| Travis Miller | | 1437 Charwood Rd | | Mount Morris | MI | 48458 |
| Travis Moss | | 14637 Reid Rd | | Athens | AL | 35611 |
| Travis Overman | | 5584 E 1200 S | | Amboy | IN | 46911 |
| Travis Paten | | 1655 E Seidlers Rd | | Kawkawlin | MI | 48631 |
| Travis Rascoe | | 168 Maxwell Ave | | Rochester | NY | 14619 |
| Travis Spencer | | 11515 Kraut Rd | | Milwaukee | WI | 53126 |
| Travis Story | | 1901 S Pk Rd H213 | | Kokomo | IN | 46902 |
| Travis Tidmore | | 5607 Golden Pond Ave | | Northport | AL | 35473 |
| Travis Wainscott | | 3309 Weathered Rock Cir | | Kokomo | IN | 46902 |
| Travis Witt | | 1931 S Bell St | | Kokomo | IN | 46902 |
| Travis Ziegler | | 6140 Lawndale Rd | | Saginaw | MI | 48604 |
| Trayton Smith | | 4910 Biscayne Ave. 10 | | Racine | WI | 53406 |
| Treasa Sims | | 2004 Passolt | | Saginaw | MI | 48602 |
| Tremaine Felder | | 1918 Woodslea Dr 8 | | Flint | MI | 48507 |
| Treneall Scott | | 615 E. Orange St | | Fitzgerald | GA | 31750 |
| Trent Clark | | 2896 Amber Ct | | Columbus | OH | 43232 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 713 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Trent Dunlap | | 4927 N 700 W | | Sharpsville | IN | 46068 |
| Trent Hammock | | 1407 Vida Way | | Columbus | OH | 43228 |
| Trent Warzecha | | 5385 N. River Rd. | | Freeland | MI | 48623 |
| Trent Washington | | 9 Tynedale Way | | N Chili | NY | 14514 |
| Trent Watts | | 13070 Coyote Run | | Fishers | IN | 46038 |
| Trenton Finley | | 2029 E 9th St | | Anderson | IN | 46012 |
| Trenton Finley | | 2029 E 9th St | | Anderson | IN | 46012 |
| Trenton Newby | | 2073 W. Russell Rd | | Tecumseh | MI | 49286 |
| Tresa Cherry | | 810 S Jay St | | Kokomo | IN | 46901 |
| Tresa Kelly | | 5000 W Burt | | Montrose | MI | 48457 |
| Treshemia Strodwick | | 1199 Peachtree | | Mt Morris | MI | 48458 |
| Tressie Gurtzweiler | | 2223 Bailey Dr. | | Adrian | MI | 49221 |
| Trever Hupp | | 1123 Croghan St Apt. 3 | | Fremont | OH | 43420 |
| Trevor Howell | | 1724 Farm Ln | | Reese | MI | 48757 |
| Trevor Kok | | 3700 Ivah Dr | | Kent City | MI | 49330 |
| Trey Lankster | | 17984 Davis St | | Athens | AL | 35611 |
| Trey Markham | | 4014 Three Oaks Dr | | Ft Wayne | IN | 46809 |
| Tricia Launstein | | 7 Iota Pl | | Saginaw | MI | 48638 |
| Tricia Neal | | 1005 Suncrest Dr Apt. 5 | | Flint | MI | 48504 |
| Tricia Schwartz | | 420 Bellewood Dr | | Flushing | MI | 48433 |
| Tricia Smith | | 4646 Hialeah Pk | | Huber Heights | OH | 45424 |
| Trieu Thien Thach | | 2945 Vineland Se | | Grand Rapids | MI | 49508 |
| Trina Hill | | 7917 Co Rd 170 | | Trinity | AL | 35673 |
| Trina Matthews | | 3110 Central Pkwy | | Decatur | AL | 35603 |
| Trina Nartker | | 7090 E Freemont Rd. | | Shepherd | MI | 48883 |
| Trina Tillery | | 112 Susan Ln D | | Rochester | NY | 14616 |
| Trisha Gant | | 477 N 3rd St | | Freeland | MI | 48623 |
| Trisha Richeson | | 5152 Morrish Rd Apt. 83 | | Swartz Creek | MI | 48473 |
| Triska Forsyth | | 3228 N. Term St | | Flint | MI | 48506 |
| Trista Cooper | | 3185 S 100 E | | Kokomo | IN | 46902 |
| Tristan Leach | | 1827 Hill | | Saginaw | MI | 48602 |
| Troy Bivens | | 10304 Monks Dr | | Athens | AL | 35611 |
| Troy Braunscheidel | | 6522 Slayton Settlement Rd | | Lockport | NY | 14094 |
| Troy Brown | | 6009 West Bogart Rd | | Castalia | OH | 44824 |
| Troy Carter | | 12419 Hwy. 32 West | | Ambrose | GA | 31512 |
| Troy Fisher | | 8194 Shields | | Saginaw | MI | 48609 |
| Troy Forsythe | | 20124 Nuclear Plant Rd | | Tanner | AL | 35671 |
| Troy Fritz | | 1908 Zauel St | | Saginaw | MI | 48602 |
| Troy Harlan | | 10115 Lapeer Rd | | Davison | MI | 48423 |
| Troy Harrington | | 5257 Conrad Ct | | Wyoming | MI | 49418 |

In re Delphi Corporation, et al.
Case No. 05-44481                                     Page 714 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Troy James | | 83 Chili Ave. | | Rochester | NY | 14611 |
| Troy Jenkins | | 9601 Oak Rd | | Wheeler | MI | 48662 |
| Troy Killey | | 4905 Raymond Rd | | Midland | MI | 48642 |
| Troy Lacourse | | 1743 Mills St | | Sandusky | OH | 44870 |
| Troy Lalonde | | 6825 Dutch Rd | | Saginaw | MI | 48609 |
| Troy Lee Jr | | 3021 Mallery St | | Flint | MI | 48504 |
| Troy Lutze | | 7507 Wilson Rd | | Otisville | MI | 48463 |
| Troy Maskelis | | 11290 N Linden Rd | | Clio | MI | 48420 |
| Troy Newberry | | 721 Post | | Saginaw | MI | 48602 |
| Troy Shock | | 395 Yellowstone Dr | | Russiaville | IN | 46979 |
| Troy Smiech | | 159 Roosevelt Dr. | | Lockport | NY | 14094 |
| Troy Stacy | | 2518 Campbell St | | Sandusky | OH | 44870 |
| Troy Stamper | | 10147 Hwy 19 N | | Collinsville | MS | 39325 |
| Troy Titus | | 390 Hazelwood Ter | | Rochester | NY | 14609 |
| Troy Tucker | | 204 Douglas Dr | | Sandusky | OH | 44870 |
| Troy Wilson | | 302 S Mclellan | | Bay City | MI | 48708 |
| Truddie Evans | | 3120 W 12th St | | Anderson | IN | 46011 |
| Trudy Coalter | | 1391 Edgeknoll Dr Se | | Grand Rapids | MI | 49508 |
| Trudy Hays | | 7292 108th St | | Flushing | MI | 48433 |
| Trudy Vaughn | | 2311 Montgomery | | Saginaw | MI | 48601 |
| Trula Glassburn | | 1823 S Market St | | Kokomo | IN | 46902 |
| Truman Eaker | | PO Box 33 | | Galveston | IN | 46932 |
| Truman Johnson | | 2390 County Line Rd | | Medina | NY | 14103 |
| Truman Tappan | | 25 Colony Rd | | Anderson | IN | 46011 |
| Trumie Cobb | | PO Box 141 | | Leighton | AL | 35646 |
| Trung Pham | | 4645 Crosswinds Se | | Kentwood | MI | 49508 |
| Trusen Schreck | | 1417 Prospect St | | Sandusky | OH | 44870 |
| Tuan Lai | | 3910 Flamingo Sw | | Wyoming | MI | 49509 |
| Tuan Nguyen | | 4555 Countrywood Se | | Kentwood | MI | 49508 |
| Tucker Corder | | 1609 W Taylor St | | Kokomo | IN | 46901 |
| Tuesday Roberts | | 3128 Hillcrest Ave. | | Tifton | GA | 31794 |
| Tullio Adamo | | 7027 Sunnydale Dr | | Niagara Falls | NY | 14304 |
| Tunde Uso | | 5958 Culzean Dr. | | Trotwood | OH | 45426 |
| Tung Phan | | 4213 Canyon Trails | | Wichita Falls | TX | 76309 |
| Twana Tygart | | 1107 W Broadway | | Kokomo | IN | 46901 |
| Twila Johnson | | 628 E Jefferson St | | Sandusky | OH | 44870 |
| Twila Johnson | | 2910 Wyoming Ave | | Flint | MI | 48506 |
| Twila Lewis | | 1030 E North St | | Kokomo | IN | 46901 |
| Twilla Cummings | | 8109 Old Greensboro Rd | | Tuscaloosa | AL | 35405 |
| Twyla Day | | 4902 M.l. King Ave | | Flint | MI | 48505 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 715 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Ty Budzynski | | 2548 Woodsboro Court | | Grand Rapids | MI | 49525 |
| Ty Marquez | | 566 W Chippewa Ct | | Sanford | MI | 48657 |
| Tykesha Anderson | | 3229 N. 14th St | | Milwaukee | WI | 53206 |
| Tyler Beauregard | | 10562 W. Cortez Cir 27 | | Franklin | WI | 53132 |
| Tyler Bolan | | 101 Co Rd 435 | | Moulton | AL | 35650 |
| Tyler Collins | | 2852 Graney Rd | | Caledonia | NY | 14423 |
| Tyler Dykstra | | 21874 Pine St | | Sand Lake | MI | 49343 |
| Tyler Johnson | | 184 Inglewood Dr. | | Rochester | NY | 14619 |
| Tyler Leak | | 601 N Maple St | | Converse | IN | 46919 |
| Tyler Lingo | | 5908 Monona Dr | | Kokomo | IN | 46902 |
| Tyler Monnin | | 412 Miles Ave | | Tipp City | OH | 45371 |
| Tyler Smith | | 5613 Maple Ave | | Castalia | OH | 44824 |
| Tyler Thibo | | 5413 Goetz Ct | | Bay City | MI | 48706 |
| Tyler Tigges | | 1029 Harrison St | | Sandusky | OH | 44870 |
| Tyrea Moore | | 6931 N. Darien | | Milwaukee` | WI | 53209 |
| Tyrese Campbell | | 2602 N. 40th St | | Milwaukee | WI | 53210 |
| Tyron Garth | | 424 10th Av Sw | | Decatur | AL | 35601 |
| Tyrone Arnold | | 740 Hallworth Pl. | | Dayton | OH | 45405 |
| Tyrone Jefferson | | PO Box 5043 | | Kokomo | IN | 46904 |
| Tyrone Johnson | | 1803 Russell Rd | | Muskegon | MI | 49445 |
| Tyrone Lee | | 4941 Weatherstone Se | | Kentwood | MI | 49508 |
| Tyrone Lewis | | 8554 Snowden Av | | Arleta | CA | 91231 |
| Tyrone Mansfield Sr | | G3263 Mackin Rd | | Flint | MI | 48504 |
| Tyrone Richardson | | 8 Edgeware Rd | | Rochester | NY | 14624 |
| Tyson Brit | | 1701 Cedar St | | Anderson | IN | 46016 |
| Tyson Brit | | 1701 Cedar St | | Anderson | IN | 46016 |
| Udell Holmes | | 3370 Creekwood Dr | | Saginaw | MI | 48601 |
| Ulaula Tuitasi | | 2202 Baton Rouge Dr | | Kokomo | IN | 46902 |
| Ullie Compton Jr | | 1200 S Bird Rd | | Springfield | OH | 45505 |
| Ulysses Garcia | | 405 W Walunt 2e | | Kokomo | IN | 46901 |
| Ulysses Patterson | | PO Box 151 | | Lockport | NY | 14095 |
| Ulysses Robinson | | 421 Martin Luther King Dr | | Greensboro | AL | 36744 |
| Unika Robertson | | 1007 Stonecreek Dr | | Flint | MI | 48503 |
| Ural Campbell | | 4628b Holston Dr | | Knoxville | TN | 37914 |
| Uriel Cannon | | 1238 River Forest Dr | | Flint | MI | 48532 |
| Utwilla Smith | | 4529 Eichelberger | | Dayton | OH | 45406 |
| V Durham | | 2017 Westside Dr | | Rochester | IN | 46975 |
| Vadonna Pipiles | | 2759 W Lake Rd | | Wilson | NY | 14172 |
| Val Costantino | | 5713 Cambridge Circle | | Sandusky | OH | 44870 |
| Val Sheredy | | 317 W Neuman Rd | | Pinconning | MI | 48650 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Valarie Britt | | PO Box 310295 | | Flint | MI | 48531 |
| Valarie Puckett | | 1 Seitz Way | | Norwalk | OH | 44857 |
| Valarie Sutton | | 95 Woodmill Dr | | Rochester | NY | 14626 |
| Valemaria Blankenship | | 643 Victoria Ave | | Flint | MI | 48507 |
| Valentino Cevrain | | 3229 S 870 W | | Russiaville | IN | 46979 |
| Valeria Chestnut | | 2943 Joyce Dr | | Kokomo | IN | 46902 |
| Valeria Hawkins | | 2035 Wood Ln | | Flint | MI | 48503 |
| Valeria Watson | | 231 W Hamilton Ave | | Flint | MI | 48503 |
| Valerie Chappell | | 12571 Mckeighan Rd | | Saint Charles | MI | 48655 |
| Valerie Coleman | | PO Box 320307 | | Flint | MI | 48532 |
| Valerie Coulter | | 260 S. Hardwick Sw | | Grand Rapids | MI | 49548 |
| Valerie De Filippis | | 13500 Bell Rd | | Caledonia | WI | 53108 |
| Valerie Dunnaway Marshall | | 4739 Dresden Ct | | Saginaw | MI | 48601 |
| Valerie Finnessy | | 3904 E Holmes Ave | | Cudahy | WI | 53110 |
| Valerie Floyd | | 124 Peachtree Rd | | Buffalo | NY | 14225 |
| Valerie Green | | 1027 E Morgan St | | Kokomo | IN | 46901 |
| Valerie Jackson | | 922 E Walnut St | | Kokomo | IN | 46901 |
| Valerie Lebar | | 174 Green St | | Lockport | NY | 14094 |
| Valerie Mccall | | 3234 Raymond | | Saginaw | MI | 48601 |
| Valerie Mcdaniel | | PO Box 672 | | Moulton | AL | 35650 |
| Valerie Quiller | | 2005 Fairwood Ave | | Columbus | OH | 43207 |
| Valerie Reif | | 319 N Westfield Rd | | Amherst | NY | 14226 |
| Valerie Richardson | | 6368 Brewer Rd | | Flint | MI | 48507 |
| Valerie Sanford | | 3040 Ketzler Dr | | Flint | MI | 48507 |
| Valerie Shong | | 10528 W. Cortez Circle Apt. 25 | | Franklin | WI | 53132 |
| Valerie Smith | | 530 W. Jackson St | | Kokomo | IN | 46901 |
| Valerie Stone | | 2187 S 300 W | | Kokomo | IN | 46902 |
| Valerie Young | | PO Box 90 | | Millington | MI | 48746 |
| Valmore Lee | | 7970 S Dehmel Rd | | Frankenmuth | MI | 48734 |
| Valorie Green | | 1605 Glendale Ave | | Saginaw | MI | 48603 |
| Valorie Sims | | PO Box 988 | | Flint | MI | 48501 |
| Van Burke | | 17 Maxwell Ave. | | Rochester | NY | 14619 |
| Van Deloney | | 2801 Alpha Way | | Flint | MI | 48506 |
| Van Fairbanks | | 635 Peachtree Rd | | Hartselle | AL | 35640 |
| Vance Henry | | 6190 County Rd 34 | | Killen | AL | 35645 |
| Vance Moon | | 317 George St. | | Flushing | MI | 48433 |
| Vance Sawyer | | 104 Dunbar Rd | | Hilton | NY | 14468 |
| Vance Wilson | | 6124 Raymond Rd | | Lockport | NY | 14094 |
| Vandel Borders | | 125 Rac Mer Ct. | | Paducah | KY | 42003 |
| Vanessa Brown | | 7573 Doolin Dr | | Dublin | OH | 43017 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Vanessa Davenport | | 1119 Lamson St | | Saginaw | MI | 48601 |
| Vanessa Dendy | | Pobox 5246 | | Flint | MI | 48505 |
| Vanessa Hall | | 4524 County Rd 42 | | Akron | AL | 35441 |
| Vanessa Hofstatter | | 2305 Sadler St | | Sandusky | OH | 44870 |
| Vanessa Lyles | | 3514 Wilkes Court | | Columbus | OH | 43204 |
| Vanessa Metcalfe | | 5952 N. 38th St | | Milwaukee | WI | 53209 |
| Vanessa Norman | | 8403 Buffalo Ave Apt. 3 | | Niagara Falls | NY | 14304 |
| Vanessa Robinson | | 15 Tudor Ln Apt 7 | | Lockport | NY | 14094 |
| Vanessa Spivey | | 377 Jacksonville Hwy. | | Fitzgerald | GA | 31750 |
| Vaneta Lindsey | | 455 S. 10th St | | Saginaw | MI | 48601 |
| Vanita Mitchell | | 4229 Brownell Blvd | | Flint | MI | 48504 |
| Vann Owens | | PO Box 132 | | Decatur | AL | 35601 |
| Vannessa Redwantz | | 12537 Church St D 4 | | Saginaw | MI | 48415 |
| Vasilios Ferfiris | | 621 Cypress Pk Ave. | | Tarpon Springs | FL | 34689 |
| Vasilios Kyriakou | | 992 Sunset Hills Ct | | Walker | MI | 49544 |
| Vaughn Bussell | | 8513 Easton Rd | | New Lothrop | MI | 48460 |
| Vaughn Duell Jr | | 970 Stone Rd | | Rochester | NY | 14616 |
| Vaughn Perkins | | 588 Nylon St | | Saginaw | MI | 48604 |
| Vaughn Pinney | | 12325 Clio Rd | | Clio | MI | 48420 |
| Vaughn Shell | | 9079 Seymour Rd | | Swartz Creek | MI | 48473 |
| Vaughn Washington | | 114 Grape St | | Buffalo | NY | 14204 |
| Vaune Barnett | | 1908 N Blvd. | | Cadillac | MI | 49601 |
| Veda Edwards | | 842 Greenhill Way | | Anderson | IN | 46012 |
| Velda Voto | | 4272 Latifee Ct. | | Swartz Creek | MI | 48473 |
| Velda Winn | | 2214 Jefferson St | | Anderson | IN | 46016 |
| Velda Winn | | 2214 Jefferson St | | Anderson | IN | 46016 |
| Velma Elridge | | 6058 Natchez Dr | | Mount Morris | MI | 48458 |
| Velma Tanksley | | 24 Alameda St | | Rochester | NY | 14613 |
| Velmon Mcelroy | | 2071 Kalamazoo Se | | Grand Rapids | MI | 49507 |
| Velver Henry | | 4517 Cloverlawn Dr | | Flint | MI | 48504 |
| Vena Wilbourn | | 10420 Hwy 31 S Lt115 | | Tanner | AL | 35671 |
| Venetta Cunningham | | 2846 Meadowbrook Dr Se | | Grand Rapids | MI | 49546 |
| Venetta Hatcher | | 1265 E Jefferson St | | Kokomo | IN | 46901 |
| Venice Thompson | | 1 Creekside Ln | | Rochester | NY | 14624 |
| Venus Manns | | 1326 W. Capitol Dr | | Milwaukee | WI | 53206 |
| Vera Hamilton Lumpkins | | 6019 N 98 Ct | | Milwaukee | WI | 53225 |
| Vera Hayes | | 15879 Lake Hills Dr | | Northport | AL | 35475 |
| Vera Hayes | | 2438 Kansas Ave | | Saginaw | MI | 48601 |
| Vera King | | 1008 Cresswell St | | Saginaw | MI | 48601 |
| Vera Mc Collough | | Pobox 90468 | | Rochester | NY | 14609 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 718 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Vera Perry | | 2340 Kellar Ave | | Flint | MI | 48504 |
| Vera Richberg | | 533 W Fairview Ave | | Dayton | OH | 45405 |
| Verba Engel | | Rr 1 Box 124b | | Amboy | IN | 46911 |
| Verlinda Betton | | 1517 Walnut St | | Niagara Falls | NY | 14301 |
| Verlo Tillottson | | 4439 27th St | | Dorr | MI | 49323 |
| Verlon Burt | | 7482 Pontiac PO Box 662 | | Goodrich | MI | 48438 |
| Vern Shell | | 1319 W 2nd St | | Flint | MI | 48503 |
| Vern Six | | 6141 Dave St | | Newaygo | MI | 49337 |
| Verna Buchanan | | 6340 N Vassar Rd | | Flint | MI | 48506 |
| Verna Hayes | | 49 Ruspin | | Buffalo | NY | 14215 |
| Verna Larkin | | 180 Preston Dr | | Fitzgerald | GA | 31750 |
| Verna Matheis | | 8465 Lake Rd | | Barker | NY | 14012 |
| Verna Pfannes | | 1501 E Gladwin Rd | | Harrison | MI | 48625 |
| Vernal Parm | | 3098 Silverwood Dr | | Saginaw | MI | 48603 |
| Vernell Rudd | | 4016a W. Good Hope Rd. | | Milwaukee | WI | 53209 |
| Vernia Jeffries | | 1325 E Mt Morris Rd | | Mt Morris | MI | 48458 |
| Vernon Clark | | 22 Lakeview Terr | | Rochester | NY | 14613 |
| Vernon Dennis | | 1899 River Rd | | Kawkawlin | MI | 48631 |
| Vernon Dubey | | 6525 Frankenlust Rd | | Bay City | MI | 48706 |
| Vernon Hamner | | 5643 Fisk Rd | | Lockport | NY | 14094 |
| Vernon Hase | | 216 Jay St | | Saint Charles | MI | 48655 |
| Vernon Hayes | | 4620 Rock Oak Pkwy | | Clarence | NY | 14031 |
| Vernon Jacobs | | 13603 S Budd Rd | | Burt | MI | 48417 |
| Vernon Jones | | 1517 Wadsworth | | Saginaw | MI | 48601 |
| Vernon Little | | 8125 Gera Rd | | Birch Run | MI | 48415 |
| Vernon Mahan | | 622 W Ruth Ave | | Flint | MI | 48505 |
| Vernon Mcelroy | | 2286 Windsor Chase | | Columbus | OH | 43235 |
| Vernon Miller | | 4433 E.shelby Rd | | Medina | NY | 14103 |
| Vernon Odden Ii | | 6013 W. Cook Rd. | | Swartz Creek | MI | 48473 |
| Vernon Rupright | | 12138 Lippincott | | Davison | MI | 48423 |
| Vernon Schluckebier | | 9921 Lange Rd | | Birch Run | MI | 48415 |
| Vernon Veit | | 2449 Maple Rd | | Kawkawlin | MI | 48631 |
| Vernon Wightman | | 6111 Schenk Rd | | Sandusky | OH | 44870 |
| Vernon Woods | | 1128 Bates St Se | | Grand Rapids | MI | 49506 |
| Veronica Aderhold | | 530 76th St | | Niagara Falls | NY | 14304 |
| Veronica Booker | | 1002 Routon Dr Sw | | Decatur | AL | 35601 |
| Veronica Childs | | 4855 Cottrell Rd | | Vassar | MI | 48768 |
| Veronica Graham | | 736 Everglade Dr Se | | Grand Rapids | MI | 49507 |
| Veronica Graham | | 736 Everglade Dr Se | | Grand Rapids | MI | 49507 |
| Veronica Harris | | 7383 Ridge Rd | | Lockport | NY | 14094 |

