Confidential

# W. Y. CAMPBELL & COMPANY

Delphi Corporation - Powertrain and Suspension Mounts Product Line
Summary of Hours
September 2006

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André Augier | Investment Banking | Managing Director | 28.5 |
| Kurt Haras | Investment Banking | Director | 53.0 |
| Greg McGowan | Investment Banking | Senior Associate | 94.5 |
| **Total** | | | **176.0** |

Delphi Mounts - Time Sheet

**W. Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line

Summary of Hours

October 2006

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 9.5 |
| Kurt Haras | Investment Banking | Director | 54.5 |
| Greg McGowan | Investment Banking | Senior Associate | 161.5 |
| **Total** | | | **225.5** |

Delphi Mounts - Time Sheet

Confidential

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line
Summary of Hours
November 2006

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André Augier | Investment Banking | Managing Director | 23.0 |
| Kurt Haras | Investment Banking | Director | 66.0 |
| Greg McGowan | Investment Banking | Senior Associate | 134.5 |
| **Total** | | | **223.5** |

Delphi Mounts - Time Sheet

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line

Summary of Hours

December 2006

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 21.0 |
| Kurt Haras | Investment Banking | Director | 52.0 |
| Greg McCowan | Investment Banking | Senior Associate | 123.0 |
| Alex Schroeder | Investment Banking | Analyst | 39.5 |
| **Total** | | | **235.5** |

Delphi Mounts - Time Sheet

Confidential

Confidential

# W.Y. CAMPBELL & COMPANY

Delphi Corporation - Powertrain and Suspension Mounts Product Line
Summary of Hours
January 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 29.0 |
| Kurt Haras | Investment Banking | Director | 43.5 |
| Greg McGowan | Investment Banking | Senior Associate | 112.0 |
| Alex Schroeder | Investment Banking | Analyst | 101.5 |
| **Total** | | | **286.0** |

Delphi Mounts - Time Sheet

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line
Summary of Hours
February 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 39.0 |
| Kurt Haras | Investment Banking | Director | 57.0 |
| Greg McGowan | Investment Banking | Senior Associate | 69.5 |
| Alex Schroeder | Investment Banking | Analyst | 96.5 |
| **Total** | | | **262.0** |

Confidential

Delphi Mounts - Time Sheet

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line

Summary of Hours

March 2007

| Name | Function | Title | Number of Hours |
|---|---|---|---|
| André Augier | Investment Banking | Managing Director | 55.5 |
| Kurt Haras | Investment Banking | Director | 73.5 |
| Greg McGowan | Investment Banking | Senior Associate | 79.5 |
| Alex Schroeder | Investment Banking | Analyst | 78.5 |
| **Total** | | | **287.0** |

Delphi Mounts - Time Sheet

Confidential

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line

Summary of Hours

April 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 64.0 |
| Kurt Haras | Investment Banking | Director | 39.0 |
| Greg McGowan | Investment Banking | Senior Associate | 48.5 |
| Alex Schroeder | Investment Banking | Analyst | 112.0 |
| **Total** | | | **263.5** |

**W.Y. CAMPBELL & COMPANY**

Delphi Corporation - Powertrain and Suspension Mounts Product Line

Summary of Hours

May 2007

| Name | Function | Title | Number of Hours |
|------|----------|-------|-----------------|
| André Augier | Investment Banking | Managing Director | 23.0 |
| Kurt Haras | Investment Banking | Director | 73.0 |
| Greg McGowan | Investment Banking | Senior Associate | 60.0 |
| Alex Schroeder | Investment Banking | Analyst | 61.5 |
| **Total** | | | **217.5** |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

**W.Y. CAMPBELL & COMPANY**

*Time Sheet - Andre Auger*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, September 05, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal planning meeting with WYC&C transaction team |
| Wednesday, September 06, 2006 | 2.5 hrs | 58 | Industry Research | Discussion of Competitive Landscape |
| Thursday, September 07, 2006 | 1.5 hrs | 58 | Industry Research | Review of Market Analysis |
| Thursday, September 14, 2006 | 3.0 hrs | 58 | Industry Research | Review of Market Analysis and Technology Analyses |
| Friday, September 15, 2006 | 1.5 hrs | 58 | Industry Research | Review of Competitive Landscape/Mounts Industry |
| Monday, September 18, 2006 | 3.0 hrs | 58 | Industry Research | Discussion/Review of Competitive Landscape/Mounts Industry |
| Tuesday, September 19, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Wednesday, September 20, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Wednesday, September 20, 2006 | 7.0 hrs | 22 | Facility Tour | Kick-off meeting and plant tour |
| **Total Hours - September** | **28.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi - Mounts Product Line

*Time Sheet - Andre Jugier*

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Thursday, October 05, 2006 | 1.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, October 09, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, October 16, 2006 | 1.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, October 23, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, October 23, 2006 | 2.0 hrs | 61 | Delphi Discussions/Meetings - Data Room | Prepare for Tuesday meeting with Greg Pracey |
| Tuesday, October 24, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, October 24, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, October 24, 2006 | 1.5 hrs | 61 | Delphi Discussions/Meetings - Data Room | Due diligence discussion at Delphi with Greg Pracey |
| Monday, October 30, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| **Total Hours - October** | **9.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi - Mounts Product Line

*Time Sheet - Andre Jaeger*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Wednesday, November 01, 2006 | 4.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, November 06, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, November 07, 2006 | 5.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, November 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Wednesday, November 15, 2006 | 5.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, November 20, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, November 21, 2006 | 3.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Wednesday, November 29, 2006 | 2.0 hrs | 51 | Buyer Research | Review of Buyer List |
| **Total Hours - November** | **23.0 hrs** | | | |

**W.Y. CAMPBELL & COMPANY**

Delphi - Mounts Product Line

*Time Sheet - Andre Jaeger*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Friday, December 01, 2006 | 3.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, December 04, 2006 | 2.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Prepare material for Sale Process meeting |
| Monday, December 04, 2006 | 2.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Internal meeting - Prepare for meeting with Delphi regarding Sale Process |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, December 05, 2006 | 1.5 hrs | 53 | Delphi Meetings/Discussions - Marketing | Meeting with Fred Bellar and Greg Prucey to discuss Sale Process |
| Thursday, December 07, 2006 | 1.5 hrs | 51 | Buyer Research | Review of Buyer List |
| Monday, December 11, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, December 12, 2006 | 1.0 hrs | 51 | Buyer Research | Review of Buyer List |
| Thursday, December 14, 2006 | 3.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Friday, December 15, 2006 | 1.5 hrs | 41 | Review of Financial Data | Review of Financial Data and Analysis |
| Monday, December 18, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, December 18, 2006 | 1.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| **Total Hours - December** | **21.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

W.Y. CAMPBELL & COMPANY

*Time Sheet - Andre Augier*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, January 02, 2007 | 5.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Wednesday, January 03, 2007 | 1.0 hrs | 44 | Delphi Meetings/Discussions - Financial Data | Call with Greg Pracey to discuss Mount Financials |
| Thursday, January 04, 2007 | 2.0 hrs | 44 | Delphi Meetings/Discussions - Financial Data | Meeting with Laura Adams and Greg Pracey to discuss Mount Financials |
| Friday, January 05, 2007 | 0.5 hrs | 43 | Internal Meetings - Financial Data | Internal meeting to discuss 1/4/07 meeting and plan for next steps |
| Monday, January 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, January 15, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, January 15, 2007 | 2.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, January 15, 2007 | 1.0 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, January 16, 2007 | 2.0 hrs | 44 | Delphi Meetings/Discussions - Financial Data | Meeting at Delphi to review financial section of OM |
| Friday, January 19, 2007 | 1.5 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, January 22, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, January 23, 2007 | 1.5 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - Discussion of Management Presentation |
| Tuesday, January 23, 2007 | 1.0 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Friday, January 26, 2007 | 3.5 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Friday, January 26, 2007 | 0.5 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, January 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| **Total Hours - January** | **29.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

W. Y. CAMPBELL & COMPANY

Delphi - Mounts Product Line

*Time Sheet - Andre Jager*

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Thursday, February 01, 2007 | 2.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, February 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, February 05, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Thursday, February 08, 2007 | 6.0 hrs | 32 | Review of Offering Documents | Review content of Offering Memorandum |
| Monday, February 12, 2007 | 7.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, February 12, 2007 | 5.5 hrs | 36 | Review of Management Presentation | Management presentation review (Dayton, OH) |
| Wednesday, February 14, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Friday, February 16, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issue related to NDA |
| Monday, February 19, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, February 19, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - Review Management Presentation content |
| Tuesday, February 20, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, February 21, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, February 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, February 26, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - Review Management Presentation content |
| Monday, February 26, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, February 27, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, February 28, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - Review Management Presentation content |
| Wednesday, February 28, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| **Total Hours - February** | **39.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi – Mounts Product Line

