IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                              :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                Debtors.          :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On July 6, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified in Thirteenth Omnibus Claims Objection on Exhibits E-1 and E-2 ("Thirteenth Omnibus Claims Objection Order - Exhibits E-1 and E-2") (Docket No. 8441) [a copy of which is attached hereto as Exhibit D]

     On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified in Thirteenth Omnibus Claims Objection on Exhibits E-1 and E-2 ("Thirteenth Omnibus Claims Objection Order - Exhibits E-1 and E-2") [without exhibits] (Docket No. 8441) [a copy of which is attached hereto as Exhibit D]

    3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified In Thirteenth Omnibus Claims Objection On Exhibits E-1 And E-2 (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit E attached hereto. The chart

contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit E attached hereto was incorporated into each Personalized Notice.

On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via postage pre-paid U.S. mail:

4)  Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified in Thirteenth Omnibus Claims Objection on Exhibits E-1 and E-2 ("Thirteenth Omnibus Claims Objection Order - Exhibits E-1 and E-2") [without exhibits] (Docket No. 8441) [a copy of which is attached hereto as Exhibit D]

5)  Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified In Thirteenth Omnibus Claims Objection On Exhibits E-1 And E-2 (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit H]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit G attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 15 of Exhibit G attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit H has been marked so as to demonstrate the manner in which the information listed in columns 3 through 15 of Exhibit G attached hereto was incorporated into each Personalized Notice.

Dated: July 10, 2007

_/s/ Evan Gershbein_
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of July, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _/s/ Shannon J. Spencer_

Commission Expires:  _6/20/10_

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kcclic.com | Noticing and Claims Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/9/2007 4:41 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/9/2007 4:41 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald A. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A. de C.V.; Cordaflex, S.A. de C.V. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | riclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kimlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0241 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative of the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | mjag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwylar i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangl egroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegro up.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.co m | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.co m | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.co m | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.co m | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.c om | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | 81-3-3286-3919 | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wglip.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

7/9/2007 4:42 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

7/9/2007 4:42 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

7/9/2007 4:42 PM
US MAIL

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
            In re                         :         Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :         Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :         (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 MODIFYING
CERTAIN CLAIMS IDENTIFIED IN THIRTEENTH OMNIBUS CLAIMS OBJECTION ON
EXHIBITS E-1 AND E-2

("THIRTEENTH OMNIBUS CLAIMS OBJECTION
ORDER – EXHIBITS E-1 AND E-2")

Upon the Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims

Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance

Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax

Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And

Claims Subject To Modification And Reclamation Agreement, dated April 27, 2007 (the

"Thirteenth Omnibus Claims Objection"),[1] of Delphi Corporation and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the record of the hearing held on the Thirteenth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
       Thirteenth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim (as to each, a "Claim") listed on <u>Exhibits</u> <u>E-1</u> and

<u>E-2</u> attached hereto was properly and timely served with a copy of the Thirteenth Omnibus

Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order in respect of the Thirteenth Omnibus Claims

Objection, and notice of the deadline for responding to the Thirteenth Omnibus Claims Objection.

No other or further notice of the Thirteenth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Thirteenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirteenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirteenth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on <u>Exhibit E-1</u> hereto (a) are overstated, including as a

result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against

the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the

"Claims Subject To Modification").

D.      The Tax Claims listed on <u>Exhibit E-2</u> hereto (a) state the incorrect amount,

and/or (b) were filed and docketed against the wrong Debtors, and/or (c) assert secured or

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

2

unsecured priority status without sufficient documentation to support such status (collectively,

the "Tax Claims Subject To Modification").

        E.      The relief requested in the Thirteenth Omnibus Claims Objection and

granted herein is in the best interests of the Debtors, their estates, their creditors, and other

parties-in-interest.

        NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

        1.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit E-1[3] hereto is hereby revised to reflect the amount, classification, and Debtor listed as

the "Claim As Modified."  No Claimant listed on Exhibit E-1 shall be entitled to (a) a recovery

for any Claim Subject To Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that

listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case

number is not listed in the "Claim As Modified" column on Exhibit E-1, subject to the Debtors'

right to further object to each such Claim Subject To Modification.  The Claims Subject To

Modification shall remain on the claims register, and shall remain subject to future objection by

the Debtors and other parties-in-interest.

---

[3]    The Claims listed on Exhibits A-1, A-2, B-1, B-2, C, D-1, D-2, and E-3 to the Thirteenth Omnibus Claims
Objection were disallowed and expunged, modified, or adjourned to a future hearing date, as the case may be,
pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently
Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Protective Insurance
Claims, (d) Insurance Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And
Untimely Tax Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And
Claims Subject To Modification And Reclamation Agreement Identified in the Thirteenth Omnibus Claims
Objection (Docket No. 8194) entered June 6, 2007 (the "Thirteenth Omnibus Claims Objection Order").
Pursuant to the Thirteenth Omnibus Claims Objection Order, this Court adjourned the hearing with respect to
all Claims listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection to June 26, 2007.

3

2.     Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit E-2 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit E-2 shall be entitled to (a) a recovery for any Tax Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column on Exhibit E-2, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit E-2, subject to the Debtors' right to further object to each such Tax Claim Subject To Modification. The Tax Claims Subject To Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, Exhibit G displays the formal name of each of the Debtor entities and their associated bankruptcy case numbers referenced on Exhibits E-1 and E-2.

3.     With respect to each Claim for which a Response to the Thirteenth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits F-8, and F-9 hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely filed or otherwise deficient under the Claims Objection Procedures Order.

4.     Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Thirteenth Omnibus Claims Objection.

4

5.        Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

6.        This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirteenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

7.        Each of the objections by the Debtors to each Claim addressed in the Thirteenth Omnibus Claims Objection and set forth on Exhibits F-8 and F-9 thereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

8.        Kurtzman Carson Consultants LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

9.        The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Thirteenth Omnibus Claims Objection.

Dated: New York, New York
         June 29, 2007

_____/s/Robert D. Drain_____
UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1730<br>Date Filed:01/31/06<br>Docketed Total:  $3,657.48<br>Filing Creditor Name and Address<br> 123 INC O A THOMPSON EMERGENCY<br> 123 INC O A THOMPSON EMERGENCY<br> FREI<br> PO BOX 410<br> LINCOLN PARK MI 48146 | Claim Holder Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146 | Docketed Total | | $3,657.48 | | Modified Total | | $3,657.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,657.48<br>$3,657.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,657.48<br>$3,657.48 |
| Claim: 7700<br>Date Filed:06/09/06<br>Docketed Total:  $982.33<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | | $982.33 | | Modified Total | | $929.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$982.33<br>$982.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$929.28<br>$929.28 |
| Claim: 7703<br>Date Filed:06/09/06<br>Docketed Total:  $2,117.74<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | | $2,117.74 | | Modified Total | | $2,003.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,117.74<br>$2,117.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,003.38<br>$2,003.38 |
| Claim: 10480<br>Date Filed:07/24/06<br>Docketed Total:  $20,872.35<br>Filing Creditor Name and Address<br> A RAYMOND INC<br> 3091 RESEARCH DR<br> ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $20,872.35 | | Modified Total | | $20,872.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,872.35<br>$20,872.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,872.35<br>$20,872.35 |

*See Exhibit G for a listing of debtor entities by case number.                Page:  1 of 61

In re Delphi Corporation, et al.                                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3777<br>Date Filed:05/01/06<br>Docketed Total:  $555.87<br>Filing Creditor Name and Address<br> AABEL EXTERMINATING CO INC<br> 440 CONGRESS PK DR<br> DAYTON OH 45459 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $555.87 | | Modified Total | | $555.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$555.87<br>$555.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$555.87<br>$555.87 |
| Claim: 12205<br>Date Filed:07/28/06<br>Docketed Total:  $1,113.42<br>Filing Creditor Name and Address<br> ACE CONTROLS INC<br> ACCOUNTING<br> 23435 INDUSTRIAL PARK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>ACE CONTROLS INC<br>ACCOUNTING<br>23435 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total | | $1,113.42 | | Modified Total | | $1,113.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,113.42<br>$1,113.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,113.42<br>$1,113.42 |
| Claim: 5946<br>Date Filed:05/16/06<br>Docketed Total:  $127,867.14<br>Filing Creditor Name and Address<br> ADVANTEK TAPING SYSTEMS INC<br> ADVANTEK TAPING SYSTEMS<br> 6839 MOWRY AVE<br> NEWARK CA 94560-492 | Claim Holder Name and Address<br>ADVANTEK TAPING SYSTEMS INC<br>ADVANTEK TAPING SYSTEMS<br>6839 MOWRY AVE<br>NEWARK CA 94560-492 | Docketed Total | | $127,867.14 | | Modified Total | | $126,555.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$127,867.14<br>$127,867.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126,555.08<br>$126,555.08 |
| Claim: 192<br>Date Filed:10/28/05<br>Docketed Total:  $194,615.27<br>Filing Creditor Name and Address<br> AER TECHNOLOGIES INC<br> 650 COLUMBIA ST<br> BREA CA 92821 | Claim Holder Name and Address<br>AER TECHNOLOGIES INC<br>650 COLUMBIA ST<br>BREA CA 92821 | Docketed Total | | $194,615.27 | | Modified Total | | $96,205.51 |
| | Case Number*<br>05-44481 | Secured<br>$194,615.27<br>$194,615.27 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,205.51<br>$96,205.51 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4985<br>Date Filed:05/08/06<br>Docketed Total:  $29,512.35<br>Filing Creditor Name and Address<br>AGE INDUSTRIES INC<br>1701 AMISTAD DR<br>SAN BENITO TX 78586 | Claim Holder Name and Address<br>AGE INDUSTRIES INC<br>1701 AMISTAD DR<br>SAN BENITO TX 78586 | Docketed Total | | $29,512.35 | | Modified Total | | $3,559.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,512.35<br>$29,512.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,559.90<br>$3,559.90 |
| Claim: 9821<br>Date Filed:07/18/06<br>Docketed Total:  $17,789.03<br>Filing Creditor Name and Address<br>AIDA DAYTON TECHNOLOGIES CORP<br>7660 CTR POINT 70 BLVD<br>DAYTON OH 45424-6380 | Claim Holder Name and Address<br>AIDA DAYTON TECHNOLOGIES CORP<br>7660 CTR POINT 70 BLVD<br>DAYTON OH 45424-6380 | Docketed Total | | $17,789.03 | | Modified Total | | $17,789.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,789.03<br>$17,789.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,789.03<br>$17,789.03 |
| Claim: 13607<br>Date Filed:07/31/06<br>Docketed Total:  $887.00<br>Filing Creditor Name and Address<br>AIR ACADEMY PRESS & ASSOCIATES<br>LLC<br>1650 TELSTAR DR 110 STE 110<br>COLORADO SPRINGS CO 80920-1009 | Claim Holder Name and Address<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>1650 TELSTAR DR 110 STE 110<br>COLORADO SPRINGS CO 80920-1009 | Docketed Total | | $887.00 | | Modified Total | | $887.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$887.00<br>$887.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$887.00<br>$887.00 |
| Claim: 485<br>Date Filed:11/10/05<br>Docketed Total:  $4,240.50<br>Filing Creditor Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | Claim Holder Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | Docketed Total | | $4,240.50 | | Modified Total | | $3,246.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,240.50<br>$4,240.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,246.50<br>$3,246.50 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 812<br>Date Filed:11/22/05<br>Docketed Total:  $8,488.94<br>Filing Creditor Name and Address<br> ALL TYPES EXPEDITING<br> ALL TYPES EXPEDITING & TRANS<br> SVCS<br> PO BOX 123<br> HUNTERTOWN IN 46748 | Claim Holder Name and Address<br>ALL TYPES EXPEDITING<br>ALL TYPES EXPEDITING & TRANS<br>SVCS<br>PO BOX 123<br>HUNTERTOWN IN 46748 | Docketed Total | | $8,488.94 | | Modified Total | | $2,006.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,488.94<br>$8,488.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,006.10<br>$2,006.10 |
| Claim: 1683<br>Date Filed:01/26/06<br>Docketed Total:  $78,385.24<br>Filing Creditor Name and Address<br> ALLIANCE PLASTICS EFT<br> 3123 STATION RD<br> ERIE PA 16510 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $78,385.24 | | Modified Total | | $57,348.31 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$78,385.24<br>$78,385.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,348.31<br>$57,348.31 |
| Claim: 2733<br>Date Filed:04/24/06<br>Docketed Total:  $5,081.80<br>Filing Creditor Name and Address<br> ALLIED FIRE PROTECTION &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>ALLIED FIRE PROTECTION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,081.80 | | Modified Total | | $5,081.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,081.80<br>$5,081.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,081.80<br>$5,081.80 |
| Claim: 5676<br>Date Filed:05/12/06<br>Docketed Total:  $16,785.00<br>Filing Creditor Name and Address<br> ALLINGHAM CORP<br> 21250 W 8 MILE RD<br> SOUTHFIELD MI 48075-566 | Claim Holder Name and Address<br>ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | Docketed Total | | $16,785.00 | | Modified Total | | $16,785.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,785.00<br>$16,785.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,785.00<br>$16,785.00 |

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 653￼Date Filed:11/17/05￼Docketed Total:  $67,850.97￼Filing Creditor Name and Address￼ ALSTOM POWER ENVIRONMENTAL￼ CONSULT SARL￼ 104 AVE ALBERT 1￼ RUEIL MALMAISON CEDEX  92563￼ FRANCE | Claim Holder Name and Address    Docketed Total      $67,850.97￼ALSTOM POWER ENVIRONMENTAL CONSULT￼SARL￼104 AVE ALBERT 1￼RUEIL MALMAISON CEDEX  92563￼FRANCE | | | | | | | Modified Total      $67,850.97 |
| | Case Number*￼05-44481 | Secured | Priority | Unsecured￼$67,850.97￼$67,850.97 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$67,850.97￼$67,850.97 |
| Claim: 10021￼Date Filed:07/20/06￼Docketed Total:  $7,037.10￼Filing Creditor Name and Address￼ AMKO SERVICE COMPANY￼ C O PRAXAIR INC￼ 39 OLD RIDGEBURY RD￼ DANBURY CT 06810-5113 | Claim Holder Name and Address    Docketed Total      $7,037.10￼AMKO SERVICE COMPANY￼C O PRAXAIR INC￼39 OLD RIDGEBURY RD￼DANBURY CT 06810-5113 | | | | | | | Modified Total      $7,037.10 |
| | Case Number*￼05-44481 | Secured￼$7,037.10￼$7,037.10 | Priority | Unsecured￼$0.00 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$7,037.10￼$7,037.10 |
| Claim: 8577￼Date Filed:06/26/06￼Docketed Total:  $26,126.00￼Filing Creditor Name and Address￼ AMROC INVESTMENTS LLC AS￼ ASSIGNEE OF OSTLING￼ TECHNOLOGIES￼ ATTN DAVID S LEINMAND ESQ￼ 535 MADISON AVE 15TH FL￼ NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total      $26,126.00￼AMROC INVESTMENTS LLC￼ATTN DAVID S LEINWAND ESQ￼535 MADISON AVE 15TH FL￼NEW YORK NY 10022 | | | | | | | Modified Total      $26,126.00 |
| | Case Number*￼05-44640 | Secured￼$23,626.00￼$23,626.00 | Priority | Unsecured￼$2,500.00￼$2,500.00 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$26,126.00￼$26,126.00 |
| Claim: 11581￼Date Filed:07/27/06￼Docketed Total:  $123,587.84￼Filing Creditor Name and Address￼ AMROC INVESTMENTS LLC AS￼ ASSIGNEE OF WARD PRODUCTS LLC￼ ATTN DAVID S LEINMAND￼ AS ASSIGNEE OF WARD PRODUCTS￼ LLC￼ 535 MADISON AVE 15TH FL￼ NEW YORK NY | Claim Holder Name and Address    Docketed Total      $123,587.84￼AMROC INVESTMENTS LLC￼ATTN DAVID S LEINWAND ESQ￼535 MADISON AVE 15TH FL￼NEW YORK NY 10022 | | | | | | | Modified Total      $79,061.20 |
| | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$123,587.84￼$123,587.84 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$79,061.20￼$79,061.20 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 7568<br>Date Filed:06/06/06<br>Docketed Total:   $20,602.24<br>Filing Creditor Name and Address<br> ANDERSON CITY UTILITIES IN<br> 120 EAST 8TH ST<br> ANDERSON IN 46016 | FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | $20,602.24 | | | | $18,943.43 |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | | $20,602.24<br>$20,602.24 | 05-44640 | | | $18,943.43<br>$18,943.43 |

| Claim: 1742<br>Date Filed:02/01/06<br>Docketed Total:   $6,168.28<br>Filing Creditor Name and Address<br> ANI SAFETY & SUPPLY<br> PO BOX 228<br> SKOKIE IL 60076 | ANI SAFETY & SUPPLY<br>PO BOX 228<br>SKOKIE IL 60076 | Docketed Total | $6,168.28 | | Modified Total | | $5,517.68 |
|---|---|---|---|---|---|---|---|
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,168.28<br>$6,168.28 | 05-44640 | | | $5,517.68<br>$5,517.68 |

| Claim: 3<br>Date Filed:10/13/05<br>Docketed Total:   $252,354.58<br>Filing Creditor Name and Address<br> ARIBA INC<br> ATTN CREDIT & COLLECTIONS<br> 210 6TH AVE<br> PITTSBURGH PA 15222 | ARIBA INC<br>ATTN CREDIT & COLLECTIONS<br>210 6TH AVE<br>PITTSBURGH PA 15222 | Docketed Total | $252,354.58 | | Modified Total | | $169,354.58 |
|---|---|---|---|---|---|---|---|
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44596 | | $252,354.58<br>$252,354.58 | | 05-44640 | | | $169,354.58<br>$169,354.58 |

| Claim: 12230<br>Date Filed:07/28/06<br>Docketed Total:   $240,942.30<br>Filing Creditor Name and Address<br> ASAHI KASEI PLASTICS NORTH<br> AMERICA INC FKA ASAHI KASEI<br> PLASTICS AMERICA INC<br> C O DONALD J HUTCHINSON<br> MILLER CANFIELD PADDOCK AND<br> STONE P<br> 150 W JEFFERSON AVE STE 2500<br> DETROIT MI 48226 | ASAHI KASEI PLASTICS NORTH AMERICA<br>INC FKA ASAHI KASEI PLASTICS<br>AMERICA INC<br>C O DONALD J HUTCHINSON<br>MILLER CANFIELD PADDOCK AND<br>STONE P<br>150 W JEFFERSON AVE STE 2500<br>DETROIT MI 48226 | Docketed Total | $240,942.30 | | Modified Total | | $175,162.50 |
|---|---|---|---|---|---|---|---|
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | $65,779.80<br>$65,779.80 | | $175,162.50<br>$175,162.50 | 05-44640 | | | $175,162.50<br>$175,162.50 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 5401**
Date Filed:05/09/06
Docketed Total:   $12,230.40
Filing Creditor Name and Address
  ASBURY GRAPHITE MILLS INC
  41 MAIN ST
  PO BOX 144
  ASBURY NJ 08802

Claim Holder Name and Address
ASBURY GRAPHITE MILLS INC
41 MAIN ST
PO BOX 144
ASBURY NJ 08802    Docketed Total    $12,230.40

Modified Total    $3,436.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,230.40 | 05-44640 | | | $3,436.80 |
| | | | $12,230.40 | | | | $3,436.80 |

**Claim: 5623**
Date Filed:05/11/06
Docketed Total:   $16,000.00
Filing Creditor Name and Address
  ASC PROCESS SYSTEMS
  14062 BALBOA BLVD
  SYLMAR CA 91302

Claim Holder Name and Address
ASC PROCESS SYSTEMS
14062 BALBOA BLVD
SYLMAR CA 91302    Docketed Total    $16,000.00

Modified Total    $16,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,000.00 | 05-44624 | | | $16,000.00 |
| | | | $16,000.00 | | | | $16,000.00 |

**Claim: 5571**
Date Filed:05/10/06
Docketed Total:   $23,273.34
Filing Creditor Name and Address
  ATCO INDUSTRIES INC
  7200 15 MILE RD
  STERLING HEIGHTS MI 48312-452

Claim Holder Name and Address
ATCO INDUSTRIES INC
7200 15 MILE RD
STERLING HEIGHTS MI 48312-452    Docketed Total    $23,273.34

Modified Total    $20,176.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,273.34 | 05-44640 | | | $20,176.00 |
| | | | $23,273.34 | | | | $20,176.00 |

**Claim: 1527**
Date Filed:01/13/06
Docketed Total:   $6,045.40
Filing Creditor Name and Address
  ATLAS FLUID COMPONENTS INC
  ATTORNEY JOHN A NEHRER
  111 STOW AVE STE 100
  CUYAHOGA FALLS OH 44221

Claim Holder Name and Address
ATLAS FLUID COMPONENTS INC
ATTORNEY JOHN A NEHRER
111 STOW AVE STE 100
CUYAHOGA FALLS OH 44221    Docketed Total    $6,045.40

Modified Total    $6,045.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,045.40 | 05-44640 | | | $6,045.40 |
| | | | $6,045.40 | | | | $6,045.40 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8203<br>Date Filed:06/19/06<br>Docketed Total:   $7,188.12<br>Filing Creditor Name and Address<br> BAKER TANKS<br> CHRIS CAVALIER<br> PO BOX 513967<br> LOS ANGELES CA 90051-3967 | Claim Holder Name and Address<br>BAKER TANKS<br>CHRIS CAVALIER<br>PO BOX 513967<br>LOS ANGELES CA 90051-3967 | Docketed Total | | $7,188.12 | | Modified Total | | $7,188.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,188.12<br>$7,188.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,188.12<br>$7,188.12 |
| Claim: 8140<br>Date Filed:06/19/06<br>Docketed Total:   $965,830.50<br>Filing Creditor Name and Address<br> BEI SYSTRON DONNER AUTOMOTIVE<br> DIVISION<br> C O RICHARD WILKINS<br> 2700 SYSTRON DR<br> CONCORD CA 94518 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $965,830.50 | | Modified Total | | $771,268.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$965,830.50<br><br>$965,830.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$771,268.50<br><br>$771,268.50 |
| Claim: 5455<br>Date Filed:05/10/06<br>Docketed Total:   $17,646.30<br>Filing Creditor Name and Address<br> BELL MICROPRODUCTS<br> TINA MOORE<br> 201 MONROE ST STE 300<br> MONTGOMERY AL 36104 | Claim Holder Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104 | Docketed Total | | $17,646.30 | | Modified Total | | $12,456.65 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,646.30<br>$17,646.30 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$12,456.65<br>$12,456.65 |
| Claim: 2774<br>Date Filed:04/26/06<br>Docketed Total:   $8,884.00<br>Filing Creditor Name and Address<br> BIG BEND AGRI SERVICES INC<br> BIG BEND INDUSTRIAL SALES<br> PO BOX 479<br> CAIRO GA 39828 | Claim Holder Name and Address<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO GA 39828 | Docketed Total | | $8,884.00 | | Modified Total | | $8,884.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,884.00<br>$8,884.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,884.00<br>$8,884.00 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   8 of 61

In re Delphi Corporation, et al.                                                                                  Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14054<br>Date Filed:07/27/06<br>Docketed Total: $15,126.31<br>Filing Creditor Name and Address<br> BLUE WATER AUTOMOTIVE SYSTEMS<br> INC<br> ACCOUNTS PAYABLE<br> PO BOX 339<br> RANGE RD PLANT<br> MARYSVILLE MI 48040 | Claim Holder Name and Address   Docketed Total   $15,126.31<br>BLUE WATER AUTOMOTIVE SYSTEMS INC<br>ACCOUNTS PAYABLE<br>PO BOX 339<br>RANGE RD PLANT<br>MARYSVILLE MI 48040 | | | | Modified Total   $15,126.31 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $15,126.31 | 05-44640 | | | $15,126.31 |
| | | | | $15,126.31 | | | | $15,126.31 |
| Claim: 1133<br>Date Filed:12/13/05<br>Docketed Total: $7,506.87<br>Filing Creditor Name and Address<br> BORAMCO INC<br> PO BOX 6<br> WALKERTON IN 46574-0006 | Claim Holder Name and Address   Docketed Total   $7,506.87<br>BORAMCO INC<br>PO BOX 6<br>WALKERTON IN 46574-0006 | | | | Modified Total   $7,506.87 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,506.87 | 05-44640 | | | $7,506.87 |
| | | | | $7,506.87 | | | | $7,506.87 |
| Claim: 13650<br>Date Filed:07/31/06<br>Docketed Total: $7,976.71<br>Filing Creditor Name and Address<br> BOSCH REXROTH CORPORATION<br> ATTN JUDITH LOWITZ ADLER<br> ROBERT BOSCH CORPORATION<br> 38000 HILLS TECH DR<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address   Docketed Total   $7,976.71<br>BOSCH REXROTH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331 | | | | Modified Total   $1,972.02 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $7,976.71 | 05-44640 | | | $1,972.02 |
| | | | | $7,976.71 | | | | $1,972.02 |
| Claim: 4522<br>Date Filed:05/02/06<br>Docketed Total: $5,574.00<br>Filing Creditor Name and Address<br> BRINKMANN PUMPS INC<br> 47060 CARTIER DR<br> WIXOM MI 48393 | Claim Holder Name and Address   Docketed Total   $5,574.00<br>BRINKMANN PUMPS INC<br>47060 CARTIER DR<br>WIXOM MI 48393 | | | | Modified Total   $5,574.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,574.00 | 05-44640 | | | $5,574.00 |
| | | | | $5,574.00 | | | | $5,574.00 |

In re Delphi Corporation, et al.,                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 4009**<br>Date Filed:05/01/06<br>Docketed Total:  $5,556.30<br>Filing Creditor Name and Address<br> BUCKEYE TOOLS AND SUPPLY CO<br> TOM MITCHELL<br> 400 GARGRAVE RD<br> DAYTON OH 45449 | Claim Holder Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449 | Docketed Total | | $5,556.30 | | Modified Total | | $5,556.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,556.30<br>$5,556.30 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,556.30<br>$5,556.30 |
| **Claim: 11449**<br>Date Filed:07/27/06<br>Docketed Total:  $8,105.50<br>Filing Creditor Name and Address<br> BUSAK & SHAMBAN SOUTH<br> 2842 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $8,105.50 | | Modified Total | | $7,035.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,105.50<br>$8,105.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,035.70<br>$7,035.70 |
| **Claim: 12700**<br>Date Filed:07/28/06<br>Docketed Total:  $20,492.90<br>Filing Creditor Name and Address<br> CANON USA INC<br> ATTN STEVER BECKER ESQ<br> ONE CANON PLZ<br> LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Docketed Total | | $20,492.90 | | Modified Total | | $20,492.90 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 |
| **Claim: 7477**<br>Date Filed:06/05/06<br>Docketed Total:  $21,987.42<br>Filing Creditor Name and Address<br> CENTRO INDUSTRIAL SUPPLY CORP<br> 1650 W SAM HOUSTON PKWY N<br> HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Docketed Total | | $21,987.42 | | Modified Total | | $15,704.22 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,987.42<br>$21,987.42 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,704.22<br>$15,704.22 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   10 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 234<br>Date Filed:10/31/05<br>Docketed Total: $221,982.00<br>Filing Creditor Name and Address<br>  CINCINNATI MACHINE LLC<br>  ATTN TIM LEHAN<br>  2200 LITTON LN<br>  HEBRON KY 41048-8435 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $221,982.00 | | Modified Total | | $221,982.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $221,982.00 $221,982.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $221,982.00 $221,982.00 |
| Claim: 5083<br>Date Filed:05/08/06<br>Docketed Total: $849.39<br>Filing Creditor Name and Address<br>  CINGULAR WIRELESS<br>  BANKO<br>  PO BOX 309<br>  PORTLAND OR 97207-0309 | Claim Holder Name and Address<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309 | Docketed Total | | $849.39 | | Modified Total | | $849.39 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $849.39 $849.39 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $849.39 $849.39 |
| Claim: 6286<br>Date Filed:05/18/06<br>Docketed Total: $25,920.04<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC<br>  AS AGENT FOR USHIO AMERICA INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | Docketed Total | | $25,920.04 | | Modified Total | | $23,724.15 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $25,920.04 $25,920.04 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $23,724.15 $23,724.15 |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total: $5,670.00<br>Filing Creditor Name and Address<br>  COMPUTER SYSTEMS OF AMERICA INC<br>  22 BATTERYMARCH ST<br>  BOSTON MA 02109 | Claim Holder Name and Address<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | Docketed Total | | $5,670.00 | | Modified Total | | $5,670.00 |
| | **Case Number\*** 05-44481 | **Secured** $5,670.00 $5,670.00 | **Priority** | **Unsecured** | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $5,670.00 $5,670.00 |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13772<br>Date Filed:07/31/06<br>Docketed Total:  $256,726.91<br>Filing Creditor Name and Address<br> CONCERIA PASUBIO SPA<br> ATTN PAUL RICOTTA ESQ AND<br> STEPHANIE<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVE<br> NEW YORK NY 10017<br> ITALY | Claim Holder Name and Address<br>CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY | Docketed Total | | $256,726.91 | | Modified Total | | $247,608.70 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$256,726.91<br>$256,726.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$247,608.70<br>$247,608.70 |
| Claim: 3332<br>Date Filed:04/28/06<br>Docketed Total:  $8,335.27<br>Filing Creditor Name and Address<br> CONDIT RE CO INC<br> 3050 SPRINGBORO W<br> DAYTON OH 45439-1716 | Claim Holder Name and Address<br>CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716 | Docketed Total | | $8,335.27 | | Modified Total | | $8,335.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,335.27<br>$8,335.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,335.27<br>$8,335.27 |
| Claim: 10402<br>Date Filed:07/24/06<br>Docketed Total:  $220,188.26<br>Filing Creditor Name and Address<br> COOPER BUSSMANN INC<br> 175 HANSEN COURT<br> WOOD DALE IL 60191 | Claim Holder Name and Address<br>COOPER BUSSMANN INC<br>175 HANSEN COURT<br>WOOD DALE IL 60191 | Docketed Total | | $220,188.26 | | Modified Total | | $175,379.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$220,188.26<br>$220,188.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$175,379.31<br>$175,379.31 |
| Claim: 5519<br>Date Filed:05/10/06<br>Docketed Total:  $179,851.26<br>Filing Creditor Name and Address<br> COOPER INDUSTRIES INC<br> DAVID PULLIAM<br> BUSSMAN DIVISION<br> 114 OLD STAT E RD<br> ELLISVILLE MO 63021 | Claim Holder Name and Address<br>COOPER INDUSTRIES INC<br>DAVID PULLIAM<br>BUSSMAN DIVISION<br>114 OLD STAT E RD<br>ELLISVILLE MO 63021 | Docketed Total | | $179,851.26 | | Modified Total | | $115,658.88 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$179,851.26<br>$179,851.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,658.88<br>$115,658.88 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   12  of  61

In re Delphi Corporation, et al.,                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14661<br>Date Filed:07/31/06<br>Docketed Total:  $266,362.70<br>Filing Creditor Name and Address<br> COOPER STANDARD AUTOMOTIVE<br> 39550 ORCHARD HILL PLACE<br> NOVI MI 48376-8034 | Claim Holder Name and Address<br>COOPER STANDARD AUTOMOTIVE<br>39550 ORCHARD HILL PLACE<br>NOVI MI 48376-8034 | Docketed Total | | $266,362.70 | | Modified Total | | $266,352.24 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $266,362.70<br>$266,362.70 | 05-44640 | | | $266,352.24<br>$266,352.24 |
| Claim: 10007<br>Date Filed:07/20/06<br>Docketed Total:   $71,436.25<br>Filing Creditor Name and Address<br> CREDENCE SYSTEMS CORP<br> ATTN LARRY ROCK<br> 5975 NW PINE FARM PL<br> HILLSBORO OR 97124 | Claim Holder Name and Address<br>CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124 | Docketed Total | | $71,436.25 | | Modified Total | | $33,187.17 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $71,436.25<br>$71,436.25 | 05-44640 | | | $33,187.17<br>$33,187.17 |
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:   $65,942.01<br>Filing Creditor Name and Address<br> CROMPTON SALES COMPANY INC EFT<br> CHEMTURA<br> DBA CROMPTON<br> 199 BERSON RD<br> MIDDLEBURY CT 06749 | Claim Holder Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749 | Docketed Total | | $65,942.01 | | Modified Total | | $65,942.01 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $65,942.01<br>$65,942.01 | 05-44640 | | | $65,942.01<br>$65,942.01 |
| Claim: 290<br>Date Filed:11/02/05<br>Docketed Total:   $12,602.00<br>Filing Creditor Name and Address<br> CUSTOM ELECTRIC MANUFACTURING<br> INC<br> T ECKSTEIN<br> 48941 W RD<br> WIXOM MI 48393 | Claim Holder Name and Address<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393 | Docketed Total | | $12,602.00 | | Modified Total | | $12,602.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,602.00<br><br>$12,602.00 | 05-44640 | | | $12,602.00<br><br>$12,602.00 |