In re Delphi Corporation, et al.
Case No. 05-44481                                        Page 719 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Veronica Kardos | | 2167 Tall Oaks Dr | | Davison | MI | 48423 |
| Veronica Lucas | | 4083 N. 51st St | | Milwaukee | WI | 53216 |
| Veronica Pegues | | 415 10th Av Sw | | Decatur | AL | 35601 |
| Veronica Wills | | 1805 Oklahoma | | Flint | MI | 48506 |
| Veronica Wilson | | 5252 Professional Dr Apt 58a | | Wichita Falls | TX | 76302 |
| Versel Kane | | 1216 Gibbs Rd | | Tyty | GA | 31794 |
| Versenetta Matthews | | 3411 Sunset Dr | | Flint | MI | 48503 |
| Versie Stinnett | | 6405 Allison Dr | | Flint | MI | 48504 |
| Versie Williams | | 415 N 23rd St | | Saginaw | MI | 48601 |
| Versina Kemp | | 2309 Stone St | | Saginaw | MI | 48602 |
| Verther Clinton | | 3534 N 12th St | | Milwaukee | WI | 53206 |
| Vesta Whyde | | 2113 Sherman | | Sandusky | OH | 44870 |
| Vestavia Williams | | 2425 4th Ave E | | Tuscaloosa | AL | 35401 |
| Vic Hoggard | | 6063 Onyx Rd | | Bridgeport | MI | 48722 |
| Vickey Daniels | | 309 W. Lemon St | | Fitzgerald | GA | 31750 |
| Vicki Cain | | 1916 Culver Ave | | Kettering | OH | 45420 |
| Vicki Carrizales | | 1725 Margaret Dr | | Dorr | MI | 49323 |
| Vicki Collins | | 516 Holly Ln | | Kokomo | IN | 46902 |
| Vicki Ernst | | 2295 N Huron Rd | | Pinconning | MI | 48650 |
| Vicki Feith | | 11289 Roosevelt Rd. | | Saginaw | MI | 48609 |
| Vicki Green | | 3474 Victoria Sta | | Davison | MI | 48423 |
| Vicki Gustin | | 4122 B Liberty St | | Kokomo | IN | 46902 |
| Vicki Haas | | 26535 Waubeesee Lake Dr | | Wind Lake | WI | 53185 |
| Vicki Howell | | 409 Marston St | | Bay City | MI | 48706 |
| Vicki Jackson Kistler | | 5154 N 250 W | | Kokomo | IN | 46901 |
| Vicki Johnson | | 4203 Tradewind Ct | | Englewood | OH | 45322 |
| Vicki Jolly | | 4214 Circle Dr | | Flint | MI | 48507 |
| Vicki Juczynski | | 401 Stowell St Nw | | Comstock Pk | MI | 49321 |
| Vicki Lytle | | 285 W 550 N | | Kokomo | IN | 46901 |
| Vicki Mccool | | 4316 West Bogart Rd | | Sandusky | OH | 44870 |
| Vicki Miller | | 6380 E Mount Morris Rd | | Mount Morris | MI | 48458 |
| Vicki Myers | | 1181 N Steel Rd | | Merrilll | MI | 48637 |
| Vicki Ostendorf | | 7644 Pyrmont Rd | | Lewisburg | OH | 45338 |
| Vicki Parson | | 209 Redwood Dr | | Kokomo | IN | 46902 |
| Vicki Rose | | 3336 Hartland Rd | | Gasport | NY | 14067 |
| Vicki Roslawski | | W198 S11043 Racine Ave | | Muskego | WI | 53150 |
| Vicki Weaver | | 413 E Cr 900 S | | Bunker Hill | IN | 46914 |
| Vicki Witt | | 11908 W Woodcrest Cir | | Franklin | WI | 53132 |
| Vickie Adams | | 16916 Nuclear Plt Rd | | Athens | AL | 35611 |
| Vickie Adams | | 579 Central Ave | | Carlisle | OH | 45005 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 720 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Vickie Dunn | | 1700 Pleasant Dr | | Kokomo | IN | 46902 |
| Vickie Enix | | 10387 E 170 S | | Greentown | IN | 46936 |
| Vickie Frye | | 7054 W 300 N | | Anderson | IN | 46011 |
| Vickie Goulet | | 3320 Wood Valley Rd | | Flushing | MI | 48433 |
| Vickie Helton | | 7488 W 450 N | | Sharpsville | IN | 46068 |
| Vickie Kelly | | 3843 Tamara Dr | | Grove City | OH | 43123 |
| Vickie Long | | 534 Bayshore Dr | | Kokomo | IN | 46901 |
| Vickie Lutz | | 1921 Atlantic Ave. | | Sandusky | OH | 44870 |
| Vickie Maxwell | | 9377 Buck Rd. | | Freeland | MI | 48623 |
| Vickie Meadows | | 20811 Hwy 127 | | Elkmont | AL | 35620 |
| Vickie Mills | | 9158 Heatherfield Ln | | Saginaw | MI | 48609 |
| Vickie Nave | | 2900 W 22nd St | | Anderson | IN | 46011 |
| Vickie Netzloff | | 2118 Covert Rd Apt 2 | | Burton | MI | 48509 |
| Vickie Patterson | | 1018 Garfield Ave Nw | | Grand Rapids | MI | 49504 |
| Vickie Peeples | | 3321 Glasby | | Saginaw | MI | 48601 |
| Vickie Scott | | 2335 E Boatfield | | Burton | MI | 48529 |
| Vickie Sharp | | 1500 Lindenwood Ln | | Kokomo | IN | 46902 |
| Vickie Shock | | PO Box 312 | | Russiaville | IN | 46979 |
| Vickie Stroud | | 102 Milton Rd | | Athens | AL | 35611 |
| Vickie Teachnor | | 7682 E State Rd 28 | | Elwood | IN | 46036 |
| Vickie Turley | | 5620 Wigwam Ct | | Kokomo | IN | 46902 |
| Vicky Breymier | | 2427 N Lock | | Kokomo | IN | 46901 |
| Vicky Brown | | 6370 County Rd 87 | | Moulton | AL | 35650 |
| Vicky Dolly | | 8516 Chestnut Ridge Rd | | Gasport | NY | 14067 |
| Vicky Johnson | | 3951 Little York Rd | | Dayton | OH | 45414 |
| Vicky Miller | | 2247 Carolina | | Saginaw | MI | 48602 |
| Vicky Muse | | 7260 Co Rd 203 | | Danville | AL | 35619 |
| Vicky Pierce | | 6635 S 125 W | | Bunkerhill | IN | 46914 |
| Vicky Potts | | 315 E State St | | Kokomo | IN | 46902 |
| Vicky Ruppal | | P. O. Box 90323 | | Burton | MI | 48509 |
| Vicky Shotts | | 3943 Ridge Ave | | Dayton | OH | 45414 |
| Vicky Shrader | | 732 S Purdum St | | Kokomo | IN | 46901 |
| Vicky Winters | | 7767 Ridge Rd | | Gasport | NY | 14067 |
| Victor Barancik | | 16145 W. Baldwin Rd. | | Chesaning | MI | 48616 |
| Victor Berry | | 3916 Todd St | | Midland | MI | 48462 |
| Victor Boggs | | 8683 A Verona Rd | | Lewisburg | OH | 45338 |
| Victor Christoff | | 2372 S 300 E | | Anderson | IN | 46017 |
| Victor Dodak | | 11495 Bueche Rd | | Burt | MI | 48417 |
| Victor Foss | | 2391 Durham Dr. | | Saginaw | MI | 48609 |
| Victor Fuller | | 2127 W 300 N | | Sharpsville | IN | 46068 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 721 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Victor Glanz | | 9950 Sylvania Ave | | Sylvania | OH | 43560 |
| Victor Goldsberry | | 3230 N. 28th St | | Milwaukee | WI | 53216 |
| Victor Grinwis | | 1076 Lockridge | | Grand Rapids | MI | 49505 |
| Victor Gudonis Jr | | 708 Brooks Rd | | W Henrietta | NY | 14586 |
| Victor Harper | | 17008 Romulas Rd | | Ralph | AL | 35480 |
| Victor Holtzer | | 1703 Marquette St | | Saginaw | MI | 48602 |
| Victor Jimenez | | 431 South 30th St | | Saginaw | MI | 48601 |
| Victor Kietzman Jr | | 14700 Gasper Rd | | Chesaning | MI | 48616 |
| Victor Millan | | 3134 W. Mitchell | | Milwaukee | WI | 53215 |
| Victor Rodriguez | | 2054 Charles St | | Racine | WI | 53402 |
| Victor Rosenberger | | 11011 N. Saginaw St. Apt. 5 | | Mt Morris | MI | 48458 |
| Victor Short | | PO Box 744 | | Converse | IN | 46919 |
| Victor Spurling | | 21 Eastwood Dr. | | Milan | OH | 44846 |
| Victor Starke | | 21245 W. Marion Rd. | | Brant | MI | 48614 |
| Victor Stefanovic | | 6849 Pawson Rd | | Onsted | MI | 49265 |
| Victor Thomas | | 108 Forest Glen Dr | | Rochester | NY | 14612 |
| Victor Tripplett | | 5484 Woodland Ridge | | Flint | MI | 48532 |
| Victor Vargo | | PO Box 333 | | Edenville | MI | 48620 |
| Victor Wheeler | | 4227 Swaffer Rd | | Vassar | MI | 48768 |
| Victor Wiegand | | 7415 Swan Creek Rd | | Saginaw | MI | 48609 |
| Victor Williams | | 121 W Walnut St | | Flora | IN | 46929 |
| Victoria Ayala | | 3881 W. Beecher Rd | | Adrian | MI | 49221 |
| Victoria Bozeman | | 3947 Ark Ave. | | Dayton | OH | 45416 |
| Victoria Coronado | | 843 Barrie Ave | | Flint | MI | 48507 |
| Victoria Daniel | | 2104 N 68th St | | Wauwatosa | WI | 53213 |
| Victoria Farra | | 5417 Linden Rd | | Swartz Creek | MI | 48473 |
| Victoria Floore | | 1909 Tebo St | | Flint | MI | 48503 |
| Victoria Freeman | | 1545 Eagleton Ln | | Virginia Bch | VA | 23455 |
| Victoria Huntington | | 712 Ellis Dr | | Brockport | NY | 14420 |
| Victoria Kordel | | 4911 S 600 E | | Kokomo | IN | 46902 |
| Victoria Miller | | 4729 N 200 E | | Kokomo | IN | 46901 |
| Victoria Monroe | | 2115 Mershon St | | Saginaw | MI | 48602 |
| Victoria Nelson | | 512 South St. | | Linden | MI | 48451 |
| Victoria Pavey | | 803 Tomahawk Blvd | | Kokomo | IN | 46902 |
| Victoria Sales | | 508 Hatfield Rd | | Athens | AL | 35611 |
| Victoria Sigmon | | 546 Leo St | | Dayton | OH | 45404 |
| Victoria Smith | | 9757 Nugent Ave Ne | | Rockford | MI | 49341 |
| Victoria Vail | | 1219 Fairfax St | | Anderson | IN | 46012 |
| Victorine George | | 222 W Marengo Ave | | Flint | MI | 48505 |
| Vida Sihavong | | 1619 N. 54th St | | Milwaukee | WI | 53208 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 722 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Vidal Lopez | | 218 Campbell St | | Clio | MI | 48420 |
| Viet Ly | | 4643 Flying Eagle Dr Se | | Kentwood | MI | 49548 |
| Vikki Labean | | 1558 7 Mile Rd | | Pinconning | MI | 48650 |
| Vilder Bush | | 4365 Ardonna Ln | | Beavercreek | OH | 45432 |
| Vincent Bates | | 1185 E Downing | | Flint | MI | 48505 |
| Vincent Breamsy | | 4497 Grant St. | | Bridgeport | MI | 48722 |
| Vincent Candela | | 5522 Hemingway Lake Rd | | Otter Lake | MI | 48464 |
| Vincent Ceglia | | 10520 Westerwald Ln | | Clarence | NY | 14031 |
| Vincent Celano | | 13578 Holly Ln | | Alden | NY | 14004 |
| Vincent Ciraolo | | 581 76th St | | Niagara Falls | NY | 14304 |
| Vincent Colasante | | 781 Fernwood Dr | | Lockport | NY | 14094 |
| Vincent Cornell | | 5374 E Coldwater Rd | | Flint | MI | 48506 |
| Vincent Cothern | | 3116 Susan Dr | | Kokomo | IN | 46902 |
| Vincent Crimi | | 2298 Timber Run | | Burton | MI | 48519 |
| Vincent Dixon | | 56 Roth St | | Rochester | NY | 14621 |
| Vincent Durick | | 7270 Goodrich Rd | | Clarence Ctr | NY | 14032 |
| Vincent Inguagiato | | 123 Pleasant Way | | Penfield | NY | 14526 |
| Vincent Jaenicke | | PO Box 201 | | Greentown | IN | 46936 |
| Vincent Kinney | | 165 Vine St | | Lockport | NY | 14094 |
| Vincent Klueber | | 10785 Ridge Rd | | Wolcott | NY | 14590 |
| Vincent Krawczyk | | 21202 Dewey Rd | | Howard City | MI | 49329 |
| Vincent Lopez | | 4849 Comfort Rd | | Tecumseh | MI | 49286 |
| Vincent Madden | | 114 Gibson St | | Clinton | MI | 49236 |
| Vincent Norris | | 4768 State Rd 1 South | | Milton | IN | 47357 |
| Vincent Palmer | | 45 Pkside | | Tuscaloosa | AL | 35405 |
| Vincent Pesce | | 1519 Vermont | | Saginaw | MI | 48602 |
| Vincent Rhines | | 1618 Honeybee Dr | | Dayton | OH | 45427 |
| Vincent Tylec | | 6 Locust Dr | | Middleport | NY | 14105 |
| Vincent Tylec Ii | | 7600 Canal Rd | | Gasport | NY | 14067 |
| Vincent Webb | | 3530 Sunningdale Dr. N | | Saginaw | MI | 48604 |
| Vincent Zagari | | 1911 Manitou Rd | | Spencerport | NY | 14559 |
| Vinitha Crump | | 10157 Airhill Rd | | Brookville | OH | 45309 |
| Vinson Helton | | 8432 Ora Lk Rd | | Hale | MI | 48739 |
| Viola Barnes | | 2104 Halford St | | Anderson | IN | 46016 |
| Viola Murphy | | 145 S 92nd St | | Milwaukee | WI | 53214 |
| Violet Harris | | 8454 E Wind Lake Rd | | Wind Lake | WI | 53185 |
| Virgene Tafel | | 5620 Spring Knoll Dr | | Bay City | MI | 48706 |
| Virgil Calhoun | | 116 Will St | | Moulton | AL | 35650 |
| Virgil Ewers | | 314 Indiana Ave | | Sandusky | OH | 44870 |
| Virgil Guenther | | 4804 W Washington Blvd | | Milwaukee | WI | 53208 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Virgil Igna | | 13468 Mulberry Tr | | Taylor | MI | 48180 |