*Time Sheet - Andre Jagear*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, March 01, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 02, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, March 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, March 05, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, March 06, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, March 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Thursday, March 08, 2007 | 1.5 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 09, 2007 | 2.5 hrs | 37 | Internal Meetings - Management Presentation | Prepare for 3/12 Management Presentation meeting |
| Friday, March 09, 2007 | 1.5 hrs | 54 | Discussion with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, March 12, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH) |
| Monday, March 12, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, March 13, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, March 14, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - discussion of Transformation Plan |
| Wednesday, March 14, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Thursday, March 15, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 16, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Calls with potential buyers regarding Mounts opportunity |
| Monday, March 19, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Wednesday, March 21, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open items |
| Thursday, March 22, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open items |
| Monday, March 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Wednesday, March 28, 2007 | 2.0 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Thursday, March 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal meeting - Prepare for Management Presentation review |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, March 30, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Review updated Management Presentation and Transformation Plan (Dayton) |
| **Total Hours - March** | **55.5 hrs** | | | |

Delphi Mounts - Time Sheet

**W.Y. CAMPBELL & COMPANY**

**Delphi - Mounts Product Line**

*Time Sheet - Andre Auger*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, April 02, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Friday, April 06, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentations |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, April 09, 2007 | 3.0 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Wednesday, April 11, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Preparation for Management Presentations |
| Friday, April 13, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Preparation for Management Presentations |
| Monday, April 16, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Tuesday, April 17, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (TMB) |
| Tuesday, April 17, 2007 | 3.5 hrs | 55 | Management Presentations | Discussions regarding changes to Management Presentation |
| Wednesday, April 18, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (PHG) |
| Wednesday, April 18, 2007 | 3.0 hrs | 55 | Management Presentations | Discussions regarding changes to Management Presentation |
| Thursday, April 19, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Trenton) |
| Thursday, April 19, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Columbia) |
| Thursday, April 19, 2007 | 1.0 hrs | 55 | Management Presentations | Discussions regarding changes to Management Presentation |
| Friday, April 20, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, April 20, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Wynnchurch) |
| Monday, April 23, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, April 23, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Prepare for coming week of Management Presentations |
| Tuesday, April 24, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Tuesday, April 24, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (RCP) |
| Tuesday, April 24, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Noritar) |
| Wednesday, April 25, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Post-Management Presentation discussions with buyers |
| Thursday, April 26, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Post-Management Presentation discussions with buyers |
| Friday, April 27, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Post-Management Presentation discussions with buyers |
| **Total Hours - April** | **64.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi – Mounts Product Line

*Time Sheet – Andre Augier*

W.Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Tuesday, May 01, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Thursday, May 03, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Friday, May 04, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Monday, May 07, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Tuesday, May 08, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Wednesday, May 09, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Friday, May 11, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Monday, May 14, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Tuesday, May 15, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Friday, May 18, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Friday, May 18, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Friday, May 18, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions – Marketing | Meeting with Fred Bielak to discuss timing of sale process |
| Friday, May 18, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Monday, May 21, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Tuesday, May 22, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Wednesday, May 23, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Thursday, May 24, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Friday, May 25, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Tuesday, May 29, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Wednesday, May 30, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| Thursday, May 31, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers re: sale process and further questions |
| **Total Hours - May** | **23.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

W. Y. CAMPBELL & COMPANY

## Delphi - Mounts Product Line

*Time Sheet - Kurt Harras*

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Tuesday, September 05, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal planning meeting with WYC&C transaction team |
| Tuesday, September 05, 2006 | 5.0 hrs | 58 | Industry Research | Gather Industry research |
| Wednesday, September 06, 2006 | 3.0 hrs | 58 | Industry Research | Gather Industry/Market research |
| Thursday, September 07, 2006 | 2.5 hrs | 58 | Industry Research | Prepare Market Analysis |
| Friday, September 08, 2006 | 2.5 hrs | 58 | Industry Research | Prepare Market and Technology Analysis |
| Wednesday, September 13, 2006 | 4.0 hrs | 58 | Industry Research | Research Competitive Landscape |
| Thursday, September 14, 2006 | 3.0 hrs | 58 | Industry Research | Research Competitive Landscape |
| Friday, September 15, 2006 | 3.5 hrs | 58 | Industry Research | Review Competitive Landscape |
| Monday, September 18, 2006 | 2.0 hrs | 58 | Industry Research | Review Competitive Landscape |
| Monday, September 18, 2006 | 2.5 hrs | 21 | Prep for Facility Tours | Prep for Kick-off meeting |
| Tuesday, September 19, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Wednesday, September 20, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Wednesday, September 20, 2006 | 7.0 hrs | 22 | Facility Tour | Kick-off meeting and plant tour |
| Monday, September 25, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, September 26, 2006 | 2.0 hrs | 32 | Review of Offering Document | Reviewed Mounts data information provided by client |
| Wednesday, September 27, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, September 28, 2006 | 2.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Friday, September 29, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, September 29, 2006 | 1.5 hrs | 41 | Review of Financial Data | Review financial information provided by client |
| **Total Hours - September** | **53.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**                                                                 **W.Y. CAMPBELL & COMPANY**

*Time Sheet - Kurt Haras*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, October 02, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 02, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, October 02, 2006 | 3.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Tuesday, October 03, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, October 04, 2006 | 2.0 hrs | 58 | Industry Research | Engine mount market research |
| Wednesday, October 04, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, October 06, 2006 | 1.5 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy |
| Friday, October 06, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 09, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 09, 2006 | 1.5 hrs | 58 | Industry Research | Engine mount market research |
| Monday, October 09, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 09, 2006 | 1.5 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Tuesday, October 10, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, October 11, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, October 11, 2006 | 1.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Wednesday, October 11, 2006 | 2.0 hrs | 51 | Buyer Research | Review of buyer universe research |
| Wednesday, October 11, 2006 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy |
| Thursday, October 12, 2006 | 2.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Friday, October 13, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 16, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 16, 2006 | 1.5 hrs | 58 | Industry Research | Automotive industry research |
| Monday, October 16, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 17, 2006 | 2.0 hrs | 58 | Industry Research | Automotive industry research |
| Tuesday, October 17, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 17, 2006 | 1.5 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Tuesday, October 17, 2006 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy and GM drafting |
| Wednesday, October 18, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 19, 2006 | 0.5 hrs | 39 | Data Review | Review IP information provided by client |
| Friday, October 20, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, October 20, 2006 | 1.0 hrs | 34 | Delphi Meeting/Discussions - Offering Document | IP discussion - conference call |
| Tuesday, October 23, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 23, 2006 | 1.0 hrs | 61 | Delphi Discussions/Meetings - Data Room | Due diligence discussion at Delphi with Greg Pence |
| Monday, October 23, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 23, 2006 | 0.5 hrs | 41 | Review of Financial Data | Review financial information provided by client |
| Tuesday, October 24, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 24, 2006 | 0.5 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Tuesday, October 24, 2006 | 1.0 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, October 24, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, October 24, 2006 | 1.5 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Tuesday, October 24, 2006 | 1.0 hrs | 33 | Internal Meetings - Offering Document: | Internal meeting - discuss marketing strategy and GM drafting |
| Tuesday, October 24, 2006 | 1.5 hrs | 61 | Delphi Discussions/Meetings - Data Room | Due diligence discussion at Delphi with Greg Pence |
| Wednesday, October 25, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 26, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 26, 2006 | 1.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Friday, October 27, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, October 27, 2006 | 2.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Monday, October 30, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 30, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 30, 2006 | 1.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| **Total Hours - October** | **54.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

*Time Sheet - Kurt Harss*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Wednesday, November 01, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, November 01, 2006 | 2.0 hrs | 15 | Legal Items | Review of Delphi Confidentiality Agreement |
| Thursday, November 02, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, November 02, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss marketing strategy, OM drafting and financial performance |
| Thursday, November 02, 2006 | 2.0 hrs | 34 | Delphi Meeting/Discussions - Offering Documents | Call with Greg Prescy to discuss information needed for offering memorandum |
| Monday, November 06, 2006 | 7.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 06, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 06, 2006 | 3.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Monday, November 06, 2006 | 4.0 hrs | 41 | Review of Financial Data | Review financial information provided by clien |
| Tuesday, November 07, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 07, 2006 | 3.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Wednesday, November 08, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, November 08, 2006 | 3.5 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Wednesday, November 08, 2006 | 2.0 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and financial performanc |
| Friday, November 10, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 13, 2006 | 4.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Tuesday, November 14, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 14, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and buyer lis |
| Thursday, November 16, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, November 17, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 20, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 20, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 20, 2006 | 3.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Tuesday, November 21, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 21, 2006 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and buyer lis |
| Monday, November 27, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 27, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 28, 2006 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss sales process and OM drafting |
| Tuesday, November 28, 2006 | 3.0 hrs | 41 | Review of Financial Data | Review of Proforma analysis and EBITDA adjustment |
| Wednesday, November 29, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, November 29, 2006 | 5.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Thursday, November 30, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Total Hours - November | 66.0 hrs | | | |