\*See Exhibit G for a listing of debtor entities by case number.          Page:  13 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2550<br>Date Filed:04/04/06<br>Docketed Total:  $148,987.53<br>Filing Creditor Name and Address<br>  DAA DRAEXLMAIER AUTOMOTIVE OF<br>  AMERICA<br>  1751 E MAIN ST<br>  DUNCAN SC 29334 | Claim Holder Name and Address<br>DAA DRAEXLMAIER AUTOMOTIVE OF<br>AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334 | Docketed Total | $148,987.53 | | | Modified Total | $147,992.53 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$148,987.53<br>$148,987.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$147,992.53<br>$147,992.53 |
| Claim: 1692<br>Date Filed:01/30/06<br>Docketed Total:  $5,416.00<br>Filing Creditor Name and Address<br>  DAGE PRECISION INDUSTRIES INC<br>  4024 CLIPPER COURT<br>  FREMONT CA 94538 | Claim Holder Name and Address<br>DAGE PRECISION INDUSTRIES INC<br>4024 CLIPPER COURT<br>FREMONT CA 94538 | Docketed Total | $5,416.00 | | | Modified Total | $5,416.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,416.00<br>$5,416.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,416.00<br>$5,416.00 |
| Claim: 11541<br>Date Filed:07/27/06<br>Docketed Total:  $11,746.36<br>Filing Creditor Name and Address<br>  DAYTON DRILL BUSHING  EFT<br>  LEAHY CORP<br>  PO BOX 301<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>DAYTON DRILL BUSHING  EFT<br>LEAHY CORP<br>PO BOX 301<br>DAYTON OH 45404 | Docketed Total | $11,746.36 | | | Modified Total | $11,746.36 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 |
| Claim: 8925<br>Date Filed:07/05/06<br>Docketed Total:  $40,822.50<br>Filing Creditor Name and Address<br>  DE LAGE LANDEN FINANCIAL<br>  SERVICES INC<br>  DBA OCE USA INC<br>  1111 OLD EAGLE SCHOOL RD<br>  WAYNE PA 19087 | Claim Holder Name and Address<br>DE LAGE LANDEN FINANCIAL SERVICES<br>INC<br>DBA OCE USA INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | Docketed Total | $40,822.50 | | | Modified Total | $4,163.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,822.50<br>$40,822.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,163.00<br>$4,163.00 |

In re Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 750**
Date Filed:11/21/05
Docketed Total:  $17,597.28
Filing Creditor Name and Address
  DEARBORN GROUP
  27007 HILLS TECH COURT
  FARMINGTON HILLS MI 48331

Claim Holder Name and Address    Docketed Total    $17,597.28
DEARBORN GROUP
27007 HILLS TECH COURT
FARMINGTON HILLS MI 48331

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,597.28 |
| | | | $17,597.28 |

Modified Total    $17,577.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,577.00 |
| | | | $17,577.00 |

---

**Claim: 5826**
Date Filed:05/15/06
Docketed Total:   $32,091.03
Filing Creditor Name and Address
  DIEBOLT INTERNATIONAL INC
  DADCO
  43850 PLYMOUTH OAKS BLVD
  PLYMOUTH MI 48170

Claim Holder Name and Address    Docketed Total    $32,091.03
DIEBOLT INTERNATIONAL INC
DADCO
43850 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $32,091.03 |
| | | | $32,091.03 |

Modified Total    $30,953.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $30,953.71 |
| | | | $30,953.71 |

---

**Claim: 10418**
Date Filed:07/24/06
Docketed Total:   $27,002.18
Filing Creditor Name and Address
  DIVERSEY CORP
  ATTN DIANE TAYLOR
  JOHNSON DIVERSEY INC
  DUBOIS CHEMICALS DIV
  200 CROWNE POINT PL
  SHARONVILLE OH 45241

Claim Holder Name and Address    Docketed Total    $27,002.18
DIVERSEY CORP
ATTN DIANE TAYLOR
JOHNSON DIVERSEY INC
DUBOIS CHEMICALS DIV
200 CROWNE POINT PL
SHARONVILLE OH 45241

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $27,002.18 |
| | | | $27,002.18 |

Modified Total    $482.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $482.04 |
| | | | $482.04 |

---

**Claim: 2607**
Date Filed:04/11/06
Docketed Total:   $58.00
Filing Creditor Name and Address
  DORNER MFG CORP
  975 COTTONWOOD AVE
  HARTLAND WI 53029-0020

Claim Holder Name and Address    Docketed Total    $58.00
DORNER MFG CORP
975 COTTONWOOD AVE
HARTLAND WI 53029-0020

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $58.00 |
| | | | $58.00 |

Modified Total    $58.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58.00 |
| | | | $58.00 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14402<br>Date Filed:07/31/06<br>Docketed Total:  $18,385.92<br>Filing Creditor Name and Address<br>  DOTT INDUSTRIES INC<br>  RYAN D HEILMAN ESQ<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $18,385.92 | | Modified Total | | $18,360.04 |
| | Case Number*<br>05-44567 | Secured<br>$18,385.92<br>$18,385.92 | Priority | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,360.04<br>$18,360.04 |
| Claim: 1128<br>Date Filed:12/12/05<br>Docketed Total:  $1,892.54<br>Filing Creditor Name and Address<br>  DOUG WIRT ENTERPRISES INC DBA<br>  WIRT SAGINAW STONE DOCK<br>  4700 CROW ISLAND<br>  SAGINAW MI 48601 | Claim Holder Name and Address<br>DOUG WIRT ENTERPRISES INC DBA WIRT<br>SAGINAW STONE DOCK<br>4700 CROW ISLAND<br>SAGINAW MI 48601 | Docketed Total | | $1,892.54 | | Modified Total | | $1,892.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 |
| Claim: 7342<br>Date Filed:06/02/06<br>Docketed Total:  $67,009.18<br>Filing Creditor Name and Address<br>  DOW CORNING CORPORATION<br>  ATTN TAMMY GROVE CO1222<br>  2200 W SALZBURG RD<br>  MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $67,009.18 | | Modified Total | | $66,528.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,009.18<br>$67,009.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,528.00<br>$66,528.00 |
| Claim: 7470<br>Date Filed:06/05/06<br>Docketed Total:  $55,235.07<br>Filing Creditor Name and Address<br>  DT ASSEMBLY & TEST EUROPE LTD<br>  DT INDUSTRIES<br>  TINGEWICK RD<br>  BUCKINGHAM BUCKINGHA  MK18 1EF<br>  UNITED KINGDOM | Claim Holder Name and Address<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA  MK18 1EF<br>UNITED KINGDOM | Docketed Total | | $55,235.07 | | Modified Total | | $55,235.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9916<br>Date Filed:07/19/06<br>Docketed Total:  $86,129.80<br>Filing Creditor Name and Address<br> DYBROOK PRODUCTS INC<br> 5232 TOD AVE S W UNIT 23<br> WARREN OH 44481-972 | Claim Holder Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Docketed Total | | $86,129.80 | | Modified Total | | $74,018.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$86,129.80<br>$86,129.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$74,018.11<br>$74,018.11 |
| Claim: 1090<br>Date Filed:12/09/05<br>Docketed Total:  $8,142.11<br>Filing Creditor Name and Address<br> EASYLINK SERVICES<br> 33 KNIGHTSBRIDGE RD<br> PISCATAWAY NJ 08854 | Claim Holder Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Docketed Total | | $8,142.11 | | Modified Total | | $8,142.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,142.11<br>$8,142.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,142.11<br>$8,142.11 |
| Claim: 4753<br>Date Filed:05/04/06<br>Docketed Total:  $486.56<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $486.56 | | Modified Total | | $486.56 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$486.56<br>$486.56 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$486.56<br>$486.56 |
| Claim: 5468<br>Date Filed:05/10/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br> ELITE MOLD & ENGINEERING EFT<br> 51548 FILOMENA DR<br> SHELBY TOWNSHIP MI 48315 | Claim Holder Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44640 | Secured<br>$960.00<br>$960.00 | Priority | Unsecured<br>$540.00<br>$540.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   17 of 61

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 657**
Date Filed:11/17/05
Docketed Total:   $4,150.00
Filing Creditor Name and Address
  EMG EIFELWERK HEINRICH STEIN
  MONTAGE GMBH
  RAIFFESISENSTRASSE 5
  UTTFELD  54619
  GERMANY

Claim Holder Name and Address   Docketed Total   $4,150.00
EMG EIFELWERK HEINRICH STEIN
MONTAGE GMBH
RAIFFESISENSTRASSE 5
UTTFELD  54619
GERMANY

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,150.00 |
| | | | $4,150.00 |

Modified Total   $4,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,150.00 |
| | | | $4,150.00 |

---

**Claim: 5060**
Date Filed:05/08/06
Docketed Total:   $825.00
Filing Creditor Name and Address
  ENGINEERING SUPPLY CORP
  11281 JAMES ST
  HOLLAND MI 49424-862

Claim Holder Name and Address   Docketed Total   $825.00
ENGINEERING SUPPLY CORP
11281 JAMES ST
HOLLAND MI 49424-862

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $825.00 |
| | | | $825.00 |

Modified Total   $825.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $825.00 |
| | | | $825.00 |

---

**Claim: 6992**
Date Filed:05/30/06
Docketed Total:   $13,831.00
Filing Creditor Name and Address
  ENGINEERING TECHNOLOGY ASSOC
  INC
  1133 E MAPLE RD STE 200
  TROY MI 48083

Claim Holder Name and Address   Docketed Total   $13,831.00
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $10,000.00 | $3,831.00 |
| | | $10,000.00 | $3,831.00 |

Modified Total   $13,831.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,831.00 |
| | | | $13,831.00 |

---

**Claim: 1143**
Date Filed:12/13/05
Docketed Total:   $2,975.00
Filing Creditor Name and Address
  EPES EXPRESS SERVICES INC
  PO BOX 35884
  GREENSBORO NC 27425

Claim Holder Name and Address   Docketed Total   $2,975.00
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,975.00 | |
| | | $2,975.00 | |

Modified Total   $2,975.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,975.00 |
| | | | $2,975.00 |

---

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1464**
Date Filed: 01/09/06
Docketed Total:  $122,867.13
Filing Creditor Name and Address
  ERWIN QUARDER INC
  ATTN JENNIFER STEWARD
  5101 KRAFT AVE SE
  GRAND RAPIDS MI 49512

Claim Holder Name and Address    Docketed Total    $122,867.13
ERWIN QUARDER INC
ATTN JENNIFER STEWARD
5101 KRAFT AVE SE
GRAND RAPIDS MI 49512

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $122,867.13 |
| | | | $122,867.13 |

Modified Total    $100,997.21

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $100,997.21 |
| | | | $100,997.21 |

---

**Claim: 15354**
Date Filed: 07/31/06
Docketed Total:  $4,135.81
Filing Creditor Name and Address
  EXONIC SYSTEMS
  149 DELTA DR
  PITTSBURGH PA 15238

Claim Holder Name and Address    Docketed Total    $4,135.81
EXONIC SYSTEMS
149 DELTA DR
PITTSBURGH PA 15238

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,135.81 |
| | | | $4,135.81 |

Modified Total    $4,135.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,135.81 |
| | | | $4,135.81 |

---

**Claim: 1672**
Date Filed: 01/26/06
Docketed Total:  $633,258.00
Filing Creditor Name and Address
  FIRST TECHNOLOGY HOLDINGS INC
  AND AFFILIATES AND
  SUBSIDIARIES
  JOHN D HERTZBERG
  30150 TELEGRAPH RD STE 444
  BINGHAM FARMS MI 48025

Claim Holder Name and Address    Docketed Total    $633,258.00
FIRST TECHNOLOGY HOLDINGS INC AND
AFFILIATES AND SUBSIDIARIES
JOHN D HERTZBERG
30150 TELEGRAPH RD STE 444
BINGHAM FARMS MI 48025

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $175,000.00 | $458,258.00 |
| | | $175,000.00 | $458,258.00 |

Modified Total    $633,258.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $633,258.00 |
| | | | $633,258.00 |

---

**Claim: 3946**
Date Filed: 05/01/06
Docketed Total:  $12,161.00
Filing Creditor Name and Address
  FISCHER SPECIAL TOOLING
  KEVIN JOHNSON
  7219 COMMERCE DR
  MENTOR OH 44060

Claim Holder Name and Address    Docketed Total    $12,161.00
FISCHER SPECIAL TOOLING
KEVIN JOHNSON
7219 COMMERCE DR
MENTOR OH 44060

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,161.00 |
| | | | $12,161.00 |

Modified Total    $12,161.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,161.00 |
| | | | $12,161.00 |

---

In re Delphi Corporation, et al.,                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3319<br>Date Filed:04/28/06<br>Docketed Total:  $2,632.00<br>Filing Creditor Name and Address<br> FLEX PAC INC<br> 7113 S MAYFLOWER PK DR<br> ZIONSVILLE IN 46077 | Claim Holder Name and Address<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | Docketed Total | | $2,632.00 | | Modified Total | | $2,632.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,632.00<br>$2,632.00 | 05-44640 | | | $2,632.00<br>$2,632.00 |
| Claim: 9076<br>Date Filed:07/06/06<br>Docketed Total:   $35,858.00<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> 104 FLEX DR<br> PORTLAND TN 37148 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | Docketed Total | | $35,858.00 | | Modified Total | | $35,820.11 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $35,858.00<br>$35,858.00 | 05-44640 | | | $35,820.11<br>$35,820.11 |
| Claim: 10895<br>Date Filed:07/25/06<br>Docketed Total:   $7,096.55<br>Filing Creditor Name and Address<br> FLUID KINETICS DIV OF VALCO<br> CINCINNATI<br> VALCO CINCINNNATI INC<br> 411 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $7,096.55 | | Modified Total | | $7,096.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,096.55<br>$7,096.55 | 05-44640 | | | $7,096.55<br>$7,096.55 |
| Claim: 5063<br>Date Filed:05/08/06<br>Docketed Total:   $5,428.30<br>Filing Creditor Name and Address<br> FOERSTER INSTRUMENTS INC<br> 140 INDUSTRY DR<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | Docketed Total | | $5,428.30 | | Modified Total | | $5,420.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,428.30<br>$5,428.30 | 05-44640 | | | $5,420.00<br>$5,420.00 |

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10405<br>Date Filed:07/24/06<br>Docketed Total:  $5,400.00<br>Filing Creditor Name and Address<br> FOX EXCAVATING AND SEWER<br> 1014 FRANKLIN ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | Docketed Total | | $5,400.00 | | Modified Total | | $5,400.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,400.00<br>$5,400.00 | 05-44640 | | | $5,400.00<br>$5,400.00 |
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total:  $72,525.00<br>Filing Creditor Name and Address<br> FUJIKOKI AMERICA INC<br> DONNIE J ANDERSON<br> 4040 BRONZE WAY<br> DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Docketed Total | | $72,525.00 | | Modified Total | | $37,245.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $72,525.00<br>$72,525.00 | 05-44640 | | | $37,245.00<br>$37,245.00 |
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total:  $311,610.55<br>Filing Creditor Name and Address<br> FUTURE ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | | $311,610.55 | | Modified Total | | $308,621.57 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44529 | | | $311,610.55<br>$311,610.55 | 05-44507 | | | $308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total:  $452,346.63<br>Filing Creditor Name and Address<br> GENESEE PACKAGING INC<br> DENNIS M HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $452,346.63 | | Modified Total | | $481,540.09 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $452,346.63<br>$452,346.63 | 05-44640 | | | $481,540.09<br>$481,540.09 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11937<br>Date Filed:07/28/06<br>Docketed Total:  $17,280.45<br>Filing Creditor Name and Address<br> GORMAN JOHN M CO INC<br> 2844 KEENAN AVE<br> DAYTON OH 45414-4914 | Claim Holder Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Docketed Total | | $17,280.45 | | Modified Total | | $17,280.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 |
| Claim: 1694<br>Date Filed:01/30/06<br>Docketed Total:   $5,451.99<br>Filing Creditor Name and Address<br> GREINER PERFOAM GMBH GERMANY<br> ROBERT BOSCH STR 13<br> WANGEN  73117<br> GERMANY | Claim Holder Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN  73117<br>GERMANY | Docketed Total | | $5,451.99 | | Modified Total | | $5,367.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.99<br>$5,451.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,367.31<br>$5,367.31 |
| Claim: 9219<br>Date Filed:07/10/06<br>Docketed Total:   $290,762.87<br>Filing Creditor Name and Address<br> GREYSTONE OF LINCOLN INC<br> 7 WELLINGTON RD<br> LINCOLN RI 02865 | Claim Holder Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Docketed Total | | $290,762.87 | | Modified Total | | $287,266.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290,762.87<br>$290,762.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$287,266.60<br>$287,266.60 |
| Claim: 11258<br>Date Filed:07/27/06<br>Docketed Total:   $7,745.30<br>Filing Creditor Name and Address<br> HACK PIRO ODAY MERKLINGER<br> WALLACE & MCKENNA PA<br> 30 COLUMBIA TKP<br> FLORHAM PK NJ 07932 | Claim Holder Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Docketed Total | | $7,745.30 | | Modified Total | | $7,745.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   22 of 61

In re Delphi Corporation, et al.,                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7016<br>Date Filed:05/30/06<br>Docketed Total:   $54,883.42<br>Filing Creditor Name and Address<br> HARRIS HEALTHTRENDS  EFT CORP<br> 6629 W CENTRAL AVE<br> TOLEDO OH 43617-1401 | Claim Holder Name and Address<br>HARRIS HEALTHTRENDS  EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Docketed Total | $54,883.42 | | Modified Total | | $31,710.90 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$54,883.42<br>$54,883.42 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$31,710.90<br>$31,710.90 |
| Claim: 4771<br>Date Filed:05/04/06<br>Docketed Total:   $167,142.92<br>Filing Creditor Name and Address<br> HELLA ELECTRONICS CORP<br> PO BOX 398<br> FLORA IL 62839 | Claim Holder Name and Address<br>HELLA ELECTRONICS CORP<br>PO BOX 398<br>FLORA IL 62839 | Docketed Total | $167,142.92 | | Modified Total | | $164,800.58 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$167,142.92<br>$167,142.92 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$164,800.58<br>$164,800.58 |
| Claim: 3827<br>Date Filed:05/01/06<br>Docketed Total:   $31,046.14<br>Filing Creditor Name and Address<br> HENRY COUNTY RURAL ELECTRIC ME<br> HENRY COUNTY REMC<br> 201 N 6TH ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362 | Docketed Total | $31,046.14 | | Modified Total | | $30,449.05 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$31,046.14<br>$31,046.14 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$30,449.05<br>$30,449.05 |
| Claim: 7847<br>Date Filed:06/12/06<br>Docketed Total:   $8,716.81<br>Filing Creditor Name and Address<br> HERITAGE OPERATING LP<br> IKARD & NEWSOM SERVI GAS<br> 13307 MONTANA AVE<br> EL PASO TX 79938 | Claim Holder Name and Address<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | Docketed Total | $8,716.81 | | Modified Total | | $8,626.36 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,716.81<br>$8,716.81 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,626.36<br>$8,626.36 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   23 of 61

In re Delphi Corporation, et al.                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2674<br>Date Filed: 04/18/06<br>Docketed Total: $54,264.82<br>Filing Creditor Name and Address<br>HIGHLAND TRANSPORT<br>2815 14TH AVE<br>MARKHAM ON L3R 0H9<br>CANADA | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $54,264.82 | | Modified Total | | $54,264.82 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $54,264.82 | 05-44640 | | | $54,264.82 |
| | | | | $54,264.82 | | | | $54,264.82 |
| Claim: 7324<br>Date Filed: 06/01/06<br>Docketed Total: $114,828.73<br>Filing Creditor Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br>AUSTRALIA | Claim Holder Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br>AUSTRALIA | Docketed Total | | $114,828.73 | | Modified Total | | $114,828.73 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $114,828.73 | 05-44640 | | | $114,828.73 |
| | | | | $114,828.73 | | | | $114,828.73 |
| Claim: 1478<br>Date Filed: 01/09/06<br>Docketed Total: $18,187.00<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284 | Docketed Total | | $18,187.00 | | Modified Total | | $15,763.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $18,187.00 | 05-44640 | | | $15,763.00 |
| | | | | $18,187.00 | | | | $15,763.00 |
| Claim: 2170<br>Date Filed: 03/02/06<br>Docketed Total: $14,595.67<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422 | Docketed Total | | $14,595.67 | | Modified Total | | $7,137.53 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,595.67 | 05-44640 | | | $7,137.53 |
| | | | | $14,595.67 | | | | $7,137.53 |

In re Delphi Corporation, et al.                                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10977<br>Date Filed:07/26/06<br>Docketed Total:  $9,062.95<br>Filing Creditor Name and Address<br>  HOTTINGER BALDWIN MEASUREMENTS<br>  INC<br>  19 BARTLETT ST<br>  MARLBORO MA 01752 | Claim Holder Name and Address   Docketed Total   $9,062.95<br>HOTTINGER BALDWIN MEASUREMENTS INC<br>19 BARTLETT ST<br>MARLBORO MA 01752 | | | | Modified Total   $9,062.95 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $9,062.95<br>                                                 _____<br>                                                 $9,062.95 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $9,062.95<br>                                                 _____<br>                                                 $9,062.95 | | | |
| Claim: 1435<br>Date Filed:01/04/06<br>Docketed Total:  $9,231.25<br>Filing Creditor Name and Address<br>  HUNTSVILLE RADIO SERVICE INC<br>  2402 CLINTON AVE W<br>  HUNTSVILLE AL 35805 | Claim Holder Name and Address   Docketed Total   $9,231.25<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $9,231.25 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $9,231.25<br>                                                 _____<br>                                                 $9,231.25 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $9,231.25<br>                                                 _____<br>                                                 $9,231.25 | | | |
| Claim: 643<br>Date Filed:11/17/05<br>Docketed Total:  $74,900.00<br>Filing Creditor Name and Address<br>  HYATT REGENCY HOTEL SAN<br>  ANTONIO<br>  ATTN PATRICK GONZALES<br>  HYATT REGENCY HOTEL<br>  123 LOSOYA<br>  SAN ANTONIO TX 78205 | Claim Holder Name and Address   Docketed Total   $74,900.00<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO TX 78205 | | | | Modified Total   $74,900.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $74,900.00<br>                                                 _____<br>                                                 $74,900.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $74,900.00<br>                                                 _____<br>                                                 $74,900.00 | | | |
| Claim: 3383<br>Date Filed:04/28/06<br>Docketed Total:  $2,576.96<br>Filing Creditor Name and Address<br>  HYDROSCAPES INC<br>  337 W CENTRAL AVE<br>  WEST CARROLLTON OH 45449 | Claim Holder Name and Address   Docketed Total   $2,576.96<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | Modified Total   $2,576.96 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $2,576.96<br>                                                 _____<br>                                                 $2,576.96 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $2,576.96<br>                                                 _____<br>                                                 $2,576.96 | | | |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2427<br>Date Filed:03/27/06<br>Docketed Total: $9,249.00<br>Filing Creditor Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Claim Holder Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Docketed Total | | $9,249.00 | | Modified Total | | $9,249.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,249.00<br>$9,249.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,249.00<br>$9,249.00 |
| Claim: 1177<br>Date Filed:12/15/05<br>Docketed Total: $6,764.69<br>Filing Creditor Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO<br>4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Claim Holder Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO<br>4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Docketed Total | | $6,764.69 | | Modified Total | | $6,707.96 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,764.69<br>$6,764.69 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,707.96<br>$6,707.96 |
| Claim: 1932<br>Date Filed:02/09/06<br>Docketed Total: $43,975.27<br>Filing Creditor Name and Address<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Claim Holder Name and Address<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $43,975.27 | | Modified Total | | $43,975.27 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,975.27<br>$43,975.27 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,975.27<br>$43,975.27 |
| Claim: 9648<br>Date Filed:07/12/06<br>Docketed Total: $225,089.20<br>Filing Creditor Name and Address<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | Claim Holder Name and Address<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | Docketed Total | | $225,089.20 | | Modified Total | | $128,109.96 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$225,089.20<br>$225,089.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$128,109.96<br>$128,109.96 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   26 of 61

In re Delphi Corporation, et al.                                                        Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 913<br>Date Filed:11/28/05<br>Docketed Total:   $32,863.89<br>Filing Creditor Name and Address<br> INDIANAPOLIS POWER & LIGHT<br> COMPANY<br> LACHELLE D STEPP<br> 8470 ALLISON POINT BLVD STE<br> 100<br> INDIANPOLIS IN 46250 | Claim Holder Name and Address   Docketed Total   $32,863.89<br>INDINAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP<br>8470 ALLISON POINT BLVD STE<br>100<br>INDIANPOLIS IN 46250<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $32,863.89<br>                                               $32,863.89 | Modified Total   $32,844.76<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $32,844.76<br>                                               $32,844.76 |
| Claim: 4705<br>Date Filed:05/04/06<br>Docketed Total:   $10,728.12<br>Filing Creditor Name and Address<br> INDUSTRIAL CONTROL DISTRIBUTOR<br> 1776 BLOOMSBURY AVE<br> WANAMASSA NJ 07712 | Claim Holder Name and Address   Docketed Total   $10,728.12<br>INDUSTRIAL CONTROL DISTRIBUTOR<br>1776 BLOOMSBURY AVE<br>WANAMASSA NJ 07712<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $10,728.12<br>                                               $10,728.12 | Modified Total   $10,728.12<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $10,728.12<br>                                               $10,728.12 |
| Claim: 3144<br>Date Filed:04/28/06<br>Docketed Total:   $3,124.57<br>Filing Creditor Name and Address<br> INFRAMAT CORPORATION<br> 74 BATTERSON PK RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address   Docketed Total   $3,124.57<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $3,124.57<br>                                               $3,124.57 | Modified Total   $3,124.57<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $3,124.57<br>                                               $3,124.57 |
| Claim: 410<br>Date Filed:11/07/05<br>Docketed Total:   $1,417.80<br>Filing Creditor Name and Address<br> INTEGRIS METALS FLINT<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address   Docketed Total   $1,417.80<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $1,417.80<br>                                               $1,417.80 | Modified Total   $81.60<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $81.60<br>                                               $81.60 |

*See Exhibit G for a listing of debtor entities by case number.        Page:   27 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1138<br>Date Filed:12/13/05<br>Docketed Total:  $14,399.28<br>Filing Creditor Name and Address<br> INTERNAL HONING ABRASIVES INC<br> JOHN HOEKSTRA<br> 3011 HILLCROFT AVE SW<br> GRAND RAPIDS MI 49548 | Claim Holder Name and Address<br>INTERNAL HONING ABRASIVES INC<br>JOHN HOEKSTRA<br>3011 HILLCROFT AVE SW<br>GRAND RAPIDS MI 49548 | Docketed Total | $14,399.28 | | Modified Total | | $14,399.28 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$14,399.28 <br>$14,399.28 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$14,399.28 <br>$14,399.28 |
| Claim: 28<br>Date Filed:10/17/05<br>Docketed Total:  $22,624.17<br>Filing Creditor Name and Address<br> ISSPRO INC<br> PO BOX 11177<br> PORTLAND OR 97211 | Claim Holder Name and Address<br>ISSPRO INC<br>PO BOX 11177<br>PORTLAND OR 97211 | Docketed Total | $22,624.17 | | Modified Total | | $6,165.00 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$22,624.17 <br>$22,624.17 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$6,165.00 <br>$6,165.00 |
| Claim: 3916<br>Date Filed:05/01/06<br>Docketed Total:  $48,511.07<br>Filing Creditor Name and Address<br> ITT CANNON SANTA ANA<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | $48,511.07 | | Modified Total | | $20,869.49 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$48,511.07 <br>$48,511.07 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$20,869.49 <br>$20,869.49 |
| Claim: 1608<br>Date Filed:01/17/06<br>Docketed Total:  $7,770.48<br>Filing Creditor Name and Address<br> ITT MMI<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | $7,770.48 | | Modified Total | | $7,319.84 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$7,770.48 <br>$7,770.48 | **Case Number*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$7,319.84 <br>$7,319.84 |

*See Exhibit G for a listing of debtor entities by case number.          Page:  28 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2008**
Date Filed: 02/14/06
Docketed Total:   $7,968.03
Filing Creditor Name and Address
J H BENNETT AND CO INC
  PO BOX 8028
  22975 VENTURE DR
  NOVI MI 48376

Claim Holder Name and Address
J H BENNETT AND CO INC
PO BOX 8028
22975 VENTURE DR
NOVI MI 48376

Docketed Total    $7,968.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,968.03 |
| | | | $7,968.03 |

Modified Total    $7,968.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,968.03 |
| | | | $7,968.03 |

---

**Claim: 1314**
Date Filed: 12/27/05
Docketed Total:   $9,894.39
Filing Creditor Name and Address
JAMISON METAL SUPPLY INC
  KAREN JAMISON
  PO BOX 70
  DAYTON OH 45449

Claim Holder Name and Address
JAMISON METAL SUPPLY INC
KAREN JAMISON
PO BOX 70
DAYTON OH 45449

Docketed Total    $9,894.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,894.39 |
| | | | $9,894.39 |

Modified Total    $9,894.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,894.39 |
| | | | $9,894.39 |

---

**Claim: 4578**
Date Filed: 05/03/06
Docketed Total:   $36,003.34
Filing Creditor Name and Address
JCM AMERICAN CORPORATION
  DANTE OLGADO
  925 PILOT RD
  LAS VEGAS NV 89119

Claim Holder Name and Address
JCM AMERICAN CORPORATION
DANTE OLGADO
925 PILOT RD
LAS VEGAS NV 89119

Docketed Total    $36,003.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $36,003.34 |
| | | | $36,003.34 |

Modified Total    $29,237.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $29,237.89 |
| | | | $29,237.89 |

---

**Claim: 4261**
Date Filed: 05/01/06
Docketed Total:   $13,152.00
Filing Creditor Name and Address
JODON ENGINEERING ASSOCIATES I
  62 ENTERPRISE DR
  ANN ARBOR MI 48103-9503

Claim Holder Name and Address
JODON ENGINEERING ASSOCIATES I
62 ENTERPRISE DR
ANN ARBOR MI 48103-9503

Docketed Total    $13,152.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,152.00 |
| | | | $13,152.00 |

Modified Total    $13,152.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,152.00 |
| | | | $13,152.00 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13476**
Date Filed: 07/31/06
Docketed Total:   $7,356.00
Filing Creditor Name and Address
  JOHANN A KRAUSE
  305 W DELAVAN DR
  PO BOX 1367
  JANESVILLE WI 53547-1367

Claim Holder Name and Address — JOHANN A KRAUSE, 305 W DELAVAN DR, PO BOX 1367, JANESVILLE WI 53547-1367 — Docketed Total $7,356.00 — Modified Total $7,356.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,356.00 | 05-44640 | | | $7,356.00 |
| | | | $7,356.00 | | | | $7,356.00 |

**Claim: 15522**
Date Filed: 07/31/06
Docketed Total:   $12,887.20
Filing Creditor Name and Address
  JOHNSON CONTROLS INC
  STEPHEN BOBO
  SACHNOFF & WEAVER LTD
  10 S WACKER DR STE 4000
  CHICAGO IL 60606

Claim Holder Name and Address — JOHNSON CONTROLS INC, STEPHEN BOBO, SACHNOFF & WEAVER LTD, 10 S WACKER DR STE 4000, CHICAGO IL 60606 — Docketed Total $12,887.20 — Modified Total $12,887.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $12,887.20 | | | 05-44640 | | | $12,887.20 |
| | $12,887.20 | | | | | | $12,887.20 |

**Claim: 1036**
Date Filed: 12/06/05
Docketed Total:   $14,109.48
Filing Creditor Name and Address
  JOINT PRODUCTION TECHNOLOGY
  INC
  15381 HALLMARK
  MACOMB MI 48042

Claim Holder Name and Address — JOINT PRODUCTION TECHNOLOGY INC, 15381 HALLMARK, MACOMB MI 48042 — Docketed Total $14,109.48 — Modified Total $14,109.48

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,109.48 | 05-44640 | | | $14,109.48 |
| | | | $14,109.48 | | | | $14,109.48 |

**Claim: 11588**
Date Filed: 07/27/06
Docketed Total:   $43,628.24
Filing Creditor Name and Address
  K C WELDING SUPPLY INC
  1309 MAIN ST
  ESSEXVILLE MI 48732

Claim Holder Name and Address — REDROCK CAPITAL PARTNERS LLC, 111 S MAIN ST STE C11, PO BOX 9095, BRECKENRIDGE CO 80424 — Docketed Total $43,628.24 — Modified Total $43,209.45

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $43,628.24 | 05-44640 | | | $43,209.45 |
| | | | $43,628.24 | | | | $43,209.45 |

In re Delphi Corporation, et al.                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 1304**
Date Filed:12/27/05
Docketed Total:  $11,007.20
Filing Creditor Name and Address
 KAPOS MACHINE CONTROL CO
 ATTN EDWARD KAPANOWSKI
 41675 POCATELLO DR
 CANTON MI 48187

Claim Holder Name and Address — KAPOS MACHINE CONTROL CO, ATTN EDWARD KAPANOWSKI, 41675 POCATELLO DR, CANTON MI 48187 — Docketed Total $11,007.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,007.20 | 05-44640 | | | $11,007.20 |
| | | | $11,007.20 | | | | $11,007.20 |

Modified Total $11,007.20

---

**Claim: 255**
Date Filed:10/31/05
Docketed Total:  $10,721.27
Filing Creditor Name and Address
 KC TRANSPORTATION INC
 888 WILL CARLETON RD
 CARLETON MI 48117

Claim Holder Name and Address — KC TRANSPORTATION INC, 888 WILL CARLETON RD, CARLETON MI 48117 — Docketed Total $10,721.27

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,721.27 | 05-44640 | | | $10,711.57 |
| | | | $10,721.27 | | | | $10,711.57 |

Modified Total $10,711.57

---

**Claim: 13582**
Date Filed:07/31/06
Docketed Total:  $53,412.66
Filing Creditor Name and Address
 KINCSES TOOL & MOLDING CORP
 CHARLES WARRINER COMPTROLLER
 PO BOX 69
 FLORA MS 39071

Claim Holder Name and Address — KINCSES TOOL & MOLDING CORP, CHARLES WARRINER COMPTROLLER, PO BOX 69, FLORA MS 39071 — Docketed Total $53,412.66

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $53,412.66 | 05-44640 | | | $53,412.66 |
| | | | $53,412.66 | | | | $53,412.66 |

Modified Total $53,412.66

---

**Claim: 2110**
Date Filed:02/23/06
Docketed Total:  $21,794.34
Filing Creditor Name and Address
 KONE INC
 BRIAN STELL
 ONE KONE CT
 MOLINE IL 61265

Claim Holder Name and Address — KONE INC, BRIAN STELL, ONE KONE CT, MOLINE IL 61265 — Docketed Total $21,794.34

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $21,794.34 | | 05-44640 | | $17,197.35 | |
| | | $21,794.34 | | | | $17,197.35 | |

Modified Total $17,197.35

---

In re Delphi Corporation, et al.,                                                                        Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 11617**
Date Filed: 07/27/06
Docketed Total:   $527,220.39
Filing Creditor Name and Address
 L & S TOOL INC
 JEANNE SIMMONS
 PO BOX 932
 KOKOMO IN 46903-0932