| Virgil Mulkey | | 808 Melody Ln | | Kokomo | IN | 46902 |
| Virgil Mullins | | 46 Marks Rd | | Leoma | TN | 38468 |
| Virgil Parker | | 921 Lamar St Sw | | Decatur | AL | 35601 |
| Virgil Phelps | | 6494 Blue Jay Dr. | | Flint | MI | 48506 |
| Virgil Rivers Iii | | 1682 N 400 W | | Kokomo | IN | 46901 |
| Virgilio Freitas | | 320 Ford Ave | | Rochester | NY | 14606 |
| Virginia Browder | | 2509 Balmoral Blvd | | Kokomo | IN | 46902 |
| Virginia Coleman | | 2433 Mershon | | Saginaw | MI | 48602 |
| Virginia Cronover | | 1092 Amber Ridge Dr | | Byron Ctr | MI | 49315 |
| Virginia Debusk | | 200 Fawn Dr | | Kokomo | IN | 46902 |
| Virginia Fayson | | 228 S 19th St | | Saginaw | MI | 48601 |
| Virginia Hammond | | 2168 Old Hickory Blvd | | Davison | MI | 48423 |
| Virginia Hilbert | | 207 Florence Ave | | Rochester | NY | 14616 |
| Virginia Hodges | | 415 Shagbark Trl | | Somerville | AL | 35670 |
| Virginia Hough | | 2317 Morgan | | Saginaw | MI | 48602 |
| Virginia Irwin | | 419 W Lincoln Rd P4 | | Kokomo | IN | 46902 |
| Virginia Johnson | | 22185 Cagle Rd | | Athens | AL | 35614 |
| Virginia Krubsack | | 6425 W. Norwich Ave. 211 | | Milwaukee | WI | 53220 |
| Virginia Mcmillin | | 1218 Maplewood Dr | | Kokomo | IN | 46902 |
| Virginia Monroe | | 400 Sunnymede Dr | | Kokomo | IN | 46901 |
| Virginia Rayford | | 1223 Kathy Ln Sw | | Decatur | AL | 35601 |
| Virginia Rollins | | 215 Salem Ave | | Dayton | OH | 45406 |
| Virginia Solvino | | 133 Cedar Point Rdwy. | | Sandusky | OH | 44870 |
| Virginia Studer | | 12092 N Morrish Rd | | Clio | MI | 48420 |
| Virginia Waymire | | 2104 E. 45th St. | | Anderson | IN | 46013 |
| Virginia Waymire | | 2104 E. 45th St. | | Anderson | IN | 46013 |
| Virginia Winbush | | 1619 Johnson St | | Saginaw | MI | 48601 |
| Visiane Hiranhphom | | 5219 Sunnybrook Ln | | Wichita Falls | TX | 76310 |
| Vitalija Rhoda | | 5580 Erie St | | Lacarne | OH | 43439 |
| Viterbo Torivo | | 6089 E 50 N | | Greentown | IN | 46936 |
| Vites Sukrasebya | | 2905 W. Briarwood Dr | | Franklin | WI | 53132 |
| Vito Cerra Jr | | 332 Skyline Dr | | Blissfield | MI | 49228 |
| Vito Metallo | | 103 Mariposa Dr | | Rochester | NY | 14624 |
| Viva Bryk | | 2410 Kathy Ln Sw | | Decatur | AL | 35603 |
| Vivia Durbin | | 2801 S Stone Rd Lot 108 | | Marion | IN | 46953 |
| Vivian Allen | | 1017 Routon Dr. Sw. | | Decatur | AL | 35601 |
| Vivian Andrews | | 2040 Orchard St. | | Racine | WI | 53405 |
| Vivian Bailey | | 837 Longvale Dr | | Dayton | OH | 45427 |
| Vivian Boullion Mitchell | | 5406 Linden Rd | | Swartz Creek | MI | 48473 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 724 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Vivian Brannon | | 3211 Pine Ridge Dr | | Kokomo | IN | 46902 |
| Vivian Clark | | 28 Normandy Ave. | | Rochester | NY | 14619 |
| Vivian Edwards | | 1405 Boston Se | | Grand Rapids | MI | 49507 |
| Vivian Floyd | | 2609 Wynterpointe Dr | | Kokomo | IN | 46901 |
| Vivian Graf | | 6406 Caruso Ct | | Dayton | OH | 45449 |
| Vivian Hart | | 7235 N Genesee Rd | | Genesee | MI | 48437 |
| Vivian Jeffries | | 18 Mary Jane Ct | | Saginaw | MI | 48602 |
| Vivian Ladelfa | | 125 Ridgelea Ct. | | Rochester | NY | 14615 |
| Vivian Lash | | 1714 Knupke St | | Sandusky | OH | 44870 |
| Vivian Radabaugh | | 12948 S Us 31 Trlr 38 | | Kokomo | IN | 46901 |
| Vivian Reid | | 1117 Wamajo Dr. | | Sandusky | OH | 44870 |
| Vivian Shepard | | 618 N.mason St | | Saginaw | MI | 48602 |
| Vivian Youngblade | | 2280 Bay St | | Saginaw | MI | 48602 |
| Viviana Cappellino Grossman | | 140 Dunbar Rd | | Hilton | NY | 14468 |
| Vladimir Shmidov | | 1320 W Larkspur Ln | | River Hills | WI | 53217 |
| Vladimir Tadej | | 6266 Robinson Rd Apt 13 | | Lockport | NY | 14094 |
| Vlado Cvetkovski | | 126 Saint Andrews Dr | | Rochester | NY | 14626 |
| Volley Holbrook | | 3401 Holland Rd | | Sidney | MI | 48885 |
| Von Edwards | | 2231 Co Rd 184 | | Moulton | AL | 35650 |
| Von Irion | | 13383 246th St | | Noblesville | IN | 46060 |
| W Coley Jr | | 485 Clear Lake Dr | | Douglas | GA | 31533 |
| W Dillon | | 231 Whitethorne Ave | | Columbus | OH | 43223 |
| W Grim | | 421 Columbia Ave | | Middletown | IN | 47356 |
| W Herbert Goodenough | | 3235 Hartland Rd | | Gasport | NY | 14067 |
| W Hobbs | | 430 Oak Grove Rd | | Goodsprings | TN | 38460 |
| W Ralph Barto | | 2082 Youngstown Lockport Rd | | Ransomville | NY | 14131 |
| W Rufus Holzbaur | | 2116 Nuremberg Blvd | | Punta Gorda | FL | 33983 |
| W Stephenson | | 5669 Bowmiller Rd | | Lockport | NY | 14094 |
| W Woodard | | 138 N. Greenway Dr. | | Trinity | AL | 35673 |
| Wade Buchanan | | 1824 E Lytle 5 Points Rd | | Centerville | OH | 45458 |
| Wade Cochran | | 38 Jesella Dr W | | N Tonawanda | NY | 14120 |
| Wade Eggert | | 76 Oliver St | | Lockport | NY | 14094 |
| Wade Monroe | | 5634 N.nine Mile | | Pinconning | MI | 48650 |
| Wade Postell | | 299 Averill Ave. | | Rochester | NY | 14620 |
| Wade Saurbek | | 302 N Emmons St | | St Johns | MI | 48879 |
| Wade Shaw | | 1924 S Post Rd | | Anderson | IN | 46012 |
| Wade Smith | | 247 Prospect St | | Lockport | NY | 14094 |
| Wade Snyder | | 1080 Chatwell Dr | | Davison | MI | 48423 |
| Waldemar Modro | | PO Box 128 | | Honey Creek | WI | 53138 |
| Waletta Johns | | 2317 Hillis Ct | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 725 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Walfred Prusi | | 1977 Main | | Fairgrove | MI | 48733 |
| Wali Shabazz | | 2429 Hosmer St | | Saginaw | MI | 48601 |
| Wallace Barnes | | 142 Vollmer Pkwy | | Rochester | NY | 14623 |
| Wallace Bouchard | | 834 Gloucester Dr | | Huron | OH | 44839 |
| Wallace Brown Jr | | PO Box 121 | | Barker | NY | 14012 |
| Wallace Farley | | 511 Broadway St Box 236 | | Arcadia | IN | 46030 |
| Wallace Leszczynski | | 1638 Bay St | | Saginaw | MI | 48602 |
| Wallace Lukasikjr | | 6997 Akron Rd | | Lockport | NY | 14094 |
| Wally Clay | | 2020 Eckley Ave | | Flint | MI | 48503 |
| Wally Clay Ii | | 2020 Eckley Ave. | | Flint | MI | 48503 |
| Wally Sosa | | 436 Mckelvey St. | | Sandusky | OH | 44870 |
| Walt Mccurry Ii | | 444 County Rd 436 | | Hillsboro | AL | 35643 |
| Walter Barton | | 4857 Sl Wilson Rd | | Meridian | MS | 39301 |
| Walter Belmer | | 712 Altamaha St | | Fitzgerald | GA | 31750 |
| Walter Benzino | | 153 Homestead Dr | | N Tonawanda | NY | 14120 |
| Walter Berg | | 6615 Townline Rd | | Birch Run | MI | 48415 |
| Walter Boduch | | 10125 W Saint Martins Rd | | Franklin | WI | 53132 |
| Walter Booker Jr | | 2723 Pinetree Ln Nw | | Huntsville | AL | 35810 |
| Walter Botwinski | | 8120 Vinton Nw | | Sparta | MI | 49345 |
| Walter Camp Ii | | 8202 Roosevelt Ave | | Mt Morris | MI | 48458 |
| Walter Churpita | | 7223 Shawnee Rd | | N Tonawanda | NY | 14120 |
| Walter Curtis | | 11280 Chapel St | | Wayland | NY | 14572 |
| Walter Delong | | 1108 Baldwin St. | | Midland | MI | 48642 |
| Walter Devine | | 266 Kenwood Ave | | Rochester | NY | 14611 |
| Walter Dlugosz Jr | | 7092 Academy Ln | | Lockport | NY | 14094 |
| Walter Dominowski | | 5172 2 Mile Rd | | Bay City | MI | 48706 |
| Walter Fields | | 9081 Walden Dr East | | Belleville | MI | 48111 |
| Walter Fritz | | 5940 Sid Dr Lot 237 | | Saginaw | MI | 48601 |
| Walter Gable | | 420 W. Adrian | | Blissfield | MI | 49228 |
| Walter Garvey | | 3617 Lpkt Olcott Rd | | Lockport | NY | 14094 |
| Walter Gibson | | 8032 Lark Ln | | Grand Blanc | MI | 48439 |
| Walter Gilliland | | 5900 Sundrops Ave | | Galloway | OH | 43119 |
| Walter Goldschmidt | | 414 Oak Lawn Dr | | Fairborn | OH | 45324 |
| Walter Griffin | | 131 Dakota St. | | Rochester | NY | 14606 |
| Walter Hagen | | 4650 Elm Dr | | Bay City | MI | 48706 |
| Walter Heim | | O 391 Ransom | | Grandville | MI | 49418 |
| Walter Hillman Jr | | 235 W Norway Lake Rd | | Lapeer | MI | 48446 |
| Walter Humphreys | | 6228 Royalton Ctr Rd | | Akron | NY | 14001 |
| Walter Ingham Jr | | 13558 S Clover Ct | | Kokomo | IN | 46901 |
| Walter Ireland | | 42837 S.d. Hwy 42 311 | | Emery | SD | 57332 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 726 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Walter Jackson | | 1712 Dewey St | | Anderson | IN | 46016 |
| Walter Jaggers | | 28651 St Hwy 253 | | Hackleburg | AL | 35564 |
| Walter Janik | | 6931 Ward Rd | | Niagara Falls | NY | 14304 |
| Walter Konicki | | 11292 High St | | St Paris | OH | 43072 |
| Walter Krystyniak | | 92 W Sherman Rd | | Linwood | MI | 48634 |
| Walter Kuehn | | S42 W34800 Big Oak Dr | | Dousman | WI | 53118 |
| Walter Lamb | | 12060 Waterman Rd | | Brooklyn | MI | 49230 |
| Walter Larkin | | 271 Lincoln Ave | | Rochester | NY | 14611 |
| Walter Lawrence | | 1605 Woodmont St | | Hartselle | AL | 35640 |
| Walter Lelo | | 5795 Roedel Rd | | Bridgeport | MI | 48722 |
| Walter Lemke | | 5782 Hasco Rd | | Vassar | MI | 48768 |
| Walter Leske Jr | | 600 Shepard St. | | Saginaw | MI | 48604 |
| Walter Lijewski | | 8922 W Beecher | | Clayton | MI | 49235 |
| Walter Lysakowsky | | 1946 Wabash St | | Saginaw | MI | 48601 |
| Walter Mike Jr | | S70 W12950 Flintlock Trl | | Muskego | WI | 53150 |
| Walter Monroe | | 407 Whitfield | | Muscle Shoals | AL | 35661 |
| Walter Mulligan | | 1306 Broadway | | Bay City | MI | 48708 |
| Walter Nagel | | 2330 East Dr | | Tawas City | MI | 48763 |
| Walter Napper | | 7921 W. Congress St | | Milwaukee | WI | 53218 |
| Walter Nixon Jr | | 1956 Elizabeth Ln | | Kokomo | IN | 46902 |
| Walter Offenbecker | | 905 E Knox Rd | | Beaverton | MI | 48612 |
| Walter Olszewski | | 1384 S Cummings Rd | | Davison | MI | 48423 |
| Walter Orsborne | | 1913 Van Auken Rd | | Newark | NY | 14513 |
| Walter Phillips | | 500 Pkside Ave Nw | | Grand Rapids | MI | 49544 |
| Walter Piatek | | 4425 S. 15th St | | Milwaukee | WI | 53221 |
| Walter Purkeypile | | 1138 Harding Rd | | Vickery | OH | 43464 |
| Walter Redden | | 5201 Maplebrook | | Flint | MI | 48507 |
| Walter Reinhardt Jr | | 6111 Karen Ave | | Newfane | NY | 14108 |
| Walter Ribble | | 1697 Brockway | | Saginaw | MI | 48602 |
| Walter Ribble | | 1697 Brockway | | Saginaw | MI | 48602 |
| Walter Rickard | | 101 Highland Dr | | Burkburnett | TX | 76354 |
| Walter Rozicki | | 549 North Ave | | N Tonawanda | NY | 14120 |
| Walter Russell Jr | | 7042 West Main St. Lot 6 | | Lima | NY | 14485 |
| Walter Selby | | 1677 South Stringtown Rd. | | Covington | IN | 47932 |
| Walter Sinkola | | 5122 County Line Rdtrail | | Webster | NY | 14580 |
| Walter Skinner | | 4301 S Hoyt Ave | | Muncie | IN | 47302 |
| Walter Slade | | 553 Lake St | | Wilson | NY | 14172 |
| Walter Smith | | 307 Clarke Howell Rd | | Ocilla | GA | 31774 |
| Walter Snacki | | 1089 Lake Rd Efork | | Hamlin | NY | 14464 |
| Walter Stapleton | | 8521 Stage Coach Rd | | Baconton | GA | 31716 |