Delphi Mounts - Time Sheet

Confidential

**W.Y. CAMPBELL & COMPANY**

Delphi - Mounts Product Line

*Time Sheet - Kurt Hanza*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, December 04, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, December 04, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, December 19, 2006 | 3.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Prepare for Sale Process meeting |
| Monday, December 04, 2006 | 5.0 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Monday, December 04, 2006 | 2.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - Prep for meeting with Delphi regarding Sale Proces |
| Tuesday, December 05, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, December 05, 2006 | 2.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Prepare for Sale Process meeting |
| Tuesday, December 05, 2006 | 1.5 hrs | 53 | Delphi Meetings/Discussions - Marketing | Meeting with Fred Hoffar and Greg Piocry to discuss Sale Process |
| Wednesday, December 06, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, December 06, 2006 | 4.0 hrs | 51 | Buyer Research | Review/Update buyer lists and research |
| Thursday, December 07, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, December 08, 2006 | 3.0 hrs | 51 | Buyer Research | Review/Update buyer lists and research |
| Monday, December 11, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, December 11, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, December 12, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, December 12, 2006 | 4.0 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Wednesday, December 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, December 13, 2006 | 1.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Wednesday, December 13, 2006 | 1.5 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Thursday, December 14, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, December 14, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Thursday, December 14, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Thursday, December 14, 2006 | 2.0 hrs | 34 | Delphi Meeting/Discussions - Offering Document | Offering Memorandum review meeting in Troy with Greg Prece |
| Friday, December 15, 2006 | 2.0 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Monday, December 18, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, December 19, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, December 19, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, December 19, 2006 | 1.5 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Wednesday, December 20, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, December 20, 2006 | 1.5 hrs | 32 | Review of Offering Document: | Review draft of Offering Memorandum |
| Thursday, December 21, 2006 | 1.0 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Thursday, December 21, 2006 | 1.5 hrs | 51 | Buyer Research | Review and update potential buyer universe |
| Thursday, December 21, 2006 | 1.0 hrs | 43 | Internal Meetings - Financial Data | Internal meeting - review draft financial statement |
| **Total Hours - December** | **52.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Earl Harras*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task | Task Code | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, January 02, 2007 | 4.5 hrs | Review of Financial Data | 41 | Reviewed draft financial statement |
| Tuesday, January 02, 2007 | 1.0 hrs | Review of Financial Data | 41 | Prepare for Mount financial phone cal |
| Wednesday, January 03, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Wednesday, January 03, 2007 | 1.0 hrs | Review of Financial Data | 41 | Prepare for financial review meeting |
| Wednesday, January 03, 2007 | 1.0 hrs | Delphi Meetings/Discussions - Financial Data | 44 | Call with Greg Prusey to discuss Mount Financial |
| Thursday, January 04, 2007 | 1.0 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Thursday, January 04, 2007 | 0.5 hrs | Travel Time | 13 | Travel Time - Detroit to Troy |
| Thursday, January 04, 2007 | 0.5 hrs | Travel Time | 13 | Travel Time - Troy to Detroit |
| Thursday, January 04, 2007 | 2.0 hrs | Delphi Meetings/Discussions - Financial Data | 44 | Meeting with Laura Adams and Greg Prusey to discuss Mount Financial |
| Friday, January 05, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Friday, January 05, 2007 | 0.5 hrs | Internal Meetings - Financial Data | 43 | Internal meeting to discuss 1/4/07 meeting and plan for next step |
| Monday, January 08, 2007 | 1.0 hrs | Meetings and Calls | 11 | Internal Monday meeting, Status update, Plan for wed |
| Monday, January 08, 2007 | 2.0 hrs | Review of Offering Document | 32 | Review draft of Offering Memorandum |
| Tuesday, January 09, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Wednesday, January 10, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Friday, January 12, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Monday, January 15, 2007 | 1.5 hrs | Meetings and Calls | 11 | Internal Monday meeting, Status update, Plan for wed |
| Monday, January 15, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Monday, January 15, 2007 | 2.5 hrs | Review of Offering Document | 32 | Review draft of Offering Memorandum |
| Monday, January 15, 2007 | 1.0 hrs | Internal Meetings - Financial Data | 43 | Internal meeting - discussion of EBITDA adjustment |
| Tuesday, January 16, 2007 | 1.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Tuesday, January 16, 2007 | 0.5 hrs | Travel Time | 13 | Travel Time - Detroit to Troy |
| Tuesday, January 16, 2007 | 0.5 hrs | Travel Time | 13 | Travel Time - Troy to Detroit |
| Tuesday, January 16, 2007 | 2.0 hrs | Delphi Meetings/Discussions - Financial Data | 44 | Meeting at Delphi to review financial section of OA |
| Wednesday, January 17, 2007 | 1.0 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Wednesday, January 17, 2007 | 1.0 hrs | Internal Meetings - Offering Document | 33 | Internal meeting - discussion of OA |
| Thursday, January 18, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Monday, January 22, 2007 | 2.0 hrs | Meetings and Calls | 11 | Internal Monday meeting, Status update, Plan for wed |
| Monday, January 22, 2007 | 1.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Tuesday, January 23, 2007 | 1.0 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Tuesday, January 23, 2007 | 1.0 hrs | Review of Offering Document | 32 | Review draft of Offering Memorandum |
| Tuesday, January 23, 2007 | 1.5 hrs | Internal Meetings - Marketing | 52 | Internal Meeting - Discussion of Management Presentation |
| Tuesday, January 23, 2007 | 0.5 hrs | Internal Meetings - Marketing | 52 | Internal Meeting - Marketing strategy |
| Wednesday, January 24, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Wednesday, January 24, 2007 | 1.0 hrs | Delphi Meetings/Discussions - Offering Document | 34 | Phone Call with Greg Prusey to review OA |
| Friday, January 26, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Monday, January 29, 2007 | 1.5 hrs | Meetings and Calls | 11 | Internal Monday meeting, Status update, Plan for wed |
| Monday, January 29, 2007 | 0.5 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| Monday, January 29, 2007 | 1.0 hrs | Review of Offering Document | 32 | Review draft of Offering Memorandum |
| Tuesday, January 30, 2007 | 1.0 hrs | Meetings and Calls | 11 | Project planning and update discussions with Delphi |
| **Total Hours - January** | **42.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

W.Y. CAMPBELL & COMPANY

*Time Sheet - Karl Hanas*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, February 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 01, 2007 | 5.0 hrs | 32 | Review of Offering Document | Review draft of Offering Memorandum |
| Friday, February 02, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Tuesday, February 06, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 07, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 09, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 09, 2007 | 1.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Prepare for Management Presentation meeting on 2/1: |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, February 12, 2007 | 5.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH |
| Tuesday, February 13, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issues related to ND/ |
| Wednesday, February 14, 2007 | 2.0 hrs | 41 | Review of Financial Data | Review financial reconciliation |
| Wednesday, February 14, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 16, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issues related to ND/ |
| Friday, February 16, 2007 | 1.0 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Monday, February 19, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, February 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 19, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review management presentation |
| Wednesday, February 21, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 22, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 23, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 23, 2007 | 1.5 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Monday, February 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, February 26, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review management presentation |
| Monday, February 26, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, February 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 27, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, February 28, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 28, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review management presentation |
| Wednesday, February 28, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| **Total Hours - February** | **57.0 hrs** | | | |

05-44481-rdd   Doc 8511-4   Filed 07/10/07   Entered 07/10/07 15:27:50   Exhibit D - W. Y. Campells Daily Time Logs   Pg 24 of 43

Page 24 of 42

Delphi Mounts - Time Sheet

Confidential

W. Y. CAMPBELL & COMPANY

Delphi - Mounts Product Line

*Time Sheet - Kurt Harss*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, March 01, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, March 01, 2007 | 1.0 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Thursday, March 01, 2007 | 4.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 02, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, March 02, 2007 | 1.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Call with Greg Pruczy to discuss Management Presentation open item |
| Friday, March 02, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 02, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, March 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, March 05, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, March 06, 2007 | 4.5 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, March 07, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 07, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Thursday, March 08, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, March 08, 2007 | 5.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, March 09, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, March 12, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH |
| Monday, March 12, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Tuesday, March 13, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, March 13, 2007 | 1.0 hrs | 14 | Administration Items | Update marketing summary for Greg Pruce |
| Tuesday, March 13, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Wednesday, March 14, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 14, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - discussion of Transformation Plan |
| Wednesday, March 14, 2007 | 1.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Conference Call with Pruczy, Fallenhamp, Schindler and Adams to discuss Transformation Plan |
| Thursday, March 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, March 15, 2007 | 2.0 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Thursday, March 15, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyer | Calls with potential buyers regarding Mounts opportunity |
| Friday, March 16, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Delphi Marketing discussion of Interest letters |
| Monday, March 19, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, March 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, March 19, 2007 | 1.5 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Tuesday, March 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 21, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 21, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - discuss Management Presentation |
| Wednesday, March 21, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open item |
| Friday, March 23, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, March 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, March 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 28, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, March 28, 2007 | 3.5 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Thursday, March 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal meeting - Prep for Management Presentation review |
| **Total Hours - March** | **76.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