Claim Holder Name and Address — Docketed Total — $527,220.39
L & S TOOL INC
JEANNE SIMMONS
PO BOX 932
KOKOMO IN 46903-0932

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $201,080.63 | $0.00 | $326,139.76 |
| | $201,080.63 | | $326,139.76 |

Modified Total — $527,220.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $527,220.33 |
| | | | $527,220.33 |

---

**Claim: 8677**
Date Filed: 06/27/06
Docketed Total:   $72,060.81
Filing Creditor Name and Address
 L&P FINANCIAL SERVICES CO
 ATTN RICK KATZFEY
 NO 1 LEGGETT RD
 CARTHAGE MO 64836

Claim Holder Name and Address — Docketed Total — $72,060.81
L&P FINANCIAL SERVICES CO
ATTN RICK KATZFEY
NO 1 LEGGETT RD
CARTHAGE MO 64836

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $72,060.81 |
| | | | $72,060.81 |

Modified Total — $52,749.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $52,749.13 |
| | | | $52,749.13 |

---

**Claim: 6047**
Date Filed: 05/16/06
Docketed Total:   $5,708.67
Filing Creditor Name and Address
 LANE PUNCH CORP
 ATTN LINDA WHITE A R CREDIT
 281 LANE PKWY
 SALISBURY NC 28146

Claim Holder Name and Address — Docketed Total — $5,708.67
MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,708.67 |
| | | | $5,708.67 |

Modified Total — $5,708.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,708.67 |
| | | | $5,708.67 |

---

**Claim: 10827**
Date Filed: 07/25/06
Docketed Total:   $7,390.00
Filing Creditor Name and Address
 LATTICE SEMICONDUCTOR CORP
 ATTN MIKE WALSH
 5555 NE MOORE CT
 HILLSBORO OR 97124

Claim Holder Name and Address — Docketed Total — $7,390.00
LATTICE SEMICONDUCTOR CORP
ATTN MIKE WALSH
5555 NE MOORE CT
HILLSBORO OR 97124

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,390.00 |
| | | | $7,390.00 |

Modified Total — $4,390.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,390.00 |
| | | | $4,390.00 |

---

*See Exhibit G for a listing of debtor entities by case number.                    Page:   32 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2019<br>Date Filed:02/14/06<br>Docketed Total:  $18,278.00<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $18,278.00 | | Modified Total | | $18,278.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,278.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,278.00 |
| | | | | $18,278.00 | | | | $18,278.00 |
| Claim: 491<br>Date Filed:11/10/05<br>Docketed Total:   $385.90<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $385.90 | | Modified Total | | $385.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$385.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$385.90 |
| | | | | $385.90 | | | | $385.90 |
| Claim: 2386<br>Date Filed:03/24/06<br>Docketed Total:   $314.71<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $314.71 | | Modified Total | | $314.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$314.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$314.71 |
| | | | | $314.71 | | | | $314.71 |
| Claim: 10713<br>Date Filed:07/25/06<br>Docketed Total:   $49,220.00<br>Filing Creditor Name and Address<br>  LOGIKOS SYSTEMS & SOFTWARE<br>  2914 INDEPENDENCE DR<br>  FORT WAYNE IN 46808 | Claim Holder Name and Address<br>LOGIKOS SYSTEMS & SOFTWARE<br>2914 INDEPENDENCE DR<br>FORT WAYNE IN 46808 | Docketed Total | | $49,220.00 | | Modified Total | | $49,220.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,220.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,220.00 |
| | | | | $49,220.00 | | | | $49,220.00 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   33 of 61

In re Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | | | | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Row 1:**
Claim: 14882
Date Filed: 07/31/06
Docketed Total: $12,576.40
Filing Creditor Name and Address
MAC EQUIPMENT INC
HWY 75
SABETHA KS 66534

Claim Holder Name and Address — MAC EQUIPMENT INC / HWY 75 / SABETHA KS 66534 — Docketed Total $12,576.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,576.40 |
| | | | $12,576.40 |

Modified Total $12,576.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,576.40 |
| | | | $12,576.40 |

**Row 2:**
Claim: 43
Date Filed: 10/17/05
Docketed Total: $12,410.13
Filing Creditor Name and Address
MAERSK SEALAND INC
ROSE AUSTIN
6000 CARNEGIE BLVD
CHARLOTTE NC 28209

Claim Holder Name and Address — MAERSK SEALAND INC / ROSE AUSTIN / 6000 CARNEGIE BLVD / CHARLOTTE NC 28209 — Docketed Total $12,410.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,410.13 |
| | | | $12,410.13 |

Modified Total $12,410.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,410.13 |
| | | | $12,410.13 |

**Row 3:**
Claim: 4172
Date Filed: 05/01/06
Docketed Total: $11,943.90
Filing Creditor Name and Address
MAGIC METALS INC
GARRY GRIGGS
3401 BAY ST
UNION GAP WA 98903

Claim Holder Name and Address — ASM CAPITAL LP / 7600 JERICHO TURNPIKE STE 302 / WOODBURY NY 11797 — Docketed Total $11,943.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,943.90 |
| | | | $11,943.90 |

Modified Total $11,943.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $11,943.90 |
| | | | $11,943.90 |

**Row 4:**
Claim: 2011
Date Filed: 02/14/06
Docketed Total: $30,297.48
Filing Creditor Name and Address
MAHR FEDERAL INC
1144 EDDY ST
PROVIDENCE RI 02905

Claim Holder Name and Address — AMROC INVESTMENTS LLC / ATTN DAVID S LEINWAND ESQ / 535 MADISON AVE 15TH FL / NEW YORK NY 10022 — Docketed Total $30,297.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $30,297.48 |
| | | | $30,297.48 |

Modified Total $30,297.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $30,297.48 |
| | | | $30,297.48 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   34 of 61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1166**
Date Filed: 11/18/05
Docketed Total: $41,452.62
Filing Creditor Name and Address
  MASTERPIECE ENGINEERING INC
  3001 TECUMSEH WAY
  CORINTH MS 38834

Claim Holder Name and Address
MASTERPIECE ENGINEERING INC
3001 TECUMSEH WAY
CORINTH MS 38834

Docketed Total $41,452.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $41,452.62 |
| | | | $41,452.62 |

Modified Total $41,452.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,452.62 |
| | | | $41,452.62 |

---

**Claim: 8876**
Date Filed: 06/30/06
Docketed Total: $9,787.98
Filing Creditor Name and Address
  MCMASTER CARR SUPPLY CO
  PO BOX 4355
  CHICAGO IL 60680

Claim Holder Name and Address
MCMASTER CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

Docketed Total $9,787.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,787.98 |
| | | | $9,787.98 |

Modified Total $9,680.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $8,860.82 |
| 05-44511 | | | $119.84 |
| 05-44567 | | | $699.95 |
| | | | $9,680.61 |

---

**Claim: 901**
Date Filed: 11/28/05
Docketed Total: $5,995.00
Filing Creditor Name and Address
  MECCO PARTNERS LLC
  PO BOX 307
  INGOMAR PA 15127

Claim Holder Name and Address
MECCO PARTNERS LLC
PO BOX 307
INGOMAR PA 15127

Docketed Total $5,995.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,995.00 |
| | | | $5,995.00 |

Modified Total $5,995.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,995.00 |
| | | | $5,995.00 |

---

**Claim: 9623**
Date Filed: 07/17/06
Docketed Total: $16,935.05
Filing Creditor Name and Address
  MESA LABORATORIES INC
  DATATRACE
  12100 W 6TH AVE
  LAKEWOOD CO 80228

Claim Holder Name and Address
MESA LABORATORIES INC
DATATRACE
12100 W 6TH AVE
LAKEWOOD CO 80228

Docketed Total $16,935.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,935.05 |
| | | | $16,935.05 |

Modified Total $13,357.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,357.05 |
| | | | $13,357.05 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11611<br>Date Filed:07/27/06<br>Docketed Total:  $79,771.29<br>Filing Creditor Name and Address<br>  METI<br>  6000 FRUITVILLE RD<br>  SARASOTA FL 34232 | Claim Holder Name and Address<br>METI<br>6000 FRUITVILLE RD<br>SARASOTA FL 34232 | Docketed Total | | $79,771.29 | | Modified Total | | $67,982.04 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$79,771.29<br>$79,771.29 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$67,982.04<br>$67,982.04 |
| Claim: 12244<br>Date Filed:07/28/06<br>Docketed Total:  $3,512.31<br>Filing Creditor Name and Address<br>  MID STATES RUBBER PRODUCTS INC<br>  NTE 0008090953218<br>  1230 S RACE ST<br>  PO BOX 370<br>  PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>NTE 0008090953218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $3,512.31 | | Modified Total | | $3,124.61 |
| | Case Number*<br>05-44481 | Secured<br>$3,512.31<br>$3,512.31 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,124.61<br>$3,124.61 |
| Claim: 12245<br>Date Filed:07/28/06<br>Docketed Total:  $4,686.03<br>Filing Creditor Name and Address<br>  MID STATES RUBBER PRODUCTS INC<br>  PO BOX 370<br>  PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON IN 47670 | Docketed Total | | $4,686.03 | | Modified Total | | $3,387.73 |
| | Case Number*<br>05-44481 | Secured<br>$4,686.03<br>$4,686.03 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,387.73<br>$3,387.73 |
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total:  $746.81<br>Filing Creditor Name and Address<br>  MJM INVESTIGATIONS INC<br>  910 PAVERSTONE DR<br>  RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Docketed Total | | $746.81 | | Modified Total | | $359.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$746.81<br>$746.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$359.81<br>$359.81 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6556<br>Date Filed:05/22/06<br>Docketed Total:   $5,700.39<br>Filing Creditor Name and Address<br> MOORE WALLACE NORTH AMERICA<br> 3075 HIGHLAND PKWY<br> DOWNERS GROVE IL 60515 | Claim Holder Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515 | Docketed Total | | $5,700.39 | | Modified Total | | $2,755.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,700.39<br>$5,700.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,755.00<br>$2,755.00 |
| Claim: 3289<br>Date Filed:04/28/06<br>Docketed Total:   $185.04<br>Filing Creditor Name and Address<br> MORRISON INDUSTRIAL EQUIPMENT<br> COMPANY<br> PO BOX 1803<br> 1825 MONROE NW<br> GRAND RAPIDS MI 49501 | Claim Holder Name and Address<br>MORRISON INDUSTRIAL EQUIPMENT<br>COMPANY<br>PO BOX 1803<br>1825 MONROE NW<br>GRAND RAPIDS MI 49501 | Docketed Total | | $185.04 | | Modified Total | | $185.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$185.04<br><br>$185.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$185.04<br><br>$185.04 |
| Claim: 9154<br>Date Filed:07/10/06<br>Docketed Total:   $113,663.00<br>Filing Creditor Name and Address<br>NAMICS TECHNOLOGIES INC<br>5201 GREAT AMERICA PKWY STE<br>272<br>SANTA CLARA CA 95054 | Claim Holder Name and Address<br>NAMICS TECHNOLOGIES INC<br>5201 GREAT AMERICA PKWY STE<br>272<br>SANTA CLARA CA 95054 | Docketed Total | | $113,663.00 | | Modified Total | | $28,403.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113,663.00<br>$113,663.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,403.00<br>$28,403.00 |
| Claim: 4892<br>Date Filed:05/05/06<br>Docketed Total:   $50,524.45<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON  18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON  18966 | Docketed Total | | $50,524.45 | | Modified Total | | $37,826.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,524.45<br>$50,524.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,826.70<br>$37,826.70 |

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4579<br>Date Filed:05/03/06<br>Docketed Total: $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | $127,107.21 | | | Modified Total | $124,219.19 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127,107.21<br>$127,107.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,219.19<br>$124,219.19 |
| Claim: 4209<br>Date Filed:05/01/06<br>Docketed Total: $9,678.00<br>Filing Creditor Name and Address<br> NATIONWIDE FENCE & SUPPLY CO<br> INDUSTRIAL DIV<br> 53861 GRATIOT AVE<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total | $9,678.00 | | | Modified Total | $9,678.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 |
| Claim: 6287<br>Date Filed:05/18/06<br>Docketed Total: $95,807.17<br>Filing Creditor Name and Address<br> NEW YORK POWER AUTHORITY<br> ATTN JOSEPH CARLINE ESQ<br> 123 MAINSTREET<br> WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Docketed Total | $95,807.17 | | | Modified Total | $91,526.45 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,807.17<br>$95,807.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,526.45<br>$91,526.45 |
| Claim: 4569<br>Date Filed:05/03/06<br>Docketed Total: $1,955.53<br>Filing Creditor Name and Address<br> NORTH AMERICAN MFG<br> 4455 E 71ST ST<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Docketed Total | $1,955.53 | | | Modified Total | $1,955.53 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7502<br>Date Filed:06/05/06<br>Docketed Total:  $7,803.00<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $7,803.00 | | Modified Total | | $7,803.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 |
| Claim: 7504<br>Date Filed:06/05/06<br>Docketed Total:  $14,063.60<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $14,063.60 | | Modified Total | | $9,755.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,063.60<br>$14,063.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,755.85<br>$9,755.85 |
| Claim: 9851<br>Date Filed:07/18/06<br>Docketed Total:  $1,810,852.11<br>Filing Creditor Name and Address<br> OGURA CORPORATION<br> ROBERT A PEURACH ESQ<br> FITZGERALD & DAKMAK PC<br> 615 GRISWOLD STE 600<br> DETROIT MI 48226 | Claim Holder Name and Address<br>OGURA CORPORATION<br>ROBERT A PEURACH ESQ<br>FITZGERALD & DAKMAK PC<br>615 GRISWOLD STE 600<br>DETROIT MI 48226 | Docketed Total | | $1,810,852.11 | | Modified Total | | $1,210.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$200,417.52<br>$200,417.52 | Unsecured<br>$1,610,434.59<br>$1,610,434.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,210.00<br>$1,210.00 |
| Claim: 5491<br>Date Filed:05/10/06<br>Docketed Total:  $1,186.00<br>Filing Creditor Name and Address<br> OHIO DESK COMPANY<br> 1122 PROSPECT AVE<br> CLEVELAND OH 44115-1292 | Claim Holder Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Docketed Total | | $1,186.00 | | Modified Total | | $1,186.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | |
|---|---|---|---|---|---|---|---|
| Claim: 933<br>Date Filed:11/29/05<br>Docketed Total:  $14,331.73<br>Filing Creditor Name and Address<br> OTTOS INC<br> 529 E ADAMS ST<br> SANDUSKY OH 44870 | OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44481 / / / $14,331.73<br>$14,331.73 | | Docketed Total $14,331.73 | | | Modified Total $14,331.73<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 / / / $14,331.73<br>$14,331.73 | |
| Claim: 895<br>Date Filed:11/28/05<br>Docketed Total:  $16,625.00<br>Filing Creditor Name and Address<br> PAUL NEFF & ASSOCIATES<br> CRAIG T MATTHEWS & ASSOCIATES<br> LPA<br> 376 REGENCY RIDGE DR<br> CENTERVILLE OH 45459 | PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44481 / / / $16,625.00<br>$16,625.00 | | Docketed Total $16,625.00 | | | Modified Total $16,625.00<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 / / / $16,625.00<br>$16,625.00 | |
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total:  $55,503.21<br>Filing Creditor Name and Address<br> PENN ENGINEERING MOTION<br> TECHNOLOGIES PITTMAN DIVISION<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44507 / / $55,503.21 /<br>$55,503.21 | | Docketed Total $55,503.21 | | | Modified Total $55,503.21<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44507 / / / $55,503.21<br>$55,503.21 | |
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br> PERFECTION TOOL & MOLD CORP<br> 3020 PRODUCTION CT<br> DAYTON OH 45414-3514 | PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 / $8,300.00 / /<br>$8,300.00 | | Docketed Total $8,300.00 | | | Modified Total $5,500.00<br><br>**Case Number*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 / / / $5,500.00<br>$5,500.00 | |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE<br> COMPANY<br> ATTN CREDIT DEPT<br> ONE NORTH CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $8,236.78<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | Modified Total    $7,383.90 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,236.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,383.90 |
| | | | | $8,236.78 | | | | $7,383.90 |
| Claim: 8300<br>Date Filed:06/21/06<br>Docketed Total:   $3,512.20<br>Filing Creditor Name and Address<br> PILOT AIR FREIGHT<br> PO BOX 97<br> LIMA PA 19037-0097 | Claim Holder Name and Address    Docketed Total    $3,512.20<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097 | | | | | Modified Total    $3,512.20 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,512.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,512.20 |
| | | | | $3,512.20 | | | | $3,512.20 |
| Claim: 1263<br>Date Filed:12/23/05<br>Docketed Total:   $113,385.44<br>Filing Creditor Name and Address<br> PITNEY BOWES MANAGEMENT<br> SERVICES<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address    Docketed Total    $113,385.44<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | | | | | Modified Total    $112,143.92 | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$113,385.44 | Unsecured | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$6,560.87<br><br>$105,583.05 |
| | | | $113,385.44 | | | | | $112,143.92 |
| Claim: 6586<br>Date Filed:05/22/06<br>Docketed Total:   $71,580.00<br>Filing Creditor Name and Address<br> POTTERS INDUSTRIES INC<br> ATTN MICHELE GRYGA<br> CREDIT DEPT<br> 1200 W SWEDESFORD RD<br> BERWYN PA 19312 | Claim Holder Name and Address    Docketed Total    $71,580.00<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312 | | | | | Modified Total    $71,580.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,580.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$71,580.00 |
| | | | | $71,580.00 | | | | $71,580.00 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   41 of 61

In re Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 79**<br>Date Filed:10/24/05<br>Docketed Total:  $11,473.00<br>Filing Creditor Name and Address<br> PR NEWSWIRE<br> GPO BOX 5897<br> NEW YORK NY 10087-5897 | Claim Holder Name and Address<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897 | Docketed Total | | $11,473.00 | | Modified Total | | $8,116.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,473.00<br>$11,473.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,116.00<br>$8,116.00 |
| **Claim: 2462**<br>Date Filed:03/31/06<br>Docketed Total:  $103,014.55<br>Filing Creditor Name and Address<br> PRICE HENEVELD COOPER DEWITT<br> LITTON LLP<br> PO BOX 2567<br> GRAND RAPIDS MI 49501-2567 | Claim Holder Name and Address<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567 | Docketed Total | | $103,014.55 | | Modified Total | | $103,014.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$103,014.55<br>$103,014.55 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$103,014.55<br>$103,014.55 |
| **Claim: 5285**<br>Date Filed:05/08/06<br>Docketed Total:  $4,175.04<br>Filing Creditor Name and Address<br> PRIDE GAGE ASSOCIATES LLC<br> 6725 W CENTRAL AVE STE M<br> TOLEDO OH 43617 | Claim Holder Name and Address<br>PRIDE GAGE ASSOCIATES LLC<br>6725 W CENTRAL AVE STE M<br>TOLEDO OH 43617 | Docketed Total | | $4,175.04 | | Modified Total | | $4,175.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,175.04<br>$4,175.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,175.04<br>$4,175.04 |
| **Claim: 11444**<br>Date Filed:07/27/06<br>Docketed Total:  $11,021.96<br>Filing Creditor Name and Address<br> PROYECTOS Y ADMINSITRACIONES<br> ELECTROMECANICAS SA DE CV<br> P NOVILLEROS NO 35 COL<br> PLAYASOL MATAMORSO TAMPS<br><br> MEXICO | Claim Holder Name and Address<br>PROYECTOS Y ADMINSITRACIONES<br>ELECTROMECANICAS SA DE CV<br>P NOVILLEROS NO 35 COL<br>PLAYASOL MATAMORSO TAMPS<br><br>MEXICO | Docketed Total | | $11,021.96 | | Modified Total | | $5,932.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,021.96<br>$11,021.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,932.16<br>$5,932.16 |

*See Exhibit G for a listing of debtor entities by case number.                Page:    42 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5076**
Date Filed: 05/08/06
Docketed Total:   $67,849.20
Filing Creditor Name and Address
 PULLMAN MANUFACTURING CORP
 77 COMMERCE DR
 ROCHESTER NY 14623

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Docketed Total    $67,849.20

Modified Total    $64,917.77

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $67,849.20 | 05-44640 | | | $64,917.77 |
| | | | $67,849.20 | | | | $64,917.77 |

**Claim: 592**
Date Filed: 11/15/05
Docketed Total:   $91,084.00
Filing Creditor Name and Address
 PYRAMID REBUILD & MACHINE LLC
 ATTN JAMES LEIGH
 123 S THOMAS RD
 TALLMADGE OH 44278

Claim Holder Name and Address
PYRAMID REBUILD & MACHINE LLC
ATTN JAMES LEIGH
123 S THOMAS RD
TALLMADGE OH 44278

Docketed Total    $91,084.00

Modified Total    $91,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $91,084.00 | 05-44640 | | | $91,000.00 |
| | | | $91,084.00 | | | | $91,000.00 |

**Claim: 3013**
Date Filed: 04/27/06
Docketed Total:   $4,711.40
Filing Creditor Name and Address
 QMP ENTERPRISES INC
 2SQ MACHINE TOOLS
 43 COUNTY RTE 59
 PHOENIX NY 13135-2116

Claim Holder Name and Address
QMP ENTERPRISES INC
2SQ MACHINE TOOLS
43 COUNTY RTE 59
PHOENIX NY 13135-2116

Docketed Total    $4,711.40

Modified Total    $4,711.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $4,711.40 | | 05-44640 | | $4,711.40 | |
| | | $4,711.40 | | | | $4,711.40 | |

**Claim: 10257**
Date Filed: 07/21/06
Docketed Total:   $819,654.23
Filing Creditor Name and Address
 QUAKER CHEMICAL CORPORATION
 ANDREW C KASSNER
 DRINKER BIDDLE & REATH LLP
 ONE LOGAN SQUARE
 18TH & CHERRY ST
 PHILADELPHIA PA 19103

Claim Holder Name and Address
QUAKER CHEMICAL CORPORATION
ANDREW C KASSNER
DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE
18TH & CHERRY ST
PHILADELPHIA PA 19103

Docketed Total    $819,654.23

Modified Total    $799,803.77

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $819,654.23 | 05-44640 | | | $799,803.77 |
| | | | $819,654.23 | | | | $799,803.77 |

In re Delphi Corporation, et al.,                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 4003**<br>Date Filed:05/01/06<br>Docketed Total:  $7,513.50<br>Filing Creditor Name and Address<br> QUALITY SOLUTIONS GROUP LLC<br> 2296 KENMORE AVE<br> BUFFALO NY 14207 | Claim Holder Name and Address<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | Docketed Total | | $7,513.50 | | Modified Total | | $7,513.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,513.50<br>$7,513.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,513.50<br>$7,513.50 |
| **Claim: 14177**<br>Date Filed:07/31/06<br>Docketed Total:  $63,564.33<br>Filing Creditor Name and Address<br> QUINN EMANUEL URQUHART OLIVER<br> & HEDGES LLP<br> 865 S FIGUEROA ST 10TH FL<br> LOS ANGELES CA 90017 | Claim Holder Name and Address<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | Docketed Total | | $63,564.33 | | Modified Total | | $50,353.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$63,564.33<br>$63,564.33 | Case Number*<br>05-44554<br>05-44640 | Secured | Priority | Unsecured<br>$32,173.76<br>$18,179.86<br>$50,353.62 |
| **Claim: 9150**<br>Date Filed:07/10/06<br>Docketed Total:  $20,298.56<br>Filing Creditor Name and Address<br> R E DIXON INC<br> 2801 LOCKHEED WAY<br> CARSON CITY NV 89706 | Claim Holder Name and Address<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | | $20,298.56 | | Modified Total | | $20,298.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,298.56<br>$20,298.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,298.56<br>$20,298.56 |
| **Claim: 7699**<br>Date Filed:06/09/06<br>Docketed Total:  $15,408.15<br>Filing Creditor Name and Address<br> RACK PROCESSING CO INC EFT<br> 2350 ARBOR BLVD<br> DAYTON OH 45439-1724 | Claim Holder Name and Address<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | Docketed Total | | $15,408.15 | | Modified Total | | $12,158.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,408.15<br>$15,408.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,158.67<br>$12,158.67 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   44 of 61

In re Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5358<br>Date Filed:05/09/06<br>Docketed Total:  $23,679.17<br>Filing Creditor Name and Address<br>  RECO EQUIPMENT INC<br>  PO BOX 160<br>  MORRISTOWN OH 43759 | Claim Holder Name and Address<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | Docketed Total | | $23,679.17 | | Modified Total | | $1,789.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,679.17<br>$23,679.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,789.40<br>$1,789.40 |
| Claim: 1636<br>Date Filed:01/23/06<br>Docketed Total:   $8,497.73<br>Filing Creditor Name and Address<br>  REQUARTH LUMBER CO INC<br>  PO BOX 38<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401 | Docketed Total | | $8,497.73 | | Modified Total | | $8,497.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,497.73<br>$8,497.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,497.73<br>$8,497.73 |
| Claim: 2387<br>Date Filed:03/24/06<br>Docketed Total:   $61,578.63<br>Filing Creditor Name and Address<br>  REVENUE MANAGEMENT AS ASSIGNEE<br>  OF DETROIT HEADING LLC<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $61,578.63 | | Modified Total | | $60,876.94 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$61,578.63<br>$61,578.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$60,876.94<br>$60,876.94 |
| Claim: 7031<br>Date Filed:05/30/06<br>Docketed Total:   $11,108.98<br>Filing Creditor Name and Address<br>  ROBOTICS INC<br>  2421 RTE 9<br>  BALLSTON SPA NY 12020-4407 | Claim Holder Name and Address<br>ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407 | Docketed Total | | $11,108.98 | | Modified Total | | $8,568.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,108.98<br>$11,108.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,568.98<br>$8,568.98 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   45 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1523**
Date Filed: 01/12/06
Docketed Total:  $6,532.99
Filing Creditor Name and Address
 ROCHESTER GAS & ELECTRIC
 CORPORATION
 89 EAST AVE
 ROCHESTER NY 14649

Claim Holder Name and Address
ROCHESTER GAS & ELECTRIC
CORPORATION
89 EAST AVE
ROCHESTER NY 14649          Docketed Total      $6,532.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,532.99 |
| | | | $6,532.99 |

Modified Total      $6,187.31

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,187.31 |
| | | | $6,187.31 |

---

**Claim: 13528**
Date Filed: 07/31/06
Docketed Total:  $138,716.61
Filing Creditor Name and Address
 RPS TECHNOLOGIES INC
 1390 VANGUARD BLVD
 MIAMISBURG OH 45342

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022          Docketed Total      $138,716.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $138,716.61 | | |
| | $138,716.61 | | |

Modified Total      $134,135.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $134,135.28 |
| | | | $134,135.28 |

---

**Claim: 15281**
Date Filed: 07/31/06
Docketed Total:  $5,495.00
Filing Creditor Name and Address
 S E HUFFMAN CORP EFT
 1050 HUFFMAN WAY
 CLOVER SC 29710

Claim Holder Name and Address
S E HUFFMAN CORP EFT
1050 HUFFMAN WAY
CLOVER SC 29710          Docketed Total      $5,495.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,495.00 |
| | | | $5,495.00 |

Modified Total      $5,495.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,495.00 |
| | | | $5,495.00 |

---

**Claim: 12243**
Date Filed: 07/28/06
Docketed Total:  $22,080.43
Filing Creditor Name and Address
 S&D OSTERFELD MECHANICAL
 CONTRACTORS INC
 S&D OSTERFELD MECHANICAL
 1101 NEGLEY PL
 DAYTON OH 45402

Claim Holder Name and Address
S&D OSTERFELD MECHANICAL
CONTRACTORS INC
S&D OSTERFELD MECHANICAL
1101 NEGLEY PL
DAYTON OH 45402          Docketed Total      $22,080.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $21,195.47 | | $884.96 |
| | $21,195.47 | | $884.96 |

Modified Total      $22,080.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,080.43 |
| | | | $22,080.43 |

---

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2644<br>Date Filed: 04/13/06<br>Docketed Total: $55,050.00<br>Filing Creditor Name and Address<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $55,050.00<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | Modified Total | $55,050.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

### CLAIM TO BE MODIFIED / CLAIM AS DOCKETED / CLAIM AS MODIFIED

**Claim: 2644**
Date Filed: 04/13/06
Docketed Total:  $55,050.00
Filing Creditor Name and Address
 SALION INC & SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE ROAD STE 255
 IRVINE CA 92614

*Claim As Docketed:*
Claim Holder Name and Address    Docketed Total    $55,050.00
SALION INC & SIERRA LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $55,050.00 |
| | | | $55,050.00 |

*Claim As Modified:*
Modified Total    $55,050.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $55,050.00 |
| | | | $55,050.00 |

---

**Claim: 2120**
Date Filed: 02/27/06
Docketed Total:  $97,728.50
Filing Creditor Name and Address
 SAMUEL SON & CO
 MICHELLE PRITCHARD
 4334 WALDEN AVE
 LANCASTER NY 14086

*Claim As Docketed:*
Claim Holder Name and Address    Docketed Total    $97,728.50
SAMUEL SON & CO
MICHELLE PRITCHARD
4334 WALDEN AVE
LANCASTER NY 14086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $97,728.50 |
| | | | $97,728.50 |

*Claim As Modified:*
Modified Total    $97,728.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $97,728.50 |
| | | | $97,728.50 |

---

**Claim: 3128**
Date Filed: 04/28/06
Docketed Total:  $79.60
Filing Creditor Name and Address
 SANWAL TECHNOLOGIES INC
 4 PEUQUET PKY
 TONAWANDA NY 14150-2413

*Claim As Docketed:*
Claim Holder Name and Address    Docketed Total    $79.60
SANWAL TECHNOLOGIES INC
4 PEUQUET PKY
TONAWANDA NY 14150-2413

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $79.60 |
| | | | $79.60 |

*Claim As Modified:*
Modified Total    $79.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $79.60 |
| | | | $79.60 |

---

**Claim: 11240**
Date Filed: 07/26/06
Docketed Total:  $169,826.60
Filing Creditor Name and Address
 SATYAM COMPUTER SERVICES
 LIMITED
 SANJAY GUPTA
 300 GALLERIA OFFICENTRE STE
 322
 SOUTHFIELD MI 48034

*Claim As Docketed:*
Claim Holder Name and Address    Docketed Total    $169,826.60
SATYAM COMPUTER SERVICES LIMITED
SANJAY GUPTA
300 GALLERIA OFFICENTRE STE
322
SOUTHFIELD MI 48034

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $169,826.60 |
| | | | $169,826.60 |

*Claim As Modified:*
Modified Total    $160,158.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $160,158.60 |
| | | | $160,158.60 |

---

*See Exhibit G for a listing of debtor entities by case number.                    Page:   47 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1735<br>Date Filed:01/31/06<br>Docketed Total:  $69,421.97<br>Filing Creditor Name and Address<br> SCAPA TAPES N A<br> ATTN CARMEN FOLKES<br> 111 GREAT POND DR<br> WINDSOR CT 06095 | Claim Holder Name and Address<br>SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095 | Docketed Total | | $69,421.97 | | Modified Total | | $69,421.97 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$69,421.97<br>$69,421.97 | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$69,421.97<br>$69,421.97 |
| Claim: 4878<br>Date Filed:05/05/06<br>Docketed Total:  $2,502.07<br>Filing Creditor Name and Address<br> SCHLEMMER ASSOCIATES INC<br> 800 COMPTON RD<br> CINCINNATI OH 45231-3846 | Claim Holder Name and Address<br>SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846 | Docketed Total | | $2,502.07 | | Modified Total | | $2,502.07 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,502.07<br>$2,502.07 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,502.07<br>$2,502.07 |
| Claim: 926<br>Date Filed:11/29/05<br>Docketed Total:  $8,013.77<br>Filing Creditor Name and Address<br> SCHMITT INDUSTRIES INC<br> ATTN MICHAEL S MCAFEE<br> 2765 NW NICOLAI<br> PORTLAND OR 97210 | Claim Holder Name and Address<br>SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210 | Docketed Total | | $8,013.77 | | Modified Total | | $3,198.77 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$8,013.77<br>$8,013.77 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,198.77<br>$3,198.77 |
| Claim: 7076<br>Date Filed:05/30/06<br>Docketed Total:  $38,853.06<br>Filing Creditor Name and Address<br> SCOTTISSUE INC<br> 3249 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439 | Docketed Total | | $38,853.06 | | Modified Total | | $35,275.55 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$38,853.06<br>$38,853.06 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$35,275.55<br>$35,275.55 |

*See Exhibit G for a listing of debtor entities by case number.          Page:   48 of 61

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 9585**<br>Date Filed:07/17/06<br>Docketed Total:  $81,300.76<br>Filing Creditor Name and Address<br>  SEAL & DESIGN INC<br>  4015 CASILIO PKY<br>  CLARENCE NY 14031 | Claim Holder Name and Address<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031<br><br>Case Number* | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $81,300.76<br><br><br><br>Unsecured | | Modified Total<br><br><br><br>Case Number* | <br><br><br><br>Secured | $76,102.26<br><br><br><br>Priority |
| | 05-44481 | | | $81,300.76<br>$81,300.76 | | 05-44640 | | $76,102.26<br>$76,102.26 |
| **Claim: 10398**<br>Date Filed:07/24/06<br>Docketed Total:  $25,106.75<br>Filing Creditor Name and Address<br>  SHEFFIELD MEASUREMENT INC<br>  KEVIN MCBRIDE<br>  250 CIRCUIT DR<br>  NO KINGSTOWN RI 02852 | Claim Holder Name and Address<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852<br><br>Case Number* | Docketed Total<br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $25,106.75<br><br><br><br><br>Unsecured | | Modified Total<br><br><br><br><br>Case Number* | <br><br><br><br><br>Secured | $22,104.75<br><br><br><br><br>Priority |
| | 05-44640 | | | $25,106.75<br>$25,106.75 | | 05-44640 | | $22,104.75<br>$22,104.75 |
| **Claim: 14662**<br>Date Filed:07/31/06<br>Docketed Total:  $7,254.97<br>Filing Creditor Name and Address<br>  SIERRA LIQUIDITY FUND LLC<br>  ASSIGNEE PUMP PROS INC<br>  ASSIGNOR<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number* | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $7,254.97<br><br><br><br><br><br>Unsecured | | Modified Total<br><br><br><br><br><br>Case Number* | <br><br><br><br><br><br>Secured | $7,136.79<br><br><br><br><br><br>Priority |
| | 05-44640 | | | $7,254.97<br><br>$7,254.97 | | 05-44640 | | $7,136.79<br><br>$7,136.79 |
| **Claim: 9695**<br>Date Filed:07/18/06<br>Docketed Total:  $116,779.47<br>Filing Creditor Name and Address<br>  SOUTHERN STATES CHEMICAL<br>  PO BOX 546<br>  SAVANNAH GA 31402 | Claim Holder Name and Address<br>SOUTHERN STATES CHEMICAL<br>PO BOX 546<br>SAVANNAH GA 31402<br><br>Case Number* | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $116,779.47<br><br><br><br>Unsecured | | Modified Total<br><br><br><br>Case Number* | <br><br><br><br>Secured | $116,594.95<br><br><br><br>Priority |
| | 05-44640 | | | $116,779.47<br>$116,779.47 | | 05-44640 | | $116,594.95<br>$116,594.95 |