In re Delphi Corporation, et al.
Case No. 05-44481                                         Page 727 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Walter Tidwell | | 94 Co. Rd. 35 | | Rogersville | AL | 35652 |
| Walter Todd | | 6491 Webster Rd | | Mt Morris | MI | 48458 |
| Walter Whidbee | | 152 Damon St | | Flint | MI | 48505 |
| Walter Whitenight | | 3187 Roland Dr | | Newfane | NY | 14108 |
| Walter Wolford | | 1303 Westbrook Dr | | Kokomo | IN | 46902 |
| Walter Wrobel | | 3332 East Ave | | Youngstown | NY | 14174 |
| Walter Zeleniuk | | 2430 Gatesboro Dr E | | Saginaw | MI | 48603 |
| Walter Zeleniuk | | 217 N. Franklin | | Saginaw | MI | 48604 |
| Walton Mccally | | 4441 S 400 W | | Anderson | IN | 46011 |
| Wan Mc Coy | | 5511 Rushmore Pass | | Grand Blanc | MI | 48439 |
| Wanda Bailey | | 3178 Jane St. | | Caledonia | NY | 14423 |
| Wanda Brown | | 137 Seneca Springs Dr | | Trinity | AL | 35673 |
| Wanda Cannon | | 821 E Dixon St | | Kokomo | IN | 46901 |
| Wanda Caudle | | 100 E Sanderfer Rd Apt 137 | | Athens | AL | 35611 |
| Wanda Clark | | 25 Willite Dr. | | Rochester | NY | 14621 |
| Wanda Cosby | | 520 Daytona Pkwy Apt. 1 | | Dayton | OH | 45406 |
| Wanda Cramer | | 1466 Kennebec | | Grand Blanc | MI | 48439 |
| Wanda Donald | | 2 Pound Ridge Circle | | Churchville | NY | 14428 |
| Wanda Duncan | | PO Box 201 | | Windfall | IN | 46062 |
| Wanda Granger | | 1605 Bramoor Dr. | | Kokomo | IN | 46902 |
| Wanda Hadnot | | 200 Maple St | | Wichita Falls | TX | 76301 |
| Wanda Harrison | | 1614 W Home Ave | | Flint | MI | 48504 |
| Wanda Holaday | | 208 Breezy Ln | | Kokomo | IN | 46901 |
| Wanda Knighten | | 1835 Scobee Av Sw | | Decatur | AL | 35603 |
| Wanda Lemaster | | 136 Rockford Dr | | Hamilton | OH | 45013 |
| Wanda Martin | | 4038 Colter Dr | | Kokomo | IN | 46902 |
| Wanda Martin | | 4028 Liberty Ct | | Kokomo | IN | 46902 |
| Wanda Mclaughlin | | 619 Dorn Dr. | | Sandusky | OH | 44870 |
| Wanda Nowak | | 3855 Beech Ave | | Newaygo | MI | 49337 |
| Wanda Pena | | 1516 W. Orchard St. | | Milwaukee | WI | 53204 |
| Wanda Pope | | 2300 Covert Rd | | Burton | MI | 48509 |
| Wanda Said | | 2876 S 600 W | | Marion | IN | 46953 |
| Wanda Simpson | | 906 Hillcrest Ct | | Kokomo | IN | 46901 |
| Wanda Thomas | | 1514 Wagon Wheel Ln | | Grand Blanc | MI | 48439 |
| Wanda Welborn | | 1400 S. Goyer Rd. | | Kokomo | IN | 46902 |
| Wanda Withrow | | 149 Spalding St | | Lockport | NY | 14094 |
| Wanita Bowley | | 810 Springwater Rd | | Kokomo | IN | 46902 |
| Wanita Kirk | | 5468 Kolby Ct | | Noblesville | IN | 46060 |
| Wardiene Joiner | | 3256 Prescott Ave | | Saginaw | MI | 48601 |
| Warner Sanders | | 192 Congress Ave | | Rochester | NY | 14611 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 728 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Warren Beeson | | 308 E Allen St | | Alexandria | IN | 46001 |
| Warren Carter | | 2029 N Long Lake Rd | | Fenton | MI | 48430 |
| Warren Davis | | 4395 Willow Run Dr | | Beavercreek | OH | 45430 |
| Warren Dixon | | 1426 Dewey St | | Anderson | IN | 46016 |
| Warren Jackson | | 2201 Hosmer St | | Saginaw | MI | 48601 |
| Warren Jenkins | | 193 South Transit St | | Lockport | NY | 14094 |
| Warren Jenkins | | 3440 North Erie St | | Toledo | OH | 43611 |
| Warren Marks | | 1056 Tahoe Trail | | Flint | MI | 48532 |
| Warren Martin | | 3861 Chili Ave. | | Churchville | NY | 14428 |
| Warren Meeks Jr | | 2979 Chili Ave. | | Rochester | NY | 14624 |
| Warren Munster | | 14730 Doe Run | | Harvest | AL | 35749 |
| Warren Pate | | 119 Westfield Rd | | Leesburg | GA | 31763 |
| Warren Robinson | | 317 Quail Creek Dr. | | Clyde | OH | 43410 |
| Warren Spurlock | | 2578 Laura Ln | | Norwood | OH | 45212 |
| Warren Taylor | | 3381 Clovertree Ln 5 | | Flint | MI | 48532 |
| Warren Warner | | 2201 Huron Avery Rd | | Huron | OH | 44839 |
| Waymon Wallace | | 290 Morgan St | | Moulton | AL | 35650 |
| Waymond Gaines | | 713 Slaughter Rd | | Valhermoso Spring | AL | 35775 |
| Wayne Allen | | P. O. Box 331 | | Anderson | IN | 46015 |
| Wayne Allen | | 1074 W Kurtz Ave | | Flint | MI | 48505 |
| Wayne Anderson | | 2319 State | | Saginaw | MI | 48602 |
| Wayne Baker | | 6610 Wick Rd | | Lockport | NY | 14094 |
| Wayne Berridge | | 3039 Oakwood Dr. | | Clio | MI | 48420 |
| Wayne Blair | | 740 Baldwin St | | Jenison | MI | 49428 |
| Wayne Blount | | 3410 Oakwood Dr | | Anderson | IN | 46011 |
| Wayne Campbell | | 5094 Meadowbrook Dr | | Columbus | OH | 43207 |
| Wayne Carter | | 1737 Youngstown Lockport R | | Youngstown | NY | 14174 |
| Wayne Chastain | | 18140 Tillman Mill Rd | | Athens | AL | 35614 |
| Wayne Christensen | | 3742 S Lucerne Dr | | Bay City | MI | 48706 |
| Wayne Coggins | | 1127 W Reid Rd | | Flint | MI | 48507 |
| Wayne Conwell | | 601 S Dixon Rd | | Kokomo | IN | 46901 |
| Wayne Cook | | 12517 Quin Rd | | Athens | AL | 35611 |
| Wayne Cooper | | 219 84th St | | Niagara Falls | NY | 14304 |
| Wayne Crandall | | 65 Salzer Heights | | W Henrietta | NY | 14586 |
| Wayne Degelleke | | 1984 Thelma Dr | | Winter Haven | FL | 33881 |
| Wayne Ebach | | 2265 Linda | | Saginaw | MI | 48603 |
| Wayne Edgar | | 10382 Denton Hl | | Fenton | MI | 48430 |
| Wayne Ensign | | 3762 Church St | | Saginaw | MI | 48604 |
| Wayne Everett | | 2618 Albert St | | Newfane | NY | 14108 |
| Wayne Eyre | | 490 Revilo Rd | | Bay City | MI | 48706 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 729 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Wayne Filbrun | | 3523 E 575 S | | Markleville | IN | 46056 |
| Wayne Geist | | 3383 Ewings Rd | | Lockport | NY | 14094 |
| Wayne Genewick | | 10095 Camino Pico Vista | | Tucson | AZ | 85742 |
| Wayne Goodwin | | 2963 N Michigan Ave | | Saginaw | MI | 48604 |
| Wayne Greenia | | PO Box 157 | | Reese | MI | 48757 |
| Wayne Grissett | | 1934 Johnson Creek Rd | | Barker | NY | 14012 |
| Wayne Hair | | 5183 7 Mile Rd | | Bay City | MI | 48706 |
| Wayne Hamilton | | 2365 West Northbend 14 | | Cincinnati | OH | 45239 |
| Wayne Hamilton | | 3418 Arlene Ave | | Flint | MI | 48503 |
| Wayne Harrell | | 1008 E Bradford St | | Marion | IN | 46952 |
| Wayne Hill | | 6064 Longmeadow Blvd N | | Saginaw | MI | 48603 |
| Wayne Hunkeapillar | | 1839 Apple Grove Rd. | | Somerville | AL | 35670 |
| Wayne Hunter | | 2323 Federal Rd. | | Xenia | OH | 45385 |
| Wayne Kaschner | | 10160 Dehmel Rd | | Birch Run | MI | 48415 |
| Wayne Kelly | | 12811 Bell Rd | | Burt | MI | 48417 |
| Wayne Kenyon | | P Box 95 | | Knowlesville | NY | 14479 |
| Wayne Kleckler | | 7335 Old State Rd. | | Pavilion | NY | 14525 |
| Wayne Krieger | | 486 Old Falls Blvd | | N Tonawanda | NY | 14120 |
| Wayne Krumm | | 128 Amberside Way | | Amherst | OH | 44001 |
| Wayne Krupp | | 113 1/2 Campbell St. | | Clio | MI | 48420 |
| Wayne Kuzbiel | | 138 W Gloucester Dr | | Saginaw | MI | 48609 |
| Wayne Landers | | 2714 King Arthur Ct Sw | | Decatur | AL | 35603 |
| Wayne Leuenberger | | 5293 Noland Dr | | Tecumseh | MI | 49286 |
| Wayne Lutze | | 2582 Peet Rd. | | New Lothrop | MI | 48460 |
| Wayne Lutze Jr | | 2582 Peet Rd | | New Lothrop | MI | 48460 |
| Wayne Morris | | PO Box 2454 | | Midland | MI | 48641 |
| Wayne Morris | | 54601 Silver St | | Mendon | MI | 49072 |
| Wayne Mulholland | | 1250 Estey Rd. | | Beaverton | MI | 48612 |
| Wayne Nelson Jr | | 11027 Creekside Dr | | Allendale | MI | 49401 |
| Wayne Nottingham | | 501 Cherry | | Olean | NY | 14760 |
| Wayne Plevak | | 39 S. Fancher Rd | | Racine | WI | 53406 |
| Wayne Rademacker | | 42 Coe Ave. | | Oakfield | NY | 14020 |
| Wayne Rankins | | 730 Jefferson | | Mt Morris | MI | 48458 |
| Wayne Richardson | | 7275 N Cram Rd | | Owosso | MI | 48867 |
| Wayne Rider | | 1373 Quaker Rd | | Barker | NY | 14012 |
| Wayne Rodocker | | 5242 Wilson Rd | | Clio | MI | 48420 |
| Wayne Rueger | | 61 Gohr Ln | | Bay City | MI | 48708 |
| Wayne Sasse | | 12691 Gratiot Rd | | Saginaw | MI | 48609 |
| Wayne Schiffert | | 2089 Charles St | | Burt | NY | 14028 |
| Wayne Schmidt | | 10461 Jamaica Rd | | Carlisle | OH | 45005 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 730 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Wayne Scott | | 3925 N 6th St | | Milwaukee | WI | 53212 |
| Wayne Smith | | 44 Bonner Dr. | | Lockport | NY | 14094 |
| Wayne Stewart | | 6968 Northview Dr | | Lockport | NY | 14094 |
| Wayne Stollenwerk | | 6806 Northway | | Greendale | WI | 53129 |
| Wayne Sutliff | | 8674 N Friegel Rd | | Henderson | MI | 48841 |
| Wayne Suttles | | 7206 Joy Marie Ln | | Waterford | WI | 53185 |
| Wayne Traver Ii | | 1015 Pk Ct | | Saint Charles | MI | 48655 |
| Wayne Voehringer | | 2 Widger Rd | | Spencerport | NY | 14559 |
| Wayne Walker | | 148 E Maple Dr | | Franklin | IN | 46131 |
| Wayne Wanta | | S81 W19345 Highland Pk Dr | | Muskego | WI | 53150 |
| Wayne Wesenick | | 9244 N Bray Rd | | Clio | MI | 48420 |
| Wayne Whittaker | | 2900 Woodland Ct | | Metamora | MI | 48455 |
| Wayne Wilcoxson | | 4718 Kimball Ave Se | | Kentwood | MI | 49508 |
| Wayne Windsor | | 5658 N 00 Ew | | Kokomo | IN | 46901 |
| Wayne Winslow | | 510 W Ensueno | | Gilbert | AZ | 85233 |
| Wayne Worthington | | 285 Spruce St | | North Tonawanda | NY | 14120 |
| Wayne Wruck | | 5497 Upper Mt Rd | | Lockport | NY | 14094 |
| Wayne Young | | 4210 Lower Mt Rd | | Lockport | NY | 14094 |
| Wayne Zaharie | | 4307 Sunset Dr | | Lockport | NY | 14094 |
| Wayne Zawikowski | | 6060 S Cory Ave | | Cudahy | WI | 53110 |
| Wayne Zeilinger | | 2222 Freeland Rd | | Saginaw | MI | 48604 |
| Wayne Ziemer | | 11400 W 7 Mile Rd | | Franksville | WI | 53126 |
| Webster Nashwinter | | 3378 Randall Rd | | Ransomville | NY | 14131 |
| Weldon Lee | | 1618 Cedar St | | Saginaw | MI | 48601 |
| Wendell Baker | | 108 Hillside Rd. | | Byrdstown | TN | 38549 |
| Wendell Brooks | | 1303 Cactus St | | Athens | AL | 35613 |
| Wendell Childs | | 49 Kentucky Crsng | | Rochester | NY | 14612 |
| Wendell Counts | | 1906 Roselawn Dr | | Flint | MI | 48504 |
| Wendell Curry | | 311 Holt Hollow Rd | | Prospect | TN | 38477 |
| Wendell Eaker | | 8140 W 400 S | | Russiaville | IN | 46979 |
| Wendell Griffin | | 5701 Bethel Rd | | Pulaski | TN | 38478 |
| Wendell Mcpherson | | 1783 N. Union Rd. | | Dayton | OH | 45427 |
| Wendell Montgomery | | 1076 County Rd 95 | | Moulton | AL | 35650 |
| Wendell Smith | | 645 S 9th St | | Saginaw | MI | 48601 |
| Wendell Spencer Jr | | 2578 State Hwy 195 | | Leslie | GA | 31764 |
| Wendell Strubing Jr | | 6437 Hope Ln | | Lockport | NY | 14094 |
| Wendell Taylor | | 1815 Wartenburg St | | Saginaw | MI | 48601 |
| Wendell Thompson | | 3473 Bilsky St | | Burton | MI | 48519 |
| Wendi Atkinson | | 1406 S Elizabeth | | Kokomo | IN | 46902 |
| Wendy Ainsworth | | 14 Church St | | Middleport | NY | 14105 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 731 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Wendy Bouwman | | 3233 Wayburn | | Grandville | MI | 49418 |
| Wendy Brock | | 293 Partridge Dr | | Grand Blanc | MI | 48439 |
| Wendy Brock | | 1664 Ardath | | Wichita Falls | TX | 76301 |
| Wendy Cegielski | | 225 Shorecliff Dr | | Rochester | NY | 14612 |
| Wendy Craig | | 606 Chandler St | | Flint | MI | 48503 |
| Wendy Derda | | 7759 Gill Rd | | Gasport | NY | 14067 |
| Wendy Heimberger | | 4524 Eastwood Dr | | Auburn | MI | 48611 |
| Wendy Henderson | | 27660 N St Rd 37 | | Elwood | IN | 46036 |
| Wendy Hogan | | 500 Elkton St Apt D24 | | Athens | AL | 35611 |
| Wendy Hopkins | | 1801 Harper Rd Lot 58 | | Northport | AL | 35476 |
| Wendy Jenco | | 529 Fetzner Rd. | | Rochester | NY | 14626 |
| Wendy Luttrell | | 517 Bristol St | | Adrian | MI | 49221 |
| Wendy Smith | | 2303 Beverly Ave. Sw | | Wyoming | MI | 49519 |
| Wendy Stacy | | 561 Horn | | Pinconning | MI | 48650 |
| Wendy Thompson | | 2522 Brown | | Flint | MI | 48503 |
| Wendy Wheeler | | 8826 Buell Rd | | Millington | MI | 48746 |
| Wendy Wlodarsky | | 3806 St. Rt. 113 East | | Milan | OH | 44846 |
| Wenling Lu | | 2015 Supreme Ct | | Kokomo | IN | 46902 |
| Werner Dietrich | | 3356 S Moorland Rd | | New Berlin | WI | 53151 |
| Werner Weiher | | 31 Brockmoore | | Amherst | NY | 14051 |
| Wesley Barager | | 489 Stone Rd | | Rochester | NY | 14616 |
| Wesley Dixon | | 2920 Georgetown Pkwy. | | Fenton | MI | 48430 |
| Wesley Gossman | | 5619 Palmyra | | Palmyra | MI | 49268 |
| Wesley Hill | | 1290 Cricklewood Dr Sw | | Wyoming | MI | 49509 |
| Wesley Jones | | 11997 Tipton Hwy | | Tipton | MI | 49287 |
| Wesley Lytle | | 885 Shorebend Blvd | | Kokomo | IN | 46902 |
| Wesley Naegele | | 1846 Daley Dr | | Reese | MI | 48757 |
| Wesley Schaefer | | 4384 Clement St | | Saginaw | MI | 48603 |
| Wesley Springer | | 801 Weinman St | | Hartselle | AL | 35640 |
| Wesley Temples | | 272 Vanceville County Line Rd. | | Tifton | GA | 31794 |
| Wesley Waters | | 22454 County Rd 460 | | Trinity | AL | 35673 |
| Whitley Bryant | | 956 Vo Tech | | Ocilla | GA | 31774 |
| Whitney Davis | | 1808 Hendricks St | | Anderson | IN | 46016 |
| Whitney Fields | | 175 Bradley Dr | | Germantown | OH | 45327 |
| Whitney Hughes | | 647 Bradford Dr Apt F | | Kokomo | IN | 46902 |
| Whitney Martin | | 101 Tulip Ln | | Dayton | OH | 45432 |
| Whitney Sims | | 1233 Howard St | | Saginaw | MI | 48601 |
| Whitney Smith | | 510 9th St | | Athens | AL | 35611 |
| Whitney Smith | | 717 S Webster St | | Kokomo | IN | 46901 |
| Wilbert Dobson Jr | | 3272 Creek Run Dr | | Columbus | OH | 43231 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 732 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Wilbert Martin | | 606 E Stewart | | Flint | MI | 48505 |
| Wilbur Beaverson | | 3711 Shady Ln | | Sandusky | OH | 44870 |
| Wilbur Brodess | | 5035 Zimmer Dr | | Columbus | OH | 43232 |
| Wilbur Floyd | | 182 Canton St | | Rochester | NY | 14606 |
| Wilbur Hunt | | 2827 Macklem Ave | | Niagara Falls | NY | 14305 |
| Wilbur Wright | | 16 Brookville Ave | | Tonawanda | NY | 14150 |
| Wilda Brown | | 5580 Autumn Leaf Dr 12 | | Trotwood | OH | 45426 |
| Wildeane Payne | | 3690 Bantam | | Hudsonville | MI | 49426 |
| Wildene Obrenovich | | 26130 W Loomis Rd | | Wind Lake | WI | 53185 |
| Wiley Caver | | 79 Fisher St | | Buffalo | NY | 14215 |
| Wiley Couch Jr | | 8056 W 88 St | | Indianapolis | IN | 46278 |
| Wilfred Bush | | 5313 Dupont St. | | Flint | MI | 48505 |
| Wilfred Gauthier | | 461 West St. | | Bristol | CT | 06010 |
| Wilfred Gengler Jr | | PO Box 315 | | Oakley | MI | 48649 |
| Wilfrid Starzyk | | 12 Pine Brook Circle | | Penfield | NY | 14526 |
| Willa Russell | | 5125 Lindora Dr | | Columbus | OH | 43232 |
| Willard Coil | | 1054 Paintersvlle New Jasper | | Xenia | OH | 45385 |
| Willard Daniels | | 2831 Mallery St | | Flint | MI | 48504 |
| Willard Harmon | | PO Box 62 | | Sodus | NY | 14551 |
| Willard Henry | | 7 Collegeview Dr | | Batavia | NY | 14020 |
| Willard Hovater | | 701 Jackson Ave N. | | Russellville | AL | 35653 |
| Willard Johnson | | 287 Dushane Dr | | Buffalo | NY | 14223 |
| Willard La Duke | | 12419 Fairbanks Rd | | Linden | MI | 48451 |
| Willard Weeden | | 6930 Radewahn | | Saginaw | MI | 48604 |
| Willard Wilkerson | | 450 County Rd 305 | | Moulton | AL | 35650 |
| William Abraham | | 5435 Reimer Rd | | Bridgeport | MI | 48722 |
| William Abresch | | 1720 N Waugh St | | Kokomo | IN | 46901 |
| William Abston | | 27205 Denbo Cir | | Harvest | AL | 35749 |
| William Adams | | 743 Auvil St | | Bay City | MI | 48708 |