*Time Sheet - Kurt Hares*

**W. Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, April 02, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update; Plan for wed |
| Monday, April 02, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, April 03, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 04, 2007 | 2.5 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Thursday, April 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, April 06, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update; Plan for wed |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, April 10, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 11, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Thursday, April 12, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, April 13, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, April 13, 2007 | 1.5 hrs | 36 | Review of Management Presentation | Review/Edit Management Presentation |
| Friday, April 13, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Monday, April 16, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, April 16, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, April 16, 2007 | 5.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management Presentation Dry Run (Dayton, OH) |
| Friday, April 20, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Friday, April 20, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, April 20, 2007 | 2.0 hrs | 55 | Management Presentations | Management Presentation (MacLean-Fogg) |
| Monday, April 30, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyer | Post-Management Presentation discussions with buyer |
| **Total Hours - April** | **39.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

W. Y. CAMPBELL & COMPANY

**Delphi - Mounts Product Line**

*Time Sheet - Kurt Harns*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, May 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, May 01, 2007 | 1.5 hrs | 54 | Discussions with Potential Buyer | Post-Management Presentation discussions with buyer |
| Wednesday, May 02, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Wednesday, May 02, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Wednesday, May 02, 2007 | 1.0 hrs | 55 | Management Presentations | Post-Management Presentation discussions with buyer |
| Wednesday, May 02, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Scott Maxwell Group) |
| Thursday, May 03, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, May 03, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyer | Post-Management Presentation discussions with buyer |
| Thursday, May 03, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Coordinate Data Room access with buyer |
| Friday, May 04, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, May 04, 2007 | 2.0 hrs | 62 | Review of Data Room Materia | Review observations of data room |
| Monday, May 07, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, May 07, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Tuesday, May 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, May 08, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Wednesday, May 09, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, May 09, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Thursday, May 10, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, May 10, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Friday, May 11, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, May 11, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Monday, May 14, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, May 14, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Tuesday, May 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, May 15, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Wednesday, May 16, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, May 16, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Thursday, May 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, May 17, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Thursday, May 17, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Friday, May 18, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Friday, May 18, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Prep for Conference call with buyer |
| Friday, May 18, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delph/WYC&C Conference Cal |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delph/WYC&C Conference Cal |
| Friday, May 18, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussions with buyers regarding due diligence and further information request |
| Monday, May 21, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, May 21, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Monday, May 21, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Prep for Conference call with buyer |
| Monday, May 21, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delph/WYC&C Conference Cal |
| Tuesday, May 22, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, May 22, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Correspondence with buyer group regarding updated NDA for financial advisor |
| Tuesday, May 22, 2007 | 1.0 hrs | 15 | Legal Items | Discussions with buyers regarding due diligence and further information request |
| Wednesday, May 23, 2007 | 0.5 hrs | 11 | Meetings and Calls | Correspondence with buyer group regarding updated NDA for financial advisor |
| Wednesday, May 23, 2007 | 1.0 hrs | 15 | Legal Items | Discussions with buyers regarding due diligence and further information request |
| Thursday, May 24, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, May 24, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Friday, May 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, May 25, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Tuesday, May 29, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, May 29, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Tuesday, May 29, 2007 | 2.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussion with buyer group regarding due diligence and further information request |
| Wednesday, May 30, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, May 30, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Correspondence with buyer group regarding updated NDA for financial advisor |
| Thursday, May 31, 2007 | 1.5 hrs | 15 | Legal Items | Discussions with buyers regarding due diligence and further information request |
| Thursday, May 31, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Thursday, May 31, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Discussion with buyer group regarding due diligence and further information request |
| **Total Hours - May** | **73.0 hrs** | | | |

Confidential

Delphi - Mounts Product Line

W. Y. CAMPBELL & COMPANY

*Time Sheet - Greg McGowan*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, September 05, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal planning meeting with WYC&C transaction team |
| Tuesday, September 05, 2006 | 2.0 hrs | 58 | Industry Research | Gather industry and market research |
| Wednesday, September 06, 2006 | 3.0 hrs | 58 | Industry Research | Gather industry and market research |
| Thursday, September 07, 2006 | 2.5 hrs | 58 | Industry Research | Prepare competitive landscape and Mounts industry analysi |
| Friday, September 08, 2006 | 4.0 hrs | 58 | Industry Research | Prepare competitive landscape and Mounts industry analysi |
| Monday, September 11, 2006 | 3.5 hrs | 58 | Industry Research | Prepare competitive landscape and technology analysis |
| Tuesday, September 12, 2006 | 3.5 hrs | 58 | Industry Research | Preliminary Buyer research |
| Wednesday, September 13, 2006 | 4.0 hrs | 58 | Industry Research | Prepare market analysis |
| Thursday, September 14, 2006 | 2.0 hrs | 58 | Industry Research | Preliminary Buyer research |
| Thursday, September 14, 2006 | 1.5 hrs | 58 | Industry Research | Preliminary Buyer research |
| Friday, September 15, 2006 | 4.0 hrs | 58 | Industry Research | Prepare market analysis |
| Monday, September 18, 2006 | 2.5 hrs | 58 | Industry Research | Prepare market analysis |
| Monday, September 18, 2006 | 3.5 hrs | 21 | Prep for Facility Tours | Prep for Kick-off meeting |
| Tuesday, September 19, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Wednesday, September 20, 2006 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Wednesday, September 20, 2006 | 7.0 hrs | 22 | Facility Tour | Kick-off meeting and plant tour |
| Thursday, September 21, 2006 | 3.0 hrs | 58 | Industry Research | Competitor/Engine Mount research |
| Saturday, September 22, 2007 | 4.5 hrs | 58 | Industry Research | Competitor/Engine Mount research |
| Monday, September 25, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, September 25, 2006 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, September 26, 2006 | 4.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, September 26, 2006 | 1.5 hrs | 32 | Review of Offering Document: | Reviewed Mounts data information provided by clien |
| Wednesday, September 27, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, September 27, 2006 | 1.5 hrs | 58 | Industry Research | Industry Research |
| Wednesday, September 27, 2006 | 6.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, September 28, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, September 28, 2006 | 1.5 hrs | 58 | Industry Research | Industry Research |
| Friday, September 29, 2006 | 4.0 hrs | 11 | Meetings and Calls | Update content of Offering Memorandum |
| Friday, September 29, 2006 | 3.5 hrs | 31 | Drafting of Offering Documents | Project planning and update discussions with Delph |
| Friday, September 29, 2006 | 3.5 hrs | 41 | Review of Financial Dat: | Reviewed financial projection |
| **Total Hours - September** | **94.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**
*Time Sheet - Greg McGowan*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, October 02, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 02, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 02, 2006 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, October 02, 2006 | 4.0 hrs | 41 | Review of Financial Data | Reviewed financial projection |
| Tuesday, October 03, 2006 | 8.5 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Wednesday, October 04, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, October 04, 2006 | 4.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Wednesday, October 04, 2006 | 1.5 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy |
| Thursday, October 05, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 05, 2006 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, October 06, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, October 06, 2006 | 10.0 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Monday, October 09, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 09, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 09, 2006 | 11.5 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Tuesday, October 10, 2006 | 6.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Tuesday, October 10, 2006 | 3.5 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Wednesday, October 11, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, October 11, 2006 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, October 11, 2006 | 2.0 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Wednesday, October 11, 2006 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy |
| Thursday, October 12, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 12, 2006 | 6.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, October 13, 2006 | 7.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, October 16, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 16, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 17, 2006 | 8.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Tuesday, October 17, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 17, 2006 | 7.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, October 17, 2006 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss marketing strategy and OM draftin |
| Wednesday, October 18, 2006 | 4.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Thursday, October 19, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, October 19, 2006 | 1.0 hrs | 39 | Data Review | Reviewed IP information |
| Friday, October 20, 2006 | 3.5 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Friday, October 20, 2006 | 1.0 hrs | 34 | Delphi Meeting/Discussions - Offering Document | IP discussion - conference cal |
| Monday, October 23, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 23, 2006 | 1.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, October 23, 2006 | 2.0 hrs | 41 | Review of Financial Data | Reviewed financial information |
| Monday, October 23, 2006 | 1.5 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Tuesday, October 24, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 24, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, October 24, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, October 24, 2006 | 1.0 hrs | 33 | Internal Meetings - Offering Document | Internal meeting - discuss marketing strategy and OM draftin |
| Tuesday, October 24, 2006 | 1.5 hrs | 61 | Delphi Discussions/Meetings - Data Room | Due diligence discussions at Delphi with Greg Price |
| Wednesday, October 25, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, October 25, 2006 | 7.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, October 26, 2006 | 2.5 hrs | 58 | Industry Research | Automotive Industry Research |
| Thursday, October 26, 2006 | 6.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Friday, October 27, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, October 27, 2006 | 4.5 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Friday, October 27, 2006 | 2.5 hrs | 51 | Buyer Research | Research on possible acquirers of Mounts business |
| Monday, October 30, 2006 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, October 30, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, October 30, 2006 | 9.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, October 31, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, October 31, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| **Total Hours - October** | **161.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Greg McGowan*