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 14136**
Date Filed:07/31/06
Docketed Total:   $91,770.01
Filing Creditor Name and Address
 SPCP GROUP LLC AS ASIGNEE OF
 KANE MAGNETICS GMBH
 BRIAN JARMAIN
 TWO GREENWICH PLZ 1ST FL
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $91,770.01
SPCP GROUP LLC AS ASSIGNEE OF KANE
MAGNETICS GMBH
BRIAN JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $25,214.34 | $66,555.67 |
| | | $25,214.34 | $66,555.67 |

Modified Total    $91,704.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $91,704.36 |
| | | | $91,704.36 |

---

**Claim: 14138**
Date Filed:07/31/06
Docketed Total:   $430,748.18
Filing Creditor Name and Address
 SPCP GROUP LLC AS ASSIGNEE OF
 PRECISION DIE & STAMPING INC
 ATTN BRIAN JARMAIN
 TWO GREENWICH PLZ 1ST FL
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $430,748.18
SPCP GROUP LLC AS ASSIGNEE OF
PRECISION DIE & STAMPING INC
ATTN BRIAN JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $430,748.18 |
| | | | $430,748.18 |

Modified Total    $314,358.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $314,358.90 |
| | | | $314,358.90 |

---

**Claim: 11963**
Date Filed:07/28/06
Docketed Total:   $101,068.30
Filing Creditor Name and Address
 SPECIAL DEVICES INCORPORATED
 14370 WHITE SAGE RD
 MOORPARK CA 93021

Claim Holder Name and Address    Docketed Total    $101,068.30
SPECIAL DEVICES INCORPORATED
14370 WHITE SAGE RD
MOORPARK CA 93021

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $101,068.30 |
| | | | $101,068.30 |

Modified Total    $80,347.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $80,347.05 |
| | | | $80,347.05 |

---

**Claim: 8444**
Date Filed:06/23/06
Docketed Total:   $820.00
Filing Creditor Name and Address
 SPECIALTY HEAT TREATING CO INC
 3700 EASTERN AVE SE
 GRAND RAPIDS MI 49508-241

Claim Holder Name and Address    Docketed Total    $820.00
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $820.00 |
| | | | $820.00 |

Modified Total    $820.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $820.00 |
| | | | $820.00 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   50 of 61

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10955<br>Date Filed:07/26/06<br>Docketed Total:  $126,623.88<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address  Docketed Total  $126,623.88<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | | | | | Modified Total  $113,350.13 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $126,623.88 | 05-44640 | | | $113,350.13 |
| | | | | $126,623.88 | | | | $113,350.13 |
| Claim: 10956<br>Date Filed:07/26/06<br>Docketed Total:  $191,139.00<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address  Docketed Total  $191,139.00<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | | | | | Modified Total  $71,139.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44539 | | | $191,139.00 | 05-44539<br>05-44624 | | | $15,009.00<br>$56,130.00 |
| | | | | $191,139.00 | | | | $71,139.00 |
| Claim: 209<br>Date Filed:10/31/05<br>Docketed Total:  $856.00<br>Filing Creditor Name and Address<br> STAR SU STAR CUTTER COMPANY<br> AKA STAR CUT SALES GOLD STAR<br> COATING AND STAR SU LLC<br> STAR SU STAR CUTTER COMPANY<br> 23461 INDUSTRIAL PARK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address  Docketed Total  $856.00<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | | | | | Modified Total  $856.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $856.00 | 05-44640 | | | $856.00 |
| | | | | $856.00 | | | | $856.00 |
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:  $3,229.00<br>Filing Creditor Name and Address<br> STUART IRBY C CO<br> 6.40179E+008<br> 815 S STATE ST<br> PO BOX 1819<br> JACKSON MS 19215-1819 | Claim Holder Name and Address  Docketed Total  $3,229.00<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | Modified Total  $3,229.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,229.00 | 05-44640 | | | $3,229.00 |
| | | | | $3,229.00 | | | | $3,229.00 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6336<br>Date Filed:05/19/06<br>Docketed Total:   $6,720.00<br>Filing Creditor Name and Address<br>  SUNAPEE CHEMICAL INC<br>  PO BOX 684<br>  WOOSTER OH 44691 | Claim Holder Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691 | Docketed Total | | $6,720.00 | | Modified Total | | $6,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,720.00<br>$6,720.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,720.00<br>$6,720.00 |
| Claim: 8770<br>Date Filed:06/29/06<br>Docketed Total:   $26,343.82<br>Filing Creditor Name and Address<br>  SURFACE COMBUSTION INC<br>  THOMAS C MCCLAIN<br>  PO BOX 428<br>  1700 INDIAN WOOD CIRCLE<br>  MAUMEE OH 43537-0428 | Claim Holder Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428 | Docketed Total | | $26,343.82 | | Modified Total | | $26,343.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,343.82<br>$26,343.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,343.82<br>$26,343.82 |
| Claim: 16358<br>Date Filed:10/10/06<br>Docketed Total:   $44,188.02<br>Filing Creditor Name and Address<br>  T S EXPEDITING SERVICE INC<br>  DBA TRI STATE EXPEDITED<br>  SERVICE INC<br>  PO BOX 307 SCATSCI<br>  PERRYSBURG OH 43552 | Claim Holder Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552 | Docketed Total | | $44,188.02 | | Modified Total | | $44,188.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44,188.02<br>$44,188.02 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.58<br>$42,891.44<br>$44,188.02 |
| Claim: 1341<br>Date Filed:12/28/05<br>Docketed Total:   $23,917.01<br>Filing Creditor Name and Address<br>  TAPCO PRODUCTS INC<br>  PO BOX 42395<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242 | Docketed Total | | $23,917.01 | | Modified Total | | $22,738.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,917.01<br>$23,917.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,738.05<br>$22,738.05 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   52 of 61

In re Delphi Corporation, et al.                                                            Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1353<br>Date Filed:12/28/05<br>Docketed Total:   $53,943.12<br>Filing Creditor Name and Address<br> TDS AUTOMOTIVE US INC<br> 2851 HIGH MEADOW CIR STE 250<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326 | Docketed Total | $53,943.12 | | | Modified Total | $47,499.16 | |
| | Case Number*<br>05-44558 | Secured | Priority | Unsecured<br>$53,943.12<br>$53,943.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,499.16<br>$47,499.16 |
| Claim: 1576<br>Date Filed:01/18/06<br>Docketed Total:   $98,962.60<br>Filing Creditor Name and Address<br> TEGAL CORPORATION<br> 2201 S MC DOWELL BLVD<br> PETALUMA CA 94954 | Claim Holder Name and Address<br>TEGAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | $98,962.60 | | | Modified Total | $53,963.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$98,962.60<br>$98,962.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,963.40<br>$53,963.40 |
| Claim: 8521<br>Date Filed:06/26/06<br>Docketed Total:   $13,464.00<br>Filing Creditor Name and Address<br> TENAXOL INC<br> 5801 W NATIONAL AVE<br> MILWAUKEE WI 53214-3492 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492 | Docketed Total | $13,464.00 | | | Modified Total | $13,464.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,464.00<br>$13,464.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,464.00<br>$13,464.00 |
| Claim: 8527<br>Date Filed:06/26/06<br>Docketed Total:   $1,409.10<br>Filing Creditor Name and Address<br> TENAXOL INC<br> 5801 W NATIONAL AVE<br> MILWAUKEE WI 53214-3447 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3447 | Docketed Total | $1,409.10 | | | Modified Total | $1,409.10 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,409.10<br>$1,409.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,409.10<br>$1,409.10 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1758**
Date Filed: 02/03/06
Docketed Total:  $29,633.67
Filing Creditor Name and Address
  TEST AMERICA ANALYTICAL
  TESTING
  1380 BUSCH PARKWAY
  BUFFALO GROVE IL 60089

Claim Holder Name and Address    Docketed Total    $29,633.67
TEST AMERICA ANALYTICAL TESTING
1380 BUSCH PARKWAY
BUFFALO GROVE IL 60089

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $29,633.67 | 05-44640 | | | $14,695.38 |
| | | | $29,633.67 | | | | $14,695.38 |

Modified Total    $14,695.38

---

**Claim: 1110**
Date Filed: 12/12/05
Docketed Total:  $42,905.53
Filing Creditor Name and Address
  THIELENHAUS MICROFINISH
  CORPORATION
  ATTN MS JOAN COBLENTZ
  42925 W NINE MILE RD
  NOVI MI 48375

Claim Holder Name and Address    Docketed Total    $42,905.53
THIELENHAUS MICROFINISH CORPORATION
ATTN MS JOAN COBLENTZ
42925 W NINE MILE RD
NOVI MI 48375

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $42,905.53 | 05-44640 | | | $18,324.04 |
| | | | $42,905.53 | | | | $18,324.04 |

Modified Total    $18,324.04

---

**Claim: 11538**
Date Filed: 07/27/06
Docketed Total:  $5,226.75
Filing Creditor Name and Address
  THIERICA EQUIPMENT CORP
  900 CLANCY AVE NE
  GRAND RAPIDS MI 49503

Claim Holder Name and Address    Docketed Total    $5,226.75
THIERICA EQUIPMENT CORP
900 CLANCY AVE NE
GRAND RAPIDS MI 49503

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44589 | | | $5,226.75 | 05-44640 | | | $5,226.75 |
| | | | $5,226.75 | | | | $5,226.75 |

Modified Total    $5,226.75

---

**Claim: 11743**
Date Filed: 07/27/06
Docketed Total:  $1,777,501.48
Filing Creditor Name and Address
  TI GROUP AUTOMOTIVE SYSTEMS
  LLC
  TIMOTHY GUERRIERO ESQ
  GENERAL COUNSEL & COMPANY
  SECRETARY
  TI AUTOMOTIVE
  12345 E NINE MILE RD
  WARREN MI 48089-2614

Claim Holder Name and Address    Docketed Total    $1,777,501.48
JPMORGAN CHASE BANK NA
NEELIMA VELUVOLU
270 PARK AVE 17TH FL
NEW YORK NY 10017

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,777,501.48 | 05-44640 | | | $1,145,420.76 |
| | | | $1,777,501.48 | | | | $1,145,420.76 |

Modified Total    $1,145,420.76

---

*See Exhibit G for a listing of debtor entities by case number.                        Page:   54 of 61

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1755<br>Date Filed:02/03/06<br>Docketed Total:  $229,282.43<br>Filing Creditor Name and Address<br> TITAN PLASTICS GROUP INC<br> 8051 MOORSBRIDGE<br> PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | Docketed Total | $229,282.43 | | Modified Total | | $147,710.86 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$229,282.43<br>$229,282.43 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$147,710.86<br>$147,710.86 |
| Claim: 10815<br>Date Filed:07/25/06<br>Docketed Total:  $2,003.55<br>Filing Creditor Name and Address<br> TOTAL FILTRATION SERVICES INC<br> 2725 COMMERCE PKWY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | $2,003.55 | | Modified Total | | $2,003.55 |
| | **Case Number\***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$2,003.55<br>$2,003.55 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,003.55<br>$2,003.55 |
| Claim: 13501<br>Date Filed:07/25/06<br>Docketed Total:  $49,655.16<br>Filing Creditor Name and Address<br> TRANE COMPANY<br> DIV OF AMERICAN STANDARD INC<br> 3600 PAMMEL CREEK RD<br> LA CROSSE WI 54601 | Claim Holder Name and Address<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE WI 54601 | Docketed Total | $49,655.16 | | Modified Total | | $35,743.73 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$49,655.16<br><br>$49,655.16 | **Case Number\***<br>05-44554<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$301.00<br>$35,442.73<br>$35,743.73 |
| Claim: 2676<br>Date Filed:04/18/06<br>Docketed Total:  $5,572.96<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | $5,572.96 | | Modified Total | | $5,572.96 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$5,572.96<br>$5,572.96 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$5,572.96<br>$5,572.96 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2678<br>Date Filed: 04/18/06<br>Docketed Total:  $4,623.40<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | | $4,623.40 | | Modified Total | | $4,623.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,623.40<br>$4,623.40 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,623.40<br>$4,623.40 |
| Claim: 1475<br>Date Filed: 01/09/06<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308 | Docketed Total | | $1,000.00 | | Modified Total | | $200.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,000.00<br>$1,000.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$200.00<br>$200.00 |
| Claim: 8075<br>Date Filed: 06/16/06<br>Docketed Total:  $21,230.04<br>Filing Creditor Name and Address<br> TRUPAR AMERICA<br> BRIAN BELBACK<br> 160 WILSON RD<br> BENTLEYVILLE PA 15314 | Claim Holder Name and Address<br>TRUPAR AMERICA<br>BRIAN BELBACK<br>160 WILSON RD<br>BENTLEYVILLE PA 15314 | Docketed Total | | $21,230.04 | | Modified Total | | $20,808.24 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$21,230.04<br>$21,230.04 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$20,808.24<br>$20,808.24 |
| Claim: 1793<br>Date Filed: 02/06/06<br>Docketed Total:  $39,726.30<br>Filing Creditor Name and Address<br> UNITED ROAD SERVICES INC DBA<br> PILOT TRANSPORT<br> ATTN BILL COLE<br> PO BOX 258<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br>UNITED ROAD SERVICES INC DBA PILOT<br>TRANSPORT<br>ATTN BILL COLE<br>PO BOX 258<br>BRIGHTON MI 48116 | Docketed Total | | $39,726.30 | | Modified Total | | $39,726.30 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$39,726.30<br>$39,726.30 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$39,726.30<br>$39,726.30 |

*See Exhibit G for a listing of debtor entities by case number.            Page:   56 of 61

In re Delphi Corporation, et al.                                                                          Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15350<br>Date Filed:07/31/06<br>Docketed Total: $30,000.00<br>Filing Creditor Name and Address<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820 | Claim Holder Name and Address<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820 | Docketed Total | $30,000.00 | | Modified Total | | $30,000.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$30,000.00<br>$30,000.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$30,000.00<br>$30,000.00 |
| Claim: 5454<br>Date Filed:05/10/06<br>Docketed Total: $1,643.70<br>Filing Creditor Name and Address<br>UPPER PENINSULA POWER COMPANY<br>PO BOX 19076<br>GREEN BAY WI 54307-9076 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,643.70 | | Modified Total | | $1,643.70 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,643.70<br>$1,643.70 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,643.70<br>$1,643.70 |
| Claim: 7084<br>Date Filed:05/30/06<br>Docketed Total: $21.78<br>Filing Creditor Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Claim Holder Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | $21.78 | | Modified Total | | $21.78 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$21.78<br>$21.78 | **Case Number***<br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$21.78<br>$21.78 |
| Claim: 11030<br>Date Filed:07/26/06<br>Docketed Total: $1,372.28<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | $1,372.28 | | Modified Total | | $1,322.45 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,372.28<br>$1,372.28 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,322.45<br>$1,322.45 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   57 of  61

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11031<br>Date Filed:07/26/06<br>Docketed Total:  $777.39<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $777.39 | | Modified Total | | $650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$777.39<br>$777.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 |
| Claim: 11037<br>Date Filed:07/26/06<br>Docketed Total:  $1,092.16<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $1,092.16 | | Modified Total | | $801.06 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,092.16<br>$1,092.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$801.06<br>$801.06 |
| Claim: 13457<br>Date Filed:07/31/06<br>Docketed Total:  $379,947.09<br>Filing Creditor Name and Address<br>  VEHMA INTERNATIONAL OF<br>  AMERICAN INC<br>  SCHAFER AND WEINER PLLC<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $379,947.09 | | Modified Total | | $245,137.69 |
| | Case Number*<br>05-44640 | Secured<br>$379,947.09<br>$379,947.09 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,137.69<br>$245,137.69 |
| Claim: 9471<br>Date Filed:07/13/06<br>Docketed Total:  $38,735.12<br>Filing Creditor Name and Address<br>  VETTE CORP<br>  2 WALL ST 4TH FL<br>  MANCHESTER NH 03101 | Claim Holder Name and Address<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101 | Docketed Total | | $38,735.12 | | Modified Total | | $12,705.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,735.12<br>$38,735.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,705.52<br>$12,705.52 |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 9452**<br>Date Filed:07/13/06<br>Docketed Total:  $2,675,676.21<br>Filing Creditor Name and Address<br>  VISHAY AMERICAS INC<br>  ATTN MARION R HUBBARD<br>  1 GREENWHICH PL<br>  SHELTON CT 06484 | Claim Holder Name and Address<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484 | Docketed Total | | $2,675,676.21 | | Modified Total | | $92,156.46 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,675,676.21<br>$2,675,676.21 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$92,156.46<br>$92,156.46 |
| **Claim: 6561**<br>Date Filed:05/22/06<br>Docketed Total:  $119,243.50<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC<br>  2 MARIN WAY<br>  STRATHAM NH 03885 | Claim Holder Name and Address<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885 | Docketed Total | | $119,243.50 | | Modified Total | | $54,359.40 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$119,243.50<br>$119,243.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$54,359.40<br>$54,359.40 |
| **Claim: 11393**<br>Date Filed:07/27/06<br>Docketed Total:  $54,050.82<br>Filing Creditor Name and Address<br>  VORYS SATER SEYMOUR AND PEASE<br>  LLP<br>  C O RANDALL D LATOUR ESQ<br>  52 E GAY ST<br>  PO BOX 1008<br>  COLUMBUS OH 43215 | Claim Holder Name and Address<br>VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215 | Docketed Total | | $54,050.82 | | Modified Total | | $648.10 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$54,050.82<br><br>$54,050.82 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$648.10<br><br>$648.10 |
| **Claim: 9917**<br>Date Filed:07/19/06<br>Docketed Total:  $10,510.50<br>Filing Creditor Name and Address<br>  VOSS MANUFACTURING INC<br>  2345 LOCKPORT RD<br>  SANBORN NY 14132 | Claim Holder Name and Address<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132 | Docketed Total | | $10,510.50 | | Modified Total | | $10,510.50 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,510.50<br>$10,510.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,510.50<br>$10,510.50 |

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:  $32,728.44<br>Filing Creditor Name and Address<br> WALTER MECHANICAL SERVICE<br> DBA ATI GROUP<br> 3419 PIERSON PL<br> FLUSHING MI 48433 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $32,728.44 | | Modified Total | | $31,126.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,728.44<br>$32,728.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,126.64<br>$31,126.64 |
| Claim: 8742<br>Date Filed:06/29/06<br>Docketed Total:  $1,690.25<br>Filing Creditor Name and Address<br> WCR INC OHIO DIV<br> 221 CRANE ST<br> DAYTON OH 45403 | Claim Holder Name and Address<br>WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403 | Docketed Total | | $1,690.25 | | Modified Total | | $1,690.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,690.25<br>$1,690.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,690.25<br>$1,690.25 |
| Claim: 2047<br>Date Filed:02/16/06<br>Docketed Total:  $174,296.44<br>Filing Creditor Name and Address<br> WINDSOR MACHINE & STAMPING LTD<br> 5725 OUTER DR RR 1<br> WINDSOR ON W9A 6J3<br> CANADA | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $174,296.44 | | Modified Total | | $174,296.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174,296.44<br>$174,296.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174,296.44<br>$174,296.44 |
| Claim: 7062<br>Date Filed:05/30/06<br>Docketed Total:  $20,830.11<br>Filing Creditor Name and Address<br> WORKPLACE INTEGRATORS<br> DRAWER1634<br> PO BOX 79001<br> DETROIT MI 48279-1634 | Claim Holder Name and Address<br>WORKPLACE INTEGRATORS<br>DRAWER1634<br>PO BOX 79001<br>DETROIT MI 48279-1634 | Docketed Total | | $20,830.11 | | Modified Total | | $20,830.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 |

In re Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11224<br>Date Filed:07/26/06<br>Docketed Total:  $120,421.40<br>Filing Creditor Name and Address<br> XPEDX<br> MARTHA DIAZ<br> 3900 LIMA ST<br> DENVER CO 80239 | Claim Holder Name and Address<br>XPEDX<br>MARTHA DIAZ<br>3900 LIMA ST<br>DENVER CO 80239 | Docketed Total | | $120,421.40 | | Modified Total | | $120,421.40 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 |
| Claim: 1568<br>Date Filed:01/17/06<br>Docketed Total:  $4,088.81<br>Filing Creditor Name and Address<br> YUASA & HARA<br> SECTION 206 NEW OHTEMACHI BLDG<br> 2 1<br> OHTEMACHI 2 CHOME CHIYODA KU<br> TOKYO  100-0004<br> JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $4,088.81 | | Modified Total | | $4,012.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,088.81<br>$4,088.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,012.39<br>$4,012.39 |
| Claim: 9153<br>Date Filed:07/10/06<br>Docketed Total:  $48,340.32<br>Filing Creditor Name and Address<br> YUASA & HARA<br> SECTION 206 NEW OHTEMACHI BLDG<br> 2 1<br> OHTEMACHI 2 CHOME CHIYODA KU<br> TOKYO  100-0004<br> JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $48,340.32 | | Modified Total | | $45,691.36 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$48,340.32<br>$48,340.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,691.36<br>$45,691.36 |
| Claim: 4399<br>Date Filed:05/02/06<br>Docketed Total:  $5,066.84<br>Filing Creditor Name and Address<br> Z MAR TECHNOLOGY<br> TONYA CHAPMAN<br> PO BOX 1298<br> MATTHEWS NC 28106 | Claim Holder Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | Docketed Total | | $5,066.84 | | Modified Total | | $2,257.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,066.84<br>$5,066.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,257.62<br>$2,257.62 |

Total Count of Claims:  244
Total Amount as Docketed:        $20,255,806.72
Total Amount as Modified:        $13,186,120.24

*See Exhibit G for a listing of debtor entities by case number.                Page:  61 of 61

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 1509**
Date Filed: 01/10/06
Docketed Total:   $325,806.69
Filing Creditor Name and Address
 BOARD OF COUNTY COMMISSIONERS
 OF JOHNSON COUNTY KANSAS
 JOHNSON COUNTY LEGAL DEPT
 JOHNSON COUNTY ADMIN BLDG
 111 S CHERRY ST STE 3200
 OLATHE KS 66061-3441

Claim Holder Name and Address    Docketed Total    $325,806.69
BOARD OF COUNTY COMMISSIONERS OF
JOHNSON COUNTY KANSAS
JOHNSON COUNTY LEGAL DEPT
JOHNSON COUNTY ADMIN BLDG
111 S CHERRY ST STE 3200
OLATHE KS 66061-3441

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $325,806.69 | |
| | | $325,806.69 | |

Modified Total    $282,870.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $282,870.92 | |
| | | $282,870.92 | |

---

**Claim: 1332**
Date Filed: 12/27/05
Docketed Total:   $1,672.13
Filing Creditor Name and Address
 CAMPBELL COUNTY TREASURERS
 OFFICE
 PO BOX 37
 RUSTBURG VA 24588

Claim Holder Name and Address    Docketed Total    $1,672.13
CAMPBELL COUNTY TREASURERS OFFICE
PO BOX 37
RUSTBURG VA 24588

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $1,672.13 | |
| | | $1,672.13 | |

Modified Total    $1,282.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,282.73 | |
| | | $1,282.73 | |

---

**Claim: 325**
Date Filed: 11/04/05
Docketed Total:   $551.00
Filing Creditor Name and Address
 CAROLYN P BOWERS MONTGOMERY
 COUNTY TRUSTEE
 PO BOX 1005
 CLARKSVILLE TN 37041

Claim Holder Name and Address    Docketed Total    $551.00
CAROLYN P BOWERS MONTGOMERY COUNTY
TRUSTEE
PO BOX 1005
CLARKSVILLE TN 37041

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $551.00 | |
| | | $551.00 | |

Modified Total    $422.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $422.68 | |
| | | $422.68 | |

---

**Claim: 9558**
Date Filed: 07/17/06
Docketed Total:   $7,331.57
Filing Creditor Name and Address
 CHARTER TOWNSHIP OF BRIGHTON
 HARRIS & LITERSKI
 822 E GRAND RIVER
 BRIGHTON MI 48116

Claim Holder Name and Address    Docketed Total    $7,331.57
CHARTER TOWNSHIP OF BRIGHTON
HARRIS & LITERSKI
822 E GRAND RIVER
BRIGHTON MI 48116

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $7,331.57 | |
| | | $7,331.57 | |

Modified Total    $7,049.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $7,049.59 | |
| | | $7,049.59 | |

---

*See Exhibit G for a listing of debtor entities by case number                    Page:   1 of 17

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8763<br>Date Filed: 06/29/06<br>Docketed Total:   $1,410.24<br>Filing Creditor Name and Address<br>  CHESTERFIELD CO SC<br>  CHESTERFIELD CO TAX TREASURER<br>  PO BOX 750<br>  CHESTERFIELD SC 29709 | Claim Holder Name and Address   Docketed Total   $1,410.24<br>CHESTERFIELD CO SC<br>CHESTERFIELD CO TAX TREASURER<br>PO BOX 750<br>CHESTERFIELD SC 29709 | | | | | | | Modified Total   $932.72 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,410.24<br>$1,410.24 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$932.72<br>$932.72 | Unsecured |
| Claim: 7239<br>Date Filed: 05/31/06<br>Docketed Total:   $73.22<br>Filing Creditor Name and Address<br>  CHRIS HUGHES  OKALOOSA COUNTY<br>  TAX COLLECTOR<br>  OKALOOSA COUNTY TAX COLLECTOR<br>  151-C EGLIN PARKWAY NE<br>  FT WALTON BEACH FL 32548 | Claim Holder Name and Address   Docketed Total   $73.22<br>CHRIS HUGHES  OKALOOSA COUNTY TAX<br>COLLECTOR<br>OKALOOSA COUNTY TAX COLLECTOR<br>151-C EGLIN PARKWAY NE<br>FT WALTON BEACH FL 32548 | | | | | | | Modified Total   $65.65 |
| | Case Number*<br>05-44481 | Secured<br>$73.22<br>$73.22 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65.65<br>$65.65 |
| Claim: 109<br>Date Filed: 10/25/05<br>Docketed Total:   $4.00<br>Filing Creditor Name and Address<br>  CITY OF FRANKLIN<br>  TAX COLLECTOR<br>  PO BOX 705<br>  FRANKLIN TN 37065 | Claim Holder Name and Address   Docketed Total   $4.00<br>CITY OF FRANKLIN<br>TAX COLLECTOR<br>PO BOX 705<br>FRANKLIN TN 37065 | | | | | | | Modified Total   $3.07 |
| | Case Number*<br>05-44481 | Secured<br>$4.00<br>$4.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3.07<br>$3.07 | Unsecured |
| Claim: 7561<br>Date Filed: 06/06/06<br>Docketed Total:   $16.91<br>Filing Creditor Name and Address<br>  CITY OF GORDONSVILLE TENNESSEE<br>  JAMIE D WINKLER ESQ<br>  BELLAR & WINKLER<br>  212 MAIN ST N<br>  PO BOX 332<br>  CARTHAGE TN 37030 | Claim Holder Name and Address   Docketed Total   $16.91<br>CITY OF GORDONSVILLE TENNESSEE<br>JAMIE D WINKLER ESQ<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE TN 37030 | | | | | | | Modified Total   $12.97 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16.91<br>$16.91 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$12.97<br>$12.97 | Unsecured |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                           Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6653<br>Date Filed:05/23/06<br>Docketed Total:   $1,370.50<br>Filing Creditor Name and Address<br> CITY OF LAREDO<br> C O LAURA L GOMEZ<br> 212 FLORES AVE<br> LAREDO TX 78040 | Claim Holder Name and Address    Docketed Total       $1,370.50<br>CITY OF LAREDO<br>C O LAURA L GOMEZ<br>212 FLORES AVE<br>LAREDO TX 78040<br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44481                               $1,370.50<br>                                       $1,370.50 | Modified Total       $513.63<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $513.63<br>                                       $513.63 |
| Claim: 10138<br>Date Filed:07/21/06<br>Docketed Total:   $532.04<br>Filing Creditor Name and Address<br> CITY OF LYNCHBURG VA<br> CITY OF LYNCHBURG<br> PO BOX 9000<br> LYNCHBURG VA 24505 | Claim Holder Name and Address    Docketed Total       $532.04<br>CITY OF LYNCHBURG VA<br>CITY OF LYNCHBURG<br>PO BOX 9000<br>LYNCHBURG VA 24505<br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $532.04<br>                                       $532.04 | Modified Total       $277.20<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $277.20<br>                                       $277.20 |
| Claim: 3213<br>Date Filed:04/28/06<br>Docketed Total:   $34,386.70<br>Filing Creditor Name and Address<br> CITY OF N KANSAS MO<br> CITY HALL / CITY COLLECTOR<br> PO BOX 7468<br> 2010 HOWELL ST<br> N KANSAS CITY MO 64116 | Claim Holder Name and Address    Docketed Total       $34,386.70<br>CITY OF N KANSAS MO<br>CITY HALL / CITY COLLECTOR<br>PO BOX 7468<br>2010 HOWELL ST<br>N KANSAS CITY MO 64116<br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $34,386.70<br>                                       $34,386.70 | Modified Total       $26,378.84<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $26,378.84<br>                                       $26,378.84 |
| Claim: 425<br>Date Filed:11/07/05<br>Docketed Total:   $71.00<br>Filing Creditor Name and Address<br> CITY OF PULASKI<br> PO BOX 633<br> PULASKI TN 38478 | Claim Holder Name and Address    Docketed Total       $71.00<br>CITY OF PULASKI<br>PO BOX 633<br>PULASKI TN 38478<br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                               $71.00<br>                                                       $71.00 | Modified Total       $54.47<br><br><br><br><u>Case Number*</u>    <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                               $54.47<br>                                       $54.47 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6741<br>Date Filed:05/12/06<br>Docketed Total:  $2,132.39<br>Filing Creditor Name and Address<br> CITY OF TORRINGTON CT<br> CITY OF TORRINGTON TAX<br> COLLECTOR<br> PO BOX 839<br> TORRINGTON CT 06790 | Claim Holder Name and Address<br>CITY OF TORRINGTON CT<br>CITY OF TORRINGTON TAX<br>COLLECTOR<br>PO BOX 839<br>TORRINGTON CT 06790 | Docketed Total | | $2,132.39 | | Modified Total | | $1,983.62 |
| | Case Number*<br>05-44640 | Secured<br>$2,132.39<br>$2,132.39 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,983.62<br>$1,983.62 |
| Claim: 5858<br>Date Filed:05/15/06<br>Docketed Total:  $172.94<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD OH 45502 | Docketed Total | | $172.94 | | Modified Total | | $132.67 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$172.94<br>$172.94 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$132.67<br>$132.67 | Unsecured |
| Claim: 5859<br>Date Filed:05/15/06<br>Docketed Total:  $134.10<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> PO BOX 1305<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD OH 45502 | Docketed Total | | $134.10 | | Modified Total | | $102.87 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$134.10<br>$134.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$102.87<br>$102.87 | Unsecured |
| Claim: 6869<br>Date Filed:05/25/06<br>Docketed Total:  $351.00<br>Filing Creditor Name and Address<br> CLINTON CITY RECORDER<br> 100 BOWLING ST CITY HALL<br> CLINTON TN 37716 | Claim Holder Name and Address<br>CLINTON CITY RECORDER<br>100 BOWLING ST CITY HALL<br>CLINTON TN 37716 | Docketed Total | | $351.00 | | Modified Total | | $331.40 |
| | Case Number*<br>05-44481 | Secured<br>$351.00<br>$351.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$331.40<br>$331.40 |

*See Exhibit G for a listing of debtor entities by case number                    Page:  4 of 17

In re: Delphi Corporation, et al.                                                           Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2949<br>Date Filed:04/27/06<br>Docketed Total:  $2,540.94<br>Filing Creditor Name and Address<br> CLINTON COUNTY IN<br> CLINTON COUNTY TREASURER<br> 220 COURTHOUSE SQ<br> FRANKFORT IN 46041 | Claim Holder Name and Address<br>CLINTON COUNTY IN<br>CLINTON COUNTY TREASURER<br>220 COURTHOUSE SQ<br>FRANKFORT IN 46041 | Docketed Total | | $2,540.94 | | Modified Total | | $2,245.08 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,540.94<br>$2,540.94 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,245.08<br>$2,245.08 |
| Claim: 3392<br>Date Filed:04/28/06<br>Docketed Total:  $25,358.82<br>Filing Creditor Name and Address<br> COPIAH COUNTY<br> TAX COLLECTOR<br> PO BOX 705<br> HAZLEHURST MS 39083 | Claim Holder Name and Address<br>COPIAH COUNTY<br>TAX COLLECTOR<br>PO BOX 705<br>HAZLEHURST MS 39083 | Docketed Total | | $25,358.82 | | Modified Total | | $24,620.21 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$25,358.82<br>$25,358.82 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$24,620.21<br>$24,620.21 | **Unsecured** |
| Claim: 4312<br>Date Filed:05/01/06<br>Docketed Total:  $529.30<br>Filing Creditor Name and Address<br> DAVIESS CO KY<br> DAVIESS COUNTY ATTORNEY<br> 212 ST ANN ST<br> OWENSBORO KY 42303 | Claim Holder Name and Address<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO KY 42303 | Docketed Total | | $529.30 | | Modified Total | | $272.93 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$529.30<br>$529.30 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$272.93<br>$272.93 | **Unsecured** |
| Claim: 6361<br>Date Filed:05/19/06<br>Docketed Total:  $128.48<br>Filing Creditor Name and Address<br> DEARBORN COUNTYIN<br> DEARBORN COUNTY TREASURER<br> 215B W HIGH ST<br> NEW ADMINSTRATION BLGD<br> LAWRENCEBURG IN 47025 | Claim Holder Name and Address<br>DEARBORN COUNTYIN<br>DEARBORN COUNTY TREASURER<br>215B W HIGH ST<br>NEW ADMINSTRATION BLGD<br>LAWRENCEBURG IN 47025 | Docketed Total | | $128.48 | | Modified Total | | $66.90 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$128.48<br>$128.48 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$66.90<br>$66.90 | **Unsecured** |