| William Adams | | 213 Oak St | | Hudson | MI | 49247 |
| William Agee | | 275 County Rd 398 | | Hillsboro | AL | 35643 |
| William Aldridge | | 16202 Mcculley Mill Rd. | | Athens | AL | 35613 |
| William Allen | | 1387 County Rd 415 | | Town Creek | AL | 35672 |
| William Allen Jr | | 212 Hanna Rd | | Prospect | TN | 38477 |
| William Amacher | | 2967 Raymond Rd | | Sanborn | NY | 14132 |
| William Amick | | 1040 Hwy 98 East | | Destin | FL | 32541 |
| William Anderson | | 4582 Sylvan Rd | | Canandaigua | NY | 14424 |
| William Anderson | | 11041 Linden Rd | | Linden | MI | 48451 |
| William Anderson | | 2146 N. Ctr Rd. | | Burton | MI | 48509 |
| William Asberry Jr | | 486 Stottle Rd | | Scottsville | NY | 14546 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 733 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Aspin | | 188 N Mielens Rd | | Munger | MI | 48747 |
| William Ayala | | 5091 Baxman Rd | | Bay City | MI | 48706 |
| William Ball Jr | | 23 Welton Ave | | Norwalk | OH | 44857 |
| William Balogh | | 1569 Cass Ave | | Bay City | MI | 48708 |
| William Barnes | | 9309 Thorpe Rd | | Berlin Hts | OH | 44814 |
| William Barnes | | 2077 N State Rd 19 | | Tipton | IN | 46072 |
| William Barnett | | 3258 S Barnett Dr | | Bay City | MI | 48706 |
| William Barnum | | 2604 Thirteenth St | | Sandusky | OH | 44870 |
| William Barton | | 9509 State Rd | | Millington | MI | 48746 |
| William Bauer | | 811 Camelot Dr | | Athens | AL | 35611 |
| William Baum | | 6843 Bear Ridge Rd | | Lockport | NY | 14094 |
| William Beauchamp | | PO Box 362 | | Coleman | MI | 48618 |
| William Beauchamp Jr | | 6530 N Geneva Rd | | Coleman | MI | 48618 |
| William Bechtel | | 2044 E. Shaffer Rd | | Midland | MI | 48642 |
| William Beck | | 1500 Bogart Rd. 9 C | | Sandusky | OH | 44870 |
| William Beck | | 2400 Spring Valley Rd | | Miamisburg | OH | 45342 |
| William Belford | | 6213 Darlene Ave | | Burton | MI | 48519 |
| William Bennion | | 933 Seneca St | | Lewiston | NY | 14092 |
| William Benz | | 4370 Porter Ctr Rd | | Ransomville | NY | 14131 |
| William Berg Jr | | 160 North 3rd St | | Freeland | MI | 48623 |
| William Bernelis | | 601 S Farragut | | Bay City | MI | 48708 |
| William Berry | | 6135 E 400 S | | Kokomo | IN | 46902 |
| William Bibb | | 1400 Byrd Rd Se | | Hartselle | AL | 35640 |
| William Biddlecombe | | 711 Kingfisher Court | | Huron | OH | 44839 |
| William Bigler | | 1536 Oakcrest St Sw | | Wyoming | MI | 49509 |
| William Bishop | | 12415 Hwy 72 West | | Athens | AL | 35611 |
| William Blaesi | | 37 Ridge Port Cir | | Rochester | NY | 14617 |
| William Blake | | 1901 S J St | | Elwood | IN | 46036 |
| William Blaney | | 6721 Gary Rd | | Chesaning | MI | 48616 |
| William Blankenship | | 199 Co Rd 134 | | Town Creek | AL | 35672 |
| William Blehm | | 12701 Burt Rd | | Chesaning | MI | 48616 |
| William Boelens | | 4737 Karel Jean Ct Sw | | Wyoming | MI | 49509 |
| William Booth | | 48 Harold Ave | | Rochester | NY | 14623 |
| William Borden | | 1120 W Bogart Rd | | Sandusky | OH | 44870 |
| William Bordner | | 104 West Ream Rd | | Fremont | OH | 43420 |
| William Bovee | | 1708 6th St | | Bay City | MI | 48708 |
| William Bowling | | 1222 E Mcgalliard Rd | | Muncie | IN | 47303 |
| William Bramlet | | 5660 Grand River Rd | | Bancroft | MI | 48414 |
| William Brennan | | 182 12th Ave | | North Tonawanda | NY | 14120 |
| William Brice | | 15700 Bridge Rd | | Kent | NY | 14477 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 734 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Brock | | 21518 Sandlin Rd | | Elkmont | AL | 35620 |
| William Brown | | 2007 Whittlesey St. | | Flint | MI | 48503 |
| William Brown Iii | | 4490 Rupprecht | | Vassar | MI | 48768 |
| William Browning | | 4044 Burnham St | | Saginaw | MI | 48603 |
| William Brugger | | 1199 N Gale Rd | | Davison | MI | 48423 |
| William Bruner | | 11094 Belsay Rd | | Clio | MI | 48420 |
| William Bryant | | 5900 W Co Rd 350 N 5 | | Muncie | IN | 47304 |
| William Buckley | | 4422 E. Konker | | Port Clinton | OH | 43452 |
| William Burger | | 3098 W. Riverview Dr. | | Bay City | MI | 48706 |
| William Burress | | 816 Cass Se | | Grand Rapids | MI | 49507 |
| William Burton | | 4146 E. 100 N. | | Kokomo | IN | 46901 |
| William Caldwell | | 3906 Winthrop Dr. | | Beavercreek | OH | 45431 |
| William Callan | | 2669 North Ave | | Niagara Falls | NY | 14305 |
| William Campbell | | 4534 Hibbard Rd | | Holley | NY | 14470 |
| William Cantu | | 1209 Westbrook Dr | | Kokomo | IN | 46902 |
| William Carruthers | | 3166 Pkhill Rd | | Wichita Falls | TX | 76310 |
| William Carter | | 235 Jarmon Trl | | Leighton | AL | 35646 |
| William Cashen | | 515 Cherry St | | Genoa | OH | 43430 |
| William Cawthon | | 27290 Copeland Rd | | Athens | AL | 35613 |
| William Channell | | 20 41st St E | | Tuscaloosa | AL | 35405 |
| William Chant | | 14751 Marion Rd | | Chesaning | MI | 48616 |
| William Charles | | 3448 Sunnyside Dr | | Beavercreek | OH | 45432 |
| William Chatman | | 3347 Jacque St | | Flint | MI | 48532 |
| William Chittam | | PO Box 205 | | Capshaw | AL | 35742 |
| William Choate | | 1845 Maxon Rd | | Attica | NY | 14011 |
| William Clairmont | | 5886 Hasco Rd | | Vassar | MI | 48768 |
| William Clark | | 4292 Autumn Rdg | | Saginaw | MI | 48603 |
| William Cleeves Iii | | 8196 W Birch Rd | | Roscommon | MI | 48653 |
| William Cloen | | 34 Harding Rd | | Williamsville | NY | 14221 |
| William Cobb | | 532 Irving Dr | | Lewiston | NY | 14092 |
| William Colby | | 1285 Saunders Settlement Rd | | Niagara Falls | NY | 14305 |
| William Cole | | 24 N Parade Ave | | Buffalo | NY | 14211 |
| William Cole | | 231 Pine Grove Ave | | Rochester | NY | 14617 |
| William Collins | | 1213 W Mill St | | Middletown | IN | 47356 |
| William Collver | | 3663 E Bevens Rd | | Caro | MI | 48723 |
| William Conderman | | 48 Peach Blossom Rd N | | Hilton | NY | 14468 |
| William Conwell | | 2900 N Apperson Way Trlr 340 | | Kokomo | IN | 46901 |
| William Cook | | 6905 Clements Foley Rd | | Northport | AL | 35473 |
| William Cooper | | 3030 Westwood Pkwy | | Flint | MI | 48503 |
| William Costley | | 5412 Prospect Rd | | Prospect | TN | 38477 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 735 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Cotriss | | 10774 Telegraph Rd | | Medina | NY | 14103 |
| William Cousino | | 1662 N Edgewater Dr | | Port Clinton | OH | 43452 |
| William Crawl | | PO Box 38 | | Sweetser | IN | 46987 |
| William Crisp | | 1706 9th St | | Bay City | MI | 48708 |
| William Cunningham | | 5067 Willard Rd | | Birch Run | MI | 48415 |
| William Daly Jr | | 9915 Midland | | Freeland | MI | 48623 |
| William Dauphinee | | 10 Shannon Dr | | Barkhamsted | CT | 06063 |
| William Davis | | 1030 Chili Coldwater Rd. | | Rochester | NY | 14624 |
| William Davis | | Rr 3 Box 251 | | Peru | IN | 46970 |
| William Davis | | 2218 Phelon St | | Saginaw | MI | 48601 |
| William Davis Ii | | 2600 W. Memorial Dr. Apt A | | Muncie | IN | 47302 |
| William Davis Jr | | 1905 Francis Ave Se | | Grand Rapids | MI | 49507 |
| William Deans | | 5982 Plank Rd | | Clayton | MI | 49235 |
| William Debolt | | 1719 Oakhill Rd | | Kokomo | IN | 46902 |
| William Dejong Ii | | 2370 Wagonwheel | | Jenison | MI | 49428 |
| William Dettbarn | | 4090 Johnson Rd | | Lockport | NY | 14094 |
| William Dewitt | | 8488 Taylor St | | Zeeland | MI | 49464 |
| William Dewyse | | 545 Eastland Ct | | Bay City | MI | 48708 |
| William Diermyer | | 77 Millar Pl | | Lockport | NY | 14094 |
| William Dietrich | | 10500 State Rd 84 342 | | Frt Laudrdale | FL | 33324 |
| William Dillon Iii | | 531 Vanburen | | Mt Morris | MI | 48458 |
| William Dixon | | 1036 Sumner Rd | | Darien Ctr | NY | 14040 |
| William Dorman | | 1607 Washington Ave | | Piqua | OH | 45356 |
| William Dornbos | | 4164 Chaminade | | Grandville | MI | 49418 |
| William Douglas | | 269 Aragon Ave. | | Rochester | NY | 14622 |
| William Dowden Jr | | 1315 S Webster St | | Kokomo | IN | 46902 |
| William Downing | | 4245 Bessinger | | Augres | MI | 48703 |
| William Doyle | | 19 Price St | | Lockport | NY | 14094 |
| William Drexler | | 135a Drexler Ln | | Fitzgerald | GA | 31750 |
| William Drury | | 3135 Upper Mountain Rd | | Sanborn | NY | 14132 |
| William Dugan Iv | | PO Box 983 | | Saginaw | MI | 48606 |
| William Duke | | 3440 Bluebird Dr | | Saginaw | MI | 48601 |
| William Duke Ii | | 3440 Bluebird Dr | | Saginaw | MI | 48601 |
| William Dulworth | | 815 W Lincoln | | Kokomo | IN | 46902 |
| William Duncan | | 616 S Brandon St | | Kokomo | IN | 46901 |
| William Dwight Iii | | 329 Half Moon Rd | | Abbeville | GA | 31001 |
| William Dwight Jr | | 206 Easy St | | Abbeville | GA | 31001 |
| William Eckert | | 103 Blueberry Ln Sw | | Decatur | AL | 35601 |
| William Eggert | | 639 Birchwood Dr | | Lockport | NY | 14094 |
| William Eggert | | W220 S7015 Alameda Ct | | Big Bend | WI | 53103 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 736 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Eikelberg | | 1600 Cranbrook Dr | | Saginaw | MI | 48603 |
| William Ekins | | 357 Plank Rd | | Hudson | MI | 49247 |
| William English | | 2847 S Poseyville Rd | | Midland | MI | 48640 |
| William Eurick | | W224 S7600 Guthrie Dr | | Big Bend | WI | 53103 |
| William Ewald | | 1594 Remington Rd | | Caro | MI | 48723 |
| William Fadely Iii | | 8488 N State Rd 109 | | Wilkinson | IN | 46186 |
| William Fairbanks | | 1787 Forest Lake Dr Se | | Grand Rapids | MI | 49546 |
| William Farmborough Jr | | 41 Sisson Dr. | | Rochester | NY | 14623 |
| William Ferguson | | PO Box 661 | | Henrietta | NY | 14467 |
| William Fetty | | 3013 Santa Rosa Dr | | Kettering | OH | 45440 |
| William Fitzhugh Worth | | 146 Shelter St | | Rochester | NY | 14611 |
| William Flathau Iii | | 3531 Christy Way W | | Saginaw | MI | 48603 |
| William Fler | | 330 N Thornridge Ln | | Mount Morris | MI | 48458 |
| William Fletcher | | 6742 Wimbledon Dr | | Zionsville | IN | 46077 |
| William Flynn | | 3981 Ridgelea Dr | | Lockport | NY | 14094 |
| William Foubister | | 3 Clover Ln | | Spencerport | NY | 14559 |
| William Fournierjr | | 1952 Wheeler Rd | | Auburn | MI | 48611 |
| William Fowlkes Jr | | 8535 W Brentwood Ave | | Milwaukee | WI | 53224 |
| William Frank | | 8824 Teachout Rd | | Onsted | MI | 49265 |
| William Freeman | | 258 Nas Dixon Rd | | Ocilla | GA | 31774 |
| William Furness | | 2180 Peter Smith Rd | | Kent | NY | 14477 |
| William Gall | | 236 Pasadena Ave | | Columbus | OH | 43228 |
| William Gardner | | 3278 Al Hwy. 54 | | Florala | AL | 36442 |
| William Gardner | | 122 Old State Rd Apt B | | Norwalk | OH | 44857 |
| William Gates | | W806 Harmony Ln | | East Troy | WI | 53120 |
| William Gerard | | 309 Central Way | | Anderson | IN | 46011 |
| William Gibbons | | 2584 Beamsville U/c Rd | | Ansonia | OH | 45303 |
| William Gilbert | | 3414 Scheid Rd | | Huron | OH | 44839 |
| William Gilliland | | 200 Canterbury Ct | | Anderson | IN | 46012 |
| William Girt | | 1033 E Gilmore Rd | | Markleville | IN | 46056 |
| William Glover | | 1512 N. Oakley | | Saginaw | MI | 48602 |
| William Goebel Jr | | 11547 Mcalpin Rd | | Sebewaing | MI | 48759 |
| William Gonzales | | 5385 Mary Ct | | Saginaw | MI | 48603 |
| William Goode | | 635 Annie Way | | Rogersville | AL | 35652 |
| William Goodwin | | 15634 N. 38th. Dr. | | Phoenix | AZ | 85053 |
| William Gramann | | W125 S8580 Country View Ct | | Muskego | WI | 53150 |
| William Gray | | 698 W Main St | | Hale | MI | 48739 |
| William Griffin | | 6530 Fort Rd | | Birch Run | MI | 48415 |
| William Griffus | | 1416 Andrew St | | Saginaw | MI | 48603 |
| William Grimm | | 1718 Osage Dr S | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 737 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Grissom | | 3414 Canaday Dr | | Anderson | IN | 46013 |
| William Griswold | | 105 Shiloh Ct | | Fitzgerald | GA | 31750 |
| William Groat | | 1249 E Cook Rd | | Grand Blanc | MI | 48439 |
| William Gruscinski | | 5162 Pinnacle Dr Sw | | Wyoming | MI | 49519 |
| William Guidie Sr | | 4374 South Newstead Rd | | Akron | NY | 14001 |
| William Hagenow | | 4444 State St Apt C307 | | Saginaw | MI | 48603 |
| William Hall | | 1630 Cleveland Ave | | Niagara Falls | NY | 14305 |
| William Hallett | | 7395 Coward Rd | | Byron | NY | 14422 |
| William Hamelink | | 216 Wesley S.e. | | Wyoming | MI | 49548 |
| William Hamilton | | 1715 Mollee Ct | | Kokomo | IN | 46902 |
| William Hanfland | | 41 Pebbleview Dr | | Rochester | NY | 14612 |
| William Hanline | | 12 Baldwin Rd | | Decatur | AL | 35603 |
| William Hanneman Ii | | 4574 S Portsmouth | | Bridgeport | MI | 48722 |
| William Hardenbrook | | 16212 Carr Rd. | | Kendall | NY | 14476 |
| William Hargrove | | 8320 Bethel Rd | | Prospect | TN | 38477 |
| William Harmon | | 239 Freedom Way | | Anderson | IN | 46013 |
| William Harris | | 19751 Lincoln St | | Tanner | AL | 35671 |
| William Harrod | | 7606 Ridge Rd | | Gasport | NY | 14067 |
| William Harrold | | 13690 S Deer Creek Ave | | Kokomo | IN | 46901 |
| William Harvey | | PO Box 401 | | Wilson | NY | 14172 |
| William Harvey | | 2723 Kensington Dr. | | Saginaw | MI | 48601 |
| William Hastings | | 460 Co Rd 360 | | Trinity | AL | 35673 |
| William Hatt | | 13507 Morrish Rd | | Montrose | MI | 48457 |
| William Haubrick | | 289 Maple Rd | | Corfu | NY | 14036 |
| William Hazzard | | 2730 Brandon St | | Flint | MI | 48503 |
| William Heiler | | 1900 Berry Rd | | Caro | MI | 48723 |
| William Helmreich Sr | | 3590 E.elizabeth | | Bay City | MI | 48706 |
| William Helpap | | 512 Shepard St | | Saginaw | MI | 48604 |
| William Hensley | | 5801 E. Mystic Bay Point | | Marblehead | OH | 43440 |
| William Hesse | | 9400 South Merrill Rd | | Brant | MI | 48614 |
| William Hetzer | | 12101 Wilson Rd. | | Montrose | MI | 48457 |
| William Hicklin | | 75 Mclemore Rd | | Taft | TN | 38488 |
| William Hiler | | 1665 18 Mile Rd | | Kent City | MI | 49330 |
| William Hill Sr | | 55 Keating Dr | | Rochester | NY | 14622 |
| William Hillock | | 27440 Six Points Rd | | Sheridan | IN | 46069 |
| William Hirschenberger | | 19983 W Ridge Rd | | Henderson | MI | 48841 |
| William Hodges | | 7365/2 Cole Rd | | Saginaw | MI | 48601 |
| William Holder | | 2423 Bramble Way | | Anderson | IN | 46011 |
| William Holder | | 2423 Bramble Way | | Anderson | IN | 46011 |
| William Holloman | | 90 N E 101st St | | Miami | FL | 33138 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 738 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Holm Ii | | 311 Freedom Rd | | Laurel | MS | 39443 |
| William Holt | | 4860 Eddy Dr West Apt 209 | | Lewiston | NY | 14092 |
| William Hood | | 25620 Deer Ridge Trl | | Waterford | WI | 53185 |
| William Hughes | | 4704 Pavalion Ct | | Kokomo | IN | 46901 |
| William Humbert | | 962 Randler Ave | | Vandalia | OH | 45377 |
| William Hunt | | 2379 N Linden | | Flint | MI | 48504 |
| William Huntington | | 186 Thorncliff Rd | | Tonawanda | NY | 14223 |
| William Huntzinger | | 918 E Grand Ave | | Anderson | IN | 46012 |
| William Hynds | | 10048 W Mount Morris Rd | | Flushing | MI | 48433 |
| William Iii Hopper | | 3585 W Burt Rd | | Burt | MI | 48417 |
| William Jackson | | 158 Weinland Dr | | New Carlisle | OH | 45344 |
| William Jackson | | 2230 Dena Dr | | Anderson | IN | 46017 |
| William Jappsen | | 171 Morningside Dr | | Port Clinton | OH | 43452 |