**W.Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Wednesday, November 01, 2006 | 0.5 hrs | 15 | Legal Items | Reviewed Delphi's confidentiality agreement |
| Wednesday, November 01, 2006 | 1.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, November 02, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss marketing strategy, OM drafting and financial performance |
| Thursday, November 02, 2006 | 2.0 hrs | 34 | Delphi Meeting/Discussions - Offering Documents | Call with Greg Prozzy to discuss information needed for offering memorandum |
| Thursday, November 02, 2006 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, November 03, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, November 03, 2006 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, November 06, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 06, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 06, 2006 | 1.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, November 06, 2006 | 3.5 hrs | 41 | Review of Financial Data | Reviewed client financial information |
| Tuesday, November 07, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 07, 2006 | 8.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, November 08, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, November 08, 2006 | 7.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, November 08, 2006 | 2.0 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and financial performance |
| Wednesday, November 08, 2006 | 2.0 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Thursday, November 09, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, November 09, 2006 | 3.0 hrs | 58 | Industry Research | Automotive industry research |
| Thursday, November 09, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, November 10, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, November 10, 2006 | 2.0 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Friday, November 10, 2006 | 6.0 hrs | 51 | Buyer Research | Refinement of buyer list |
| Monday, November 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 13, 2006 | 2.5 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Monday, November 13, 2006 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 14, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 14, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 14, 2006 | 2.0 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Tuesday, November 14, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and buyer lis |
| Wednesday, November 15, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, November 15, 2006 | 4.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, November 16, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, November 16, 2006 | 2.5 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Thursday, November 16, 2006 | 1.5 hrs | 51 | Buyer Research | Refinement of buyer lis |
| Thursday, November 16, 2006 | 4.0 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA adjustment |
| Friday, November 17, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, November 17, 2006 | 2.0 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Friday, November 17, 2006 | 2.0 hrs | 51 | Buyer Research | Refinement of buyer lis |
| Monday, November 20, 2006 | 1.5 hrs | 33 | Internal Meetings - Offering Documents | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 20, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 20, 2006 | 6.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 21, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 21, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 21, 2006 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discuss OM drafting and buyer lis |
| Tuesday, November 21, 2006 | 1.0 hrs | 51 | Buyer Research | Refinement of buyer lis |
| Wednesday, November 22, 2006 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, November 22, 2006 | 4.0 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA adjustment |
| Monday, November 27, 2006 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, November 27, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, November 27, 2006 | 8.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 28, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, November 28, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, November 28, 2006 | 3.0 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Wednesday, November 29, 2006 | 1.5 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discuss sales process and OM drafting |
| Wednesday, November 29, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, November 30, 2006 | 1.5 hrs | 41 | Review of Financial Data | Reconciliation/Modeling of financial data |
| Thursday, November 30, 2006 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| **Total Hours - November** | **134.5 hrs** | | | |

**Delphi - Mounts Product Line**

*Time Sheet - Greg McGowan*

**W.Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Monday, December 04, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting - Status update, Plan for wed |
| Monday, December 04, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, December 04, 2006 | 3.0 hrs | 11 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, December 04, 2006 | 5.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - Prep for meeting with Delphi regarding Sale Proces |
| Tuesday, December 05, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, December 05, 2006 | 4.0 hrs | 58 | Industry Research | Automotive/Mount industry research |
| Tuesday, December 05, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, December 05, 2006 | 1.5 hrs | 53 | Delphi Meetings/Discussions - Marketing | Meeting with Fred Balhac and Greg Poracy to discuss Sale Proces |
| Wednesday, December 06, 2006 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, December 06, 2006 | 1.0 hrs | 58 | Industry Research | Automotive/Mount industry research |
| Wednesday, December 06, 2006 | 8.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 07, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, December 07, 2006 | 2.5 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA Adjustment |
| Thursday, December 07, 2006 | 4.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 07, 2006 | 1.0 hrs | 41 | Review of Financial Data | Update financial detail in Offering Memorandum |
| Friday, December 08, 2006 | 3.0 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA Adjustment |
| Friday, December 08, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, December 08, 2006 | 0.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, December 11, 2006 | 6.0 hrs | 11 | Meetings and Calls | Internal Monday meeting - Status update, Plan for wed |
| Monday, December 11, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Monday, December 11, 2006 | 1.5 hrs | 31 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, December 11, 2006 | 0.5 hrs | 41 | Review of Financial Data | Update financial detail in Offering Memorandum |
| Monday, December 11, 2006 | 3.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Wednesday, December 13, 2006 | 3.0 hrs | 31 | Drafting of Offering Documents | Financial reconciliation |
| Wednesday, December 13, 2006 | 3.5 hrs | 42 | Modeling of Financial Data | Financial reconciliation |
| Wednesday, December 13, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, December 14, 2006 | 0.5 hrs | 11 | Meetings and Calls | Update content of Offering Memorandum |
| Thursday, December 14, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Thursday, December 14, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Thursday, December 14, 2006 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Thursday, December 14, 2006 | 4.0 hrs | 34 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 14, 2006 | 2.0 hrs | 34 | Delphi Meeting/Discussions - Offering Document | Offering Memorandum review meeting at Troy with Greg Porace |
| Friday, December 15, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Friday, December 15, 2006 | 2.5 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA Adjustment |
| Friday, December 15, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, December 15, 2006 | 3.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Monday, December 18, 2006 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting - Status update, Plan for wed |
| Monday, December 18, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, December 18, 2006 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, December 18, 2006 | 1.5 hrs | 42 | Modeling of Financial Data | Financial reconciliation |
| Monday, December 18, 2006 | 2.0 hrs | 42 | Modeling of Financial Data | Model/Reconcile EBITDA Adjustment |
| Tuesday, December 19, 2006 | 3.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Tuesday, December 19, 2006 | 9.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, December 20, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, December 20, 2006 | 2.0 hrs | 31 | Drafting of Offering Documents | Create charts and exhibits |
| Wednesday, December 20, 2006 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 21, 2006 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, December 21, 2006 | 5.0 hrs | 41 | Review of Financial Data | Received Delphi draft financial statements received from clie |
| Thursday, December 21, 2006 | 1.0 hrs | 43 | Internal Meetings - Financial Data | Internal meeting - review draft financial statement |
| Thursday, December 21, 2006 | 3.0 hrs | 31 | Drafting of Offering Document | Update content of Offering Memorandum |
| Friday, December 22, 2006 | 4.0 hrs | 42 | Modeling of Financial Data | Financial reconciliation |
| Friday, December 22, 2006 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| **Total Hours - December** | **125.0 hrs** | | | |

Confidential

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Greg McCowan*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, January 02, 2007 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, January 02, 2007 | 4.5 hrs | 41 | Review of Financial Data | Reviewed draft financial statement |
| Tuesday, January 02, 2007 | 4.0 hrs | 42 | Modeling of Financial Data | Financial reconciliation |
| Tuesday, January 02, 2007 | 2.0 hrs | 41 | Review of Financial Data | Prepare for Mount financial phone cal |
| Wednesday, January 03, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, January 03, 2007 | 2.5 hrs | 41 | Review of Financial Data | Prep for financial review meeting |
| Wednesday, January 03, 2007 | 3.0 hrs | 42 | Modeling of Financial Data | Financial reconciliation |
| Wednesday, January 03, 2007 | 1.0 hrs | 44 | Delphi Meeting/Discussions - Financial Data | Call with Greg Pracey to discuss Mount Financial |
| Thursday, January 04, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, January 04, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Thursday, January 04, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Thursday, January 04, 2007 | 2.0 hrs | 44 | Delphi Meeting/Discussions - Financial Data | Meeting with Laura Adams and Greg Pracey to discuss Mount Financial |
| Friday, January 05, 2007 | 5.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, January 08, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, January 08, 2007 | 1.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 08, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, January 09, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, January 10, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, January 10, 2007 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 15, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, January 15, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, January 15, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, January 16, 2007 | 1.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 15, 2007 | 1.0 hrs | 43 | Internal Meetings - Financial Data | Internal meeting - discussion of EBITDA adjustment |
| Tuesday, January 16, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, January 16, 2007 | 1.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, January 16, 2007 | 2.0 hrs | 44 | Delphi Meeting/Discussions - Financial Data | Meeting at Delphi to review financial section of OA |
| Wednesday, January 17, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, January 17, 2007 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, January 17, 2007 | 1.0 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discussion of OA |
| Thursday, January 18, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, January 18, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, January 19, 2007 | 2.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 22, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, January 22, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, January 22, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 22, 2007 | 4.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, January 23, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, January 23, 2007 | 2.5 hrs | 11 | Meetings and Calls | Internal Meeting - Discussion of Management Presentatio |
| Tuesday, January 23, 2007 | 1.5 hrs | 52 | Internal Meetings - Marketing | Internal Meeting - Marketing strategy |
| Tuesday, January 23, 2007 | 0.5 hrs | 52 | Internal Meetings - Marketing | Internal Meeting - Marketing |
| Tuesday, January 23, 2007 | 0.5 hrs | 11 | Meetings and Calls | Phone Call with Greg Pracey to review OA |
| Wednesday, January 24, 2007 | 3.0 hrs | 34 | Delphi Meeting/Discussions - Offering Document | Delphi Meeting/Discussions - Offering Document |
| Wednesday, January 24, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, January 24, 2007 | 3.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, January 24, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, January 25, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, January 26, 2007 | 1.0 hrs | 31 | Drafting of Offering Documents | Project planning and update discussions with Delph |
| Friday, January 26, 2007 | 4.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, January 26, 2007 | 2.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, January 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, January 29, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, January 29, 2007 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 30, 2007 | 2.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, January 30, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, January 30, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, January 30, 2007 | 2.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, January 31, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, January 31, 2007 | 5.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| **Total Hours - January** | **112.0 hrs** | | | |