*See Exhibit G for a listing of debtor entities by case number          Page:   5 of 17

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 10038<br>Date Filed: 07/20/06<br>Docketed Total:  $392.83<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Docketed Total | | | $392.83 | | Modified Total | | | $392.83 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$392.83<br>$392.83 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$392.83<br>$392.83 | Unsecured | |
| Claim: 10039<br>Date Filed: 07/20/06<br>Docketed Total:  $64.31<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Docketed Total | | | $64.31 | | Modified Total | | | $64.31 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$64.31<br>$64.31 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$64.31<br>$64.31 | Unsecured | |
| Claim: 10037<br>Date Filed: 07/20/06<br>Docketed Total:  $148.02<br>Filing Creditor Name and Address<br> DELAWARE COUNTY TREASURER<br> ROOM 102 COUNTY BLDG<br> 100 W MAIN ST<br> MUNICE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BLDG<br>100 W MAIN ST<br>MUNCIE IN 47305 | Docketed Total | | | $148.02 | | Modified Total | | | $148.02 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$148.02<br>$148.02 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$148.02<br>$148.02 | Unsecured | |
| Claim: 3389<br>Date Filed: 04/28/06<br>Docketed Total:  $43.44<br>Filing Creditor Name and Address<br> EDGEFIELD CO SC<br> EDGEFIELD CO TREASURER<br> PO BOX 22<br> EDGEFIELD SC 29824 | Claim Holder Name and Address<br>EDGEFIELD CO SC<br>EDGEFIELD CO TREASURER<br>PO BOX 22<br>EDGEFIELD SC 29824 | Docketed Total | | | $43.44 | | Modified Total | | | $28.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.44<br>$43.44 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28.97<br>$28.97 | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1545<br>Date Filed:01/17/06<br>Docketed Total:   $18.86<br>Filing Creditor Name and Address<br> FORREST BUTCH FREEMAN OKLAHOMA<br> COUNTY TREASURER<br> 320 ROBERT S KERR RM 307<br> OKLAHOMA CITY OK 73102 | Claim Holder Name and Address<br>FORREST BUTCH FREEMAN OKLAHOMA<br>COUNTY TREASURER<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102 | Docketed Total | | $18.86 | | Modified Total | | $18.86 |
| | Case Number*<br>05-44481 | Secured<br>$18.86<br>$18.86 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18.86<br>$18.86 |
| Claim: 4415<br>Date Filed:05/02/06<br>Docketed Total:   $21.33<br>Filing Creditor Name and Address<br> GLEYN TWILLA<br> CITY TAX COLLECTOR<br> 425 W COURT ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address<br>GLEYN TWILLA<br>CITY TAX COLLECTOR<br>425 W COURT ST<br>DYERSBURG TN 38024 | Docketed Total | | $21.33 | | Modified Total | | $19.95 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$21.33<br>$21.33 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.95<br>$19.95 | Unsecured |
| Claim: 893<br>Date Filed:11/28/05<br>Docketed Total:   $948.13<br>Filing Creditor Name and Address<br> GRAYSON COUNTY<br> F R YOUNG JR TREASURER<br> PO BOX 127<br> INDEPENDENCE VA 24348 | Claim Holder Name and Address<br>GRAYSON COUNTY<br>F R YOUNG JR TREASURER<br>PO BOX 127<br>INDEPENDENCE VA 24348 | Docketed Total | | $948.13 | | Modified Total | | $948.13 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$948.13<br>$948.13 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$948.13<br>$948.13 |
| Claim: 4865<br>Date Filed:05/05/06<br>Docketed Total:   $2,398.16<br>Filing Creditor Name and Address<br> GREENWOOD CO SC<br> GREENWOOD CO TAX TREASURER<br> 528 MONUMENT ST<br> R 101<br> GREENWOOD SC 29646 | Claim Holder Name and Address<br>GREENWOOD CO SC<br>GREENWOOD CO TAX TREASURER<br>528 MONUMENT ST<br>R 101<br>GREENWOOD SC 29646 | Docketed Total | | $2,398.16 | | Modified Total | | $1,599.73 |
| | Case Number*<br>05-44481 | Secured<br>$2,398.16<br>$2,398.16 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,599.73<br>$1,599.73 |

*See Exhibit G for a listing of debtor entities by case number                Page:   7 of 17

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2232<br>Date Filed:03/09/06<br>Docketed Total:   $11,927.66<br>Filing Creditor Name and Address<br> HENRY COUNTY TREASURER<br> 101 S MAIN ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE IN 47362 | Docketed Total | | $11,927.66 | | Modified Total | | $2,396.24 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,927.66<br>$11,927.66 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,396.24<br>$2,396.24 | Unsecured |
| Claim: 5756<br>Date Filed:05/12/06<br>Docketed Total:   $669.29<br>Filing Creditor Name and Address<br> JACKSON COUNTY<br> MANAGER OF FINANCE<br> COLLECTION DEPARTMENT<br> 415 E 12TH ST<br> KANSAS CITY MO 64106-8401 | Claim Holder Name and Address<br>JACKSON COUNTY<br>MANAGER OF FINANCE<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY MO 64106-8401 | Docketed Total | | $669.29 | | Modified Total | | $669.29 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$669.29<br>$669.29 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$669.29<br>$669.29 | Unsecured |
| Claim: 7901<br>Date Filed:06/13/06<br>Docketed Total:   $2,696.25<br>Filing Creditor Name and Address<br> JOHNSON COUNTY TREASURER<br> COURTHOUSE ANNEX<br> 86 W COURT ST<br> FRANKLIN IN 46131 | Claim Holder Name and Address<br>JOHNSON COUNTY TREASURER COURTHOUSE<br>ANNEX<br>86 W COURT ST<br>FRANKLIN IN 46131 | Docketed Total | | $2,696.25 | | Modified Total | | $2,451.14 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,696.25<br>$2,696.25 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,451.14<br>$2,451.14 | Unsecured |
| Claim: 6565<br>Date Filed:05/22/06<br>Docketed Total:   $19.09<br>Filing Creditor Name and Address<br> JONES CO MS<br> JONES CO TAX COLLECTOR<br> PO BOX 511<br> LAUREL MS 39441 | Claim Holder Name and Address<br>JONES CO MS<br>JONES CO TAX COLLECTOR<br>PO BOX 511<br>LAUREL MS 39441 | Docketed Total | | $19.09 | | Modified Total | | $19.09 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$19.09<br>$19.09 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.09<br>$19.09 | Unsecured |

*See Exhibit G for a listing of debtor entities by case number                    Page:   8 of 17

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1328<br>Date Filed:12/27/05<br>Docketed Total:  $269,106.72<br>Filing Creditor Name and Address<br> JUDY PITTS REVENUE<br> COMMISSIONER ETOWAH COUNTY<br> ALABAMA<br> ETOWAH COUNTY COURTHOUSE<br> 800 FORREST AVE RM 5<br> GADSDEN AL 35901 | Claim Holder Name and Address   Docketed Total    $269,106.72<br>JUDY PITTS REVENUE COMMISSIONER<br>ETOWAH COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN AL 35901<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481                     $269,106.72<br>_____<br>                              $269,106.72 | Modified Total    $269,106.72<br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                     $269,106.72<br>_____<br>                              $269,106.72 |
| Claim: 3331<br>Date Filed:04/28/06<br>Docketed Total:  $107.52<br>Filing Creditor Name and Address<br> KING COUNTY TAX COLLECTOR ROOM<br> 600<br> 500 4TH AVE<br> SEATTLE WA 98104-2340 | Claim Holder Name and Address   Docketed Total    $107.52<br>KING COUNTY TAX COLLECTOR ROOM 600<br>500 4TH AVE<br>SEATTLE WA 98104-2340<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481        $107.52<br>_____<br>                $107.52 | Modified Total    $107.52<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                      $107.52<br>_____<br>                                              $107.52 |
| Claim: 3900<br>Date Filed:05/01/06<br>Docketed Total:  $279,385.42<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY REVENUE<br> COMMISSIONER<br> 100 S CLINTON ST STE A<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total    $279,385.42<br>LIMESTONE COUNTY REVENUE<br>COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS AL 35611<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481        $279,385.42<br>_____<br>                $279,385.42 | Modified Total    $139,692.54<br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                      $139,692.54<br>_____<br>                                              $139,692.54 |
| Claim: 4301<br>Date Filed:05/01/06<br>Docketed Total:  $74,750.40<br>Filing Creditor Name and Address<br> LINCOLN CO MS<br> LINCOLN COUNTY TAX COLLECTOR<br> 301 SOUTH 1ST ST<br> ROOM 109<br> BROOKHAVEN MS 39601 | Claim Holder Name and Address   Docketed Total    $74,750.40<br>LINCOLN CO MS<br>LINCOLN COUNTY TAX COLLECTOR<br>301 SOUTH 1ST ST<br>ROOM 109<br>BROOKHAVEN MS 39601<br><br>Case Number*    Secured       Priority        Unsecured<br>05-44481                                      $74,750.40<br>                                              $74,750.40 | Modified Total    $74,750.40<br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                      $74,750.40<br>                                              $74,750.40 |

In re: Delphi Corporation, et al.  
Case No. 05-44481 (RDD)

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 5562**<br>Date Filed:05/01/06<br>Docketed Total:  $26,390.76<br>Filing Creditor Name and Address<br> LINCOLN COUNTY TAX<br> 301 SOUTH 1ST ROOM 109<br> BROOKHAVEN MS 39601 | Claim Holder Name and Address<br>LINCOLN COUNTY TAX<br>301 SOUTH 1ST ROOM 109<br>BROOKHAVEN MS 39601 | Docketed Total | | $26,390.76 | | Modified Total | | $26,390.76 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$26,390.76<br>$26,390.76 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$26,390.76<br>$26,390.76 | **Unsecured** |
| **Claim: 1331**<br>Date Filed:12/27/05<br>Docketed Total:  $385.25<br>Filing Creditor Name and Address<br> LOUISVILLE JEFFERSON COUNTY<br> METRO GOVERNMENT<br> JEFFERSON COUNTY ATTORNEY'S<br> OFFICE<br> FISCAL COURT BUILDING<br> 531 COURT PLACE STE 1001<br> LOUISVILLE KY 40202 | Claim Holder Name and Address<br>LOUISVILLE JEFFERSON COUNTY METRO<br>GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S<br>OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE KY 40202 | Docketed Total | | $385.25 | | Modified Total | | $207.53 |
| | **Case Number\***<br>05-44640 | **Secured**<br>$385.25<br>$385.25 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$207.53<br>$207.53 |
| **Claim: 16571**<br>Date Filed:03/12/07<br>Docketed Total:  $1,064,727.48<br>Filing Creditor Name and Address<br> MADISON COUNTY INDIANA<br> TREASURER<br> C O THOMAS M BEEMAN ATTORNEY<br> AT LAW<br> 33 W 10TH ST STE 200<br> ANDERSON IN 46016 | Claim Holder Name and Address<br>MADISON COUNTY INDIANA TREASURER<br>C O THOMAS M BEEMAN ATTORNEY<br>AT LAW<br>33 W 10TH ST STE 200<br>ANDERSON IN 46016 | Docketed Total | | $1,064,727.48 | | Modified Total | | $1,064,727.48 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$1,064,727.48<br>$1,064,727.48 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$1,064,727.48<br>$1,064,727.48 | **Unsecured** |
| **Claim: 1776**<br>Date Filed:02/06/06<br>Docketed Total:  $25,633.36<br>Filing Creditor Name and Address<br> MARION CO TREASURER<br> PO BOX 275<br> MARION SC 29571 | Claim Holder Name and Address<br>MARION CO TREASURER<br>PO BOX 275<br>MARION SC 29571 | Docketed Total | | $25,633.36 | | Modified Total | | $25,631.21 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$25,633.36<br>$25,633.36 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$25,631.21<br>$25,631.21 | **Unsecured** |

\*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3809<br>Date Filed:05/01/06<br>Docketed Total:  $23,506.58<br>Filing Creditor Name and Address<br> MAURY COUNTY TRUSTEE<br> ONE PUBLIC SQUARE<br> COLUMBIA TN 38401 | Claim Holder Name and Address    Docketed Total    $23,506.58<br>MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401 | | | | Modified Total    $22,821.92 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $23,506.58<br>$23,506.58 | | 05-44640 | | $22,821.92<br>$22,821.92 | |
| Claim: 1508<br>Date Filed:01/10/06<br>Docketed Total:  $2,185.62<br>Filing Creditor Name and Address<br> MCDONALD COUNTY COLLECTOR<br> CLOTEEL ATKINS<br> BOX 725<br> PINEVILLE MO 64856 | Claim Holder Name and Address    Docketed Total    $2,185.62<br>MCDONALD COUNTY COLLECTOR CLOTEEL<br>ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | | | | Modified Total    $2,185.62 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $2,185.62<br>$2,185.62 | | | 05-44640 | | | $2,185.62<br>$2,185.62 |
| Claim: 1038<br>Date Filed:12/06/05<br>Docketed Total:  $806.18<br>Filing Creditor Name and Address<br> METROPOLITAN GOVERNMENT OF<br> NASHVILLE AND DAVIDSON COUNTY<br> DEPT OF LAW<br> RM 204 METROPOLITAN COURTHOUSE<br> NASHVILLE TN 37201 | Claim Holder Name and Address    Docketed Total    $806.18<br>METROPOLITAN GOVERNMENT OF<br>NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | | | | Modified Total    $618.44 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44610 | $806.18<br>$806.18 | | | 05-44640 | | | $618.44<br>$618.44 |
| Claim: 11121<br>Date Filed:07/27/06<br>Docketed Total:  $10,929.20<br>Filing Creditor Name and Address<br> MONROE CO MO<br> MONROE CO COLLECTOR<br> 300 N MAIN<br> PO BOX 245<br> PARIS MO 65275 | Claim Holder Name and Address    Docketed Total    $10,929.20<br>MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | | | | Modified Total    $10,929.20 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $10,929.20<br>$10,929.20 | | 05-44640 | | $10,929.20<br>$10,929.20 | |

In re: Delphi Corporation, <u>et al.</u>                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10557<br>Date Filed:07/24/06<br>Docketed Total:   $29.87<br>Filing Creditor Name and Address<br> MONROE COUNTY IN<br> MONROE COUNTY TREASURER<br> COURTHUSE ROOM 204<br> BLOOMINGTON IN 47404 | Claim Holder Name and Address    Docketed Total      $29.87<br>MONROE COUNTY IN<br>MONROE COUNTY TREASURER<br>COURTHUSE ROOM 204<br>BLOOMINGTON IN 47404<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $29.87<br>                                  $29.87 | Modified Total      $28.86<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $28.86<br>                                  $28.86 |
| Claim: 1456<br>Date Filed:01/03/06<br>Docketed Total:   $6.34<br>Filing Creditor Name and Address<br> MORGAN COUNTY REVENUE<br> COMMISSIONER<br> AMANDA G SCOTT CPA<br> PO BOX 696<br> DECATUR AL 35602 | Claim Holder Name and Address    Docketed Total      $6.34<br>MORGAN COUNTY REVENUE COMMISSIONER<br>AMANDA G SCOTT CPA<br>PO BOX 696<br>DECATUR AL 35602<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640        $6.34<br>                $6.34 | Modified Total      $6.34<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $6.34<br>                                           $6.34 |
| Claim: 5633<br>Date Filed:05/11/06<br>Docketed Total:   $5,704.18<br>Filing Creditor Name and Address<br> NEWTON CO MS<br> NEWTON CO TAX COLLECTOR<br> PO BOX 7<br> DECATUR MS 39327 | Claim Holder Name and Address    Docketed Total      $5,704.18<br>NEWTON CO MS<br>NEWTON CO TAX COLLECTOR<br>PO BOX 7<br>DECATUR MS 39327<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $5,704.18<br>                                  $5,704.18 | Modified Total      $5,484.79<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $5,484.79<br>                                  $5,484.79 |
| Claim: 6939<br>Date Filed:05/26/06<br>Docketed Total:   $106.91<br>Filing Creditor Name and Address<br> NEWTON COUNTY IN<br> NEWTON COUNTY TREASURER<br> COURTHOUSE<br> KENTLAND IN 47951 | Claim Holder Name and Address    Docketed Total      $106.91<br>NEWTON COUNTY IN<br>NEWTON COUNTY TREASURER<br>COURTHOUSE<br>KENTLAND IN 47951<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $106.91<br>                                  $106.91 | Modified Total      $97.19<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $97.19<br>                                  $97.19 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   12 of 17

In re: Delphi Corporation, <u>et al.</u>                                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3556<br>Date Filed:05/01/06<br>Docketed Total:  $100.61<br>Filing Creditor Name and Address<br> POPE COUNTY AR<br> POPE COUNTY TAX COLLECTOR<br> 100 WEST MAIN ST<br> RUSSELLVILLE AR 72801 | Claim Holder Name and Address<br>POPE COUNTY AR<br>POPE COUNTY TAX COLLECTOR<br>100 WEST MAIN ST<br>RUSSELLVILLE AR 72801 | Docketed Total | | $100.61 | | Modified Total | | $78.56 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$100.61<br>$100.61 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$78.56<br>$78.56 |
| Claim: 3767<br>Date Filed:05/01/06<br>Docketed Total:  $42,243.59<br>Filing Creditor Name and Address<br> PORTAGE COUNTY TREASURER<br> 449 S MERIDIAN 1ST FL<br> PO BOX 1217<br> RAVENNA OH 44266 | Claim Holder Name and Address<br>PORTAGE COUNTY TREASURER<br>449 S MERIDIAN 1ST FL<br>PO BOX 1217<br>RAVENNA OH 44266 | Docketed Total | | $42,243.59 | | Modified Total | | $36,676.60 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$42,243.59<br>$42,243.59 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$36,676.60<br>$36,676.60 | <u>Unsecured</u> |
| Claim: 5922<br>Date Filed:05/16/06<br>Docketed Total:  $5,452.41<br>Filing Creditor Name and Address<br> RANKIN COUNTY<br> 211 E GOVT ST<br> STE B<br> BRANDON MS 39042 | Claim Holder Name and Address<br>RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON MS 39042 | Docketed Total | | $5,452.41 | | Modified Total | | $5,452.41 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,452.41<br>$5,452.41 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$5,452.41<br>$5,452.41 | <u>Unsecured</u> |
| Claim: 424<br>Date Filed:11/07/05<br>Docketed Total:  $717.59<br>Filing Creditor Name and Address<br> RAY VALDES SEMINOLE COUNTY TAX<br> COLLECTOR<br> 1101 E FIRST ST<br> PO BOX 630<br> SANFORD FL 32772 | Claim Holder Name and Address<br>RAY VALDES SEMINOLE COUNTY TAX<br>COLLECTOR<br>1101 E FIRST ST<br>PO BOX 630<br>SANFORD FL 32772 | Docketed Total | | $717.59 | | Modified Total | | $550.48 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$717.59<br>$717.59 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$550.48<br>$550.48 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   13 of 17

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                   Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 8347<br>Date Filed:06/22/06<br>Docketed Total:  $104.09<br>Filing Creditor Name and Address<br>  ROGERS COUNTY TREASURER<br>  PO BOX 699<br>  CLAREMORE OK 74018 | Claim Holder Name and Address<br>ROGERS COUNTY TREASURER<br>PO BOX 699<br>CLAREMORE OK 74018 | Docketed Total | | | $104.09 | | Modified Total | | | $90.04 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$104.09<br>$104.09 | <u>Unsecured</u> | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$90.04<br>$90.04 | <u>Unsecured</u> | |
| Claim: 758<br>Date Filed:11/22/05<br>Docketed Total:  $377.96<br>Filing Creditor Name and Address<br>  RONALD A LEGGETT COLLECTOR OF<br>  REV<br>  RONALD A LEGGETT COLLECTOR OF<br>  REVEN<br>  109 CITY HALL<br>  ST LOUIS MO 63103 | Claim Holder Name and Address<br>RONALD A LEGGETT COLLECTOR OF REV<br>RONALD A LEGGETT COLLECTOR OF<br>REVEN<br>109 CITY HALL<br>ST LOUIS MO 63103 | Docketed Total | | | $377.96 | | Modified Total | | | $289.94 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$377.96<br>$377.96 | <u>Unsecured</u> | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$289.94<br>$289.94 | <u>Unsecured</u> | |
| Claim: 5669<br>Date Filed:05/08/06<br>Docketed Total:  $36.47<br>Filing Creditor Name and Address<br>  SMITH COUNTY TRUSTEE<br>  JAMIE D WINKLER<br>  PO BOX 332<br>  CARTHAGE TN 37030 | Claim Holder Name and Address<br>SMITH COUNTY TRUSTEE<br>JAMIE D WINKLER<br>PO BOX 332<br>CARTHAGE TN 37030 | Docketed Total | | | $36.47 | | Modified Total | | | $33.88 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$36.47<br>$36.47 | <u>Unsecured</u> | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$33.88<br>$33.88 | <u>Unsecured</u> | |
| Claim: 792<br>Date Filed:11/22/05<br>Docketed Total:  $145.15<br>Filing Creditor Name and Address<br>  ST CHARLES COUNTY COLLECTOR<br>  201 N SECOND ST RM 134<br>  ST CHARLES MO 63301-2789 | Claim Holder Name and Address<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | Docketed Total | | | $145.15 | | Modified Total | | | $111.35 |
| | <u>Case Number*</u><br>05-44610 | <u>Secured</u> | <u>Priority</u><br>$145.15<br>$145.15 | <u>Unsecured</u> | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$111.35<br>$111.35 | <u>Unsecured</u> | |

In re: Delphi Corporation, et al.                                                Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 797<br>Date Filed:11/22/05<br>Docketed Total:  $55,010.23<br>Filing Creditor Name and Address<br> ST CHARLES COUNTY COLLECTOR<br> 201 N SECOND ST RM 134<br> ST CHARLES MO 63301-2789 | Claim Holder Name and Address<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | Docketed Total | | $55,010.23 | | Modified Total | | $42,199.63 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$55,010.23<br>$55,010.23 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$42,199.63<br>$42,199.63 | Unsecured |
| Claim: 1324<br>Date Filed:12/27/05<br>Docketed Total:  $1,929.19<br>Filing Creditor Name and Address<br> ST JOHNS COUNTY TAX COLLECTOR<br> DENNIS W HOLLINGSWORTH<br> PO BOX 9001<br> ST AUGUSTINE FL 32085-9001 | Claim Holder Name and Address<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE FL 32085-9001 | Docketed Total | | $1,929.19 | | Modified Total | | $1,479.93 |
| | Case Number*<br>05-44481 | Secured<br>$1,929.19<br>$1,929.19 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,479.93<br>$1,479.93 |
| Claim: 7093<br>Date Filed:05/30/06<br>Docketed Total:  $133.12<br>Filing Creditor Name and Address<br> STATE OF LOUISIANA<br> LOUISIANA DEPARTMENT OF<br> REVENUE<br> PO BOX 66658<br> BATON ROUGE LA 70896 | Claim Holder Name and Address<br>STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF<br>REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896 | Docketed Total | | $133.12 | | Modified Total | | $133.12 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$133.12<br>$133.12 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$133.12<br>$133.12 | Unsecured |
| Claim: 1327<br>Date Filed:12/27/05<br>Docketed Total:  $2,483.92<br>Filing Creditor Name and Address<br> SUMNER COUNTY TRUSTEE<br> 355 BELVEDERE DR RM 107<br> GALLATIN TN 37066 | Claim Holder Name and Address<br>SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DR RM 107<br>GALLATIN TN 37066 | Docketed Total | | $2,483.92 | | Modified Total | | $1,905.46 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,483.92<br>$2,483.92 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$1,905.46<br>$1,905.46 | Unsecured |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2833<br>Date Filed: 04/26/06<br>Docketed Total:  $1,104.78<br>Filing Creditor Name and Address<br> TAX COLLECTOR<br> TAX COLLECTOR TOWN OF<br> WATERTOWN<br> PO BOX 224<br> WATERTOWN CT 06795 | Claim Holder Name and Address<br>TAX COLLECTOR<br>TAX COLLECTOR TOWN OF<br>WATERTOWN<br>PO BOX 224<br>WATERTOWN CT 06795 | Docketed Total | | $1,104.78 | | Modified Total | | $869.39 |
| | Case Number*<br>05-44481 | Secured<br>$1,104.78<br>$1,104.78 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$869.39<br>$869.39 |
| Claim: 9271<br>Date Filed: 04/26/06<br>Docketed Total:  $2,257.22<br>Filing Creditor Name and Address<br> TAX COLLECTOR SANTA ROSA<br> COUNTY<br> ATTN CINDY GRIMES DELINQUENT<br> TAX DE<br> ROBERT MCCLURE SANTA ROSA TAX<br> COLLE<br> PO BOX 7100<br> MILTON FL 32572 | Claim Holder Name and Address<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT<br>TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX<br>COLLE<br>PO BOX 7100<br>MILTON FL 32572 | Docketed Total | | $2,257.22 | | Modified Total | | $2,052.02 |
| | Case Number*<br>05-44640 | Secured<br>$2,257.22<br>$2,257.22 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,052.02<br>$2,052.02 |
| Claim: 8344<br>Date Filed: 06/22/06<br>Docketed Total:  $9,379.17<br>Filing Creditor Name and Address<br> TIPTON COUNTY IN<br> TIPTON COUNTY TREASURER<br> COURTHOUSE<br> TIPTON IN 46072 | Claim Holder Name and Address<br>TIPTON COUNTY IN<br>TIPTON COUNTY TREASURER<br>COURTHOUSE<br>TIPTON IN 46072 | Docketed Total | | $9,379.17 | | Modified Total | | $7,804.36 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$9,379.17<br>$9,379.17 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$7,804.36<br>$7,804.36 | Unsecured |
| Claim: 8225<br>Date Filed: 06/19/06<br>Docketed Total:  $612.98<br>Filing Creditor Name and Address<br> TREASURER OF KOSCIUSKO COUNTY<br> 100 W CTR ST<br> WARSAW IN 46580 | Claim Holder Name and Address<br>TREASURER OF KOSCIUSKO COUNTY<br>100 W CTR ST<br>WARSAW IN 46580 | Docketed Total | | $612.98 | | Modified Total | | $557.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$612.98<br>$612.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$557.25<br>$557.25 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7835<br>Date Filed: 06/12/06<br>Docketed Total:  $6.32<br>Filing Creditor Name and Address<br> TREASURER OF VIGO COUNTY<br> DAVID CROCKETT<br> PO BOX 1466<br> INDIANAPOLIS IN 46206-1466 | Claim Holder Name and Address<br>TREASURER OF VIGO COUNTY<br>DAVID CROCKETT<br>PO BOX 1466<br>INDIANAPOLIS IN 46206-1466 | Docketed Total | | $6.32 | | | Modified Total | $4.84 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.32<br>$6.32 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$4.84<br>$4.84 | Unsecured |
| Claim: 108<br>Date Filed: 10/25/05<br>Docketed Total:  $25.00<br>Filing Creditor Name and Address<br> WILLIAMSON COUNTY TRUSTEE<br> WALTER J DAVIS TRUSTEE<br> PO BOX 648<br> FRANKLIN TN 37065 | Claim Holder Name and Address<br>WILLIAMSON COUNTY TRUSTEE<br>WALTER J DAVIS TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | Docketed Total | | $25.00 | | | Modified Total | $19.18 |
| | Case Number*<br>05-44481 | Secured<br>$25.00<br>$25.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.18<br>$19.18 | Unsecured |
| Claim: 6053<br>Date Filed: 05/16/06<br>Docketed Total:  $963.65<br>Filing Creditor Name and Address<br> WILSON CO TN<br> WILSON COUNTY TRUSTEE<br> PO BOX 865<br> LEBANON TN 37088 | Claim Holder Name and Address<br>WILSON CO TN<br>WILSON COUNTY TRUSTEE<br>PO BOX 865<br>LEBANON TN 37088 | Docketed Total | | $963.65 | | | Modified Total | $537.75 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$963.65<br>$963.65 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$537.75<br>$537.75 | Unsecured |
| Claim: 1706<br>Date Filed: 01/30/06<br>Docketed Total:  $8,156.89<br>Filing Creditor Name and Address<br> YORK COUNTY TAX COLLECTOR<br> 1070 HECKLE BEVA BOX 14<br> ROCK HILL SC 29732-2863 | Claim Holder Name and Address<br>YORK COUNTY TAX COLLECTOR<br>1070 HECKLE BEVA BOX 14<br>ROCK HILL SC 29732-2863 | Docketed Total | | $8,156.89 | | | Modified Total | $6,257.34 |
| | Case Number*<br>05-44481 | Secured<br>$8,156.89<br>$8,156.89 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,257.34<br>$6,257.34 |

Total Count of Claims:  68
Total Amount as Docketed:        $2,338,923.47
Total Amount as Modified:        $2,108,266.76

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5126<br>Date Filed: 05/08/06<br>Docketed Total:  $2,387,697.06<br>Filing Creditor Name and Address<br> ADVANCED MICRO DEVICES INC<br> ALLAN J MANZAGOL<br> ONE AMD PL MS68<br> SUNNYVALE CA 94088-3453 | Claim Holder Name and Address  Docketed Total  $2,387,697.06<br>ADVANCED MICRO DEVICES INC<br>ALLAN J MANZAGOL<br>ONE AMD PL MS68<br>SUNNYVALE CA 94088-3453<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $2,387,697.06<br>                                                  $2,387,697.06 | Modified Total  $2,232,151.00<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $2,232,151.00<br>                                                  $2,232,151.00 |
| Claim: 9816<br>Date Filed: 07/18/06<br>Docketed Total:  $13,417.47<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> REESE PUGH SAMLEY WAGENSELLER<br> & MEC<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address  Docketed Total  $13,417.47<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $13,417.47<br>                                                  $13,417.47 | Modified Total  $8,117.47<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $8,117.47<br>                                                  $8,117.47 |
| Claim: 9820<br>Date Filed: 07/18/06<br>Docketed Total:  $118,242.99<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address  Docketed Total  $118,242.99<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $118,242.99<br>                                                  $118,242.99 | Modified Total  $97,736.39<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                          $97,736.39<br>                                                  $97,736.39 |
| Claim: 349<br>Date Filed: 11/04/05<br>Docketed Total:  $147,550.00<br>Filing Creditor Name and Address<br> APPLIED DATA SYSTEMS INC<br> JAN ELDRIDGE<br> 10260 G OLD COLUMBIA RD<br> COLUMBIA MD 21046 | Claim Holder Name and Address  Docketed Total  $147,550.00<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                          $147,550.00<br>                                                  $147,550.00 | Modified Total  $146,250.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44507                                          $146,250.00<br>                                                  $146,250.00 |

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12830<br>Date Filed:07/28/06<br>Docketed Total:  $12,847.12<br>Filing Creditor Name and Address<br> ASSOCIATED SPRING DO BRASIL<br> LTDA<br> W JOE WILSON<br> TYLER COOPER & ALCORN LLP<br> 185 ASYLUM ST CITYPLACE I 35TH<br> FL<br> HARTFORD CT 06103-3488 | Claim Holder Name and Address    Docketed Total    $12,847.12<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | | Modified Total    $8,043.55 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $12,847.12 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $8,043.55 | | | |
| | | | | $12,847.12 | | | | $8,043.55 |
| Claim: 1546<br>Date Filed:01/17/06<br>Docketed Total:   $199,278.47<br>Filing Creditor Name and Address<br> BGF INDUSTRIES INC<br> 3802 ROBERT PORCHER WY<br> GREENSBORO NC 27410 | Claim Holder Name and Address    Docketed Total    $199,278.47<br>BGF INDUSTRIES INC<br>3802 ROBERT PORCHER WY<br>GREENSBORO NC 27410 | | | | Modified Total    $183,958.76 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $199,278.47 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $183,958.76 | | | |
| | | | | $199,278.47 | | | | $183,958.76 |
| Claim: 12011<br>Date Filed:07/28/06<br>Docketed Total:   $179,220.24<br>Filing Creditor Name and Address<br> BRAKE PARTS INC WIX FILTRATION<br> CORP AFFINIA GROUP INC<br> BRAKE PARTS INC<br> BRAKES PARTS WIX<br> 4400 PRIME PKWY<br> MCHENRY IL 60050 | Claim Holder Name and Address    Docketed Total    $179,220.24<br>BRAKE PARTS INC WIX FILTRATION CORP<br>AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY IL 60050 | | | | Modified Total    $86,576.50 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $179,220.24 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $86,576.50 | | | |
| | | | | $179,220.24 | | | | $86,576.50 |
| Claim: 15138<br>Date Filed:07/31/06<br>Docketed Total:   $28,836.00<br>Filing Creditor Name and Address<br> CH2M HILL SPAIN SL<br> C 17 JUAN DE MARIANA<br> 3 PLANTA PORTAL B<br> MADRID  28045<br> SPAIN | Claim Holder Name and Address    Docketed Total    $28,836.00<br>CH2M HILL SPAIN SL<br>C 17 JUAN DE MARIANA<br>3 PLANTA PORTAL B<br>MADRID  28045<br>SPAIN | | | | Modified Total    $25,372.60 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $28,836.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $25,372.60 | | | |
| | | | | $28,836.00 | | | | $25,372.60 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   2 of 11