| William Jarrell | | 2315 Lincoln St | | Anderson | IN | 46016 |
| William Jenkins | | 664 Kirby Bridge Rd | | Danville | AL | 35619 |
| William Jewell | | 27 Kingsridge Ln | | Rochester | NY | 14612 |
| William Jewell Jr | | 173 Sparling Dr | | Rochester | NY | 14616 |
| William Johnson | | 7369 Ridge Rd | | Lockport | NY | 14094 |
| William Johnson | | 1125 Woodside Dr | | Anderson | IN | 46011 |
| William Johnston | | 439 Uhler Ave | | Marion | OH | 43302 |
| William Jones | | 28 Brinton St | | Buffalo | NY | 14214 |
| William Jones | | 3211 Megan Ct | | Clio | MI | 48420 |
| William Jones | | 3504 Chalmers Rd | | Saginaw | MI | 48601 |
| William Jones | | 3266 Silverwood Dr. | | Saginaw | MI | 48603 |
| William Jones | | 8383 W. Birch Run Rd. | | St Charles | MI | 48655 |
| William Jones Jr | | 143 Olcott St. Apt.3 | | Lockport | NY | 14094 |
| William Jordan | | 6108 Atlas Rd PO Box 164 | | Atlas | MI | 48411 |
| William Jordan | | 4720 Orshal Rd | | Whitehall | MI | 49461 |
| William Joslyn Jr | | 11250 Union St | | Mt Morris | MI | 48458 |
| William Jr Linzsey | | 603 Irving Pk | | Saginaw | MI | 48601 |
| William Justice | | 517 Meigs St. | | Sandusky | OH | 44870 |
| William Kallio | | 1417 Begole St | | Flint | MI | 48503 |
| William Kanski | | 17 Arrow Trl | | Lancaster | NY | 14086 |
| William Karner | | 5895 Weiss Rd Apt I 4 | | Saginaw | MI | 48603 |
| William Kean | | 6047 Carpenter Rd | | Flushing | MI | 48433 |
| William Kearney Iii | | 90 Bailey Rd | | Hilton | NY | 14468 |
| William Kelley | | 1488 Kitchen Rd | | Pinconning | MI | 48650 |
| William Kelley Jr | | 4675 S. Magrudder Rd. | | St Louis | MI | 48880 |
| William Kelly Jr | | 3571 E Townline | | Birch Run | MI | 48415 |
| William Ketch | | 2093 Phillips Rd | | Burt | NY | 14028 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 739 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Kieckbusch | | 1641 S 53rd St | | W Milwaukee | WI | 53214 |
| William Kifer | | 2155 Penny Royal Pl | | Davison | MI | 48423 |
| William Kilburn | | 6518 Amy Ln | | Lockport | NY | 14094 |
| William Kincaid | | 8931 Fox Glove Way | | Miamisburg | OH | 45342 |
| William Kinney | | 5 Chippendale Pl | | Kettering | OH | 45420 |
| William Kirchner | | 9608 N. Gleaner Rd | | Freeland | MI | 48623 |
| William Kirk | | 2069 Bridlewood Blvd. | | Obetz | OH | 43207 |
| William Klaehn Iii | | 9350 E Harbor Rd | | Marblehead | OH | 43440 |
| William Klatte | | 1324 Live Oak Pkwy | | Tarpon Springs | FL | 34689 |
| William Klein | | 2920 E Burt Rd | | Burt | MI | 48417 |
| William Kloppe | | 1586 W North Union Rd | | Auburn | MI | 48611 |
| William Knapp | | 8323 South Verdev | | Oak Creek | WI | 53154 |
| William Kolhoff | | 13946 S County Rd 400 E | | Galveston | IN | 46932 |
| William Kowalski | | 20 2 Greatwood Court | | Fairport | NY | 14450 |
| William Kreitz | | 544 Baseline Rd | | Grand Island | NY | 14072 |
| William Kurtz | | 2345 E 900 N | | Alexandria | IN | 46001 |
| William Lakey | | 8800 Carriage Ln | | Pendleton | IN | 46064 |
| William Lakie | | 247 E St | | Sebawing | MI | 48759 |
| William Lambert | | 4815 Reading Rd Apt 28 | | Cincinnati | OH | 45237 |
| William Lamoy | | 3658 Ferry Ave | | Niagara Falls | NY | 14301 |
| William Landers | | 12199 Ripley Rd | | Athens | AL | 35611 |
| William Laurencelle | | 11760 Colby Rd | | Crystal | MI | 48818 |
| William Laxson | | 412 Tanglewood Dr | | Athens | AL | 35611 |
| William Layton | | 1823 W Fairlawn Way | | Anderson | IN | 46011 |
| William Lear | | PO Box 417 | | Hanover | WI | 53542 |
| William Lejeune | | 2930 Elkton Rd | | Owendale | MI | 48754 |
| William Lenhard | | 27 Parma Ctr Rd | | Hilton | NY | 14468 |
| William Levi | | 1894 Hotchkiss Rd | | Freeland | MI | 48623 |
| William Lewis | | 1912 Broadhurst Ave | | Cincinnati | OH | 45240 |
| William Liebenow | | 1798 Sweets Corners Rd. | | Fairport | NY | 14450 |
| William Linder | | 2813 Fangbonor Rd | | Fremont | OH | 43420 |
| William Lineberry | | 115 N Depot 125 | | Walton | IN | 46994 |
| William Livingston | | 924 Natural Bridge Rd | | Hartselle | AL | 35640 |
| William Longdue | | 408 Whittier Rd. | | Spencerport | NY | 14559 |
| William Lott | | 9105 Slyker Rd | | Otisville | MI | 48463 |
| William Lovas | | 1161 Brindlestone Dr | | Vandalia | OH | 45377 |
| William Love | | 1909 Oxley Dr | | Flint | MI | 48504 |
| William Lucio | | 9700 Gary Rd | | Chesaning | MI | 48616 |
| William Lukaszewski | | 11 Fairway Dr | | Orchard Pk | NY | 14127 |
| William Lutke | | 11392 112th Ave | | West Olive | MI | 49460 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 740 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Lyons | | 6373 Erna Dr | | Lockport | NY | 14094 |
| William Magorka | | 311 Baughton Hill Rd | | Honeoye Falls | NY | 14472 |
| William Mahle | | 440 Michael Rd | | Tipp City | OH | 45371 |
| William Maines | | 26 Forbes Ter | | N Tonawanda | NY | 14120 |
| William Mallory | | 2279 N Iva Rd | | Hemlock | MI | 48626 |
| William Marko | | 509 W Walnut | | St Charles | MI | 48655 |
| William Marks | | 7648 Lennon Rd | | Corunna | MI | 48817 |
| William Marquardt | | 5507 Bogart Rd W | | Castalia | OH | 44824 |
| William Martin | | 15980 Brownsferry Rd | | Athens | AL | 35611 |
| William Martin | | 4645 Century Dr. | | Saginaw | MI | 48603 |
| William Massie | | 4107 Napoleon Rd | | Fremont | OH | 43420 |
| William Maxwell | | 111 Brookwood Dr | | Somerville | AL | 35670 |
| William Mc Cann Jr | | 5440 Linger Ln | | Lapeer | MI | 48446 |
| William Mc Donald | | 3030 Grant St | | Saginaw | MI | 48601 |
| William Mc Kay | | 7 Terry Ln | | Rochester | NY | 14624 |
| William Mccarroll | | 7860 Darke Preble County Lin | | Arcanum | OH | 45304 |
| William Mccomb | | 4526 Millis Rd | | North Branch | MI | 48461 |
| William Mccranie | | 135 Irwinville Hwy | | Fitzgerald | GA | 31750 |
| William Mcintosh | | 3248 Skander Dr | | Flint | MI | 48504 |
| William Mckay | | 3817 Red Bud Ln | | Kokomo | IN | 46902 |
| William Mckinney | | 1223 S Ohio St | | Kokomo | IN | 46902 |
| William Mcmahan | | 22885 Harold St | | Athens | AL | 35613 |
| William Mcmillen | | PO Box 373 | | Anderson | IN | 46015 |
| William Mcmullen Jr | | 4437 Colby Ct. | | Burton | MI | 48519 |
| William Mcnall | | 739 Willow St | | Lockport | NY | 14094 |
| William Mcnett | | 6501 Demings Lake Rd | | Clayton | MI | 49235 |
| William Meabrod Jr | | 9023 Parshallville Rd | | Fenton | MI | 48430 |
| William Meggitt | | 503 Oakland Ave | | Sandusky | OH | 44870 |
| William Meltzer | | 2807 Pfister Hwy | | Adrian | MI | 49221 |
| William Merriweather | | PO Box 1232 | | Kokomo | IN | 46903 |
| William Merriwether | | 1603 Marion St. Sw | | Decatur | AL | 35601 |
| William Meschke | | 621 Oakview Dr | | Saginaw | MI | 48604 |
| William Meyers | | 1056 Lee Rd | | Saranac | MI | 48881 |
| William Miller Jr | | 93 Brooks Ave | | Rochester | NY | 14619 |
| William Mills | | 4836 Main St | | Millington | MI | 48746 |
| William Mink | | 5850 North River Bay Rd | | Waterford | WI | 53185 |
| William Moffitt | | 3283 Hartland Rd | | Gasport | NY | 14067 |
| William Montgomery | | 12800 Roosevelt Rd | | Saginaw | MI | 48609 |
| William Morgan | | 30 Oak Brook Dr | | Ormond Beach | FL | 32174 |
| William Morris | | 6690 N Bailey Rd | | Wheeler | MI | 48662 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 741 of 751                        7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Mucinski | | 1844 Preston Ct. Nw Apt C73 | | Grand Rapids | MI | 49504 |
| William Murray | | 7116 Mavis Dr | | N Tonawanda | NY | 14120 |
| William Murray | | PO Box 792 | | Allen Pk | MI | 48101 |
| William Myrick | | 6359 Tamara Dr | | Flint | MI | 48506 |
| William Nearhood | | 2550 Jerauld Ave | | Niagara Falls | NY | 14305 |
| William Newton | | 4121 Peggy Dr. | | Saginaw | MI | 48601 |
| William Nichols | | 1931 N Morson St | | Saginaw | MI | 48602 |
| William Nienhuis | | 5136 Schuss | | Allendale | MI | 49401 |
| William Oconnell | | 345 Auburn Ave | | Rochester | NY | 14606 |
| William Odell | | 6412 Buckeye Path Dr N | | Grove City | OH | 43123 |
| William Olsen | | 3579 West Huron | | Standish | MI | 48658 |
| William Paivarinta | | 10380 Dodge Rd | | Otisville | MI | 48463 |
| William Palczewski | | 2656 Northvale Dr. Apt 102 | | Grand Rapids | MI | 49525 |
| William Palma | | 9 School St | | Mount Morris | NY | 14510 |
| William Pariseau | | 530 Jefferson Ave | | Fairport | NY | 14450 |
| William Parker | | 207 Titus Ave | | Rochester | NY | 14617 |
| William Parker Ii | | 1067 Rinn St | | Burton | MI | 48509 |
| William Pauley | | 11600 Elms Rd | | Birch Run | MI | 48415 |
| William Pennock | | 186 W College Ave | | Milwaukee | WI | 53207 |
| William Pergande | | 4286 Argyle Rd. | | Snover | MI | 48472 |
| William Peters | | 3308 Dodge Rd | | Clio | MI | 48420 |
| William Petrie | | 7469 S. 82nd St | | Franklin | WI | 53132 |
| William Phillips | | 100 Whitfield St | | Athens | AL | 35613 |
| William Pipiles | | 2465 West Creek Rd | | Newfane | NY | 14108 |
| William Pollard | | 953 Blooming Grove Rd | | Pulaski | TN | 38478 |
| William Pollok | | 126 Lake Meadow Dr | | Rochester | NY | 14612 |
| William Pomeroy | | 3765 W Caro Rd | | Caro | MI | 48723 |
| William Popejr | | 3537 W. 200 S. | | Russiaville | IN | 46979 |
| William Poray | | 9 Misty Pine Rd | | Fairport | NY | 14450 |
| William Porter | | 7508 Smokey Rd | | Berlin Hts | OH | 44814 |
| William Poull | | 3810 Sunnycrest Dr | | Brookfield | WI | 53005 |
| William Powers | | 305 Campbell Dr | | Athens | AL | 35611 |
| William Powers | | 27100 Scoggins Rd | | Elkmont | AL | 35620 |
| William Pratt | | PO Box 16 | | Gasport | NY | 14067 |
| William Pressley | | 7 Gwyn Ln | | Bloomfield | NY | 14469 |
| William Price | | 1507 Lake Rd | | Youngstown | NY | 14174 |
| William Price | | 4365 W 300 N | | Anderson | IN | 46011 |
| William Prince | | 3385 Erhardt | | Mt Morris | MI | 48458 |
| William Pringle | | 1046 Passolt St | | Saginaw | MI | 48602 |
| William Printup | | 5065 Susies Ln | | Sanborn | NY | 14132 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 742 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Pulse | | 1141 Mckinley St. Apt.i | | Sandusky | OH | 44870 |
| William Putnam | | 3105 Lake Rd | | Brockport | NY | 14420 |
| William Radford | | 1077 Main St | | Moulton | AL | 35650 |
| William Ray | | 1050 Agar | | Caro | MI | 48723 |
| William Reaume | | 13544 Ida Ctr Rd | | Ida | MI | 48140 |
| William Record | | 6179 E Cr 175 S | | Walton | IN | 46994 |
| William Redwine | | 6029 Marja St | | Flint | MI | 48505 |
| William Reynolds | | PO Box 10512 | | Rochester | NY | 14606 |
| William Rhodes | | PO Box 17186 | | Dayton | OH | 45417 |
| William Rhoton | | 425 N 500 E Lot 8 | | Chesterfield | IN | 46017 |
| William Richards | | PO Box 15 | | Randlett | OK | 73562 |
| William Rickard | | 10191 Bell Rd. | | Middleport | NY | 14105 |
| William Ritz | | 33 Rocklea Dr | | Rochester | NY | 14624 |
| William Roach | | 1201 S Buckeye | | Kokomo | IN | 46902 |
| William Roberts | | 167 N Hood St | | Peru | IN | 46970 |
| William Robinson | | 1614 5th Ave | | Athens | AL | 35611 |
| William Robinson | | 208 Southwind Dr 50 | | Athens | AL | 35611 |
| William Robson | | 404 Stanley St | | N Tonawanda | NY | 14120 |
| William Roeder | | 2920 Helms Rd | | Anderson | IN | 46016 |
| William Rohn | | 11485 N Meridian Rd | | Merrill | MI | 48637 |
| William Root | | 7181 Danny Dr | | Saginaw | MI | 48609 |
| William Rosencrans Jr | | 3586 Creekwood Dr | | Saginaw | MI | 48601 |
| William Ross | | PO Box 409 | | Bridgeport | MI | 48722 |
| William Rousseau Jr | | 13855 Sheridan Rd | | Montrose | MI | 48457 |
| William Rowe | | 902 Kiowa Dr | | Burkburnett | TX | 76354 |
| William Ruhmel | | 4194 Clubhouse Dr | | Lockport | NY | 14094 |
| William Russell | | 132 Hyde Pk | | Lockport | NY | 14094 |
| William Rutherford | | 960 County Rd 118 | | Town Creek | AL | 35672 |
| William Sandage | | 500 E Clinton St | | Frankfort | IN | 46041 |
| William Santos | | 6510 Amy Ln | | Lockport | NY | 14094 |
| William Satkowiak | | 325 S Brennan Rd | | Hemlock | MI | 48626 |
| William Saunders Jr | | PO Box 28720 | | Columbus | OH | 43228 |
| William Schexnayder | | 22423 Shawnee Ln | | Athens | AL | 35613 |
| William Schippel | | 3507 Maple Ave | | Castalia | OH | 44824 |
| William Schlabach | | 353 Imagination Dr | | Anderson | IN | 46013 |
| William Schlicht | | 11481 County Rd 27 | | Fillmore | NY | 14735 |
| William Schmidt | | 1904 S Alp St | | Bay City | MI | 48706 |
| William Schoeneman Jr | | 251 Hubbell Rd. | | Spencerport | NY | 14559 |
| William Schornick | | 13520 Gratiot Rd | | Hemlock | MI | 48626 |
| William Schumake | | 4150 Hunt St. | | Jacksonville | FL | 32209 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Scott | | 124 Clooney Dr | | Henrietta | NY | 14467 |
| William Scott | | 11477 Haven St | | Clio | MI | 48420 |
| William Scott | | 2418 Wisconsin Ave | | Flint | MI | 48506 |
| William Scruggs | | 2803 Mcdonald Ct | | Decatur | AL | 35602 |
| William Seagraves Jr | | PO Box 205 | | New Matamoris | OH | 45767 |
| William Sears | | 6190 Eastknoll Dr Apt 218 | | Grand Blanc | MI | 48439 |
| William Sellers | | 12032 Cantrel Dr | | Cincinnati | OH | 45246 |
| William Sells | | 224 Goetz | | Saginaw | MI | 48602 |
| William Sharpley | | 2416 Chaucer Cr Sw | | Decatur | AL | 35601 |
| William Short | | 2010 North Oakley | | Saginaw | MI | 48602 |
| William Shrader | | Rr 2 | | Greentown | IN | 46936 |
| William Siezega | | 694 Lockport St | | Youngstown | NY | 14174 |
| William Sigler | | 4471 S Jerome Rd | | Pittsford | MI | 49271 |
| William Simmons Jr | | 1835 Niagara Ave | | Niagara Falls | NY | 14305 |
| William Simons | | 9728 Ridge Rd | | Middleport | NY | 14105 |
| William Sink | | 9915 Ctr St | | Reese | MI | 48757 |
| William Smith | | 461 Pk Ave | | Lockport | NY | 14094 |
| William Smith | | 126 Cecil Circle | | Fitzgerald | GA | 31750 |
| William Smith | | 13506 Hargrove Rd E | | Cottondale | AL | 35453 |
| William Smith | | 3195 Caralee Dr | | Columbus | OH | 43219 |
| William Smith | | 10318 Rene Dr | | Clio | MI | 48420 |
| William Snow | | 5301 Sugarmill Rd | | Russiaville | IN | 46979 |
| William Souter | | 811 Bogart Rd | | Huron | OH | 44839 |
| William Sparks | | 5680 Leete Rd | | Lockport | NY | 14094 |
| William Spencer | | 1915 W Barnes Rd | | Fostoria | MI | 48435 |
| William Stamann | | 4384 Tiffton | | Saginaw | MI | 48603 |
| William Stanley | | 1967 Player Pl | | Kokomo | IN | 46902 |
| William Stanton | | 5465 Statler Dr | | Burton | MI | 48509 |
| William Steenson | | 1406 Neighbors Ln Sw | | Hartselle | AL | 35640 |
| William Steiner | | 1809 Valleyview Dr | | Kokomo | IN | 46902 |
| William Steinmann | | 1935 Orr Rd. | | Caro | MI | 48723 |
| William Stephen | | 2789 English Rd | | Rochester | NY | 14616 |
| William Stephen | | 425 East Sinai Rd | | Louisville | MS | 39339 |
| William Stephens | | 802 Dickey Dr | | Pell City | AL | 35128 |
| William Stephenson Ii | | 3054 W Mott Ave | | Flint | MI | 48504 |
| William Stepherson | | 2245 Watkins Rd | | Columbus | OH | 43207 |
| William Stoddard Jr | | 16022 Beatrice Ave | | Allen Pk | MI | 48101 |
| William Straley | | 7243 Kalkaska Dr | | Davison | MI | 48423 |
| William Stuart | | 2215 18th Ave | | So Milwaukee | WI | 53172 |
| William Stuck | | 106 Scheurmann | | Essexville | MI | 48732 |