Delphi Mounts - Time Sheet

W.Y. CAMPBELL & COMPANY

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Greg McGowan*

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, February 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 01, 2007 | 1.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, February 01, 2007 | 3.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, February 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, February 05, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 05, 2007 | 4.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, February 06, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 06, 2007 | 3.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, February 07, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 07, 2007 | 4.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, February 08, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 08, 2007 | 4.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, February 09, 2007 | 7.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Prep for Management Presentation meeting on 2/1; |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, February 12, 2007 | 5.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH |
| Tuesday, February 13, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 13, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issues related to NDA |
| Wednesday, February 14, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 14, 2007 | 1.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, February 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, February 16, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issues related to NDA |
| Monday, February 19, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, February 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 19, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - review of Management Presentation |
| Tuesday, February 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 20, 2007 | 1.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, February 21, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 21, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, February 22, 2007 | 2.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, February 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for wed |
| Monday, February 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 26, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review Management Presentation |
| Tuesday, February 27, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 27, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyer re: Offering Memorandum question |
| Wednesday, February 28, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 28, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review Management Presentation |
| Wednesday, February 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Discussion with potential buyer re: Offering Memorandum question |
| **Total Hours - February** | **69.5 hrs** | | | |

Delphi Mounts - Time Sheet

# Delphi - Mounts Product Line

*Time Sheet - Greg McGowan*

**W. Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Thursday, March 01, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, March 01, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Friday, March 02, 2007 | 1.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Call with Greg Proczy to discuss Management Presentation open item |
| Monday, March 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, March 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, March 05, 2007 | 1.0 hrs | 14 | Administration Items | Draft marketing update for Greg Procey |
| Monday, March 05, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Tuesday, March 06, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, March 06, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, March 07, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, March 07, 2007 | 2.0 hrs | 55 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Thursday, March 08, 2007 | 2.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, March 08, 2007 | 2.5 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Friday, March 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, March 09, 2007 | 4.0 hrs | 11 | Meetings and Calls | Prep for Monday Meeting at Delph |
| Friday, March 09, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Monday, March 12, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, March 12, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH) |
| Tuesday, March 13, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, March 13, 2007 | 1.0 hrs | 14 | Administration Items | Update marketing summary for Greg Proce: |
| Wednesday, March 14, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Discussion of Transformations Pla |
| | | | | Conference Call with Proczy, Kulitenburg, Schindler and Adams to discuss Transformation Plan |
| Wednesday, March 14, 2007 | 1.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Discussions with potential buyers re: Offering Memorandum question |
| Thursday, March 15, 2007 | 3.5 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Friday, March 16, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, March 16, 2007 | 1.0 hrs | 55 | Delphi Meetings/Discussions - Marketing | Call with Greg Proczy to discuss Indications of Interes |
| Monday, March 19, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, March 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Tuesday, March 20, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Wednesday, March 21, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review Management Presentation |
| Thursday, March 22, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, March 22, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open item |
| Thursday, March 22, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum question |
| Friday, March 23, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Friday, March 23, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, March 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, March 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Monday, March 26, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, March 28, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyer | Discussions with potential buyers re: Offering Memorandum revie: |
| Wednesday, March 28, 2007 | 1.0 hrs | 14 | Administration Items | Update marketing summary for Greg Proce: |
| Thursday, March 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal meeting - Prep for Management Presentation meeting |
| Thursday, March 29, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delph |
| Thursday, March 29, 2007 | 4.0 hrs | 35 | Drafting of Management Presentation | Prepare materials for Management Presentation meeting |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, March 30, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Review updated Mgmt Pres and Transformation Plan (Dayton, OH |
| **Total Hours - March** | **79.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

*Time Sheet - Greg McGowan*

**W.Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Time Spent |
|------|------|-----------|------|---------------------------|
| Monday, April 02, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, April 02, 2007 | 1.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Discussions with Delphi regarding updated Transformation Pla |
| Monday, April 02, 2007 | 8.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, April 03, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 04, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 04, 2007 | 1.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Discussions with Delphi regarding updated Transformation Pla |
| Wednesday, April 04, 2007 | 5.0 hrs | 33 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, April 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, April 05, 2007 | 1.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Discussions with Delphi regarding updated Transformation Pla |
| Friday, April 06, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for weel |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, April 09, 2007 | 6.5 hrs | 35 | Drafting of Management Presentation | Update Transformation Plan section of Management Presentation |
| Tuesday, April 10, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, April 10, 2007 | 6.0 hrs | 35 | Drafting of Management Presentation | Update Transformation Plan section of Management Presentation |
| Wednesday, April 11, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 11, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Wednesday, April 11, 2007 | 3.0 hrs | 54 | Discussions with Potential Buyers | Coordinate Management Presentation items with buyer |
| Thursday, April 12, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, April 13, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentation |
| Monday, April 23, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Prepare for coming week of Management Presentation |
| Wednesday, April 25, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 25, 2007 | 1.0 hrs | 63 | Discussions with Buyers - Data Room Materia | Coordinate Data Room access with buyer |
| Thursday, April 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, April 26, 2007 | 1.0 hrs | 63 | Discussions with Buyers - Data Room Materia | Coordinate Data Room access with buyer |
| **Total Hours - April** | **48.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Greg McGowan*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Time Spent |
|---|---|---|---|---|
| Tuesday, May 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 02, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Wednesday, May 02, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Wednesday, May 02, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Scott-Maxwell Group) |
| Thursday, May 03, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 03, 2007 | 3.0 hrs | 62 | Review of Data Room Materia | Compile data room observations |
| Thursday, May 03, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Coordinate Data Room access with buyer |
| Friday, May 04, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 04, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Monday, May 07, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 09, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 10, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 11, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 17, 2007 | 2.5 hrs | 62 | Review of Data Room Materia | Prepare summary of buyer activity |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Prep for Conference call with buyer |
| Friday, May 18, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delphi/WYC&C Conference Cal |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delphi/WYC&C Conference Cal |
| Monday, May 21, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, May 21, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Monday, May 21, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Monday, May 21, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Prep for Conference call with buyer |
| Monday, May 21, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Buyer/Delphi/WYC&C Conference Cal |
| Tuesday, May 22, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 22, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Tuesday, May 22, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Wednesday, May 23, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 23, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Wednesday, May 23, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Thursday, May 24, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 24, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Thursday, May 24, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Friday, May 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 25, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Friday, May 25, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Materia | Calls/Correspondence with buyers regarding due diligence and further info reques |
| Tuesday, May 29, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 29, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Wednesday, May 30, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Materia | Project planning and update discussions with Delphi |
| Wednesday, May 30, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 31, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |
| Thursday, May 31, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisor |

**Total Hours - May    60.0 hrs**

**W.Y. CAMPBELL & COMPANY**

Delphi - Mounts Product Line

*Time Sheet - Alex Schroeder*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, December 19, 2006 | 10.0 hrs | 32 | Review of Offering Documents | Update content of Offering Memorandum |
| Tuesday, December 19, 2006 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting to discuss status of OM |
| Wednesday, December 20, 2006 | 8.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 21, 2006 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, December 21, 2006 | 6.0 hrs | 41 | Review of Financial Data | Analysis of Mounts financial Data |
| Thursday, December 21, 2006 | 1.0 hrs | 43 | Internal Meetings - Financial Data | Internal meeting - review draft financial statements |
| Friday, December 22, 2006 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, December 22, 2006 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Discussion of OM status |
| Friday, December 22, 2006 | 4.0 hrs | 41 | Review of Financial Data | Review proforma financials and variances |
| **Total Hours - December** | **39.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**