In re Delphi Corporation, et al.                                                        Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9789**
Date Filed: 07/18/06
Docketed Total: $142,160.85
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF CACACE ASSOCIATES
 INC
 ATTN ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $142,160.85
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
CACACE ASSOCIATES INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE  STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $142,160.85 |
| | | | $142,160.85 |

Modified Total    $121,260.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $121,260.85 |
| | | | $121,260.85 |

---

**Claim: 15329**
Date Filed: 07/31/06
Docketed Total: $77,751.36
Filing Creditor Name and Address
 DANICE MANUFACTURING CO
 361 DONOVAN ST
 SOUTH LYON MI 48178

Claim Holder Name and Address    Docketed Total    $77,751.36
DANICE MANUFACTURING CO
361 DONOVAN ST
SOUTH LYON MI 48178

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $77,751.36 |
| | | | $77,751.36 |

Modified Total    $57,013.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $57,013.68 |
| | | | $57,013.68 |

---

**Claim: 2364**
Date Filed: 03/22/06
Docketed Total: $278.75
Filing Creditor Name and Address
 DOBSON INDUSTRIAL INC
 3660 N EUCLID AVE
 BAY CITY MI 48706

Claim Holder Name and Address    Docketed Total    $278.75
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $278.75 |
| | | | $278.75 |

Modified Total    $268.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $268.75 |
| | | | $268.75 |

---

**Claim: 15239**
Date Filed: 07/31/06
Docketed Total: $139,507.23
Filing Creditor Name and Address
 ENERGY CONVERSION SYSTEMS
 ENERGY CONVERSION SYSTEMS
 HOLDINGS
 5520 DILLARD DR STE 260
 CARY NC 27518

Claim Holder Name and Address    Docketed Total    $139,507.23
ENERGY CONVERSION SYSTEMS
ENERGY CONVERSION SYSTEMS
HOLDINGS
5520 DILLARD DR STE 260
CARY NC 27518

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $13,500.00 | $126,007.23 |
| | | $13,500.00 | $126,007.23 |

Modified Total    $58,655.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58,655.00 |
| | | | $58,655.00 |

In re Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15804<br>Date Filed:08/02/06<br>Docketed Total:  $9,555.10<br>Filing Creditor Name and Address<br>  FIRST CHOICE HEATING & COOLING<br>  INC<br>  8147 ISLANDVIEW DR<br>  NEWAYGO MI 49337 | Claim Holder Name and Address   Docketed Total   $9,555.10<br>FIRST CHOICE HEATING & COOLING INC<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337<br><br>Case Number*    Secured       Priority      Unsecured<br>05-44640      $9,555.10                       $9,555.10<br>                                             $9,555.10 | | | | Modified Total   $9,555.10<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                   $9,555.10<br>                                           $9,555.10 | | | |
| Claim: 1338<br>Date Filed:12/27/05<br>Docketed Total:   $6,555.25<br>Filing Creditor Name and Address<br>  HELLERMANN TYTON GMBH<br>  HELLERMANN TYTON GMBH<br>  GROBER MOORWEG 45<br>  TORNESCH  D-25436<br>  GERMANY | Claim Holder Name and Address   Docketed Total   $6,555.25<br>HELLERMANN TYTON GMBH<br>HELLERMANN TYTON GMBH<br>GROBER MOORWEG 45<br>TORNESCH  D-25436<br>GERMANY<br><br>Case Number*    Secured       Priority      Unsecured<br>05-44481                                    $6,555.25<br>                                            $6,555.25 | | | | Modified Total   $6,555.25<br><br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                   $6,555.25<br>                                           $6,555.25 | | | |
| Claim: 1714<br>Date Filed:01/30/06<br>Docketed Total:   $2,002.09<br>Filing Creditor Name and Address<br>  HENMAN ENGINEERING & MACHINE<br>  INC<br>  THOMAS HENMAN PRESIDENT<br>  3301 MT PLEASANT BLVD<br>  PO BOX 2633<br>  MUNCIE IN 47307 | Claim Holder Name and Address   Docketed Total   $2,002.09<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured       Priority      Unsecured<br>05-44596                                    $2,002.09<br>                                            $2,002.09 | | | | Modified Total   $1,011.90<br><br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                   $1,011.90<br>                                           $1,011.90 | | | |
| Claim: 1716<br>Date Filed:01/30/06<br>Docketed Total:   $282,500.00<br>Filing Creditor Name and Address<br>  HENMAN ENGINEERING & MACHINE<br>  INC<br>  THOMAS HENMAN PRESIDENT<br>  3301 MT PLEASANT BLVD<br>  PO BOX 2633<br>  MUNCIE IN 47307 | Claim Holder Name and Address   Docketed Total   $282,500.00<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured       Priority      Unsecured<br>05-44596                                    $282,500.00<br>                                            $282,500.00 | | | | Modified Total   $214,500.00<br><br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                   $214,500.00<br>                                           $214,500.00 | | | |

In re Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 1477<br>Date Filed:01/09/06<br>Docketed Total:  $164,535.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL<br> AEROSPACE<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233 M<br> TEMPE AZ 85284 | Claim Holder Name and Address    Docketed Total    $164,535.00<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $164,535.00<br>                                                              $164,535.00 | | Modified Total    $135,975.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $135,975.00<br>                                                              $135,975.00 | | |
| Claim: 9995<br>Date Filed:07/20/06<br>Docketed Total:  $57,149.69<br>Filing Creditor Name and Address<br> IBJTC BUSINESS CREDIT<br> CORPORATION AS SUCCESSOR IN<br> INTEREST TO IBJ WHITEHALL<br> BUSINESS CREDIT CORPORATION<br> RONALD S BEACHER & CONRAD K<br> CHIU<br> DAY PITNEY LLP<br> 7 TIMES SQUARE<br> NEW YORK NY 10036 | Claim Holder Name and Address    Docketed Total    $57,149.69<br>IBJTC BUSINESS CREDIT CORPORATION<br>AS SUCCESSOR IN INTEREST TO IBJ<br>WHITEHALL BUSINESS CREDIT<br>CORPORATION<br>RONALD S BEACHER & CONRAD K<br>CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $57,149.69<br>                                                              $57,149.69 | | Modified Total    $44,643.53<br><br><br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $44,643.53<br>                                                              $44,643.53 | | |
| Claim: 1563<br>Date Filed:01/17/06<br>Docketed Total:  $58,575.00<br>Filing Creditor Name and Address<br> IET LABS INC<br> 534 MAIN ST<br> WESTBURY NY 11590 | Claim Holder Name and Address    Docketed Total    $58,575.00<br>IET LABS INC<br>534 MAIN ST<br>WESTBURY NY 11590<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $58,575.00<br>                                                              $58,575.00 | | Modified Total    $1,665.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $1,665.00<br>                                                              $1,665.00 | | |
| Claim: 199<br>Date Filed:10/28/05<br>Docketed Total:  $16,633.18<br>Filing Creditor Name and Address<br> INTEGRIS METALS GRAND RAPIDS<br> INTEGRIS METALS<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address    Docketed Total    $16,633.18<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $16,633.18<br>                                                              $16,633.18 | | Modified Total    $16,419.30<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $16,419.30<br>                                                              $16,419.30 | | |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   5 of 11

In re Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 646<br>Date Filed:11/17/05<br>Docketed Total:  $33,597.65<br>Filing Creditor Name and Address<br> IRON MOUNTAIN INFORMATION<br> MANAGEMENT INC<br> R FREDERICK LINFESTY ESQ<br> IRON MOUNTAIN INC<br> 745 ATLANTIC AVE 10TH FL<br> BOSTON MA 02111 | Claim Holder Name and Address    Docketed Total    $33,597.65<br>IRON MOUNTAIN INFORMATION<br>MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>IRON MOUNTAIN INC<br>745 ATLANTIC AVE 10TH FL<br>BOSTON MA 02111 | | | | Modified Total    $15,868.06 | | | |
| | Case Number*<br>05-44481 | Secured<br>$33,597.65<br>$33,597.65 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,868.06<br>$15,868.06 |
| Claim: 15483<br>Date Filed:07/31/06<br>Docketed Total:  $66,952.29<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF DIGIKEY<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $66,952.29<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $64,639.19 | | | |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$66,952.29<br>$66,952.29 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$64,639.19<br>$64,639.19 |
| Claim: 15455<br>Date Filed:07/31/06<br>Docketed Total:  $79,564.47<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ELEKTRISOLA INC<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 7601 | Claim Holder Name and Address    Docketed Total    $79,564.47<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $54,165.90 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,564.47<br>$79,564.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,165.90<br>$54,165.90 |

In re Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9463￼Date Filed:07/13/06￼Docketed Total:  $108,415.00￼Filing Creditor Name and Address￼ LYDALL THERMAL ACOUSTICAL￼ SALES LLC FKA LYDALL WESTEX￼ 1241 BUCK SHOALS RD￼ PO BOX 109￼ HAMPTONVILLE NC 27020 | Claim Holder Name and Address   Docketed Total   $108,415.00￼LYDALL THERMAL ACOUSTICAL SALES LLC￼FKA LYDALL WESTEX￼1241 BUCK SHOALS RD￼PO BOX 109￼HAMPTONVILLE NC 27020￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                          $108,415.00￼                                                                 $108,415.00 | Modified Total   $13,850.00￼￼￼￼￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                         $13,850.00￼                                                                $13,850.00 |
| Claim: 11599￼Date Filed:07/27/06￼Docketed Total:  $432,705.04￼Filing Creditor Name and Address￼MAC ARTHUR CORPORATION￼THOMAS F BARRETT￼ 3190 TRI PARK DR￼ GRAND BLANC MI 48439-0010 | Claim Holder Name and Address   Docketed Total   $432,705.04￼MAC ARTHUR CORPORATION￼THOMAS F BARRETT￼3190 TRI PARK DR￼GRAND BLANC MI 48439-0010￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                          $432,705.04￼                                                                 $432,705.04 | Modified Total   $406,480.82￼￼￼￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                         $406,480.82￼                                                                $406,480.82 |
| Claim: 5115￼Date Filed:05/08/06￼Docketed Total:  $210,634.01￼Filing Creditor Name and Address￼MACHINED PRODUCTS CO￼ 2121 LANDMEIER RD￼ ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address   Docketed Total   $210,634.01￼MACHINED PRODUCTS CO￼2121 LANDMEIER RD￼ELK GROVE VILLAGE IL 60007￼￼Case Number*     Secured      Priority      Unsecured￼05-44481                                                          $210,634.01￼                                                                 $210,634.01 | Modified Total   $164,214.16￼￼￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                         $164,214.16￼                                                                $164,214.16 |
| Claim: 4387￼Date Filed:05/02/06￼Docketed Total:  $15,885.07￼Filing Creditor Name and Address￼ MARKETING INNOVATORS INTL￼ MARKETING INNOVATORS INTL INC￼ 9701 W HIGGINS RD￼ UPD 12702 PH￼ ROSEMONT IL 60018-4778 | Claim Holder Name and Address   Docketed Total   $15,885.07￼LIQUIDITY SOLUTIONS INC￼DBA REVENUE MANAGEMENT￼ONE UNIVERSITY PLAZA STE 312￼HACKENSACK NJ 07601￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                          $15,885.07￼￼                                                                 $15,885.07 | Modified Total   $2,171.67￼￼￼￼￼Case Number*     Secured      Priority      Unsecured￼05-44640                                                         $2,171.67￼￼                                                                $2,171.67 |

In re Delphi Corporation, et al.                                                                        Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12161<br>Date Filed:07/28/06<br>Docketed Total:  $875,135.40<br>Filing Creditor Name and Address<br> MARQUARDT GMBH<br> SCHLOSS STR 16<br> RIETHEIM WEIHEIM 78604<br> GERMANY | Claim Holder Name and Address<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604<br>GERMANY | Docketed Total | | $875,135.40 | | Modified Total | | $794,954.68 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$875,135.40<br>$875,135.40 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$794,954.68<br>$794,954.68 |
| Claim: 2352<br>Date Filed:03/22/06<br>Docketed Total:   $132,868.28<br>Filing Creditor Name and Address<br> MONROE INC<br> C O ROBERT D WOLFORD<br> MILLER JOHNSON<br> PO BOX 306<br> GRAND RAPIDS MI 49501-0306 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $69,706.90 | | Modified Total | | $69,706.90 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$69,706.90<br>$69,706.90 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$69,706.90<br>$69,706.90 |
| | Claim Holder Name and Address<br>MONROE INC<br>C O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS MI 49501-0306 | Docketed Total | | $63,161.38 | | Modified Total | | $75.53 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$63,161.38<br>$63,161.38 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$75.53<br>$75.53 |
| Claim: 10400<br>Date Filed:07/24/06<br>Docketed Total:   $237,792.65<br>Filing Creditor Name and Address<br> NATIONAL INSTRUMENTS CORP<br> ORDER TEAM<br> 11500 NORTH MOPAC EXPRESSWAY<br> AUSTIN TX 78759 | Claim Holder Name and Address<br>NATIONAL INSTRUMENTS CORP<br>ORDER TEAM<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN TX 78759 | Docketed Total | | $237,792.65 | | Modified Total | | $229,990.58 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$237,792.65<br>$237,792.65 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$229,990.58<br>$229,990.58 |

*See Exhibit G for a listing of debtor entities by case number.                    Page:   8 of 11

In re Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10411<br>Date Filed:07/24/06<br>Docketed Total:  $157,011.51<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE CO<br> ATTN CREDIT DEPT<br> ONE N CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $157,011.51 | | Modified Total | | $143,591.30 |
| | Case Number* Secured Priority Unsecured<br>05-44640                                $157,011.51<br>                                          $157,011.51 | | | Case Number* Secured Priority Unsecured<br>05-44640                              $143,591.30<br>                                        $143,591.30 | | | |
| Claim: 10581<br>Date Filed:07/25/06<br>Docketed Total:  $112,039.75<br>Filing Creditor Name and Address<br> PHILLIPS PLASTICS CORPORATION<br> ATTN MARK HUEG<br> 1201 HANLEY RD<br> HUDSON WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | $112,039.75 | | Modified Total | | $112,039.75 |
| | Case Number* Secured Priority Unsecured<br>05-44567   $112,039.75<br>              $112,039.75 | | | Case Number* Secured Priority Unsecured<br>05-44567                              $112,039.75<br>                                        $112,039.75 | | | |
| Claim: 9685<br>Date Filed:07/17/06<br>Docketed Total:  $139,824.40<br>Filing Creditor Name and Address<br> PLASTIC MOLDINGS COMPANY LLC<br> PMC<br> 2181 GRAND AVE<br> CINCINNATI OH 45214-150 | Claim Holder Name and Address<br>PLASTIC MOLDINGS COMPANY LLC<br>PMC<br>2181 GRAND AVE<br>CINCINNATI OH 45214-150 | Docketed Total | $139,824.40 | | Modified Total | | $139,824.40 |
| | Case Number* Secured Priority Unsecured<br>05-44481   $139,824.40<br>              $139,824.40 | | | Case Number* Secured Priority Unsecured<br>05-44640                              $139,824.40<br>                                        $139,824.40 | | | |
| Claim: 12190<br>Date Filed:07/28/06<br>Docketed Total:  $5,738.00<br>Filing Creditor Name and Address<br> PORT CITY METAL PRODUCTS INC<br> C O PARMENTER O TOOLE<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY METAL PRODUCTS INC<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Docketed Total | $5,738.00 | | Modified Total | | $5,738.00 |
| | Case Number* Secured Priority Unsecured<br>05-44567   $5,738.00<br>              $5,738.00 | | | Case Number* Secured Priority Unsecured<br>05-44567                              $5,738.00<br>                                        $5,738.00 | | | |

In re Delphi Corporation, et al.                                                                   Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2073<br>Date Filed:02/21/06<br>Docketed Total:  $29,268.00<br>Filing Creditor Name and Address<br> QUICK CABLE CORPORATION<br> 3700 QUICK DR<br> FRANKSVILLE WI 53126 | Claim Holder Name and Address   Docketed Total   $29,268.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $29,268.00<br>                                                 $29,268.00 | Modified Total   $28,260.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $28,260.00<br>                                                 $28,260.00 |
| Claim: 4045<br>Date Filed:11/25/05<br>Docketed Total:   $4,691.52<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR JAN PAK<br> HUNTSVILLE<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address   Docketed Total   $4,691.52<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR JAN PAK HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $4,691.52<br>                                                 $4,691.52 | Modified Total   $4,519.20<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $4,519.20<br>                                                 $4,519.20 |
| Claim: 2696<br>Date Filed:04/19/06<br>Docketed Total:   $15,234.88<br>Filing Creditor Name and Address<br> SCHAEFER SYSTEMS INTERNATIONAL<br> & SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $15,234.88<br>SCHAEFER SYSTEMS INTERNATIONAL &<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $15,234.88<br>                                                 $15,234.88 | Modified Total   $1,174.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $1,174.00<br>                                                 $1,174.00 |
| Claim: 16446<br>Date Filed:05/30/06<br>Docketed Total:   $144,962.44<br>Filing Creditor Name and Address<br> SOUTHWIRE COMPANY<br> BARBARA ELLIS-MONRO, ESQ.<br> SMITH, GAMBRELL & RUSSELL, LLP<br> 1230 PEACHTREE STREET, N.E.,<br> SUITE 3100<br> ATLANTA GA 30309-3592 | Claim Holder Name and Address   Docketed Total   $144,962.44<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $144,962.44<br><br>                                                 $144,962.44 | Modified Total   $140,274.95<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $140,274.95<br><br>                                                 $140,274.95 |

*See Exhibit G for a listing of debtor entities by case number.                Page:   10 of 11

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-8 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16583<br>Date Filed:03/20/07<br>Docketed Total:  $206,964.00<br>Filing Creditor Name and Address<br>  TESTEQUITY INC<br>  ATTN ALEX BULCKE<br>  2450 TURQUOISE CIR<br>  THOUSAND OAKS CA 91320 | Claim Holder Name and Address    Docketed Total    $206,964.00<br>TESTEQUITY INC<br>ATTN ALEX BULCKE<br>2450 TURQUOISE CIR<br>THOUSAND OAKS CA 91320<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $206,964.00<br>                                                      $206,964.00 | Modified Total    $165,246.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $165,246.00<br>                                                      $165,246.00 |
| Claim: 10373<br>Date Filed:07/24/06<br>Docketed Total:  $61,309.20<br>Filing Creditor Name and Address<br>  THE DAYTON POWER AND LIGHT<br>  COMPANY<br>  1065 WOODMAN DR<br>  DAYTON OH 45432 | Claim Holder Name and Address    Docketed Total    $61,309.20<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON OH 45432<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $61,309.20<br>                                                      $61,309.20 | Modified Total    $37,272.92<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $37,272.92<br>                                                      $37,272.92 |
| Claim: 2691<br>Date Filed:04/19/06<br>Docketed Total:  $10,701.40<br>Filing Creditor Name and Address<br>  THREE 60 PRODUCTIONS & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $10,701.40<br>THREE 60 PRODUCTIONS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $10,701.40<br>                                                      $10,701.40 | Modified Total    $4,274.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,274.40<br>                                                      $4,274.40 |

Total Count of Claims:   41
Total Amount as Docketed:        $7,125,587.81
Total Amount as Modified:        $6,054,062.04

*See Exhibit G for a listing of debtor entities by case number.          Page:   11 of 11

In re: Delphi Corporation, <u>et al.</u>                                                      Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2870<br>Date Filed:04/27/06<br>Docketed Total:  $3,954.48<br>Filing Creditor Name and Address<br> ANDERSON CO SC<br> ANDERSON CO TREASURER<br> PO BOX 8002<br> ANDERSON SC 29622 | Claim Holder Name and Address      Docketed Total      $3,954.48<br>ANDERSON CO SC<br>ANDERSON CO TREASURER<br>PO BOX 8002<br>ANDERSON SC 29622 | | | | | | | Modified Total      $3,033.57 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$3,954.48<br>$3,954.48 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$3,033.57<br>$3,033.57 | <u>Unsecured</u> |
| Claim: 1502<br>Date Filed:01/10/06<br>Docketed Total:  $112,252.16<br>Filing Creditor Name and Address<br> BOARD OF COUNTY COMMISSIONERS<br> OF JOHNSON COUNTY KANSAS<br> JOHNSON COUNTY LEGAL DEPT<br> JOHNSON COUNTY ADMIN BLDG<br> 111 S CHERRY ST STE 3200<br> OLATHE KS 66061-3441 | Claim Holder Name and Address      Docketed Total      $112,252.16<br>BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | | | | | | | Modified Total      $97,459.26 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$112,252.16<br>$112,252.16 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$97,459.26<br>$97,459.26 |
| Claim: 7238<br>Date Filed:05/31/06<br>Docketed Total:  $16,756.18<br>Filing Creditor Name and Address<br> CHRIS HUGHES OKALOOSA COUNTY<br>  TAX COLLECTOR<br> PHILIP A BATES PA<br> PO BOX 1390<br> PENSACOLA FL 32591-1390 | Claim Holder Name and Address      Docketed Total      $16,756.18<br>CHRIS HUGHES OKALOOSA COUNTY TAX<br>COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA FL 32591-1390 | | | | | | | Modified Total      $16,120.74 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$16,756.18<br>$16,756.18 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$16,120.74<br>$16,120.74 |
| Claim: 355<br>Date Filed:11/04/05<br>Docketed Total:  $13,760.40<br>Filing Creditor Name and Address<br> COLLECTOR OF REVENUE<br> 41 S CENTRAL AVE<br> CLAYTON MO 63105 | Claim Holder Name and Address      Docketed Total      $13,760.40<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | | | | | | | Modified Total      $10,555.98 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$13,760.40<br>$13,760.40 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$10,555.98<br>$10,555.98 | <u>Unsecured</u> |

*See Exhibit G for a listing of debtor entities by case number                    Page:   1 of 5

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 356<br>Date Filed:11/04/05<br>Docketed Total:   $38.03<br>Filing Creditor Name and Address<br>  COLLECTOR OF REVENUE<br>  41 S CENTRAL AVE<br>  CLAYTON MO 63105 | Claim Holder Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | Docketed Total | | $38.03 | | Modified Total | | $29.79 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$38.03<br>$38.03 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$29.79<br>$29.79 | Unsecured |
| Claim: 357<br>Date Filed:11/04/05<br>Docketed Total:   $3,397.03<br>Filing Creditor Name and Address<br>  COLLECTOR OF REVENUE<br>  41 S CENTRAL AVE<br>  CLAYTON MO 63105 | Claim Holder Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | Docketed Total | | $3,397.03 | | Modified Total | | $2,605.94 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,397.03<br>$3,397.03 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,605.94<br>$2,605.94 | Unsecured |
| Claim: 5372<br>Date Filed:05/09/06<br>Docketed Total:   $860.67<br>Filing Creditor Name and Address<br>  HILLSBOROUGH COUNTY TAX<br>  COLLECTOR<br>  PO BOX 172920<br>  TAMPA FL 33602 | Claim Holder Name and Address<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33602 | Docketed Total | | $860.67 | | Modified Total | | $860.67 |
| | Case Number*<br>05-44640 | Secured<br>$860.67<br><br>$860.67 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$860.67<br><br>$860.67 |
| Claim: 1160<br>Date Filed:12/13/05<br>Docketed Total:   $636.02<br>Filing Creditor Name and Address<br>  JOE G TEDDER TAX COLLECTOR<br>  PO BOX 1189<br>  BARTOW FL 33830 | Claim Holder Name and Address<br>JOE G TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33830 | Docketed Total | | $636.02 | | Modified Total | | $487.91 |
| | Case Number*<br>05-44481 | Secured<br>$636.02<br>$636.02 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$487.91<br>$487.91 |

*See Exhibit G for a listing of debtor entities by case number                    Page:   2 of 5

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                  Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1448<br>Date Filed:01/04/06<br>Docketed Total: $4,025.93<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $4,025.93 | | Modified Total | | $3,183.90 |
| | Case Number*<br>05-44640 | Secured<br>$4,025.93<br>$4,025.93 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,183.90<br>$3,183.90 |
| Claim: 1449<br>Date Filed:01/04/06<br>Docketed Total: $4,848.48<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $4,848.48 | | Modified Total | | $3,834.41 |
| | Case Number*<br>05-44640 | Secured<br>$4,848.48<br>$4,848.48 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,834.41<br>$3,834.41 |
| Claim: 1450<br>Date Filed:01/04/06<br>Docketed Total: $3,247.89<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $3,247.89 | | Modified Total | | $2,568.59 |
| | Case Number*<br>05-44640 | Secured<br>$3,247.89<br>$3,247.89 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,568.59<br>$2,568.59 |
| Claim: 1451<br>Date Filed:01/04/06<br>Docketed Total: $924.94<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $924.94 | | Modified Total | | $731.49 |
| | Case Number*<br>05-44640 | Secured<br>$924.94<br>$924.94 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$731.49<br>$731.49 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1770<br>Date Filed:02/03/06<br>Docketed Total:   $110,647.51<br>Filing Creditor Name and Address<br> LEXINGTON COUNTY<br> 212 S LAKE DR<br> LEXINGTON SC 29072 | Claim Holder Name and Address  Docketed Total   $110,647.51<br>LEXINGTON COUNTY<br>212 S LAKE DR<br>LEXINGTON SC 29072 | | | | | Modified Total   $98,010.73 | | |
| | **Case Number\***<br>05-44481 | **Secured**<br>$110,647.51<br>$110,647.51 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$98,010.73<br>$98,010.73 |
| Claim: 10576<br>Date Filed:07/25/06<br>Docketed Total:   $24,661.06<br>Filing Creditor Name and Address<br> MADISON CO MS<br> MADISON CO TAX COLLECTOR<br> PO BOX 113<br> CANTON MS 39046 | Claim Holder Name and Address  Docketed Total   $24,661.06<br>MADISON CO MS<br>MADISON CO TAX COLLECTOR<br>PO BOX 113<br>CANTON MS 39046 | | | | | Modified Total   $18,918.07 | | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$24,661.06<br>$24,661.06 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$18,918.07<br>$18,918.07 | **Unsecured** |
| Claim: 4733<br>Date Filed:05/04/06<br>Docketed Total:   $432.23<br>Filing Creditor Name and Address<br> MARION COUNTY TAX COLLECTOR<br> PO BOX 970<br> OCALA FL 34478-0970 | Claim Holder Name and Address  Docketed Total   $432.23<br>MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA FL 34478-0970 | | | | | Modified Total   $331.57 | | |
| | **Case Number\***<br>05-44640 | **Secured**<br>$432.23<br>$432.23 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$331.57<br>$331.57 |
| Claim: 10248<br>Date Filed:07/21/06<br>Docketed Total:   $8,075.92<br>Filing Creditor Name and Address<br> PIMA COUNTY TREASURER PIMA<br> COUNTY ASSESSOR PIMA COUNTY<br> ARIZONA<br> PIMA COUNTY ATTORNEYS OFFICE<br> CIVIL<br> 32 N STONE AVE STE 2100<br> TUCSON AZ 85701 | Claim Holder Name and Address  Docketed Total   $8,075.92<br>PIMA COUNTY TREASURER PIMA COUNTY<br>ASSESSOR PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE<br>CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON AZ 85701 | | | | | Modified Total   $7,969.66 | | |
| | **Case Number\***<br>05-44481 | **Secured**<br>$8,075.92<br>$8,075.92 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$7,969.66<br>$7,969.66 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT F-9 - ADJOURNED TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4527<br>Date Filed:05/02/06<br>Docketed Total:   $44,542.68<br>Filing Creditor Name and Address<br> TAX COLLECTOR PINELLAS COUNTY<br> ATTN BETTY A GRAMLEY TAX<br> MANAGER<br> PO BOX 2943<br> CLEARWATER FL 33757-2943 | Claim Holder Name and Address   Docketed Total     $44,542.68<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX<br>MANAGER<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 | Modified Total     $17,084.87 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $44,542.68 | | | 05-44640 | | | $17,084.87 |
| | $44,542.68 | | | | | | $17,084.87 |

```
                              Total Count of Claims:  17
                              Total Amount as Docketed:        $353,061.61
                              Total Amount as Modified:        $283,787.15
```