In re Delphi Corporation, et al.
Case No. 05-44481                                    Page 744 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Stuckey | | 3241 Sheridan Ave | | Saginaw | MI | 48601 |
| William Stuyvenberg Ii | | 3958 Coomer Rd | | Newfane | NY | 14108 |
| William Summers | | Box 714 County Rd 570 | | Rogersville | AL | 35652 |
| William Switalski | | 12467 Dorwood | | Burt | MI | 48417 |
| William Syfert | | 816 Simloe | | Flint | MI | 48507 |
| William Tacey | | 390 N. Callahan Rd. | | Bay City | MI | 48708 |
| William Talbot | | 612 N. Sandusky St | | Bellevue | OH | 44811 |
| William Tardiff | | 9303 Cook Rd | | Gaines | MI | 48436 |
| William Tetlow | | 69 Gillett Rd | | Spencerport | NY | 14559 |
| William Thacker | | 1014 County Rd 93 | | Anderson | AL | 35610 |
| William Thurston | | 13080 Dempsey Rd | | Saint Charles | MI | 48655 |
| William Todd | | 2570 N Maryland Ave Apt 307 | | Milwaukee | WI | 53211 |
| William Toepfer | | 520 W 11th St | | Peru | IN | 46970 |
| William Tolliver | | 1847 Carlton Ave Ne | | Grand Rapids | MI | 49505 |
| William Toppjr | | 8411 Stonegate Rd | | Wind Lake | WI | 53185 |
| William Troxell | | 3728 Bay Arenac Line Rd. | | Pinconning | MI | 48650 |
| William Tuggle | | 8506 Hospital | | Freeland | MI | 48623 |
| William Turbyfill | | 1045 Hwy 87 | | Russelville | AL | 35654 |
| William Tyler | | 6566 Ardmore Ave | | Jenison | MI | 49428 |
| William Van Maldegen | | 1119 Hovey Sw | | Grand Rapids | MI | 49504 |
| William Van Velson | | 34 Big Ridge Rd | | Spencerport | NY | 14559 |
| William Vasey | | 1115 Stony Point Rd | | Grand Island | NY | 14072 |
| William Vaughn | | 170 Brookwood Dr | | Somerville | AL | 35670 |
| William Verbias Jr | | 507 South Main St | | Davison | MI | 48423 |
| William Vermeesch | | 178 S Lincoln Rd | | Bay City | MI | 48708 |
| William Vesterfelt | | 3225 W Burt Rd | | Burt | MI | 48417 |
| William Walker | | 156 Cedars Ave | | Churchville | NY | 14428 |
| William Wallace | | 1109 Higdon Rd Sw | | Hartselle | AL | 35640 |
| William Waltenburg | | 12344 Ithaca Rd | | St Charles | MI | 48655 |
| William Walton | | 145 Whitehall Dr | | Rochester | NY | 14616 |
| William Ward | | 521 West Congress St | | Belding | MI | 48809 |
| William Ward Iii | | 27 E Salzburg Rd | | Bay City | MI | 48706 |
| William Washington | | 3346 Mckillop Rd | | Clifford | MI | 48727 |
| William Wasson Jr | | Rr 2 Box 209 | | Alexandria | IN | 46001 |
| William Watkins | | 1500 Hastings Lake Rd | | Jonesville | MI | 49250 |
| William Weaver Jr | | 4444 S 100 W | | Anderson | IN | 46013 |
| William Webb | | 221 S Harrison St | | Greentown | IN | 46936 |
| William Weber | | 5354 Jack Morris Dr. | | West Branch | MI | 48661 |
| William Weber | | 7950 S. Wayland Dr. | | Oak Creek | WI | 53154 |
| William Webster | | 168 Damascus Way | | Mumfordville | KY | 42765 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 745 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| William Welch | | 424 80th St | | Niagara Falls | NY | 14304 |
| William Wemmer | | 131 E Main St | | Donnelsville | OH | 45319 |
| William Wendling | | 9145 Johnstone Rd | | New Lothrop | MI | 48460 |
| William Wentland | | 6530 Broadway | | Lancaster | NY | 14086 |
| William Whisman | | 1545 Huntington Rd | | Saginaw | MI | 48601 |
| William White | | 116 Andrea St | | Moulton | AL | 35650 |
| William White Sr | | 3445 Carmen Rd | | Middleport | NY | 14105 |
| William Wieck | | 2107 Stevenson Rd | | Bentley | MI | 48613 |
| William Wilber | | 7545 S Raucholz Rd | | Saint Charles | MI | 48655 |
| William Will | | 4504 N Pkwy | | Kokomo | IN | 46901 |
| William Williams | | 5151 Bear Creek Rd | | Miamisburg | OH | 45342 |
| William Williams Jr | | 3040 Highpoint Dr | | Columbus | OH | 43221 |
| William Williamson | | 7026 Cologne Pl | | Huber Heights | OH | 45424 |
| William Wilson | | 12975 Ridge Rd W | | Albion | NY | 14411 |
| William Wilt | | 11429 Coolidge Rd | | Goodrich | MI | 48438 |
| William Wittig | | 2265 11th Ave | | Adams | WI | 53910 |
| William Wood | | 123 Carpenter Ct | | Mukwonago | WI | 53149 |
| William Wood Jr | | 5613 Debra Dr. | | Castalia | OH | 44824 |
| William Woodley | | 5215 N 150 W | | Kokomo | IN | 46901 |
| William Wright | | 5050 Washburn | | Vassar | MI | 48768 |
| William Yant | | 994 Fiducia Rd | | Prospect | TN | 38477 |
| William Yarger | | 588 Surrey Hill Way | | Rochester | NY | 14623 |
| William Yeager | | 7118 Ridgewood Dr | | Lockport | NY | 14094 |
| William Young | | 118 Ave B | | Rochester | NY | 14621 |
| William Young | | 2566 Thayer Ct. | | Anderson | IN | 46011 |
| William Zerkel | | 1236 Pk Rd | | Anderson | IN | 46011 |
| William Zerkel | | 1236 Pk Rd | | Anderson | IN | 46011 |
| William Zinck | | 1401 S Fenmore Rd | | Merrill | MI | 48637 |
| Willie Acklen Jr | | 1521 Janes Ave | | Saginaw | MI | 48601 |
| Willie Allen | | 2826 Athens Ave | | Dayton | OH | 45406 |
| Willie Allen Jr | | 1308 E Taylor St | | Kokomo | IN | 46901 |
| Willie Appling | | 255 Melwood Dr | | Rochester | NY | 14626 |
| Willie Ashford | | 906 Hillwood Dr Sw | | Decatur | AL | 35601 |
| Willie Banks | | 1329 Banbury Pl | | Flint | MI | 48505 |
| Willie Billingsley | | 3007 Hedge Run Ct | | Dayton | OH | 45415 |
| Willie Birt | | 169 Davis Rd | | Hillsboro | AL | 35643 |
| Willie Bishop | | 3813 Lamson St | | Saginaw | MI | 48601 |
| Willie Boose | | 1505 Halford St | | Anderson | IN | 46016 |
| Willie Brown | | 1809 Barth St | | Flint | MI | 48504 |
| Willie Buford | | 5904 N. 39th St | | Milwaukee | WI | 53209 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 746 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Willie Byrd | | 6489 Dysinger Rd Apt 10 | | Lockport | NY | 14094 |
| Willie Campbell Jr | | 1607 3rd St | | Bay City | MI | 48708 |
| Willie Carpenter | | 1047 Charleston Blvd | | Dayton | OH | 45407 |
| Willie Chancellor | | 1105 Strengthford Cooley Rd | | Waynesboro | MS | 39367 |
| Willie Clancy | | 149 Post Ave | | Rochester | NY | 14619 |
| Willie Cobb Jr | | 2202 Barbara Dr | | Flint | MI | 48504 |
| Willie Coleman | | 1514 Pierce Ave | | Niagara Falls | NY | 14305 |
| Willie Cox | | PO Box 1605 | | Saginaw | MI | 48605 |
| Willie Craig | | 814 S. Andre 13 | | Saginaw | MI | 48602 |
| Willie Cunningham | | 232 Ferncliffe Dr | | Rochester | NY | 14621 |
| Willie Davis | | 204 Longview St | | Athens | AL | 35611 |
| Willie Ervin | | 12665 East Rd | | Burt | MI | 48417 |
| Willie Fanning | | PO Box 1184 | | Uniontown | AL | 36786 |
| Willie Fletcher | | General Delivery | | Elkton | TN | 38455 |
| Willie Flora | | 2321 Penbrook Dr | | Racine | WI | 53406 |
| Willie Friend Ii | | 2468 Normandy Dr. Apt D | | Grand Rapids | MI | 49506 |
| Willie Haley | | 1601 Burroughs St | | Muscle Shoals | AL | 35661 |
| Willie Hodge | | 225 Thurber St | | Syracuse | NY | 13210 |
| Willie Holmes | | 3149 Baker Pk Dr | | Grand Rapids | MI | 49508 |
| Willie Jackson | | 2705 Horton Dr | | Anderson | IN | 46011 |
| Willie Jones | | 37 Charisma Dr | | Rochester | NY | 14606 |
| Willie Jones | | 149 Blakeslee St | | Rochester | NY | 14609 |
| Willie Macon | | 188 Olympic Ave | | Buffalo | NY | 14215 |
| Willie Marshall | | 2916 Wimberly Apt B | | Decatur | AL | 35603 |
| Willie Martin | | 121 Lansmere Way | | Rochester | NY | 14624 |
| Willie Martin | | 3907 Noe Bixby Rd. | | Columbus | OH | 43232 |
| Willie Mc Clain | | 3077 N. 11th St | | Milwaukee | WI | 53206 |
| Willie Mcafee | | PO Box 64 | | Hillsboro | AL | 35643 |
| Willie Mcclaine | | 313 Snowden Rd | | Fitzgerald | GA | 31750 |
| Willie Mcdonald | | 3315 North Hill St Apt 1105 | | Meridian | MS | 39305 |
| Willie Mcgee | | 3686 Diamondale Dr W | | Saginaw | MI | 48601 |
| Willie Mcmullen | | 14009 Marion Loop | | Tuscaloosa | AL | 35405 |
| Willie Mcneese | | 1710 Alhambra Dr | | Anderson | IN | 46013 |
| Willie Mcneice | | 2609 N. 39th St | | Milwaukee | WI | 53210 |
| Willie Miller | | 1910 10th Ave Apt 3 | | Tuscaloosa | AL | 35401 |
| Willie Mitchell | | 1007 E. Bogart Rd. Unit 9a | | Sandusky | OH | 44870 |
| Willie Mizell | | PO Box 42 | | Rhine | GA | 31077 |
| Willie Moody | | 3797 Eton Pl | | Saginaw | MI | 48603 |
| Willie Moran Jr | | 3314 Roanoke St. | | Saginaw | MI | 48601 |
| Willie Murphy | | 992 West River Rd | | Muskegon | MI | 49445 |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 747 of 751
7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Willie Prescott | | 2046 Sharp | | Saginaw | MI | 48602 |
| Willie Prince | | 979 Havensport Dr | | Forest Pk | OH | 45240 |
| Willie Ragland | | 2917 Barth St | | Flint | MI | 48504 |
| Willie Ridgeway | | 8521 Porter Rd Apt 16 | | Niagara Falls | NY | 14304 |
| Willie Ross Jr | | 108 Kingfisher Ln | | Fitzgerald | GA | 31750 |
| Willie Shackleford | | 6151 Magnolia Dr | | Mount Morris | MI | 48458 |
| Willie Shavers Iii | | 311 S 19th | | Saginaw | MI | 48601 |
| Willie Solomon | | 2847 Barth St | | Flint | MI | 48503 |
| Willie Stamper Jr | | 10534 Locust Pike | | Covington | KY | 41015 |
| Willie Stewart | | 121 Pk Circle | | Fitzgerald | GA | 31750 |
| Willie Thomas | | 801 Del Rio Pike Apt I 3 | | Franklin | TN | 37064 |
| Willie Turner | | 1817 Lincoln St | | Laurel | MS | 39440 |
| Willie White Allen | | 4708 Quenns Ave | | Dayton | OH | 45406 |
| Willie Williams | | 6224 Kincaid Rd | | Cincinnati | OH | 45213 |
| Willie Williams | | 4314 Painted Turtle Dr Apt B | | Anderson | IN | 46013 |
| Willie Williams | | 4814 Canterbury Ln | | Flint | MI | 48504 |
| Willie Williams | | 3605 Southfield Dr | | Saginaw | MI | 48601 |
| Willie Wilson | | 1712 11th St | | Niagara Falls | NY | 14305 |
| Willie Wood | | 3618 Quincy Dr | | Anderson | IN | 46011 |
| Willie Yelder | | PO Box 610 | | Henrietta | NY | 14467 |
| Willie Yeoumas | | 1050 Genesee Pk Blvd | | Rochester | NY | 14619 |
| Willine Boss | | 1589 Cosler Ct | | Xenia | OH | 45385 |
| Willis Allen | | 4633 W Elkton Rd | | Hamilton | OH | 45011 |
| Willis Cordle | | 9818 Mason Rd. | | Berlin Height | OH | 44814 |
| Willis Jones | | 2433 Cotter Rd | | Munger | MI | 48747 |
| Willis Penfold | | 2130 Phelps Lake Rd | | Mayville | MI | 48744 |
| Willis Wheaton Jr | | 5203 County Rd 33 | | Canandaigua | NY | 14424 |
| Willis Youngblood Jr | | 4133 Wisner St | | Saginaw | MI | 48601 |
| Willy Yelverton | | 850 Scott Rd | | Hazelgreen | AL | 35750 |
| Wilma Agnew Easley | | PO Box 2785 | | Anderson | IN | 46018 |
| Wilma Cannon | | 14258 Grubbs Rd | | Athens | AL | 35611 |
| Wilma Coffelt | | PO Box 2770 | | Kokomo | IN | 46904 |
| Wilma Draher | | 634 Morse St Apt A3 | | Ionia | MI | 48846 |
| Wilma Gould | | 207 S East St | | Morenci | MI | 49256 |
| Wilma Smith | | 7444 W. 320 S. | | Russiaville | IN | 46979 |
| Wilma Turner | | 4135 Fleetwood Dr | | Dayton | OH | 45416 |
| Wilmer Davis | | 5177 Kennedy Cres | | Sanborn | NY | 14132 |
| Wilmer Munn | | 2361 Little Rock Cty Line Rd | | Little Rock | MS | 39337 |
| Wilson Jenkins Iii | | 211 Meadow Ln | | Sandusky | OH | 44870 |
| Wilson Rogers | | 254 E Carpenter Rd | | Flint | MI | 48505 |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Wilson Wood | | 185 Jeff Davis Hwy | | Fitzgerald | GA | 31750 |
| Wilson Zachary | | 94 Haskins Ln S | | Hilton | NY | 14468 |
| Wilta Maple | | 9807 E County Rd 1050 S | | Galveston | IN | 46932 |
| Wilton Vought | | 4101 Lake Ave | | Lockport | NY | 14094 |
| Windell Bradley | | 329 S Outer Dr | | Saginaw | MI | 48601 |
| Windell Davis | | PO Box 1162 | | Fitzgerald | GA | 31750 |
| Windell Denney | | 1229 County Rd 358 | | Trinity | AL | 35673 |
| Windsor Welch | | 3104 Fairview St | | Saginaw | MI | 48601 |
| Winford Hall | | 512 W 4th St | | Ocilla | GA | 31774 |
| Winford Smith | | 9231 Marcella Dr | | Franklin | OH | 45005 |
| Winford Smothers | | 8405 Jericho Way | | Plain City | OH | 43064 |
| Winfred Jennings | | 4380 Leta Pl | | Saginaw | MI | 48603 |
| Winfred Jewell | | 3835 Darrtown Rd | | Oxford | OH | 45056 |
| Winifred Clay Bert | | 1305 Linwood Ave | | Columbus | OH | 43206 |
| Winifred Mullaly | | 4392 Esta Dr | | Flint | MI | 48506 |
| Winnie Arvin | | 1900 E Carter St | | Kokomo | IN | 46901 |
| Winnie Feltson | | 4672 N. Gregory St. | | Saginaw | MI | 48601 |
| Winnie Gray | | 1833 W Madison St | | Kokomo | IN | 46901 |
| Winniford Burwell Jr | | 494 Nick Fitcheard | | Huntsville | AL | 35806 |
| Winona Davis | | 3114 Brynmawr Pl | | Flint | MI | 48504 |
| Winona Linville | | 945 Brunswick Dr | | Riverside | OH | 45424 |
| Winston Crosby Ii | | 3243 Glenwood | | Saginaw | MI | 48601 |
| Winston Howard | | 860 Harvest Dr Apt F | | Kokomo | IN | 46901 |
| Winston Raby | | 403 Arnett Blvd | | Rochester | NY | 14619 |
| Wladyslaw Babraj | | 5001 S Washington Rd Apt 32 | | Saginaw | MI | 48601 |
| Woodrow Ashby | | PO Box 6581 | | Kokomo | IN | 46904 |
| Woodrow Freeman | | 1407 Bullock St | | Tuscumbia | AL | 35674 |
| Woodrow Martin Jr | | 792 Baldwin | | Jenison | MI | 49428 |
| Woodrow Taylor | | 920 Spring Ct Sw | | Decatur | AL | 35603 |
| Woodrow Wolfe | | 8776 Lake Rd | | Barker | NY | 14012 |
| Worthly Brock | | 8703 W Becher St | | West Allis | WI | 53227 |
| Wray Fitch | | 123 Ford Ave | | Rochester | NY | 14606 |
| Xavier Carson | | 109 W 36th St | | Marion | IN | 46953 |
| Xavier Cruz | | 1500 Buick Ln | | Kokomo | IN | 46902 |
| Yamal Ramirez | | 5919 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 |
| Yancy Thompson | | 2222 Acadia Dr Sw 5 | | Decatur | AL | 35603 |
| Yang Cha Agnitti | | 399 Marwood Rd | | Rochester | NY | 14612 |
| Yanick Crumpler | | 223 Wilkins St. | | Rochester | NY | 14621 |
| Yavanda Norton | | 4740 N. 41st St | | Milwaukee | WI | 53209 |
| Yelanda Dubois | | 601 Maumee Dr | | Kokomo | IN | 46902 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 749 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Yeng Lor | | 360 Saginaw | | Pontiac | MI | 48342 |
| Yevette Mcclain | | 1224 Somerset Ln | | Flint | MI | 48503 |
| Yolanda Aguilar | | 2009 N Vernon Ave | | Flint | MI | 48506 |
| Yolanda Allen | | 1962 Al Hwy 20 Apt A1 | | Town Creek | AL | 35672 |
| Yolanda Barefield | | PO Box 1026 | | Saginaw | MI | 48606 |
| Yolanda Blanco | | 5120 Wildflower Ln | | Wichita Falls | TX | 76310 |
| Yolanda Borrello | | 2435 Durand St | | Saginaw | MI | 48602 |
| Yolanda Bush | | 3418 Pleasant Hill Dr | | Cottondale | AL | 35453 |
| Yolanda Garner Johnson | | 2031 Chelan St | | Flint | MI | 48503 |
| Yolanda Gresbach | | 11250 W. Mayers Dr. | | Franklin | WI | 53132 |
| Yolanda Mayfield Nixon | | 1513 Bristol Court Dr | | Mt Morris | MI | 48458 |
| Yolanda Mays | | 302 E State St | | Albion | NY | 14411 |
| Yolanda Mccray | | 301 Central Av | | Muscle Shoals | AL | 35661 |
| Yolanda Mobley | | 1509 W Valley Rd | | Adrian | MI | 49221 |
| Yolanda Santana | | 341 Heberle Rd | | Rochester | NY | 14609 |
| Yolanda Simmons | | 4108 Springmill Dr | | Kokomo | IN | 46902 |
| Yolanda Taylor | | 1360 Bronwyn Ave | | Columbus | OH | 43204 |
| Yolanda Webb | | 526 Meigs St | | Sanduskky | OH | 44870 |
| Yolonda Cross | | 4258 Kelly Ct | | Flushing | MI | 48433 |
| Yon Hammond | | 67 Juniper St | | Lockport | NY | 14094 |
| Yonetta Kendall | | 539 South 14th | | Saginaw | MI | 48601 |
| Yong Keasey | | 611 Daniel Ct | | Westfield | IN | 46074 |
| Yoshika Howard | | 4059 Forest Creek Rd | | Kentwood | MI | 49512 |
| Youlanda Belvin | | 3139 Janes Ave | | Saginaw | MI | 48601 |
| Young Davis | | 1415 W Richmond St | | Kokomo | IN | 46901 |
| Young Lim | | 401 Montvale Ln | | Rochester | NY | 14626 |
| Young Og | | 125 Caversham Woods | | Pittsford | NY | 14534 |
| Yousef Sharif | | 8420 Cappy Ln | | Swartz Creek | MI | 48473 |
| Yulanda Everett | | 105 Bedford St | | Rochester | NY | 14609 |
| Yusaf Wilson | | PO Box 481 | | Brent | AL | 35034 |
| Yvette Moore | | 622 Jackson St | | Port Clinton | OH | 43452 |
| Yvette Paulin | | 814 Jalonick | | Wichita Falls | TX | 76301 |
| Yvette Stein | | 6225 Dorchester Rd | | Lockport | NY | 14094 |
| Yvette Williams | | 1515 Shiloh Springs Rd | | Trotwood | OH | 45426 |
| Yvonia Jackson | | 257 E. 2nd St | | Mansfield | OH | 44903 |
| Yvonne Anderson | | 7123 Saratoga Dr | | Flint | MI | 48532 |
| Yvonne Ellis | | 702 N 23rd St | | Saginaw | MI | 48601 |
| Yvonne Epps | | 96 Wayne Dr | | Rochester | NY | 14626 |
| Yvonne Galvas | | 6162 E. Carpenter Rd | | Flint | MI | 48506 |
| Yvonne Makidon | | 921 E. River Rd. | | Flushing | MI | 48433 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 750 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Yvonne Mcghee | | 2952 Burlington Dr | | Saginaw | MI | 48601 |
| Yvonne Preisch | | 6760 Wheeler Rd | | Lockport | NY | 14094 |
| Yvonne Reed | | 5710 Demlinger Rd | | Trotwood | OH | 45426 |
| Yvonne Tidwell | | 6480 Bonnie Dr | | Flushing | MI | 48433 |
| Yvonne Watson | | 4256 Pheasant Run | | Hudsonville | MI | 49426 |
| Yvonne Weaver | | 2720 Byrne Pl | | Wichita Falls | TX | 76306 |
| Yvonne Wood | | 213 Gildona Dr | | Sandusky | OH | 44870 |
| Yvonne Young | | 3928 N. 14th St | | Milwaukee | WI | 53206 |
| Zach Ooten | | 21880 Hwy 251 | | Athens | AL | 35613 |
| Zachary Black | | 19599 Myers Rd | | Athens | AL | 35614 |
| Zachary Eickhoff | | 5211 Prestwick Dr Apt L 5 | | Saginaw | MI | 48603 |
| Zachary Gosnell | | 5145 E 950 N | | Denver | IN | 46926 |
| Zachary Mills | | 6801 S Vassar Rd | | Vassar | MI | 48768 |
| Zachary Morgan | | 20654 East Limestone Rd | | Toney | AL | 35773 |
| Zachary Parker | | 715 Co Rd 154 | | Town Creek | AL | 35672 |
| Zachary Plank | | 10525 S Fordney | | St Charles | MI | 48655 |
| Zachary Premo | | 9650 N Gleaner | | Freeland | MI | 48623 |
| Zachary Shinabarger | | 2133 Chapin St | | Grand Blanc | MI | 48439 |
| Zachary Sweetman | | 6181 Garner Rd | | Akron | MI | 48701 |
| Zachary Sweigart | | 4111 Autumn Ridge | | Saginaw | MI | 48603 |
| Zachary Tester | | 3671 Hillview Dr | | Youngstown | NY | 14174 |
| Zachary Thornton | | 205 Mesquite | | Burkburnett | TX | 76354 |
| Zachary Watson | | 708 Apache St | | Hartselle | AL | 35640 |
| Zachery Flatt | | 438 Briarwood Ave Apt D | | Dayton | OH | 45403 |
| Zane Vanbarg | | 325 W Parish St | | Sandusky | OH | 44870 |
| Zantelyterrio Hardy | | 113 Mitchell Ave. Apt. 3 | | Albany | GA | 31705 |
| Zawdie Maynor Simpson | | 1001 Margm | | Marion | AL | 36756 |
| Zechariah Chopshi | | 1105 Skyland Blvd E Apt2 | | Tuscaloosa | AL | 35405 |
| Zeddie Dennard Jr | | 126 Wende St | | Buffalo | NY | 14211 |
| Zelda Wolfe | | 6932 W. Collins Rd. | | Henderson | MI | 48841 |
| Zenon Sherry | | 153 Toelsin Rd | | Cheektowaga | NY | 14225 |
| Zephaniah Davis | | 519 S 25th St | | Saginaw | MI | 48601 |
| Zina Goodenbery | | 123 Pkwood Rd | | Rochester | NY | 14615 |
| Zonya Glidden | | 5208 Algonquin Trl | | Kokomo | IN | 46902 |
| Zora Mojsovska | | 728 Bromley Rd | | Churchville | NY | 14428 |
| Zoran Zaov | | 78 Pebbleview Dr. | | Rochester | NY | 14612 |
| Zue Prentice | | 203 W Water St. Apt H | | Sandusky | OH | 44870 |
| Zulma Muller Kolp | | 280 Lakeview Dr. 4 | | Hartland | WI | 53029 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 751 of 751