**W. Y. CAMPBELL & COMPANY**

*Time Sheet - Alex Schroeder*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, January 02, 2007 | 3.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, January 03, 2007 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, January 04, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Thursday, January 04, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Thursday, January 04, 2007 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Thursday, January 04, 2007 | 2.0 hrs | 44 | Depth Meetings/Discussions - Financial Data | Meeting with Laura Adams and Greg Pracey to discuss Mount Financials |
| Friday, January 05, 2007 | 2.0 hrs | 31 | Drafting of Offering Documents | Drafting of teaser document |
| Friday, January 05, 2007 | 4.0 hrs | 42 | Modeling of Financial Data | Review and rework proforma financials |
| Friday, January 05, 2007 | 0.5 hrs | 43 | Internal Meetings - Financial Data | Internal meeting to discuss 1/4/07 meeting and plan for next steps |
| Monday, January 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, January 08, 2007 | 4.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 08, 2007 | 1.5 hrs | 41 | Review of Financial Data | Analysis of engineering expense detail |
| Monday, January 08, 2007 | 0.5 hrs | 43 | Internal Meetings - Financial Data | Internal meeting to discuss Mount financial data |
| Tuesday, January 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Update transaction timeline |
| Tuesday, January 09, 2007 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Wednesday, January 10, 2007 | 0.5 hrs | 11 | Meetings and Calls | Update transaction timeline |
| Wednesday, January 10, 2007 | 1.0 hrs | 31 | Drafting of Offering Documents | Update content of teaser document |
| Wednesday, January 10, 2007 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting to discuss teaser |
| Wednesday, January 10, 2007 | 2.5 hrs | 42 | Modeling of Financial Data | Sales by platform analysis |
| Thursday, January 11, 2007 | 5.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, January 12, 2007 | 3.0 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Monday, January 15, 2007 | 2.5 hrs | 11 | Meetings and Calls | Prepare for financial review meeting |
| Monday, January 15, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, January 15, 2007 | 2.0 hrs | 41 | Review of Financial Data | Analysis of adjustments to EBITDA |
| Monday, January 15, 2007 | 0.5 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discussion of EBITDA adjustments |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Detroit to Troy |
| Tuesday, January 16, 2007 | 0.5 hrs | 13 | Travel Time | Travel Time - Troy to Detroit |
| Tuesday, January 16, 2007 | 2.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Tuesday, January 16, 2007 | 2.0 hrs | 44 | Depth Meetings/Discussions - Financial Data | Meeting at Delphi to review financial section of OM |
| Wednesday, January 17, 2007 | 1.0 hrs | 33 | Internal Meetings - Offering Documents | Internal meeting - discussion of OM |
| Wednesday, January 17, 2007 | 0.5 hrs | 44 | Depth Meetings/Discussions - Financial Data | Call with Laura Adams to discuss Engineering restatements |
| Thursday, January 18, 2007 | 1.5 hrs | 31 | Drafting of Offering Documents | Update content of Offering Memorandum |
| Friday, January 19, 2007 | 3.0 hrs | 14 | Administration Items | Draft marketing update for Greg Pracey |
| Monday, January 22, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, January 22, 2007 | 4.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, January 22, 2007 | 1.0 hrs | 56 | Send Offering Materials | Sent out teasers and NDAs to potential buyers |
| Monday, January 22, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, January 23, 2007 | 5.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, January 23, 2007 | 1.5 hrs | 37 | Internal Meetings - Management Presentation | Internal Meeting - Discussion of Management Presentation |
| Tuesday, January 23, 2007 | 0.5 hrs | 52 | Internal Meetings - Marketing | Internal Meeting - Marketing strategy |
| Tuesday, January 23, 2007 | 1.0 hrs | 56 | Send Offering Materials | Sent out teasers and NDAs to potential buyers |
| Wednesday, January 24, 2007 | 1.0 hrs | 34 | Delphi Meeting/Discussions - Offering Documents | Phone Call with Greg Pracey to review OM |
| Wednesday, January 24, 2007 | 4.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, January 24, 2007 | 0.5 hrs | 56 | Send Offering Materials | Sent out teasers and NDAs to potential buyers |
| Thursday, January 25, 2007 | 5.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Thursday, January 25, 2007 | 0.5 hrs | 56 | Send Offering Materials | Sent out teasers and NDAs to potential buyers |
| Friday, January 26, 2007 | 1.5 hrs | 56 | Send Offering Materials | Sent out teasers and NDAs to potential buyers |
| Monday, January 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, January 30, 2007 | 0.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Tuesday, January 30, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, January 31, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, January 31, 2007 | 0.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Wednesday, January 31, 2007 | 1.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| **Total Hours - January** | **101.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Delphi - Mounts Product Line

*Time Sheet - Alex Schroeder*

W.Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Thursday, February 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 01, 2007 | 3.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, February 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Tuesday, February 06, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, February 06, 2007 | 1.0 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Wednesday, February 07, 2007 | 1.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Thursday, February 08, 2007 | 1.0 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Friday, February 09, 2007 | 1.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Friday, February 09, 2007 | 2.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, February 09, 2007 | 6.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Prep for Management Presentation meeting on 2/12 |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, February 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, February 12, 2007 | 5.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH) |
| Tuesday, February 13, 2007 | 2.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Tuesday, February 13, 2007 | 1.0 hrs | 52 | Internal Meetings - Marketing | Internal meeting - discussion of issues related to NDA |
| Wednesday, February 14, 2007 | 1.0 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Thursday, February 15, 2007 | 1.5 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Friday, February 16, 2007 | 1.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Friday, February 16, 2007 | 1.0 hrs | 15 | Legal Items | Internal meeting - discussion of issues related to NDA |
| Friday, February 16, 2007 | 2.0 hrs | 15 | Legal Items | Discussions with buyers regarding NDAs |
| Friday, February 16, 2007 | 3.0 hrs | 56 | Send Offering Materials | Send out offering materials |
| Monday, February 19, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, February 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, February 19, 2007 | 6.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Monday, February 19, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, February 19, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review Management Presentation |
| Tuesday, February 20, 2007 | 4.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Tuesday, February 20, 2007 | 0.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, February 20, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Wednesday, February 21, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, February 21, 2007 | 6.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Wednesday, February 21, 2007 | 2.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, February 21, 2007 | 1.0 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Thursday, February 22, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, February 22, 2007 | 3.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Thursday, February 22, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, February 22, 2007 | 1.0 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Friday, February 23, 2007 | 4.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Friday, February 23, 2007 | 0.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, February 23, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Monday, February 26, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, February 26, 2007 | 6.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Monday, February 26, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - review Management Presentation |
| Monday, February 26, 2007 | 1.5 hrs | 42 | Modeling of Financial Data | Update Revenue/Platform analysis |
| Tuesday, February 27, 2007 | 2.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Tuesday, February 27, 2007 | 2.0 hrs | 42 | Modeling of Financial Data | Update Revenue/Platform analysis |
| **Total Hours - February** | **96.5 hrs** | | | |

Delphi - Mounts Product Line

*Time Sheet - Alex Schroeder*

W. Y. CAMPBELL & COMPANY

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, March 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Internal Monday meeting; Status update, Plan for week |
| Monday, March 05, 2007 | 2.0 hrs | 14 | Administration Items | Draft marketing update for Greg Pracey |
| Monday, March 05, 2007 | 3.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Tuesday, March 06, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, March 06, 2007 | 1.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Tuesday, March 06, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send out offering materials |
| Wednesday, March 07, 2007 | 1.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Wednesday, March 07, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Thursday, March 08, 2007 | 3.0 hrs | 15 | Legal Items | Administration of NDA issues |
| Thursday, March 08, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Friday, March 09, 2007 | 2.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Friday, March 09, 2007 | 5.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, March 09, 2007 | 4.5 hrs | 37 | Internal Meetings - Management Presentation | Prep for 3/12 Management Presentation meeting |
| Friday, March 09, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, March 12, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Monday, March 12, 2007 | 1.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Monday, March 12, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management presentation review (Dayton, OH) |
| Tuesday, March 13, 2007 | 0.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Tuesday, March 13, 2007 | 0.5 hrs | 56 | Send Offering Materials | Send offering materials to prospective buyers |
| Wednesday, March 14, 2007 | 0.5 hrs | 15 | Legal Items | Administration of NDA issues |
| Wednesday, March 14, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - discussion of Transformation Plan |
| Wednesday, March 14, 2007 | 1.5 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Conference Call with Pracey, Fullenkamp, Schindler and Adams to discuss Transformation Plan |
| Thursday, March 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, March 15, 2007 | 0.5 hrs | 13 | Legal Items | Administration of NDA issues |
| Friday, March 16, 2007 | 3.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, March 16, 2007 | 0.5 hrs | 44 | Depth Meetings/Discussions - Financial Data | Call with Amy Jewelson to discuss Revenue/Platform analysis |
| Friday, March 16, 2007 | 1.0 hrs | 53 | Delphi Meetings/Discussions - Marketing | Call with Greg Pracey to discuss Indications of Interest |
| Monday, March 19, 2007 | 2.0 hrs | 11 | Meetings and Calls | Internal Monday meeting; Status update, Plan for week |
| Monday, March 19, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, March 19, 2007 | 2.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, March 20, 2007 | 3.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, March 21, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open items |
| Wednesday, March 21, 2007 | 1.0 hrs | 42 | Modeling of Financial Data | Update Revenue/Platform analysis |
| Thursday, March 22, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, March 22, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - status of Management Presentation open items |
| Monday, March 26, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting; Status update, Plan for week |
| Thursday, March 29, 2007 | 1.5 hrs | 11 | Meetings and Calls | Internal meeting - Prep for Management Presentation review |
| Thursday, March 29, 2007 | 3.0 hrs | 35 | Drafting of Management Presentation | Prep materials for Mgmt Presentation meeting |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Friday, March 30, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, March 30, 2007 | 4.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Review updated Management Pres and Transformation Plan (Dayton, OH) |
| **Total Hours - March** | **78.5 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