# EXHIBIT E

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| 123 Inc O A Thompson Emergency | 123 Inc O A Thompson Emergency Freight<br>PO Box 410<br>Lincoln Park, MI 48146 | 1/31/06 | 1730 | $3,657.48 | Claims Subject to Modification | 05-44640 | $3,657.48 | General Unsecured |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7700 | $982.33 | Claims Subject to Modification | 05-44640 | $929.28 | General Unsecured |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7703 | $2,117.74 | Claims Subject to Modification | 05-44640 | $2,003.38 | General Unsecured |
| Ace Controls Inc | Accounting<br>23435 Industrial Park Dr<br>Farmington Hills, MI 48335 | 7/28/06 | 12205 | $1,113.42 | Claims Subject to Modification | 05-44640 | $1,113.42 | General Unsecured |
| Advantek Taping Systems Inc | Advantek Taping Systems<br>6839 Mowry Ave<br>Newark, CA 94560-492 | 5/16/06 | 5946 | $127,867.14 | Claims Subject to Modification | 05-44640 | $126,555.08 | General Unsecured |
| AER Technologies Inc | 650 Columbia St<br>Brea, CA 92821 | 10/28/05 | 192 | $194,615.27 | Claims Subject to Modification | 05-44640 | $96,205.51 | General Unsecured |
| Age Industries Inc | 1701 Amistad Dr<br>San Benito, TX 78586 | 5/8/06 | 4985 | $29,512.35 | Claims Subject to Modification | 05-44640 | $3,559.90 | General Unsecured |
| Aida Dayton Technologies Corp | 7660 Ctr Point 70 Blvd<br>Dayton, OH 45424-6380 | 7/18/06 | 9821 | $17,789.03 | Claims Subject to Modification | 05-44640 | $17,789.03 | General Unsecured |
| Air Academy Press & Associates Llc | 1650 Telstar Dr 110 Ste 110<br>Colorado Springs, CO 80920-1009 | 7/31/06 | 13607 | $887.00 | Claims Subject to Modification | 05-44482 | $887.00 | General Unsecured |
| Alexanders Pest Control Inc | Stephen A Miller President<br>14889 Macklin Rd<br>New Springfield, OH 44443 | 11/10/05 | 485 | $4,240.50 | Claims Subject to Modification | 05-44640 | $3,246.50 | General Unsecured |
| All Types Expediting | All Types Expediting & Trans Svcs<br>PO Box 123<br>Huntertown, IN 46748 | 11/22/05 | 812 | $8,488.94 | Claims Subject to Modification | 05-44640 | $2,006.10 | General Unsecured |
| Allied Fire Protection & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2733 | $5,081.80 | Claims Subject to Modification | 05-44640 | $5,081.80 | General Unsecured |
| Allingham Corp | 21250 W 8 Mile Rd<br>Southfield, MI 48075-566 | 5/12/06 | 5676 | $16,785.00 | Claims Subject to Modification | 05-44640 | $16,785.00 | General Unsecured |
| Alstom Power Environmental Consult Sarl | Alstom Power Environmental Consult Sarl<br>104 Ave Albert 1<br>Rueil Malmaison, Cedex 92563 France | 11/17/05 | 653 | $67,850.97 | Claims Subject to Modification | 05-44640 | $67,850.97 | General Unsecured |
| Amko Service Company | c o Praxair Inc<br>39 Old Ridgebury Rd<br>Danbury, CT 06810-5113 | 7/20/06 | 10021 | $7,037.10 | Claims Subject to Modification | 05-44640 | $7,037.10 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 2/14/06 | 2011 | $30,297.48 | Claims Subject to Modification | 05-44640 | $30,297.48 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/30/06 | 6992 | $13,831.00 | Claims Subject to Modification | 05-44640 | $13,831.00 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/26/06 | 8577 | $26,126.00 | Claims Subject to Modification | 05-44640 | $26,126.00 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/19/06 | 9916 | $86,129.80 | Claims Subject to Modification | 05-44640 | $74,018.11 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11581 | $123,587.84 | Claims Subject to Modification | 05-44640 | $79,061.20 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/31/06 | 13528 | $138,716.61 | Claims Subject to Modification | 05-44640 | $134,135.28 | General Unsecured |
| | ANI Safety & Supply | ANI Safety & Supply<br>PO Box 228<br>Skokie, IL 60076 | 2/1/06 | 1742 | $6,168.28 | Claims Subject to Modification | 05-44640 | $5,517.68 | General Unsecured |
| | Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 4/18/06 | 2674 | $54,264.82 | Claims Subject to Modification | 05-44640 | $54,264.82 | General Unsecured |
| | Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/21/06 | 10178 | $3,229.00 | Claims Subject to Modification | 05-44640 | $3,229.00 | General Unsecured |
| | Ariba Inc | Attn Credit & Collections<br>210 6th Ave<br>Pittsburgh, PA 15222 | 10/13/05 | 3 | $252,354.58 | Claims Subject to Modification | 05-44640 | $169,354.58 | General Unsecured |
| | Asahi Kasei Plastics North America Inc fka<br>Asahi Kasei Plastics America Inc | c o Donald J Hutchinson<br>Miller Canfield Paddock and Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 48226 | 7/28/06 | 12230 | $240,942.30 | Claims Subject to Modification | 05-44640 | $175,162.50 | General Unsecured |
| | Asbury Graphite Mills Inc | 41 Main St<br>PO Box 144<br>Asbury, NJ 08802 | 5/9/06 | 5401 | $12,230.40 | Claims Subject to Modification | 05-44640 | $3,436.80 | General Unsecured |
| | Asc Process Systems | 14062 Balboa Blvd<br>Sylmar, CA 91302 | 5/11/06 | 5623 | $16,000.00 | Claims Subject to Modification | 05-44624 | $16,000.00 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/26/06 | 1683 | $78,385.24 | Claims Subject to Modification | 05-44640 | $57,348.31 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 4/28/06 | 3383 | $2,576.96 | Claims Subject to Modification | 05-44640 | $2,576.96 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 6/27/06 | 8677 | $72,060.81 | Claims Subject to Modification | 05-44640 | $52,749.13 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/14/06 | 2019 | $18,278.00 | Claims Subject to Modification | 05-44640 | $18,278.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/16/06 | 2047 | $174,296.44 | Claims Subject to Modification | 05-44640 | $174,296.44 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 5/1/06 | 4172 | $11,943.90 | Claims Subject to Modification | 05-44507 | $11,943.90 | General Unsecured |
| Atco Industries Inc | 7200 15 Mile Rd<br>Sterling Heights, MI 48312-452 | 5/10/06 | 5571 | $23,273.34 | Claims Subject to Modification | 05-44640 | $20,176.00 | General Unsecured |
| Atlas Fluid Components Inc | Attorney John A Nehrer<br>111 Stow Ave Ste 100<br>Cuyahoga Falls, OH 44221 | 1/13/06 | 1527 | $6,045.40 | Claims Subject to Modification | 05-44640 | $6,045.40 | General Unsecured |
| Baker Tanks | Chris Cavalier<br>PO Box 513967<br>Los Angeles, CA 90051-3967 | 6/19/06 | 8203 | $7,188.12 | Claims Subject to Modification | 05-44640 | $7,188.12 | General Unsecured |
| Bell Microproducts | Tina Moore<br>201 Monroe St Ste 300<br>Montgomery, AL 36104 | 5/10/06 | 5455 | $17,646.30 | Claims Subject to Modification | 05-44507 | $12,456.65 | General Unsecured |
| Big Bend Agri Services Inc | Big Bend Agri Services Inc<br>Big Bend Industrial Sales<br>320 1st Ave Ne<br>Cairo, GA 39828 | 4/26/06 | 2774 | $8,884.00 | Claims Subject to Modification | 05-44640 | $8,884.00 | General Unsecured |
| Big Bend Agri Services Inc | Big Bend Industrial Sales<br>PO Box 479<br>Cairo, GA 39828 | 4/26/06 | 2774 | $8,884.00 | Claims Subject to Modification | 05-44640 | $8,884.00 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Blue Water Automotive Systems Inc | Accounts Payable PO Box 339 Range Rd Plant Marysville, MI 48040 | 7/27/06 | 14054 | $15,126.31 | Claims Subject to Modification | 05-44640 | $15,126.31 | General Unsecured |
| Boramco Inc | Boramco Inc PO Box 6 Walkerton, IN 46574-0006 | 12/13/05 | 1133 | $7,506.87 | Claims Subject to Modification | 05-44640 | $7,506.87 | General Unsecured |
| Bosch Rexroth Corporation | Attn Judith Lowitz Adler Robert Bosch Corporation 38000 Hills Tech Dr Farmington Hills, MI 48331 | 7/31/06 | 13650 | $7,976.71 | Claims Subject to Modification | 05-44640 | $1,972.02 | General Unsecured |
| Brinkmann Pumps Inc | 47060 Cartier Dr Wixom, MI 48393 | 5/2/06 | 4522 | $5,574.00 | Claims Subject to Modification | 05-44640 | $5,574.00 | General Unsecured |
| Buckeye Tools and Supply Co | Tom Mitchell 400 Gargrave Rd Dayton, OH 45449 | 5/1/06 | 4009 | $5,556.30 | Claims Subject to Modification | 05-44640 | $5,556.30 | General Unsecured |
| Busak & Shamban South | 2842 Collections Ctr Dr Chicago, IL 60693 | 7/27/06 | 11449 | $8,105.50 | Claims Subject to Modification | 05-44640 | $7,035.70 | General Unsecured |
| Canon USA Inc | Attn Stever Becker Esq One Canon Plz Lake Success, NY 11042-1198 | 7/28/06 | 12700 | $20,492.90 | Claims Subject to Modification | 05-44640 | $20,492.90 | General Unsecured |
| Canon USA Inc | Herrick Feinstein LLP Attn Paul Rubin Esq 2 Park Ave New York, NY 10016 | 7/28/06 | 12700 | $20,492.90 | Claims Subject to Modification | 05-44640 | $20,492.90 | General Unsecured |
| Centro Industrial Supply Corp | 1650 W Sam Houston Pkwy N Houston, TX 77043 | 6/5/06 | 7477 | $21,987.42 | Claims Subject to Modification | 05-44567 | $15,704.22 | General Unsecured |
| Cingular Wireless | Banko PO Box 309 Portland, OR 97207-0309 | 5/8/06 | 5083 | $849.39 | Claims Subject to Modification | 05-44640 | $849.39 | General Unsecured |
| Coface North America Inc as Agent for Ushio America Inc | Attn David Miller PO Box 2102 Cranbury, NJ 08512 | 5/18/06 | 6286 | $25,920.04 | Claims Subject to Modification | 05-44640 | $23,724.15 | General Unsecured |
| Computer Systems of America Inc | 22 Batterymarch St Boston, MA 02109 | 5/12/06 | 5699 | $5,670.00 | Claims Subject to Modification | 05-44640 | $5,670.00 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Conceria Pasubio Spa | Attn Paul Ricotta Esq and Stephanie K Hoos Esq<br>Mintz Levin Cohn Ferris Glovsky and Popeo PC<br>666 Third Ave<br>New York, NY 10017 | 7/31/06 | 13772 | $256,726.91 | Claims Subject to Modification | 05-44640 | $247,608.70 | General Unsecured |
| Condit Re Co Inc | 3050 Springboro W<br>Dayton, OH 45439-1716 | 4/28/06 | 3332 | $8,335.27 | Claims Subject to Modification | 05-44640 | $8,335.27 | General Unsecured |
| Cooper Bussmann Inc | Cooper Bussmann Inc<br>175 Hansen Court<br>Wood Dale, IL 60191 | 7/24/06 | 10402 | $220,188.26 | Claims Subject to Modification | 05-44640 | $175,379.31 | General Unsecured |
| Cooper Industries Inc | David Pulliam<br>Bussman Division<br>114 Old Stat E Rd<br>Ellisville, MO 63021 | 5/10/06 | 5519 | $179,851.26 | Claims Subject to Modification | 05-44640 | $115,658.88 | General Unsecured |
| Cooper Standard Automotive | Cooper Standard Automotive<br>39550 Orchard Hill Place<br>Novi, MI 48376-8034 | 7/31/06 | 14661 | $266,362.70 | Claims Subject to Modification | 05-44640 | $266,352.24 | General Unsecured |
| Credence Systems Corp | attn Larry Rock<br>5975 NW Pine Farm Pl<br>Hillsboro, OR 97124 | 7/20/06 | 10007 | $71,436.25 | Claims Subject to Modification | 05-44640 | $33,187.17 | General Unsecured |
| Crompton Sales Company Inc Eft | Chemtura<br>dba Crompton<br>199 Berson Rd<br>Middlebury, CT 06749 | 6/5/06 | 7493 | $65,942.01 | Claims Subject to Modification | 05-44640 | $65,942.01 | General Unsecured |
| Custom Electric Manufacturing Inc | T Eckstein<br>48941 W Rd<br>Wixom, MI 48393 | 11/2/05 | 290 | $12,602.00 | Claims Subject to Modification | 05-44640 | $12,602.00 | General Unsecured |
| DAA Draexlmaier Automotive of America | DAA Draexlmaier Automotive of America<br>1751 E Main St<br>Duncan, SC 29334 | 4/4/06 | 2550 | $148,987.53 | Claims Subject to Modification | 05-44640 | $147,992.53 | General Unsecured |
| Dage Precision Industries Inc | 4024 Clipper Court<br>Fremont, CA 94538 | 1/30/06 | 1692 | $5,416.00 | Claims Subject to Modification | 05-44640 | $5,416.00 | General Unsecured |
| Dayton Drill Bushing  Eft | Leahy Corp<br>PO Box 301<br>Dayton, OH 45404 | 7/27/06 | 11541 | $11,746.36 | Claims Subject to Modification | 05-44640 | $11,746.36 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| De Lage Landen Financial Services Inc | dba OCE USA INC<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | 7/5/06 | 8925 | $40,822.50 | Claims Subject to Modification | 05-44640 | $4,163.00 | General Unsecured |
| Dearborn Group | Dearborn Group<br>27007 Hills Tech Court<br>Farmington Hills, MI 48331 | 11/21/05 | 750 | $17,597.28 | Claims Subject to Modification | 05-44640 | $17,577.00 | General Unsecured |
| Diebolt International Inc | Dadco<br>43850 Plymouth Oaks Blvd<br>Plymouth, MI 48170 | 5/15/06 | 5826 | $32,091.03 | Claims Subject to Modification | 05-44640 | $30,953.71 | General Unsecured |
| Diversey Corp | Attn Diane Taylor<br>Johnson Diversey Inc<br>Dubois Chemicals Div 200 Crowne Point Pl<br>Sharonville, OH 45241 | 7/24/06 | 10418 | $27,002.18 | Claims Subject to Modification | 05-44640 | $482.04 | General Unsecured |
| Dorner Mfg Corp | 975 Cottonwood Ave<br>Hartland, WI 53029-0020 | 4/11/06 | 2607 | $58.00 | Claims Subject to Modification | 05-44640 | $58.00 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14402 | $18,385.92 | Claims Subject to Modification | 05-44567 | $18,360.04 | General Unsecured |
| Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock<br>4700 Crow Island<br>Saginaw, MI 48601 | 12/12/05 | 1128 | $1,892.54 | Claims Subject to Modification | 05-44640 | $1,892.54 | General Unsecured |
| Dow Corning Corporation | Attn Tammy Grove CO1222<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 6/2/06 | 7342 | $67,009.18 | Claims Subject to Modification | 05-44640 | $66,528.00 | General Unsecured |
| Dt Assembly & Test Europe Ltd | Dt Industries<br>Tingewick Rd<br>Buckingham, MK18 1EF United Kingdom | 6/5/06 | 7470 | $55,235.07 | Claims Subject to Modification | 05-44640 | $55,235.07 | General Unsecured |
| Easylink Services | 33 Knightsbridge Rd<br>Piscataway, NJ 08854 | 12/9/05 | 1090 | $8,142.11 | Claims Subject to Modification | 05-44640 | $8,142.11 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4753 | $486.56 | Claims Subject to Modification | 05-44640 | $486.56 | General Unsecured |
| Elite Mold & Engineering Eft | 51548 Filomena Dr<br>Shelby Township, MI 48315 | 5/10/06 | 5468 | $1,500.00 | Claims Subject to Modification | 05-44640 | $1,500.00 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH Raiffesisenstrasse 5 Uttfeld, 54619 Germany | 11/17/05 | 657 | $4,150.00 | Claims Subject to Modification | 05-44640 | $4,150.00 | General Unsecured |
| Engineering Supply Corp | 11281 James St Holland, MI 49424-862 | 5/8/06 | 5060 | $825.00 | Claims Subject to Modification | 05-44640 | $825.00 | General Unsecured |
| Erwin Quarder Inc | Attn Jennifer Steward 5101 Kraft Ave SE Grand Rapids, MI 49512 | 1/9/06 | 1464 | $122,867.13 | Claims Subject to Modification | 05-44567 | $100,997.21 | General Unsecured |
| Exonic Systems | 149 Delta Dr Pittsburgh, PA 15238 | 7/31/06 | 15354 | $4,135.81 | Claims Subject to Modification | 05-44640 | $4,135.81 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 4/28/06 | 3144 | $3,124.57 | Claims Subject to Modification | 05-44640 | $3,124.57 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 6/6/06 | 7568 | $20,602.24 | Claims Subject to Modification | 05-44640 | $18,943.43 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 6/23/06 | 8444 | $820.00 | Claims Subject to Modification | 05-44640 | $820.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 7/24/06 | 10480 | $20,872.35 | Claims Subject to Modification | 05-44640 | $20,872.35 | General Unsecured |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg 30150 Telegraph Rd Ste 444 Bingham Farms, MI 48025 | 1/26/06 | 1672 | $633,258.00 | Claims Subject to Modification | 05-44640 | $633,258.00 | General Unsecured |
| Fischer Special Tooling | Kevin Johnson 7219 Commerce Dr Mentor, OH 44060 | 5/1/06 | 3946 | $12,161.00 | Claims Subject to Modification | 05-44640 | $12,161.00 | General Unsecured |
| Flex Pac Inc | 7113 S Mayflower Pk Dr Zionsville, IN 46077 | 4/28/06 | 3319 | $2,632.00 | Claims Subject to Modification | 05-44640 | $2,632.00 | General Unsecured |
| Flex Technologies Inc | 104 Flex Dr Portland, TN 37148 | 7/6/06 | 9076 | $35,858.00 | Claims Subject to Modification | 05-44640 | $35,820.11 | General Unsecured |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc 411 Circle Freeway Dr Cincinnati, OH 45246 | 7/25/06 | 10895 | $7,096.55 | Claims Subject to Modification | 05-44640 | $7,096.55 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Foerster Instruments Inc | 140 Industry Dr<br>Pittsburgh, PA 15275 | 5/8/06 | 5063 | $5,428.30 | Claims Subject to Modification | 05-44640 | $5,420.00 | General Unsecured |
| Fox Excavating and Sewer | 1014 Franklin St<br>Sandusky, OH 44870 | 7/24/06 | 10405 | $5,400.00 | Claims Subject to Modification | 05-44640 | $5,400.00 | General Unsecured |
| Fujikoki America Inc | Donnie J Anderson<br>4040 Bronze Way<br>Dallas, TX 75237 | 7/25/06 | 10757 | $72,525.00 | Claims Subject to Modification | 05-44640 | $37,245.00 | General Unsecured |
| Future Electronics | Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 11/10/05 | 501 | $311,610.55 | Claims Subject to Modification | 05-44507 | $308,621.57 | General Unsecured |
| Genesee Packaging Inc | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 2/13/07 | 16536 | $452,346.63 | Claims Subject to Modification | 05-44640 | $481,540.09 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/13/05 | 1143 | $2,975.00 | Claims Subject to Modification | 05-44640 | $2,975.00 | General Unsecured |
| Gorman John M Co Inc | 2844 Keenan Ave<br>Dayton, OH 45414-4914 | 7/28/06 | 11937 | $17,280.45 | Claims Subject to Modification | 05-44640 | $17,280.45 | General Unsecured |
| Greiner Perfoam GmbH Germany | Robert Bosch Str 13<br>Wangen, 73117 Germany | 1/30/06 | 1694 | $5,451.99 | Claims Subject to Modification | 05-44640 | $5,367.31 | General Unsecured |
| Greystone Of Lincoln Inc | 7 Wellington Rd<br>Lincoln, RI 02865 | 7/10/06 | 9219 | $290,762.87 | Claims Subject to Modification | 05-44640 | $287,266.60 | General Unsecured |
| Hack Piro Oday Merklinger | Wallace & Mckenna Pa<br>30 Columbia Tkp<br>Florham Pk, NJ 07932 | 7/27/06 | 11258 | $7,745.30 | Claims Subject to Modification | 05-44640 | $7,745.30 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/6/06 | 9060 | $32,728.44 | Claims Subject to Modification | 05-44640 | $31,126.64 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10409 | $8,236.78 | Claims Subject to Modification | 05-44640 | $7,383.90 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Harris Healthtrends  Eft Corp | 6629 W Central Ave<br>Toledo, OH 43617-1401 | 5/30/06 | 7016 | $54,883.42 | Claims Subject to Modification | 05-44640 | $31,710.90 | General Unsecured |
| Hella Electronics Corp | PO Box 398<br>Flora, IL 62839 | 5/4/06 | 4771 | $167,142.92 | Claims Subject to Modification | 05-44640 | $164,800.58 | General Unsecured |
| Henry County Rural Electric Me | Henry County Remc<br>201 N 6th St<br>New Castle, IN 47362 | 5/1/06 | 3827 | $31,046.14 | Claims Subject to Modification | 05-44640 | $30,449.05 | General Unsecured |
| Heritage Operating Lp | Ikard & Newsom Servi Gas<br>13307 Montana Ave<br>El Paso, TX 79938 | 6/12/06 | 7847 | $8,716.81 | Claims Subject to Modification | 05-44640 | $8,626.36 | General Unsecured |
| Hill & Knowlton Australia Pty | C 12 338 Pitt St<br>Sydney, N5w 2000 Australia | 6/1/06 | 7324 | $114,828.73 | Claims Subject to Modification | 05-44640 | $114,828.73 | General Unsecured |
| Honeywell International HPS | Deb Mains<br>1140 W Warner Rd Bldg 1233-M<br>Tempe, AZ 85284 | 1/9/06 | 1478 | $18,187.00 | Claims Subject to Modification | 05-44640 | $15,763.00 | General Unsecured |
| Honeywell International Inc | Debbie Jackson Associate Accounting<br>Acs Cash Services<br>1985 Douglas Dr N Mn10 2517<br>Golden Valley, MN 55422 | 3/2/06 | 2170 | $14,595.67 | Claims Subject to Modification | 05-44640 | $7,137.53 | General Unsecured |
| Hottinger Baldwin Measurements Inc | 19 Bartlett St<br>Marlboro, MA 01752 | 7/26/06 | 10977 | $9,062.95 | Claims Subject to Modification | 05-44640 | $9,062.95 | General Unsecured |
| Hyatt Regency Hotel San Antonio | Attn Patrick Gonzales<br>Hyatt Regency Hotel<br>123 Losoya<br>San Antonio, TX 78205 | 11/17/05 | 643 | $74,900.00 | Claims Subject to Modification | 05-44640 | $74,900.00 | General Unsecured |
| I Donald Penson | Steven Lee Smith<br>Shumaker Loop & Kendrick LLP<br>41 S Hight St Ste 2400<br>Columbus, OH 43215 | 3/27/06 | 2427 | $9,249.00 | Claims Subject to Modification | 05-44640 | $9,249.00 | General Unsecured |
| Iberofon Plasticos SL | Iberofon Plasticos SL<br>Pol Ind Miralcampo C Aluminio 4<br>19200 Azuqueca De Henares<br>Guadalajara, Spain | 12/15/05 | 1177 | $6,764.69 | Claims Subject to Modification | 05-44640 | $6,707.96 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Icom1 Integrated Systems | PO Box 8028<br>22975 Venture Dr<br>Novi, MI 48376 | 2/9/06 | 1932 | $43,975.27 | Claims Subject to Modification | 05-44640 | $43,975.27 | General Unsecured |
| Indiana University | Attn Michael A Klein Esq<br>Office of University Counsel<br>107 South Indiana Dr Rm 211<br>Bloomington, IN 47405-7000 | 7/12/06 | 9648 | $225,089.20 | Claims Subject to Modification | 05-44640 | $128,109.96 | General Unsecured |
| Indianapolis Power & Light Company | LaChelle D Stepp<br>8470 Allison Point Blvd Ste 100<br>Indianapolis, IN 46250 | 11/28/05 | 913 | $32,863.89 | Claims Subject to Modification | 05-44640 | $32,844.76 | General Unsecured |
| Industrial Control Distributor | 1776 Bloomsbury Ave<br>Wanamassa, NJ 07712 | 5/4/06 | 4705 | $10,728.12 | Claims Subject to Modification | 05-44640 | $10,728.12 | General Unsecured |
| Integris Metals Flint | 455 85th Ave NW<br>Coon Rapids, MN 55433 | 11/7/05 | 410 | $1,417.80 | Claims Subject to Modification | 05-44640 | $81.60 | General Unsecured |
| Internal Honing Abrasives Inc | John Hoekstra<br>3011 Hillcroft Ave SW<br>Grand Rapids, MI 49548 | 12/13/05 | 1138 | $14,399.28 | Claims Subject to Modification | 05-44640 | $14,399.28 | General Unsecured |
| Isspro Inc | PO Box 11177<br>Portland, OR 97211 | 10/17/05 | 28 | $22,624.17 | Claims Subject to Modification | 05-44640 | $6,165.00 | General Unsecured |
| ITT Cannon Santa Ana | ITT Industries Shared Services<br>2881 East Bayard Street<br>Seneca Falls, NY 13148 | 5/1/06 | 3916 | $48,511.07 | Claims Subject to Modification | 05-44640 | $20,869.49 | General Unsecured |
| ITT MMI | ITT Industries Shared Services<br>2881 East Bayard Street<br>Seneca Falls, NY 13148 | 1/17/06 | 1608 | $7,770.48 | Claims Subject to Modification | 05-44507 | $7,319.84 | General Unsecured |
| J H Bennett and Co Inc | J H Bennett and Co Inc<br>PO Box 8028<br>22975 Venture Dr<br>Novi, MI 48376 | 2/14/06 | 2008 | $7,968.03 | Claims Subject to Modification | 05-44640 | $7,968.03 | General Unsecured |
| Jamison Metal Supply Inc | Karen Jamison<br>PO Box 70<br>Dayton, OH 45449 | 12/27/05 | 1314 | $9,894.39 | Claims Subject to Modification | 05-44640 | $9,894.39 | General Unsecured |
| Jodon Engineering Associates I | 62 Enterprise Dr<br>Ann Arbor, MI 48103-9503 | 5/1/06 | 4261 | $13,152.00 | Claims Subject to Modification | 05-44640 | $13,152.00 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Johann A Krause | 305 W Delavan Dr PO Box 1367 Janesville, WI 53547-1367 | 7/31/06 | 13476 | $7,356.00 | Claims Subject to Modification | 05-44640 | $7,356.00 | General Unsecured |
| Johnson Controls Inc | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15522 | $12,887.20 | Claims Subject to Modification | 05-44640 | $12,887.20 | General Unsecured |
| Joint Production Technology Inc | Joint Production Technology Inc 15381 Hallmark Macomb, MI 48042 | 12/6/05 | 1036 | $14,109.48 | Claims Subject to Modification | 05-44640 | $14,109.48 | General Unsecured |
| JPMorgan Chase Bank NA | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11743 | $1,777,501.48 | Claims Subject to Modification | 05-44640 | $1,145,420.76 | General Unsecured |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11743 | $1,777,501.48 | Claims Subject to Modification | 05-44640 | $1,145,420.76 | General Unsecured |
| Kapos Machine Control Co | Attn Edward Kapanowski 41675 Pocatello Dr Canton, MI 48187 | 12/27/05 | 1304 | $11,007.20 | Claims Subject to Modification | 05-44640 | $11,007.20 | General Unsecured |
| KC Transportation Inc | KC Transportation Inc 888 Will Carleton Rd Carleton, MI 48117 | 10/31/05 | 255 | $10,721.27 | Claims Subject to Modification | 05-44640 | $10,711.57 | General Unsecured |
| Kincses Tool & Molding Corp | Charles Warriner Comptroller PO Box 69 Flora, MS 39071 | 7/31/06 | 13582 | $53,412.66 | Claims Subject to Modification | 05-44640 | $53,412.66 | General Unsecured |
| Kone Inc | Brian Stell One Kone Ct Moline, IL 61265 | 2/23/06 | 2110 | $21,794.34 | Claims Subject to Modification | 05-44640 | $17,197.35 | Priority |
| L & S Tool Inc | Jeanne Simmons PO Box 932 Kokomo, IN 46903-0932 | 7/27/06 | 11617 | $527,220.39 | Claims Subject to Modification | 05-44640 | $527,220.33 | General Unsecured |
| Lattice Semiconductor Corp | Attn Mike Walsh 5555 NE Moore Ct Hillsboro, OR 97124 | 7/25/06 | 10827 | $7,390.00 | Claims Subject to Modification | 05-44640 | $4,390.00 | General Unsecured |
| Lee Spring Co | 1462 62nd St Brooklyn, NY 11219-5477 | 11/10/05 | 491 | $385.90 | Claims Subject to Modification | 05-44640 | $385.90 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 3/24/06 | 2386 | $314.71 | Claims Subject to Modification | 05-44640 | $314.71 | General Unsecured |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/31/05 | 234 | $221,982.00 | Claims Subject to Modification | 05-44640 | $221,982.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/10/06 | 5454 | $1,643.70 | Claims Subject to Modification | 05-44640 | $1,643.70 | General Unsecured |
| Logikos Systems & Software | 2914 Independence Dr<br>Fort Wayne, IN 46808 | 7/25/06 | 10713 | $49,220.00 | Claims Subject to Modification | 05-44640 | $49,220.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 5/22/06 | 6586 | $71,580.00 | Claims Subject to Modification | 05-44640 | $71,580.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 6/16/06 | 8075 | $21,230.04 | Claims Subject to Modification | 05-44640 | $20,808.24 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 6/19/06 | 8140 | $965,830.50 | Claims Subject to Modification | 05-44640 | $771,268.50 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12230 | $240,942.30 | Claims Subject to Modification | 05-44640 | $175,162.50 | General Unsecured |
| Mac Equipment Inc | Hwy 75<br>Sabetha, KS 66534 | 7/31/06 | 14882 | $12,576.40 | Claims Subject to Modification | 05-44640 | $12,576.40 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/16/06 | 6047 | $5,708.67 | Claims Subject to Modification | 05-44640 | $5,708.67 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/3/06 | 4578 | $36,003.34 | Claims Subject to Modification | 05-44507 | $29,237.89 | General Unsecured |
| Maersk Sealand Inc | Rose Austin<br>6000 Carnegie Blvd<br>Charlotte, NC 28209 | 10/17/05 | 43 | $12,410.13 | Claims Subject to Modification | 05-44640 | $12,410.13 | General Unsecured |
| Masterpiece Engineering Inc | 3001 Tecumseh Way<br>Corinth, MS 38834 | 11/18/05 | 1166 | $41,452.62 | Claims Subject to Modification | 05-44640 | $41,452.62 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Mecco Partners Llc | PO Box 307<br>Ingomar, PA 15127 | 11/28/05 | 901 | $5,995.00 | Claims Subject to Modification | 05-44640 | $5,995.00 | General Unsecured |
| Mesa Laboratories Inc | Datatrace<br>12100 W 6th Ave<br>Lakewood, CO 80228 | 7/17/06 | 9623 | $16,935.05 | Claims Subject to Modification | 05-44640 | $13,357.05 | General Unsecured |
| Meti | 6000 Fruitville Rd<br>Sarasota, FL 34232 | 7/27/06 | 11611 | $79,771.29 | Claims Subject to Modification | 05-44507 | $67,982.04 | General Unsecured |
| Mid States Rubber Products Inc | Nte 0008090953218<br>1230 S Race St PO Box 370<br>Princeton, IN 47670 | 7/28/06 | 12244 | $3,512.31 | Claims Subject to Modification | 05-44640 | $3,124.61 | General Unsecured |
| Mid States Rubber Products Inc | PO Box 370<br>Princeton, IN 47670 | 7/28/06 | 12245 | $4,686.03 | Claims Subject to Modification | 05-44640 | $3,387.73 | General Unsecured |
| MJM Investigations Inc | 910 Paverstone Dr<br>Raleigh, NC 27525 | 4/17/06 | 2664 | $746.81 | Claims Subject to Modification | 05-44640 | $359.81 | General Unsecured |
| Moore Wallace North America | Moore Wallace North America<br>3075 Highland Pkwy<br>Downers Grove, IL 60515 | 5/22/06 | 6556 | $5,700.39 | Claims Subject to Modification | 05-44640 | $2,755.00 | General Unsecured |
| Morrison Industrial Equipment Company | Morrison Industrial Equipment Company<br>PO Box 1803<br>1825 Monroe Nw<br>Grand Rapids, MI 49501 | 4/28/06 | 3289 | $185.04 | Claims Subject to Modification | 05-44640 | $185.04 | General Unsecured |
| Namics Technologies Inc | 5201 Great America Pkwy Ste 272<br>Santa Clara, CA 95054 | 7/10/06 | 9154 | $113,663.00 | Claims Subject to Modification | 05-44640 | $28,403.00 | General Unsecured |
| Narricot Industries Inc | Tuff Temp Corp<br>928 Jaymor Rd Ste C150<br>Southampton, 18966 | 5/5/06 | 4892 | $50,524.45 | Claims Subject to Modification | 05-44640 | $37,826.70 | General Unsecured |
| National Material Company | Attn Barb Lahtinen<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 5/3/06 | 4579 | $127,107.21 | Claims Subject to Modification | 05-44640 | $124,219.19 | General Unsecured |
| Nationwide Fence & Supply Co | Industrial Div<br>53861 Gratiot Ave<br>Chesterfield, MI 48051 | 5/1/06 | 4209 | $9,678.00 | Claims Subject to Modification | 05-44640 | $9,678.00 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| New York Power Authority | Attn Joseph Carline Esq<br>123 Mainstreet<br>White Plains, NY 10601 | 5/18/06 | 6287 | $95,807.17 | Claims Subject to Modification | 05-44640 | $91,526.45 | General Unsecured |
| New York Power Authority | Holland & Knight LLP<br>Attn Peter Zisser Esq<br>195 Broadway<br>New York, NY 10037-3189 | 5/18/06 | 6287 | $95,807.17 | Claims Subject to Modification | 05-44640 | $91,526.45 | General Unsecured |
| North American Mfg | 4455 E 71st St<br>Cleveland, OH 44105 | 5/3/06 | 4569 | $1,955.53 | Claims Subject to Modification | 05-44640 | $1,955.53 | General Unsecured |
| Oce North America Inc | Attn Legal Dept<br>5600 Broken Sound Blvd<br>Boca Raton, FL 33487 | 6/5/06 | 7502 | $7,803.00 | Claims Subject to Modification | 05-44640 | $7,803.00 | General Unsecured |
| Oce North America Inc | Attn Legal Dept<br>5600 Broken Sound Blvd<br>Boca Raton, FL 33487 | 6/5/06 | 7504 | $14,063.60 | Claims Subject to Modification | 05-44640 | $9,755.85 | General Unsecured |
| Ogura Corporation | Robert A Peurach Esq<br>Fitzgerald & Dakmak PC<br>615 Griswold Ste 600<br>Detroit, MI 48226 | 7/18/06 | 9851 | $1,810,852.11 | Claims Subject to Modification | 05-44640 | $1,210.00 | General Unsecured |
| Ohio Desk Company | 1122 Prospect Ave<br>Cleveland, OH 44115-1292 | 5/10/06 | 5491 | $1,186.00 | Claims Subject to Modification | 05-44640 | $1,186.00 | General Unsecured |
| Ottos Inc | Ottos Inc<br>529 E Adams St<br>Sandusky, OH 44870 | 11/29/05 | 933 | $14,331.73 | Claims Subject to Modification | 05-44640 | $14,331.73 | General Unsecured |
| Paul Neff & Associates | Craig T Matthews & Associates LPA<br>320 Regency Ridge Dr<br>Centerville, OH 45459 | 11/28/05 | 895 | $16,625.00 | Claims Subject to Modification | 05-44640 | $16,625.00 | General Unsecured |
| Penn Engineering Motion Technologies Pittman Division | Penn Engineering Motion Technologies Pittman Division<br>343 Godshall Dr<br>Harleysville, PA 19438 | 11/21/05 | 729 | $55,503.21 | Claims Subject to Modification | 05-44507 | $55,503.21 | General Unsecured |
| Perfection Tool & Mold Corp | 3020 Production Ct<br>Dayton, OH 45414-3514 | 8/9/06 | 15944 | $8,300.00 | Claims Subject to Modification | 05-44640 | $5,500.00 | General Unsecured |
| Pilot Air Freight | PO Box 97<br>Lima, PA 19037-0097 | 6/21/06 | 8300 | $3,512.20 | Claims Subject to Modification | 05-44640 | $3,512.20 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| PR Newswire | PR Newswire<br>GPO Box 5897<br>New York, NY 10087-5897 | 10/24/05 | 79 | $11,473.00 | Claims Subject to Modification | 05-44640 | $8,116.00 | General Unsecured |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP<br>PO Box 2567<br>Grand Rapids, MI 49501-2567 | 3/31/06 | 2462 | $103,014.55 | Claims Subject to Modification | 05-44554 | $103,014.55 | General Unsecured |
| Pride Gage Associates Llc | 6725 W Central Ave Ste M<br>Toledo, OH 43617 | 5/8/06 | 5285 | $4,175.04 | Claims Subject to Modification | 05-44640 | $4,175.04 | General Unsecured |
| Proyectos Y Adminsitraciones Electromecanicas Sa De Cv | P Novilleros No 35 Col<br>Playasol Matamorso Tamps<br>, Mexico | 7/27/06 | 11444 | $11,021.96 | Claims Subject to Modification | 05-44640 | $5,932.16 | General Unsecured |
| Pyramid Rebuild & Machine LLC | Attn James Leigh<br>123 S Thomas Rd<br>Tallmadge, OH 44278 | 11/15/05 | 592 | $91,084.00 | Claims Subject to Modification | 05-44640 | $91,000.00 | General Unsecured |
| Qmp Enterprises Inc | 2sq Machine Tools<br>43 County Rte 59<br>Phoenix, NY 13135-2116 | 4/27/06 | 3013 | $4,711.40 | Claims Subject to Modification | 05-44640 | $4,711.40 | General Unsecured |
| Quaker Chemical Corporation | Andrew C Kassner<br>Drinker Biddle & Reath LLP<br>One Logan Square 18th & Cherry St<br>Philadelphia, PA 19103 | 7/21/06 | 10257 | $819,654.23 | Claims Subject to Modification | 05-44640 | $799,803.77 | General Unsecured |
| Quality Solutions Group Llc | 2296 Kenmore Ave<br>Buffalo, NY 14207 | 5/1/06 | 4003 | $7,513.50 | Claims Subject to Modification | 05-44640 | $7,513.50 | General Unsecured |
| R E Dixon Inc | 2801 Lockheed Way<br>Carson City, NV 89706 | 7/10/06 | 9150 | $20,298.56 | Claims Subject to Modification | 05-44640 | $20,298.56 | General Unsecured |
| Rack Processing Co Inc Eft | 2350 Arbor Blvd<br>Dayton, OH 45439-1724 | 6/9/06 | 7699 | $15,408.15 | Claims Subject to Modification | 05-44640 | $12,158.67 | General Unsecured |
| Reco Equipment Inc | PO Box 160<br>Morristown, OH 43759 | 5/9/06 | 5358 | $23,679.17 | Claims Subject to Modification | 05-44640 | $1,789.40 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 5/8/06 | 5076 | $67,849.20 | Claims Subject to Modification | 05-44640 | $64,917.77 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 7/27/06 | 11588 | $43,628.24 | Claims Subject to Modification | 05-44640 | $43,209.45 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Requarth Lumber Co Inc | PO Box 38<br>Dayton, OH 45401 | 1/23/06 | 1636 | $8,497.73 | Claims Subject to Modification | 05-44640 | $8,497.73 | General Unsecured |
| Revenue Management as Assignee of Detroit Heading LLC | Revenue Management as Assignee of Detroit Heading LLC<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/24/06 | 2387 | $61,578.63 | Claims Subject to Modification | 05-44640 | $60,876.94 | General Unsecured |
| Robotics Inc | 2421 Rte 9<br>Ballston Spa, NY 12020-4407 | 5/30/06 | 7031 | $11,108.98 | Claims Subject to Modification | 05-44640 | $8,568.98 | General Unsecured |
| Rochester Gas & Electric Corporation | 89 East Ave<br>Rochester, NY 14649 | 1/12/06 | 1523 | $6,532.99 | Claims Subject to Modification | 05-44640 | $6,187.31 | General Unsecured |
| S E Huffman Corp Eft | 1050 Huffman Way<br>Clover, SC 29710 | 7/31/06 | 15281 | $5,495.00 | Claims Subject to Modification | 05-44640 | $5,495.00 | General Unsecured |
| S&D Osterfeld Mechanical Contractors Inc | S&D Osterfeld Mechanical<br>1101 Negley Pl<br>Dayton, OH 45402 | 7/28/06 | 12243 | $22,080.43 | Claims Subject to Modification | 05-44640 | $22,080.43 | General Unsecured |
| Salion Inc & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2644 | $55,050.00 | Claims Subject to Modification | 05-44640 | $55,050.00 | General Unsecured |
| Samuel Son & Co | Michelle Pritchard<br>4334 Walden Ave<br>Lancaster, NY 14086 | 2/27/06 | 2120 | $97,728.50 | Claims Subject to Modification | 05-44640 | $97,728.50 | General Unsecured |
| Sanwal Technologies Inc | 4 Peuquet Pky<br>Tonawanda, NY 14150-2413 | 4/28/06 | 3128 | $79.60 | Claims Subject to Modification | 05-44640 | $79.60 | General Unsecured |
| Satyam Computer Services Limited | Sanjay Gupta<br>300 Galleria Officentre Ste 322<br>Southfield, MI 48034 | 7/26/06 | 11240 | $169,826.60 | Claims Subject to Modification | 05-44640 | $160,158.60 | General Unsecured |
| Scapa Tapes N A | attn Carmen Folkes<br>111 Great Pond Dr<br>Windsor, CT 06095 | 1/31/06 | 1735 | $69,421.97 | Claims Subject to Modification | 05-44640 | $69,421.97 | General Unsecured |
| Schlemmer Associates Inc | 800 Compton Rd<br>Cincinnati, OH 45231-3846 | 5/5/06 | 4878 | $2,502.07 | Claims Subject to Modification | 05-44640 | $2,502.07 | General Unsecured |
| Schmitt Industries Inc | Attn Michael S McAfee<br>2765 NW Nicolai<br>Portland, OR 97210 | 11/29/05 | 926 | $8,013.77 | Claims Subject to Modification | 05-44640 | $3,198.77 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Scottissue Inc | 3249 Dryden Rd Dayton, OH 45439 | 5/30/06 | 7076 | $38,853.06 | Claims Subject to Modification | 05-44640 | $35,275.55 | General Unsecured |
| Seal & Design Inc | 4015 Casilio Pky Clarence, NY 14031 | 7/17/06 | 9585 | $81,300.76 | Claims Subject to Modification | 05-44640 | $76,102.26 | General Unsecured |
| Sheffield Measurement Inc | Kevin McBride 250 Circuit Dr No Kingstown, RI 02852 | 7/24/06 | 10398 | $25,106.75 | Claims Subject to Modification | 05-44640 | $22,104.75 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 1/4/06 | 1435 | $9,231.25 | Claims Subject to Modification | 05-44640 | $9,231.25 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 5/1/06 | 3777 | $555.87 | Claims Subject to Modification | 05-44640 | $555.87 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Pump Pros Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14662 | $7,254.97 | Claims Subject to Modification | 05-44640 | $7,136.79 | General Unsecured |
| Southern States Chemical | PO Box 546 Savannah, GA 31402 | 7/18/06 | 9695 | $116,779.47 | Claims Subject to Modification | 05-44640 | $116,594.95 | General Unsecured |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14136 | $91,770.01 | Claims Subject to Modification | 05-44640 | $91,704.36 | General Unsecured |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14138 | $430,748.18 | Claims Subject to Modification | 05-44640 | $314,358.90 | General Unsecured |
| Special Devices Incorporated | 14370 White Sage Rd Moorpark, CA 93021 | 7/28/06 | 11963 | $101,068.30 | Claims Subject to Modification | 05-44640 | $80,347.05 | General Unsecured |
| Speed Tech Corporation | No 568 Sec 1 Min Sheng N Rd Kweishan Hsiang Taoyuan Hsien, Taiwan | 7/26/06 | 10955 | $126,623.88 | Claims Subject to Modification | 05-44640 | $113,350.13 | General Unsecured |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company 23461 Industrial Park Dr Farmington Hills, MI 48335 | 10/31/05 | 209 | $856.00 | Claims Subject to Modification | 05-44640 | $856.00 | General Unsecured |
| Sunapee Chemical Inc | PO Box 684 Wooster, OH 44691 | 5/19/06 | 6336 | $6,720.00 | Claims Subject to Modification | 05-44640 | $6,720.00 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Surface Combustion Inc | Thomas C McClain<br>PO Box 428<br>1700 Indian Wood Circle<br>Maumee, OH 43537-0428 | 6/29/06 | 8770 | $26,343.82 | Claims Subject to Modification | 05-44640 | $26,343.82 | General Unsecured |
| Tapco Products Inc | Tapco Products Inc<br>PO Box 42395<br>Cincinnati, OH 45242 | 12/28/05 | 1341 | $23,917.01 | Claims Subject to Modification | 05-44640 | $22,738.05 | General Unsecured |
| TDS Automotive US Inc | TDS Automotive US Inc<br>2851 High Meadow Cir Ste 250<br>Auburn Hills, MI 48326 | 12/28/05 | 1353 | $53,943.12 | Claims Subject to Modification | 05-44640 | $47,499.16 | General Unsecured |
| Tegal Corporation | 2201 S Mc Dowell Blvd<br>Petaluma, CA 94954 | 1/18/06 | 1576 | $98,962.60 | Claims Subject to Modification | 05-44640 | $53,963.40 | General Unsecured |
| Tenaxol Inc | 1001 E Centralia St<br>Elkhorn, WI 53121 | 6/26/06 | 8521 | $13,464.00 | Claims Subject to Modification | 05-44640 | $13,464.00 | General Unsecured |
| Tenaxol Inc | 1001 E Centralia St<br>Elkhorn, WI 53121 | 6/26/06 | 8527 | $1,409.10 | Claims Subject to Modification | 05-44640 | $1,409.10 | General Unsecured |
| Test America Analytical Testing | Test America Analytical Testing<br>1380 Busch Parkway<br>Buffalo Grove, IL 60089 | 2/3/06 | 1758 | $29,633.67 | Claims Subject to Modification | 05-44640 | $14,695.38 | General Unsecured |
| Thielenhaus Microfinish Corporation | attn Ms Joan Coblentz<br>42925 W Nine Mile Rd<br>Novi, MI 48375 | 12/12/05 | 1110 | $42,905.53 | Claims Subject to Modification | 05-44640 | $18,324.04 | General Unsecured |
| Thierica Equipment Corp | 900 Clancy Ave NE<br>Grand Rapids, MI 49503 | 7/27/06 | 11538 | $5,226.75 | Claims Subject to Modification | 05-44640 | $5,226.75 | General Unsecured |
| Titan Plastics Group Inc | 8051 Moorsbridge<br>Portage, MI 49024 | 2/3/06 | 1755 | $229,282.43 | Claims Subject to Modification | 05-44640 | $147,710.86 | General Unsecured |
| Total Filtration Services Inc | 2725 Commerce Pkwy<br>Auburn Hills, MI 48326 | 7/25/06 | 10815 | $2,003.55 | Claims Subject to Modification | 05-44640 | $2,003.55 | General Unsecured |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren<br>Kreis Enderle Callander & Hudgins et al<br>PO Box 4010<br>Kalamazoo, MI 49003-4010 | 4/18/06 | 2676 | $5,572.96 | Claims Subject to Modification | 05-44640 | $5,572.96 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren Kreis Enderle Callander & Hudgins et al PO Box 4010 Kalamazoo, MI 49003-4010 | 4/18/06 | 2678 | $4,623.40 | Claims Subject to Modification | 05-44640 | $4,623.40 | General Unsecured |
| Treasurer State of Ohio | attn Robert Leidy Ohio Department of Health 161 South High St Ste 400 Akron, OH 44308 | 1/9/06 | 1475 | $1,000.00 | Claims Subject to Modification | 05-44640 | $200.00 | General Unsecured |
| United Road Services Inc DBA Pilot Transport | Attn Bill Cole PO Box 258 Brighton, MI 48116 | 2/6/06 | 1793 | $39,726.30 | Claims Subject to Modification | 05-44640 | $39,726.30 | General Unsecured |
| University Of Illinois | The Office Of Business Affairs Grant & Contracts 109 Coble H 801 S Wright St Rmt Chg 5 01 Chicago, IL 61820 | 7/31/06 | 15350 | $30,000.00 | Claims Subject to Modification | 05-44640 | $30,000.00 | General Unsecured |
| Usa Mobile Communications | USA Mobility Metrocall Arch Wireless 890 E Heinberg St Pensacola, FL 32502 | 5/30/06 | 7084 | $21.78 | Claims Subject to Modification | 05-44624 | $21.78 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong PO Box 209 Evansville, IN 47702 | 7/26/06 | 11030 | $1,372.28 | Claims Subject to Modification | 05-44640 | $1,322.45 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong PO Box 209 Evansville, IN 47702 | 7/26/06 | 11031 | $777.39 | Claims Subject to Modification | 05-44640 | $650.00 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong PO Box 209 Evansville, IN 47702 | 7/26/06 | 11037 | $1,092.16 | Claims Subject to Modification | 05-44640 | $801.06 | General Unsecured |
| Vehma International of American Inc | Schafer and Weiner PLLC Max Newman 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 13457 | $379,947.09 | Claims Subject to Modification | 05-44640 | $245,137.69 | General Unsecured |
| Vette Corp | 2 Wall St 4th Fl Manchester, NH 03101 | 7/13/06 | 9471 | $38,735.12 | Claims Subject to Modification | 05-44640 | $12,705.52 | General Unsecured |
| Vishay Americas Inc | Attn Marion R Hubbard 1 Greenwhich PL Shelton, CT 06484 | 7/13/06 | 9452 | $2,675,676.21 | Claims Subject to Modification | 05-44640 | $92,156.46 | General Unsecured |
| Vitronics Soltec | 2 Marin Way Stratham, NH 03885 | 5/22/06 | 6561 | $119,243.50 | Claims Subject to Modification | 05-44640 | $54,359.40 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Vorys Sater Seymour and Pease LLP | c o Randall D LaTour Esq<br>52 E Gay St<br>PO Box 1008<br>Columbus, OH 43215 | 7/27/06 | 11393 | $54,050.82 | Claims Subject to Modification | 05-44640 | $648.10 | General Unsecured |
| Voss Manufacturing Inc | 2345 Lockport Rd<br>Sanborn, NY 14132 | 7/19/06 | 9917 | $10,510.50 | Claims Subject to Modification | 05-44640 | $10,510.50 | General Unsecured |
| Wcr Inc Ohio Div | 221 Crane St<br>Dayton, OH 45403 | 6/29/06 | 8742 | $1,690.25 | Claims Subject to Modification | 05-44640 | $1,690.25 | General Unsecured |
| Workplace Integrators | Drawer1634<br>PO Box 79001<br>Detroit, MI 48279-1634 | 5/30/06 | 7062 | $20,830.11 | Claims Subject to Modification | 05-44640 | $20,830.11 | General Unsecured |
| Xpedx | Martha Diaz<br>3900 Lima St<br>Denver, CO 80239 | 7/26/06 | 11224 | $120,421.40 | Claims Subject to Modification | 05-44507 | $120,421.40 | General Unsecured |
| Yuasa & Hara | Yuasa & Hara<br>CPO Box 714<br>Tokyo, 100 8692 Japan | 1/17/06 | 1568 | $4,088.81 | Claims Subject to Modification | 05-44640 | $4,012.39 | General Unsecured |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1<br>Ohtemachi 2 chome Chiyoda ku<br>Tokyo, 100-0004 Japan | 1/17/06 | 1568 | $4,088.81 | Claims Subject to Modification | 05-44640 | $4,012.39 | General Unsecured |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1<br>Ohtemachi 2 Chome Chiyoda Ku<br>Tokyo, 100-0004 Japan | 7/10/06 | 9153 | $48,340.32 | Claims Subject to Modification | 05-44640 | $45,691.36 | General Unsecured |
| Z Mar Technology | Tonya Chapman<br>PO Box 1298<br>Matthews, NC 28106 | 5/2/06 | 4399 | $5,066.84 | Claims Subject to Modification | 05-44640 | $2,257.62 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-1 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas<br>Johnson County Legal Dept<br>Johnson County Admin Bldg 111 S Cherry St Ste 3200<br>Olathe, KS 66061-3441 | 1/10/06 | 1509 | $325,806.69 | Tax Claims Subject to Modification | 05-44640 | $282,870.92 | Priority |
| Campbell County Treasurers Office | Campbell County Treasurers Office<br>PO Box 37<br>Rustburg, VA 24588 | 12/27/05 | 1332 | $1,672.13 | Tax Claims Subject to Modification | 05-44640 | $1,282.73 | Priority |
| Carolyn P Bowers Montgomery County Trustee | Carolyn P Bowers Montgomery County Trustee<br>PO Box 1005<br>Clarksville, TN 37041 | 11/4/05 | 325 | $551.00 | Tax Claims Subject to Modification | 05-44640 | $422.68 | Priority |
| Charter Township of Brighton | Harris & Literski<br>822 E Grand River<br>Brighton, MI 48116 | 7/17/06 | 9558 | $7,331.57 | Tax Claims Subject to Modification | 05-44640 | $7,049.59 | Priority |
| Chesterfield Co Sc | Chesterfield Co Tax Treasurer<br>PO Box 750<br>Chesterfield, SC 29709 | 6/29/06 | 8763 | $1,410.24 | Tax Claims Subject to Modification | 05-44640 | $932.72 | Priority |
| Chris Hughes  Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector<br>Okaloosa County Tax Collector<br>151-C Eglin Parkway NE<br>Ft Walton Beach, FL 32548 | 5/31/06 | 7239 | $73.22 | Tax Claims Subject to Modification | 05-44640 | $65.65 | General Unsecured |
| City of Franklin | Tax Collector<br>PO Box 705<br>Franklin, TN 37065 | 10/25/05 | 109 | $4.00 | Tax Claims Subject to Modification | 05-44640 | $3.07 | Priority |
| City of Gordonsville Tennessee | Jamie D Winkler Esq<br>Bellar & Winkler<br>212 Main St N PO Box 332<br>Carthage, TN 37030 | 6/6/06 | 7561 | $16.91 | Tax Claims Subject to Modification | 05-44640 | $12.97 | Priority |
| City of Laredo | c o Laura L Gomez<br>212 Flores Ave<br>Laredo, TX 78040 | 5/23/06 | 6653 | $1,370.50 | Tax Claims Subject to Modification | 05-44640 | $513.63 | Priority |
| City Of Lynchburg Va | City Of Lynchburg<br>PO Box 9000<br>Lynchburg, VA 24505 | 7/21/06 | 10138 | $532.04 | Tax Claims Subject to Modification | 05-44640 | $277.20 | Priority |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| | City Of N Kansas Mo | City Hall / City Collector PO Box 7468 2010 Howell St N Kansas City, MO 64116 | 4/28/06 | 3213 | $34,386.70 | Tax Claims Subject to Modification | 05-44640 | $26,378.84 | Priority |
| | City of Pulaski | City of Pulaski PO Box 633 Pulaski, TN 38478 | 11/7/05 | 425 | $71.00 | Tax Claims Subject to Modification | 05-44640 | $54.47 | Priority |
| | City Of Torrington Ct | City Of Torrington Tax Collector PO Box 839 Torrington, CT 06790 | 5/12/06 | 6741 | $2,132.39 | Tax Claims Subject to Modification | 05-44640 | $1,983.62 | General Unsecured |
| | Clark County Treasurer | 31 N Limestone St Springfield, OH 45502 | 5/15/06 | 5858 | $172.94 | Tax Claims Subject to Modification | 05-44640 | $132.67 | Priority |
| | Clark County Treasurer | 31 N Limestone St PO Box 1305 Springfield, OH 45502 | 5/15/06 | 5859 | $134.10 | Tax Claims Subject to Modification | 05-44640 | $102.87 | Priority |
| | Clinton City Recorder | 100 Bowling St City Hall Clinton, TN 37716 | 5/25/06 | 6869 | $351.00 | Tax Claims Subject to Modification | 05-44640 | $331.40 | General Unsecured |
| | Clinton County In | Clinton County Treasurer 220 Courthouse Sq Frankfort, IN 46041 | 4/27/06 | 2949 | $2,540.94 | Tax Claims Subject to Modification | 05-44640 | $2,245.08 | General Unsecured |
| | Copiah County | Tax Collector PO Box 705 Hazlehurst, MS 39083 | 4/28/06 | 3392 | $25,358.82 | Tax Claims Subject to Modification | 05-44640 | $24,620.21 | Priority |
| | Daviess Co Ky | Daviess County Attorney 212 St Ann St Owensboro, KY 42303 | 5/1/06 | 4312 | $529.30 | Tax Claims Subject to Modification | 05-44640 | $272.93 | Priority |
| | Dearborn Countyin | Dearborn County Treasurer 215b W High St New Adminstration Blgd Lawrenceburg, IN 47025 | 5/19/06 | 6361 | $128.48 | Tax Claims Subject to Modification | 05-44640 | $66.90 | Priority |
| | Delaware County In | Delaware County Treasurer 100 W Main St Room 102 Muncie, IN 47305 | 7/20/06 | 10038 | $392.83 | Tax Claims Subject to Modification | 05-44640 | $392.83 | Priority |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| | Delaware County In | Delaware County Treasurer 100 W Main St Room 102 Muncie, IN 47305 | 7/20/06 | 10039 | $64.31 | Tax Claims Subject to Modification | 05-44640 | $64.31 | Priority |
| | Delaware County Treasurer | Room 102 County Bldg 100 W Main St Munice, IN 47305 | 7/20/06 | 10037 | $148.02 | Tax Claims Subject to Modification | 05-44640 | $148.02 | Priority |
| | Edgefield Co Sc | Edgefield Co Treasurer PO Box 22 Edgefield, SC 29824 | 4/28/06 | 3389 | $43.44 | Tax Claims Subject to Modification | 05-44640 | $28.97 | General Unsecured |
| | Forrest Butch Freeman Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 Oklahoma City, OK 73102 | 1/17/06 | 1545 | $18.86 | Tax Claims Subject to Modification | 05-44640 | $18.86 | General Unsecured |
| | Gleyn Twilla | Gleyn Twilla City Tax Collector 425 W Court St Dyersburg, TN 38024 | 5/2/06 | 4415 | $21.33 | Tax Claims Subject to Modification | 05-44640 | $19.95 | Priority |
| | Grayson County | F R Young Jr Treasurer PO Box 127 Independence, VA 24348 | 11/28/05 | 893 | $948.13 | Tax Claims Subject to Modification | 05-44640 | $948.13 | General Unsecured |
| | Greenwood Co Sc | Greenwood Co Tax Treasurer 528 Monument St R 101 Greenwood, SC 29646 | 5/5/06 | 4865 | $2,398.16 | Tax Claims Subject to Modification | 05-44640 | $1,599.73 | General Unsecured |
| | Henry County Treasurer | 101 S Main St New Castle, IN 47362 | 3/9/06 | 2232 | $11,927.66 | Tax Claims Subject to Modification | 05-44640 | $2,396.24 | Priority |
| | Jackson County | Manager of Finance Collection Department 415 E 12th St Kansas City, MO 64106-8401 | 5/12/06 | 5756 | $669.29 | Tax Claims Subject to Modification | 05-44640 | $669.29 | Priority |
| | Johnson County Treasurer Courthouse Annex | 86 W Court St Franklin, IN 46131 | 6/13/06 | 7901 | $2,696.25 | Tax Claims Subject to Modification | 05-44640 | $2,451.14 | Priority |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Jones Co Ms | Jones Co Tax Collector<br>PO Box 511<br>Laurel, MS 39441 | 5/22/06 | 6565 | $19.09 | Tax Claims Subject to Modification | 05-44640 | $19.09 | Priority |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse<br>800 Forrest Ave Rm 5<br>Gadsden, AL 35901 | 12/27/05 | 1328 | $269,106.72 | Tax Claims Subject to Modification | 05-44640 | $269,106.72 | Priority |
| King County Tax Collector Room 600 | 500 4th Ave<br>Seattle, WA 98104-2340 | 4/28/06 | 3331 | $107.52 | Tax Claims Subject to Modification | 05-44640 | $107.52 | General Unsecured |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A<br>Athens, AL 35611 | 5/1/06 | 3900 | $279,385.42 | Tax Claims Subject to Modification | 05-44640 | $139,692.54 | General Unsecured |
| Lincoln Co Ms | Lincoln County Tax Collector<br>301 South 1st St Room 109<br>Brookhaven, MS 39601 | 5/1/06 | 4301 | $74,750.40 | Tax Claims Subject to Modification | 05-44640 | $74,750.40 | General Unsecured |
| Lincoln County Tax | 301 South 1st Room 109<br>Brookhaven, MS 39601 | 5/1/06 | 5562 | $26,390.76 | Tax Claims Subject to Modification | 05-44640 | $26,390.76 | Priority |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office<br>Fiscal Court Building<br>531 Court Place Ste 1001<br>Louisville, KY 40202 | 12/27/05 | 1331 | $385.25 | Tax Claims Subject to Modification | 05-44640 | $207.53 | General Unsecured |
| Madison County Indiana Treasurer | c o Thomas M Beeman Attorney at Law<br>33 W 10th St Ste 200<br>Anderson, IN 46016 | 3/12/07 | 16571 | $1,064,727.48 | Tax Claims Subject to Modification | 05-44640 | $1,064,727.48 | Priority |
| Marion Co Treasurer | Marion Co Treasurer<br>PO Box 275<br>Marion, SC 29571 | 2/6/06 | 1776 | $25,633.36 | Tax Claims Subject to Modification | 05-44640 | $25,631.21 | Priority |
| Maury County Trustee | One Public Square<br>Columbia, TN 38401 | 5/1/06 | 3809 | $23,506.58 | Tax Claims Subject to Modification | 05-44640 | $22,821.92 | Priority |
| McDonald County Collector Cloteel Atkins | Box 725<br>Pineville, MO 64856 | 1/10/06 | 1508 | $2,185.62 | Tax Claims Subject to Modification | 05-44640 | $2,185.62 | General Unsecured |
| Metropolitan Government of Nashville and Davidson County | Dept of Law<br>Rm 204 Metropolitan Courthouse<br>Nashville, TN 37201 | 12/6/05 | 1038 | $806.18 | Tax Claims Subject to Modification | 05-44640 | $618.44 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Monroe Co Mo | Monroe Co Collector 300 N Main PO Box 245 Paris, MO 65275 | 7/27/06 | 11121 | $10,929.20 | Tax Claims Subject to Modification | 05-44640 | $10,929.20 | Priority |
| Monroe County In | Monroe County Treasurer Courthouse Room 204 Bloomington, IN 47404 | 7/24/06 | 10557 | $29.87 | Tax Claims Subject to Modification | 05-44640 | $28.86 | Priority |
| Morgan County Revenue Commissioner | Amanda G Scott CPA PO Box 696 Decatur, AL 35602 | 1/3/06 | 1456 | $6.34 | Tax Claims Subject to Modification | 05-44640 | $6.34 | General Unsecured |
| Newton Co Ms | Newton Co Tax Collector PO Box 7 Decatur, MS 39327 | 5/11/06 | 5633 | $5,704.18 | Tax Claims Subject to Modification | 05-44640 | $5,484.79 | Priority |
| Newton County In | Newton County Treasurer Courthouse Kentland, IN 47951 | 5/26/06 | 6939 | $106.91 | Tax Claims Subject to Modification | 05-44640 | $97.19 | Priority |
| Pope County Ar | Pope County Tax Collector 100 West Main St Russellville, AR 72801 | 5/1/06 | 3556 | $100.61 | Tax Claims Subject to Modification | 05-44640 | $78.56 | General Unsecured |
| Portage County Treasurer | 449 S Meridian 1st Fl PO Box 1217 Ravenna, OH 44266 | 5/1/06 | 3767 | $42,243.59 | Tax Claims Subject to Modification | 05-44640 | $36,676.60 | Priority |
| Rankin County | 211 E Govt St Ste B Brandon, MS 39042 | 5/16/06 | 5922 | $5,452.41 | Tax Claims Subject to Modification | 05-44640 | $5,452.41 | Priority |
| Ray Valdes Seminole County Tax Collector | 1101 E First St PO Box 630 Sanford, FL 32772 | 11/7/05 | 424 | $717.59 | Tax Claims Subject to Modification | 05-44640 | $550.48 | General Unsecured |
| Rogers County Treasurer | PO Box 699 Claremore, OK 74018 | 6/22/06 | 8347 | $104.09 | Tax Claims Subject to Modification | 05-44640 | $90.04 | Priority |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| | Ronald A Leggett Collector of Rev | Ronald A Leggett Collector of Revenue<br>109 City Hall<br>St Louis, MO 63103 | 11/22/05 | 758 | $377.96 | Tax Claims Subject to Modification | 05-44640 | $289.94 | Priority |
| | Smith County Trustee | Jamie D Winkler<br>PO Box 332<br>Carthage, TN 37030 | 5/8/06 | 5669 | $36.47 | Tax Claims Subject to Modification | 05-44640 | $33.88 | Priority |
| | Smith County Trustee | Smith County Trustee<br>122 Turner High Ste 104<br>Carthage, TN 37030 | 5/8/06 | 5669 | $36.47 | Tax Claims Subject to Modification | 05-44640 | $33.88 | Priority |
| | St Charles County Collector | St Charles County Collector<br>201 N Second St Rm 134<br>St Charles, MO 63301-2789 | 11/22/05 | 792 | $145.15 | Tax Claims Subject to Modification | 05-44640 | $111.35 | Priority |
| | St Charles County Collector | St Charles County Collector<br>201 N Second St Rm 134<br>St Charles, MO 63301-2789 | 11/22/05 | 797 | $55,010.23 | Tax Claims Subject to Modification | 05-44640 | $42,199.63 | Priority |
| | St Johns County Tax Collector | Dennis W Hollingsworth<br>PO Box 9001<br>St Augustine, FL 32085-9001 | 12/27/05 | 1324 | $1,929.19 | Tax Claims Subject to Modification | 05-44640 | $1,479.93 | General Unsecured |
| | State of Louisiana | Louisiana Department of Revenue<br>PO Box 66658<br>Baton Rouge, LA 70896 | 5/30/06 | 7093 | $133.12 | Tax Claims Subject to Modification | 05-44640 | $133.12 | Priority |
| | Sumner County Trustee | 355 Belvedere Dr Rm 107<br>Gallatin, TN 37066 | 12/27/05 | 1327 | $2,483.92 | Tax Claims Subject to Modification | 05-44640 | $1,905.46 | Priority |
| | Tax Collector | Tax Collector Town of Watertown<br>PO Box 224<br>Watertown, CT 06795 | 4/26/06 | 2833 | $1,104.78 | Tax Claims Subject to Modification | 05-44640 | $869.39 | General Unsecured |
| | Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept<br>Robert McClure Santa Rosa Tax Collector<br>PO Box 7100<br>Milton, FL 32572 | 4/26/06 | 9271 | $2,257.22 | Tax Claims Subject to Modification | 05-44640 | $2,052.02 | General Unsecured |
| | Tipton County In | Tipton County Treasurer<br>Courthouse<br>Tipton, IN 46072 | 6/22/06 | 8344 | $9,379.17 | Tax Claims Subject to Modification | 05-44640 | $7,804.36 | Priority |
| | Treasurer Of Kosciusko County | 100 W Ctr St<br>Warsaw, IN 46580 | 6/19/06 | 8225 | $612.98 | Tax Claims Subject to Modification | 05-44640 | $557.25 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Treasurer Of Vigo County | David Crockett<br>PO Box 1466<br>Indianapolis, IN 46206-1466 | 6/12/06 | 7835 | $6.32 | Tax Claims Subject to Modification | 05-44640 | $4.84 | Priority |
| Williamson County Trustee | Walter J Davis Trustee<br>PO Box 648<br>Franklin, TN 37065 | 10/25/05 | 108 | $25.00 | Tax Claims Subject to Modification | 05-44640 | $19.18 | Priority |
| Wilson Co Tn | Robert Rochelle<br>Delinquent Tax Atty<br>109 Castle Heights Ave N<br>Lebanon, TN 37087 | 5/16/06 | 6053 | $963.65 | Tax Claims Subject to Modification | 05-44640 | $537.75 | Priority |
| Wilson Co Tn | Wilson County Trustee<br>PO Box 865<br>Lebanon, TN 37088 | 5/16/06 | 6053 | $963.65 | Tax Claims Subject to Modification | 05-44640 | $537.75 | Priority |
| York County Tax Collector | 1070 Heckle Beva Box 14<br>Rock Hill, SC 29732-2863 | 1/30/06 | 1706 | $8,156.89 | Tax Claims Subject to Modification | 05-44640 | $6,257.34 | General Unsecured |

7/9/2007 4:31 PM
Omni 13 Order Exhibit E-2 single Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :
       In re                       :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,      :     Case No. 05-44481 (RDD)
                                    :
               Debtors.     :     (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 MODIFYING CERTAIN CLAIMS IDENTIFIED IN
THIRTEENTH OMNIBUS CLAIMS OBJECTION ON EXHIBITS E-1 AND E-2

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified In Thirteenth Omnibus Claims Objection On Exhibits E-1 And E-2 (the "Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, was listed on Exhibit ___ to the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2 by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
         July 6, 2007

                                  BY ORDER OF THE COURT

                                  John Wm. Butler, Jr. (JB 4711)
                                  John K. Lyons (JL 4951)
                                  Ron E. Meisler (RM 3026)
                                  SKADDEN, ARPS, SLATE, MEAGHER
                                       & FLOM LLP
                                  333 West Wacker Drive, Suite 2100
                                  Chicago, Illinois  60606
                                  (312) 407-0700

                                     - and -

                                  Kayalyn A. Marafioti (KM 9632)
                                  Thomas J. Matz (TM 5986)
                                  SKADDEN, ARPS, SLATE, MEAGHER
                                       & FLOM LLP
                                  Four Times Square
                                  New York, New York 10036
                                  (212) 735-3000

                                  Attorneys for Delphi Corporation, et al.,
                                       Debtors and Debtors-in-Possession

# EXHIBIT G

Delphi Corporation
Thirteenth Omnibus Objection Order
Exhibits E-1 (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| McMaster Carr Supply Co | PO Box 4355 Chicago, IL 60680 | 6/30/06 | 8876 | $9,787.98 | Tax Claims Subject to Modification | 05-44507 | $8,860.82 | General Unsecured | 05-44511 | $119.84 | General Unsecured | 05-44567 | $699.95 | General Unsecured |
| Pitney Bowes Management Services | Pitney Bowes Credit Corporation attn Recovery Dept 27 Waterview Dr Shelton, CT 06484-4361 | 12/23/05 | 1263 | $113,385.44 | Tax Claims Subject to Modification | 05-44640 | $105,583.05 | General Unsecured | 05-44612 | $6,560.87 | General Unsecured | | | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP 865 S Figueroa St 10th Fl Los Angeles, CA 90017 | 7/31/06 | 14177 | $63,564.33 | Tax Claims Subject to Modification | 05-44554 | $32,173.76 | General Unsecured | 05-44640 | $18,179.86 | General Unsecured | | | |
| Speed Tech Corporation | No 568 Sec 1 Min Sheng N Rd Kweishan Hsiang Taoyuan Hsien, Taiwan | 7/26/06 | 10956 | $191,139.00 | Tax Claims Subject to Modification | 05-44539 | $15,009.00 | General Unsecured | 05-44624 | $56,130.00 | General Unsecured | | | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc PO Box 307 SCATSCI Perrysburg, OH 43552 | 10/10/06 | 16358 | $44,188.02 | Tax Claims Subject to Modification | 05-44640 | $42,891.44 | General Unsecured | 05-44612 | $1,296.58 | General Unsecured | | | |
| Trane Company | Div Of American Standard Inc 3600 Pammel Creek Rd La Crosse, WI 54601 | 7/25/06 | 13501 | $49,655.16 | Tax Claims Subject to Modification | 05-44554 | $301.00 | General Unsecured | 05-44640 | $35,442.73 | General Unsecured | | | |

7/9/2007 4:30 PM
Omni 13 Order Exhibit E-1 multiple Service List

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　In re　　　　　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　Debtors.　　　　　　:　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 MODIFYING CERTAIN CLAIMS IDENTIFIED IN
THIRTEENTH OMNIBUS CLAIMS OBJECTION ON EXHIBITS E-1 AND E-2

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims Identified In Thirteenth Omnibus Claims Objection On Exhibits E-1 And E-2 (the "Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, was listed on Exhibit ___ to the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirteenth Omnibus Claims Objection Order For Exhibits E-1 And E-2 by requesting a copy

from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson

Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
        July 6, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

3