7/5/2007 11:09 AM
UAW special parties First-Class Mail

# EXHIBIT F

**A COMPLETE COPY OF DELPHI'S
COURT PAPERS, INCLUDING THE
MEMORANDUM OF UNDERSTANDING,
CAN BE OBTAINED AT
WWW.DELPHIDOCKET.COM OR BY
CALLING 1-888-249-2691.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

INFORMATIONAL NOTICE OF MOTION FOR ORDER APPROVING MEMORANDUM OF
UNDERSTANDING AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION,
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS AND
RETIREE WELFARE BENEFITS
<u>FOR CERTAIN UAW-REPRESENTED RETIREES</u>

INFORMATION FOR UAW-REPRESENTED
EMPLOYEES AND RETIREES OF DELPHI CORPORATION

On June 29, 2007, Delphi Corporation and certain of its affiliated debtors and
debtors-in-possession ("Delphi"), filed the **Motion For Order Under 11 U.S.C. §§ 363, 1113 and
1114 and Fed. R. Bankr. P. 6004 and 9019 Approving Memorandum of Understanding Among
UAW, Delphi, and General Motors Corporation, Including Modification of UAW Collective
Bargaining Agreements and Retiree Welfare Benefits For Certain UAW-Represented Retirees**
(the "Approval Motion"), which seeks bankruptcy court approval (subject to ratification by the
UAW) of a memorandum of understanding dated June 22, 2007 (the "Agreement" or "Memorandum
of Understanding") among Delphi, General Motors, and the UAW regarding Delphi's restructuring.

On July 19, 2007 at 10:00 a.m., the United States Bankruptcy Court (the "Court") for
the Southern District of New York will conduct a hearing on approval of the Agreement.

If approved by the Court (and ratified by UAW), the Agreement will go into effect.
The Agreement provides, among other terms, that:

A.      Effective upon the later of entry of an order approving the Agreement or the
first Monday following receipt of written notice of ratification from the UAW:

- The terms of the UAW collective bargaining agreements ("CBAs") will be
  extended until September 14, 2011;

- A site plan will be implemented with respect to each of 21 UAW-Delphi
  plants which includes specific revenue, production, and job commitments

from Delphi and/or GM and pursuant to which Delphi will retain ownership and operations in four facilities, seven facilities will be sold or transferred to a third party so that Delphi will have no further operational or employment responsibilities after certain specified sunset dates, and ten facilities will be closed;

- A workforce transformation program will be implemented for traditional UAW-represented employees that provides eligible employees with transformation plan options including  (1) attrition options similar to the previously-approved UAW attrition programs, (2) flowback rights to eligible Delphi employees as of the date of the filing of Delphi's bankruptcy petition who do not elect the attrition options, including relocation allowances of up to $67,000 in certain circumstances when plants cease production, (3) provision of lump sum "buy-down" payments totaling $105,000 for traditional production employees who do not elect the attrition option or flowback and continue to work for Delphi under the terms of the 2004 UAW-Delphi Supplemental Agreement applicable to employees hired after 2004, transferring those employees to Supplemental Employee Status[1] as of October 1, 2007, (4) conversion of temporary employees in UAW-Delphi plants to permanent employee status, and (5) severance payments up to $40,000 to eligible employees who are permanently laid off prior to September 14, 2011;

- Certain terms of the 2004 UAW-Delphi Supplemental Agreement with respect to wages, individual retirement and savings plans, and post-retirement health care accounts will be modified;

- Certain terms of the UAW CBAs will be modified with respect to provisions covering hiring requirements, existing CHR/Legal Services, holiday schedule, Appendix L, GIS, AOL, and other matters described in Attachment E to the Memorandum of Understanding;

- Local negotiations subject to mutual agreement regarding work rules and other local agreement issues will be conducted on an expedited basis;

- Delphi's commitment in the 2004 UAW-Delphi Supplemental Agreement to the principle of "equivalence of sacrifice" when establishing compensation and benefit levels for salaried employees and management is reaffirmed;

- There will be provisions for resolution of claims, including waivers and releases to be effective as part of Delphi's plan of reorganization; and

- The UAW will receive an allowed prepetition claim, to be paid pursuant to the plan of reorganization in the amount of $140 million on account of the CHR and Legal Services claims as of April 1, 2007 (to be adjusted for accruals through October 1, 2007 and adjusted for expenditures by Delphi

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the Agreement.

until the effective date of a plan of reorganization) of which $30 million will be paid to the UAW-GM Center for Human Resources and the balance will be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of <u>International Union, UAW, et al. v. General Motors Corp.</u>, Civil Action No. 05-73991.

B.      Effective upon the execution by Delphi and GM of a comprehensive settlement agreement resolving certain financial, commercial, and other matters between Delphi and GM and substantial consummation of a plan of reorganization proposed by Delphi in its chapter 11 cases and confirmed by the Court which incorporates, approves, and is consistent with all of the terms of the Agreement and Delphi-GM settlement:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l) in exchange for certain consideration to be paid by Delphi to GM;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 and GM is obligated to pay certain benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The amount of $450 million will be funded by GM, which the UAW has directed to be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of <u>International Union, UAW, et al. v. General Motors Corp.</u>, Civil Action No. 05-73991.

C.      In addition, under Delphi's plan of reorganization:

- The Memorandum of Understanding (including the UAW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- Delphi and GM will receive releases from the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding).

This list is only a summary of some of the terms of the Agreement and is qualified entirely by and is subject to the actual terms and conditions of the Agreement.  A complete copy of Delphi's court papers, including the Memorandum of Understanding, can be obtained at

www.delphidocket.com or by calling 1-888-249-2691. Delphi's plan of reorganization will be considered by the Court at a later time and you will receive notice about that proceeding.

A copy of the notice of the Approval Motion is attached hereto.

Dated:            New York, New York
                 June 29, 2007

                                      SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP


                             By:      /s/ John Wm. Butler, Jr.
                                     John Wm. Butler, Jr. (JB 4711)
                                     John K. Lyons (JL 4951)
                                     Ron E. Meisler (RM 3026)
                                      333 West Wacker Drive, Suite 2100
                                      Chicago, Illinois 60606
                                      (312) 407-0700

                                        - and -

                             By:      /s/ Kayalyn A. Marafioti
                                     Kayalyn A. Marafioti (KM 9632)
                                     Thomas J. Matz (TM 5986)
                                      Four Times Square
                                      New York, New York 10036
                                      (212) 735-3000

                                        - and-

                             O'MELVENY & MYERS LLP

                             By:     /s/ Tom A. Jerman
                                     Tom A. Jerman (TJ 1129)
                                     Jessica Kastin (JK 2288)
                                      1625 Eye Street, NW
                                      Washington, DC 20006
                                      (202) 383-5300

                             Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

-4-

# EXHIBIT G

**Hearing Date And Time: July 19, 2007 at 10:00 a.m.**
**Objection Deadline: July 12, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      -and-

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

      -and-

O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006
(202) 383-5300
Tom A. Jerman (TJ 1129)
Jessica Kastin (JK 2288)

Attorneys for Delphi Corporation, et al.,
   Debtor and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698
Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :
In re                         :      Chapter 11
                               :
DELPHI CORPORATION, et al.,   :      Case No. 05-44481 (RDD)
                               :
                Debtors. :      (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER UNDER 11 U.S.C. §§ 363, 1113, AND 1114
AND FED. R. BANKR. P. 6004 AND 9019 APPROVING MEMORANDUM OF UNDERSTANDING
AMONG UAW, DELPHI, AND GENERAL MOTORS CORPORATION
INCLUDING MODIFICATION OF UAW COLLECTIVE BARGAINING AGREEMENTS
AND RETIREE WELFARE BENEFITS FOR CERTAIN UAW-REPRESENTED RETIREES

PLEASE TAKE NOTICE that on June 29, 2007, Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving Memorandum Of Understanding Among UAW, Delphi, And General Motors Corporation Including Modification Of UAW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain UAW-Represented Retirees (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Motion will be held on July 19, 2007 at 10:00 a.m. (prevailing Eastern time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing (I) Omnibus Hearing Dates and Certain Notice, (II) Case Management, and Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing (I) Omnibus Hearing Dates and Certain Notice, (II) Case Management, and Administrative Procedures, entered October 26, 2006 (Docket No. 5418) (together with the Supplemental Case Management Order, the "Case Management Orders"), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

2

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), O'Melveny & Myers LLP, 1625 Eye Street, NW, Washington, DC 20006 (Att'n: Tom A. Jerman), Groom Law Group, Chartered, 1701 Pennsylvania Avenue NW Washington, DC 20006 (Att'n: Lonie Hassel), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), and (vii) counsel to the UAW, Cohen, Weiss, and Simon LLP, 330 West 42nd Street, 25th Floor, New York, N.Y. 10036-6976 (Att'n: Babette Ceccotti ) in each case so as to be **received** no later than **4:00 p.m. (prevailing Eastern time)** on **July 12, 2007** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and the Case Management Orders, the

Bankruptcy Court may enter a final order granting the Motion without further notice.

Dated:    New York, New York
          June 29, 2007

                          SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

                  By:    /s/ John Wm. Butler, Jr.
                         John Wm. Butler, Jr. (JB 4711)
                         John K. Lyons (JL 4951)
                         Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois 60606
                         (312) 407-0700

                               - and -

                  By:    /s/ Kayalyn A. Marafioti
                         Kayalyn A. Marafioti (KM 9632)
                         Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                              - and-

                  O'MELVENY & MYERS LLP

                  By:    /s/ Tom A. Jerman
                         Tom A. Jerman (TJ 1129)
                         Jessica Kastin (JK 2288)
                         1625 Eye Street, NW
                         Washington, DC 20006
                         (202) 383-5300

                  Attorneys for Delphi Corporation, et al.,
                     Debtors and Debtors-in-Possession

4