Confidential

**Delphi - Mounts Product Line**

**W. Y. CAMPBELL & COMPANY**

*Time Sheet - Alex Schroeder*

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Monday, April 02, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, April 02, 2007 | 2.0 hrs | 35 | Drafting of Management Presentation | Update Management Presentation based on feedback from 3/30 meeting |
| Tuesday, April 03, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, April 03, 2007 | 0.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, April 04, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, April 04, 2007 | 6.0 hrs | 42 | Modeling of Financial Data | Update proforma financials based on 12/31/06 year-end results |
| Thursday, April 05, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, April 05, 2007 | 3.0 hrs | 42 | Modeling of Financial Data | Update proforma financials based on 12/31/06 year-end results |
| Friday, April 06, 2007 | 3.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Friday, April 06, 2007 | 1.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentations |
| Monday, April 09, 2007 | 3.0 hrs | 42 | Modeling of Financial Data | Update Revenue/Platform analysis |
| Monday, April 09, 2007 | 4.0 hrs | 42 | Modeling of Financial Data | Update Revenue/Platform analysis |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Internal Monday meeting, Status update, Plan for week |
| Monday, April 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, April 11, 2007 | 3.0 hrs | 14 | Administration Items | Drafting of logistics memo |
| Wednesday, April 11, 2007 | 0.5 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentations |
| Wednesday, April 11, 2007 | 1.0 hrs | 54 | Discussions with Potential Buyers | Coordinate Management Presentation items with buyers |
| Friday, April 13, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Internal meeting - Prepare for Management Presentations |
| Monday, April 16, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, April 16, 2007 | 2.0 hrs | 14 | Administration Items | Work at Kinko's binding presentations |
| Monday, April 16, 2007 | 1.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Monday, April 16, 2007 | 5.0 hrs | 38 | Delphi Meetings/Discussions - Management Presentation | Management Presentation Dry Run (Dayton, OH) |
| Tuesday, April 17, 2007 | 2.0 hrs | 14 | Administration Items | Work at Kinko's binding presentations |
| Tuesday, April 17, 2007 | 1.5 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Tuesday, April 17, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (TMB) |
| Tuesday, April 17, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (TMB) |
| Wednesday, April 18, 2007 | 2.0 hrs | 14 | Administration Items | Work at Kinko's binding presentations |
| Wednesday, April 18, 2007 | 1.0 hrs | 35 | Drafting of Management Presentation | Draft Management Presentation |
| Wednesday, April 18, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (PHG) |
| Wednesday, April 18, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (PHG) |
| Thursday, April 19, 2007 | 2.0 hrs | 54 | Discussions with Potential Buyers | Discussions with potential buyers |
| Thursday, April 19, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Tenneco) |
| Thursday, April 19, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (Tenneco) |
| Thursday, April 19, 2007 | 2.5 hrs | 14 | Administration Items | Work at Kinko's binding presentations |
| Thursday, April 19, 2007 | 2.0 hrs | 55 | Management Presentations | Management Presentation (Columbia) |
| Thursday, April 19, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (Columbia) |
| Friday, April 20, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Friday, April 20, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (Wynnchurch) |
| Friday, April 20, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (Wynnchurch) |
| Friday, April 20, 2007 | 2.0 hrs | 55 | Management Presentations | Management Presentation (MacLean-Fogg) |
| Monday, April 23, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Detroit to Dayton |
| Monday, April 23, 2007 | 2.0 hrs | 37 | Internal Meetings - Management Presentation | Prepare for coming week of Management Presentations |
| Tuesday, April 24, 2007 | 4.0 hrs | 13 | Travel Time | Travel Time - Dayton to Detroit |
| Tuesday, April 24, 2007 | 4.0 hrs | 55 | Management Presentations | Management Presentation (RCP) |
| Tuesday, April 24, 2007 | 2.0 hrs | 55 | Management Presentations | Plant Tour (RCP) |
| Tuesday, April 24, 2007 | 2.0 hrs | 55 | Management Presentations | Management Presentation (Norstar) |
| Wednesday, April 25, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, April 27, 2007 | 1.0 hrs | 15 | Legal Items | Review of Term Sheet |
| **Total Hours - April** | **112.0 hrs** | | | |

Delphi Mounts - Time Sheet

Confidential

**Delphi - Mounts Product Line**

*Time Sheet - Alex Schroeder*

**W. Y. CAMPBELL & COMPANY**

| Date | Time | Task Code | Task | Description of Task |
|---|---|---|---|---|
| Tuesday, May 01, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 03, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 04, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 04, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Monday, May 07, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 08, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 08, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Wednesday, May 09, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 09, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Thursday, May 10, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 10, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Friday, May 11, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 11, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Monday, May 14, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, May 14, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Tuesday, May 15, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 15, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Wednesday, May 16, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 16, 2007 | 2.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Thursday, May 17, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 17, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Thursday, May 17, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Friday, May 18, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 18, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Material | Prep for conference call |
| Friday, May 18, 2007 | 0.5 hrs | 63 | Discussions with Buyers- Data Room Material | Buyer/Delphi/WYC&C Conference Call |
| Friday, May 18, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Material | Buyer/Delphi/WYC&C Conference Call |
| Friday, May 18, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Monday, May 21, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Monday, May 21, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Material | Prep for Conference call with buyer |
| Monday, May 21, 2007 | 1.0 hrs | 63 | Discussions with Buyers- Data Room Material | Buyer/Delphi/WYC&C Conference Call |
| Tuesday, May 22, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 22, 2007 | 0.5 hrs | 54 | Discussions with Potential Buyers | Coordinate Legal call between Delphi and prospective buyer |
| Tuesday, May 22, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Wednesday, May 23, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 23, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Thursday, May 24, 2007 | 1.0 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Thursday, May 24, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Friday, May 25, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Friday, May 25, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Friday, May 25, 2007 | 2.0 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Tuesday, May 29, 2007 | 0.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Tuesday, May 29, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Tuesday, May 29, 2007 | 2.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Wednesday, May 30, 2007 | 1.0 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Wednesday, May 30, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Wednesday, May 30, 2007 | 1.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| Thursday, May 31, 2007 | 1.5 hrs | 11 | Meetings and Calls | Project planning and update discussions with Delphi |
| Thursday, May 31, 2007 | 0.5 hrs | 15 | Legal Items | Correspondence with buyer group regarding updated NDA for financial advisors |
| Thursday, May 31, 2007 | 2.5 hrs | 63 | Discussions with Buyers- Data Room Material | Calls/Correspondence with buyers regarding due diligence and further info requests |
| **Total Hours - May** | **61.5 hrs** | | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

————————————————————— x

In re:                                          :        Chapter 11
                                                :
     DELPHI CORPORATION,                        :
                                                :        Case No. 05-44481(RDD)
                        *et al.*,               :
                                                :        Jointly Administered
                        Debtors.                :
————————————————————— x

### FIRST INTERIM APPLICATION OF W.Y. CAMPBELL & COMPANY FOR
### COMPENSATION AND REIMBURSEMENT EXPENSES

Name of Applicant:                                      W.Y. Campbell & Company

Authorized to Provide Professional Services to:         DELPHI CORPORATION, et al.

Date of Retention:                                      As of September 1, 2006

Period for which compensation and
reimbursement are sought:                               September 1, 2006 through May 31, 2007

Amount of compensation sought as actual,
reasonable, and necessary:                              $ 450,000.00

Amount of expense reimbursement sought as
actual, reasonable, and necessary:                      $ 53,778.18

This is a(n):            ___ Monthly        _X_ Interim        __ Final Application

If this is not the first application filed, disclose the following for prior application:

| Date Filed | Period Covered | Requested Fees | Requested Fees | Approved Fees | Approved Fees |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |