IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
    In re                               :     Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :     Case No. 05-44481 (RDD)
                                              :
                 Debtors.      :     (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On July 6, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)    Order Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims and Untimely Tax Claim, and (D) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Fifteenth Omnibus Claims Objection ("Fifteenth Omnibus Claims Objection Order") (Docket No. 8443) [a copy of which is attached hereto as Exhibit D]

On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)    Order Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims and Untimely Tax Claim, and (D) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Fifteenth Omnibus Claims Objection ("Fifteenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8443) [a copy of which is attached hereto as Exhibit D]

3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R.    Bankr. P. 3007 Disallowing And Expunging Certain (A)

Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Personalized Notice.

On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via postage pre-paid U.S. mail:

4)   Order Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims and Untimely Tax Claim, and (D) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Fifteenth Omnibus Claims Objection ("Fifteenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8443) [a copy of which is attached hereto as Exhibit D]

5)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit H].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit G attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit G attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit H has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit G attached hereto was incorporated into each Personalized Notice.

On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6)    Order Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims and Untimely Tax Claim, and (D) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Fifteenth Omnibus Claims Objection ("Fifteenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8443) [a copy of which is attached hereto as Exhibit D]

7)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R.  Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit J].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit I attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit I attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit J has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit I attached hereto was incorporated into each Personalized Notice.

On July 6, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit K hereto via postage pre-paid U.S. mail:

8)    Order Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims and Untimely Tax Claim, and (D) Claims Subject to Modification, Tax Claims Subject to Modification, and Modified Claims Asserting Reclamation Identified in Fifteenth Omnibus Claims Objection ("Fifteenth Omnibus Claims Objection Order") [without exhibits] (Docket No. 8443) [a copy of which is attached hereto as Exhibit D]

9)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R.  Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit L].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit K attached hereto.  In addition, the chart provided on each party's Personalized

Notice contained the information listed in columns 3 through 18 of <u>Exhibit K</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit L</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 18 of <u>Exhibit K</u> attached hereto was incorporated into each Personalized Notice.


Dated: July 10, 2007

       <u>/s/ Evan Gershbein</u>
Evan Gershbein


Subscribed and sworn to (or affirmed) before me on this 10th day of July, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:   <u>/s/ Shannon J. Spencer</u>

Commission Expires:  <u>6/20/10</u>

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

7/9/2007 4:40 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kcclc.com | Noticing and Claims Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

7/9/2007 4:41 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason C. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

7/9/2007 4:41 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Counsel to Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

7/9/2007 4:42 PM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative of the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | mjag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | piricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwylar i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

7/9/2007 4:42 PM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin K. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

7/9/2007 4:42 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wglip.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

7/9/2007 4:42 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

7/9/2007 4:42 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

7/9/2007 4:42 PM
US MAIL

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                  :

| | |
|---|---|
| In re | : Chapter 11 |
| | : |
| DELPHI CORPORATION, et al., | : Case No. 05-44481 (RDD) |
| | : |
| Debtors. | : (Jointly Administered) |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED
CLAIMS ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH
OMNIBUS CLAIMS OBJECTION

("FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax

Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And

Modified Claims Asserting Reclamation, dated May 22, 2007 (the "Fifteenth Omnibus Claims

Objection"),[1] of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the

record of the hearing held on the Fifteenth Omnibus Claims Objection; and after due deliberation

thereon; and good and sufficient cause appearing therefor,

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Fifteenth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as such term is defined in 11 U.S.C. § 101(5) (as
to each, a "Claim")) listed on Exhibits A, B-1, B-2, C, D-1, D-2, and D-3 hereto was properly
and timely served with a copy of the Fifteenth Omnibus Claims Objection, a personalized Notice
Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr.
P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings
Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections
To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order
granting the Fifteenth Omnibus Claims Objection, and notice of the deadline for responding to
the Fifteenth Omnibus Claims Objection.  No other or further notice of the Fifteenth Omnibus
Claims Objection is necessary.

B.    The Court has jurisdiction over the Fifteenth Omnibus Claims Objection
pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifteenth Omnibus Claims Objection is a core
proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifteenth Omnibus
Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A hereto contain insufficient documentation
to support the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims listed on Exhibit B-1 hereto contain liabilities or dollar
amounts that are not reflected on the Debtors' books and records (the "Books And Records
Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.      The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records and were also untimely filed

pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

F.      The Claims listed on <u>Exhibit C</u> hereto were untimely filed pursuant to the

Bar Date Order (the "Untimely Claims").

G.      The Claims listed on <u>Exhibit D-1</u> hereto (a) state the incorrect amount or

are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b)

were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or

priority status (the "Claims Subject To Modification").

H.      The Tax Claims listed on <u>Exhibit D-2</u> hereto (a) are overstated, and/or (b)

were filed and docketed against the wrong Debtors, and/or (c) assert secured or priority status

without sufficient documentation to support such status (collectively, the "Tax Claims Subject

To Modification").

I.      The Claims listed on <u>Exhibit D-3</u> hereto (a) (i) state the incorrect amount

or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii)

were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured or

priority status and (b) assert a reclamation demand and either (i) the Debtors and the Claimant

have entered into a letter agreement whereby the Debtors and the Claimant agreed upon the valid

amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the

Debtors' determination of the valid amount of the reclamation demand (with respect to (b)(i) and

(ii), each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and

notwithstanding the Claimant's agreement or consent to the amount pursuant to the relevant

Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid (the "Modified Claims Asserting Reclamation").

J.    The relief requested in the Fifteenth Omnibus Claims Objection and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.    Each Books And Records Claim listed on Exhibit B-1 hereto is hereby disallowed and expunged in its entirety.

3.    Each Untimely Books And Records Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

4.    Each Untimely Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

5.    Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D-1 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit D-1 shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D-1, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to

4

Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D-2 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit D-2 shall be entitled to (a) a recovery for any Tax Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D-2, subject to the Debtors' right to further object to each such Tax Claim Subject to Modification.  The Tax Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

7.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D-3 hereto is hereby revised to the amount and classification listed as the "Claim As Modified."  No Claimant listed on Exhibit D-3 shall be entitled to (a) a recovery for any Modified Claim Asserting Reclamation in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column on Exhibit D-3, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D-3, subject to the Debtors' right to further object to each such Modified Claim Asserting Reclamation.  The Modified Claims Asserting Reclamation shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest. For

5

clarity, Exhibit F hereto displays the formal name of each of the Debtor entities and their

associated bankruptcy case numbers referenced on Exhibits D-1, D-2, and D-3.

8.    With respect to each Claim for which a Response to the Fifteenth

Omnibus Claims Objection has been filed and served, and which has not been resolved by the

parties, all of which Claims are listed on Exhibits E-1, E-2, E-3, E-4, E-5, E-6, and E-7 hereto,

the hearing regarding the objection to such Claims shall be adjourned to a future hearing date to

be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order;

provided, however, that such adjournment shall be without prejudice to the Debtors' right to

assert that any such Responses were untimely or otherwise deficient under the Claims Objection

Procedures Order.

9.    Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

Claims that are the subject of the Fifteenth Omnibus Claims Objection.

10.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any Claim asserted against any of the Debtors.

11.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Fifteenth Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

12.    Each of the objections by the Debtors to each Claim addressed in the

Fifteenth Omnibus Claims Objection attached hereto as Exhibits E-1, E-2, E-3, E-4, E-5, E-6,

and E-7 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the

Fifteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

   13. Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

   14. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Fifteenth Omnibus Claims

Objection.

Dated: New York, New York
   June <u>29</u>, 2007

       <u> /s/Robert D. Drain      </u>
        UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                    **Fifteenth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

**EXHIBIT A - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STONEHILL INSTITUTIONAL PARTNERS LP ATTN STEVE NELSON 885 THIRD AVE 30TH FL NEW YORK, NY 10022 | 11907 | Secured: Priority: Administrative: Unsecured: Total: | $236,796.86 $236,796.86 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | **Total:** **1** | | **$236,796.86** | | |

In re Delphi Corporation, et al.                                    Fifteenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 3CI COMPLETE COMPLIANCE CORP AMERICAN 3CI 713 OAKDALE GRAND PRAIRIE, TX 75050 | 3730 | Secured: Priority: Administrative: Unsecured: Total: | $278.41 $278.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADVETECH INC 451 W MAIN ST CANFIELD, OH 44406 | 3993 | Secured: Priority: Administrative: Unsecured: Total: | $914.69 $914.69 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED ELECTRONICS INC PO BOX 5126 TIMONIUM, MD 21094 | 992 | Secured: Priority: Administrative: Unsecured: Total: | $593.84 $593.84 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| ALLIED ELECTRONICS INC PO BOX 5126 TIMONIUM, MD 21094 | 970 | Secured: Priority: Administrative: Unsecured: Total: | $557.03 $557.03 | 12/05/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| AMERICAN TURNED PRODUCTS INC MACDONALD ILLIG JONES & BRITTON LLP 100 STATE ST STE 700 ERIE, PA 16507-1459 | 1779 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| C & P WAREHOUSE FACILITY 2605 N DAVIS RD KOKOMO, IN 46901 | 9645 | Secured: Priority: Administrative: Unsecured: Total: | $7,542.88 $7,542.88 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION ATTN BANKRUPTCY DEPT 1 CIT DR STE 4104A LIVINGSTON, NJ 07039 | 15603 | Secured: Priority: Administrative: Unsecured: Total: | $3,813.42 $3,813.42 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

In re Delphi Corporation, et al.                                   Fifteenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DATWYLER RUBBER & PLASTICS NELSON MULLINS RILEY & SCARBOROUGH PO BOX 11070 COLUMBIA, SC 29211-1070 | 10905 | Secured: Priority: Administrative: Unsecured: Total: | $34,595.00 $34,595.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 2116 | Secured: Priority: Administrative: Unsecured: Total: | $3,567.20 $3,567.20 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORNER MFG CORP 975 COTTONWOOD AVE HARTLAND, WI 53029-0020 | 2582 | Secured: Priority: Administrative: Unsecured: Total: | $522.63 $522.63 | 04/07/2006 | DELPHI CORPORATION (05-44481) |
| FINANCIAL SERVICES OF AMERICA LLC 4739 BELLEVIEW STE 304 KANSAS CITY, MO 64112 | 11227 | Secured: Priority: Administrative: Unsecured: Total: | $233,418.13 $233,418.13 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FPE INC 1785 BIG HILL RD DAYTON, OH 45439 | 11543 | Secured: Priority: Administrative: Unsecured: Total: | $430,308.97 $430,308.97 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 10375 | Secured: Priority: Administrative: Unsecured: Total: | $774,931.06 $774,931.06 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HINKLE MANUFACTURING INC PO BOX 60210 ROSSFORD, OH 43460 | 662 | Secured: Priority: Administrative: Unsecured: Total: | $5,765.70 $5,765.70 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| HYPERTRONICS CORP  EFT 16 BRENT DR HUDSON, MA 01749-2978 | 3937 | Secured: Priority: Administrative: Unsecured: Total: | $890.64 $890.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Fifteenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ICG CASTINGS INC<br>101 POPLAR ST<br>PO BOX 470<br>DOWAGIAC, MI 49047 | 40 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $272,340.10<br><br>$823,166.05<br>$1,095,506.15 | 10/17/2005 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL OUTSOURCING SERVICES<br>1600 W BLOOMFIELD RD<br>BLOOMINGTON, IN 47403 | 12194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$33,114.60<br>$33,114.60 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS, IN 46278 | 1986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,933.77<br>$3,933.77 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A POLITO<br>SAMUEL F PRATO ESQ<br>ALLIANCE BUILDING STE I 435<br>I 83 EAST MAIN ST<br>ROCHESTER, NY 14604 | 3908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500,000.00<br>$500,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NATIONAL ABATEMENT CORPORATION<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | 2042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,585.00<br><br><br>$210.00<br>$17,795.00 | 02/16/2006 | DELPHI CORPORATION (05-44481) |
| NYPRO CHIHUAHUA S DE RL DE CV<br>AVE HEMINGWAY NO 11517<br>COMPLEJO IND<br>CHIHUAHUA CHIH, 31109<br>MEXICO | 9976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$29,114.44<br>$29,114.44 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFER PLUMBING SUPPLY CO I INC<br>146 160 CLINTON ST<br>BUFFALO, NY 14203 | 2899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$686.37<br>$686.37 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHERWIN WILLIAMS CO THE<br>1100 NORTH EXPY STE 1<br>BROWNSVILLE, TX 78520 | 8798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$278.75<br>$278.75 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Fifteenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SKF DE MEXICO S A DE C V PEPPER HAMILTON LLP HERCULES PLZ STE 5100 1313 MARKET ST WILMINGTON, DE 19899 | 11275 | Secured: Priority: Administrative: Unsecured: Total: | $8,007.33 $8,007.33 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPECIALTY COATINGS SYSTEMS EFT ADLER POLLOCK & SHEEHAN PC ONE CITIZENS PLAZA 8TH FLOOR PROVIDENCE, RI 02903 | 15683 | Secured: Priority: Administrative: Unsecured: Total: | $76,385.97 $76,385.97 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 6786 | Secured: Priority: Administrative: Unsecured: Total: | $21,000.00 $21,000.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| THE CONNECTICUT LIGHT & POWER COMPANY CREDIT AND COLLECTION CTR PO BOX 2899 HARTFORD, CT 06101-8307 | 110 | Secured: Priority: Administrative: Unsecured: Total: | $1,418.83 $1,418.83 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| TOYOTA MOTOR NORTH AMERICA INC AND TOYOTA MOTOR MANUFACTURING KENTUCKY INC TODD HESEKIEL 59 MAIDEN LANE NEW YORK, NY 10038 | 11614 | Secured: Priority: Administrative: Unsecured: Total: | $20,000,000.00 $20,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| U S CUSTOMS AND BORDER PROTECTION 6650 TELECOM DR PO BOX 68911 INDIANAPOLIS, IN 46268 | 4041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| UNITED STATES COUNCIL FOR INTERNATIONAL BUSINESS 1212 AVE OF THE AMERICAS NEW YORK, NY 10036-1689 | 10565 | Secured: Priority: Administrative: Unsecured: Total: | $13,849.76 $13,849.76 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION 6650 TELECOM DR PO BOX 68911 INDIANAPOLIS, IN 46268 | 4038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |

**In re Delphi Corporation, et al.**    **Fifteenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIEGEL TOOL WORKS INC<br>LEIBOWITZ LAW CENTER<br>420 W CLAYTON ST<br>WAUKEGAN, IL 60085 | 10753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $299,663.69<br><br><br><br>$299,663.69 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | Total: | 32 | $23,598,454.26 |
|---|---|---|---|

**In re Delphi Corporation, et al.**                                             **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAX COLLECTOR SANTA ROSA COUNTY ROBERT MCCLURE SANTA ROSA TAX COLLE PO BOX 7100 MILTON, FL 32572 | 16403 | Secured: Priority: Administrative: Unsecured: Total: | $182,356.00<br><br><br><br>$182,356.00 | 11/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US CUSTOMS & BORDER PROTECTION 6650 TELECOM DR PO BOX 68911 INDIANAPOLIS, IN 46268 | 16201 | Secured: Priority: Administrative: Unsecured: Total: | <br>$0.00<br><br><br>$0.00 | 08/14/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

|  | Total: | 2 | $182,356.00 |
|---|---|---|---|

**In re Delphi Corporation, et al.**                    **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FISHER SCIENTIFIC<br>REGIONAL CREDIT MANAGER<br>2000 PARK LN<br>PITTSBURGH, PA 15275 | 16581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,969.20<br>$57,969.20 | 03/19/2007 | DELPHI CORPORATION (05-44481) |
| MARPOSS CORPORATION<br>3300 CROSS CREEK PKWY<br>AUBURN HILLS, MI 48326 | 16598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,025.00<br>$24,025.00 | 04/24/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 2 | $81,994.20 | | | |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12215**
Date Filed: 07/28/06
Docketed Total:  $20,171.00
Filing Creditor Name and Address
 ADAPTIVE TECHNOLOGIES INC
 THOMAS P MARTIN
 MARTIN FOLINO HARMON &
 STACHLER
 214 W MONUMENT AVE
 PO BOX 10068
 DAYTON OH 45402

Claim Holder Name and Address
ADAPTIVE TECHNOLOGIES INC
THOMAS P MARTIN
MARTIN FOLINO HARMON &
STACHLER
214 W MONUMENT AVE
PO BOX 10068
DAYTON OH 45402

Docketed Total        $20,171.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,171.00 |
| | | | $20,171.00 |

Modified Total        $10,241.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,241.00 |
| | | | $10,241.00 |

---

**Claim: 7007**
Date Filed: 05/30/06
Docketed Total:  $615.06
Filing Creditor Name and Address
 ALABAMA GAS CORP
 ATTN NANCY ROLAND
 605 RICHARD ARRINGTON JR BLVD
 N
 BIRMINGHAM AL 35203-2707

Claim Holder Name and Address
ALABAMA GAS CORP
ATTN NANCY ROLAND
605 RICHARD ARRINGTON JR BLVD
N
BIRMINGHAM AL 35203-2707

Docketed Total        $615.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $615.06 |
| | | | $615.06 |

Modified Total        $599.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $599.93 |
| | | | $599.93 |

---

**Claim: 7008**
Date Filed: 05/30/06
Docketed Total:  $1,314.20
Filing Creditor Name and Address
 ALABAMA GAS CORP
 ATTN NANCY ROLAND
 605 RICHARD ARRINGTON JR BLVD
 N
 BIRMINGHAM AL 35203-2707

Claim Holder Name and Address
ALABAMA GAS CORP
ATTN NANCY ROLAND
605 RICHARD ARRINGTON JR BLVD
N
BIRMINGHAM AL 35203-2707

Docketed Total        $1,314.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,314.20 |
| | | | $1,314.20 |

Modified Total        $1,264.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,264.93 |
| | | | $1,264.93 |

---

**Claim: 4232**
Date Filed: 05/01/06
Docketed Total:  $32,587.26
Filing Creditor Name and Address
 ALCOTEC WIRE CO
 2750 AERO PK DR
 TRAVERSE CITY MI 49686-9103

Claim Holder Name and Address
ALCOTEC WIRE CO
2750 AERO PK DR
TRAVERSE CITY MI 49686-9103

Docketed Total        $32,587.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,587.26 |
| | | | $32,587.26 |

Modified Total        $27,076.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $27,076.00 |
| | | | $27,076.00 |

*See Exhibit F for a listing of debtor entities by case number                     Page:  1 of 38

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10600<br>Date Filed:07/25/06<br>Docketed Total:  $11,751.37<br>Filing Creditor Name and Address<br> AMPHENOL CORP AMPHENOL RF<br> AMPHENOL RF<br> 4 OLD  NEWTON RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>AMPHENOL CORP AMPHENOL RF<br>AMPHENOL RF<br>4 OLD  NEWTON RD<br>DANBURY CT 06810 | Docketed Total | | $11,751.37 | | Modified Total | | $10,630.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,751.37<br>$11,751.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,630.26<br>$10,630.26 |
| Claim: 11579<br>Date Filed:07/27/06<br>Docketed Total:  $13,438.67<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF C&L WOOD PRODUCTS<br> ATTN DAVID S LEINWAND<br> AS ASSIGNEE OF C&L WOOD<br> PRODUCTS<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,438.67 | | Modified Total | | $11,912.79 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,438.67<br><br>$13,438.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,912.79<br><br>$11,912.79 |
| Claim: 2163<br>Date Filed:03/01/06<br>Docketed Total:  $67,698.23<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> CARRIS REELS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR CARRIS<br>REELS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $67,698.23 | | Modified Total | | $40,242.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,698.23<br>$67,698.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,242.90<br>$40,242.90 |
| Claim: 1165<br>Date Filed:12/14/05<br>Docketed Total:  $1,280,342.50<br>Filing Creditor Name and Address<br> ATMEL CORPORATION<br> ATTN BUCK CHINN<br> 2325 ORCHARD PKWY<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br>ATMEL CORPORATION<br>ATTN BUCK CHINN<br>2325 ORCHARD PKWY<br>SAN JOSE CA 95131 | Docketed Total | | $1,280,342.50 | | Modified Total | | $1,268,827.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,280,342.50<br><br>$1,280,342.50 | Case Number*<br>05-44539<br>05-44640 | Secured | Priority | Unsecured<br>$570,000.00<br>$698,827.00<br>$1,268,827.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   2 of 38

In re: Delphi Corporation, et al.                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16415￼<br>Date Filed:11/09/06￼<br>Docketed Total:  $1,983,000.60￼<br>Filing Creditor Name and Address￼<br>ATS AUTOMATION TOOLING SYSTEMS￼<br>INC￼<br>CARL GALLOWAY VP AND TREASURER￼<br>250 ROYAL OAK RD￼<br>CAMBRIDGE ON N3H 4R6￼<br>CANADA | Claim Holder Name and Address￼<br>LONGACRE MASTER FUND LTD￼<br>VLADIMIR JELISAVCIC￼<br>810 SEVENTH AVE 22ND FL￼<br>NEW YORK NY 10019 | Docketed Total | $1,983,000.60 | | | Modified Total | $1,983,000.00 | |
| | **Case Number\*** <br>05-44640 | **Secured** <br>$1,983,000.60 | **Priority** | **Unsecured** | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,983,000.00 |
| | | $1,983,000.60 | | | | | | $1,983,000.00 |
| Claim: 1081￼<br>Date Filed:12/02/05￼<br>Docketed Total:  $60,182.00￼<br>Filing Creditor Name and Address￼<br>AUSTRIAMICROSYSTEMS AG￼<br>MRS MARIA RADOVIC￼<br>A-8141 UNTERPREMSTAELTEN￼<br><br>AUSTRIA | Claim Holder Name and Address￼<br>AUSTRIAMICROSYSTEMS AG￼<br>MRS MARIA RADOVIC￼<br>A-8141 UNTERPREMSTAELTEN￼<br><br>AUSTRIA | Docketed Total | $60,182.00 | | | Modified Total | $60,182.00 | |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$60,182.00￼<br>$60,182.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$60,182.00￼<br>$60,182.00 |
| Claim: 3727￼<br>Date Filed:05/01/06￼<br>Docketed Total:  $49,973.66￼<br>Filing Creditor Name and Address￼<br>AVM INC￼<br>PO BOX 729￼<br>MARION SC 29571 | Claim Holder Name and Address￼<br>AVM INC￼<br>PO BOX 729￼<br>MARION SC 29571 | Docketed Total | $49,973.66 | | | Modified Total | $28,073.66 | |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$49,973.66￼<br>$49,973.66 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$28,073.66￼<br>$28,073.66 |
| Claim: 15352￼<br>Date Filed:07/31/06￼<br>Docketed Total:  $17,541.48￼<br>Filing Creditor Name and Address￼<br>B W ROGERS CO￼<br>380 WATER ST￼<br>PO BOX 1030￼<br>AKRON OH 44309-1030 | Claim Holder Name and Address￼<br>B W ROGERS CO￼<br>380 WATER ST￼<br>PO BOX 1030￼<br>AKRON OH 44309-1030 | Docketed Total | $17,541.48 | | | Modified Total | $3,532.00 | |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$17,541.48￼<br>$17,541.48 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$3,532.00￼<br>$3,532.00 |

\*See Exhibit F for a listing of debtor entities by case number                Page:   3 of 38

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2304<br>Date Filed:03/15/06<br>Docketed Total:  $8,978.40<br>Filing Creditor Name and Address<br> BAJA TAPE & SUPPLY SA DE CV<br> AV DE LAS GRANJAS NO 451<br> COL GRANJAS UNIDAS CP<br> CD JUAREZ CHIH  32675<br> MEXICO | Claim Holder Name and Address<br>BAJA TAPE & SUPPLY SA DE CV<br>AV DE LAS GRANJAS NO 451<br>COL GRANJAS UNIDAS CP<br>CD JUAREZ CHIH  32675<br>MEXICO | Docketed Total | | $8,978.40 | | Modified Total | | $5,358.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,978.40<br>$8,978.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,358.00<br>$5,358.00 |
| Claim: 1414<br>Date Filed:12/30/05<br>Docketed Total:  $17,498.12<br>Filing Creditor Name and Address<br> BALZERS INC<br> 2511 TECHNOLOGY DR STE 114<br> ELGIN IL 60123 | Claim Holder Name and Address<br>BALZERS INC<br>2511 TECHNOLOGY DR STE 114<br>ELGIN IL 60123 | Docketed Total | | $17,498.12 | | Modified Total | | $17,498.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,498.12<br>$17,498.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,498.12<br>$17,498.12 |
| Claim: 7206<br>Date Filed:05/31/06<br>Docketed Total:  $31,570.05<br>Filing Creditor Name and Address<br> BELLMAN MELCOR INC<br> 18333 S 76TH AVE<br> PO BOX 188<br> TINLEY PK IL 60477 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $31,570.05 | | Modified Total | | $28,335.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,570.05<br>$31,570.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,335.20<br>$28,335.20 |
| Claim: 1627<br>Date Filed:01/23/06<br>Docketed Total:  $9,243.52<br>Filing Creditor Name and Address<br> BENCHMARK DBA PLASCO DBA<br> GOLDEN THUMB<br> BENCHMARK INDUSTRIAL SUPPLY<br> LLC<br> PO BOX 367<br> SPRINGFIELD OH 45501 | Claim Holder Name and Address<br>BENCHMARK DBA PLASCO DBA GOLDEN<br>THUMB<br>BENCHMARK INDUSTRIAL SUPPLY<br>LLC<br>PO BOX 367<br>SPRINGFIELD OH 45501 | Docketed Total | | $9,243.52 | | Modified Total | | $7,990.32 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,243.52<br>$9,243.52 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,990.32<br>$7,990.32 |

*See Exhibit F for a listing of debtor entities by case number          Page:   4 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12448<br>Date Filed:07/28/06<br>Docketed Total:   $33,219.20<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $33,219.20 | | Modified Total | | $24,859.36 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$33,219.20<br>$33,219.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$24,859.36<br>$24,859.36 |
| Claim: 12449<br>Date Filed:07/28/06<br>Docketed Total:   $5,437.15<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY EFT<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY EFT<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $5,437.15 | | Modified Total | | $1,900.95 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,437.15<br>$5,437.15 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,900.95<br>$1,900.95 |
| Claim: 1469<br>Date Filed:01/09/06<br>Docketed Total:   $7,949.86<br>Filing Creditor Name and Address<br> BEST ACCESS SYSTEMS EFT<br> 6161 E 75TH ST<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>BEST ACCESS SYSTEMS EFT<br>6161 E 75TH ST<br>INDIANAPOLIS IN 46250 | Docketed Total | | $7,949.86 | | Modified Total | | $1,005.81 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,949.86<br>$7,949.86 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,005.81<br>$1,005.81 |
| Claim: 5569<br>Date Filed:05/10/06<br>Docketed Total:   $4,637.48<br>Filing Creditor Name and Address<br> BIW ISOLIERSTOFFE GMBH<br> POSTBACH 11 15<br> 58240 ENNEPETAL<br><br> GERMANY | Claim Holder Name and Address<br>BIW ISOLIERSTOFFE GMBH<br>POSTBACH 11 15<br>58240 ENNEPETAL<br><br>GERMANY | Docketed Total | | $4,637.48 | | Modified Total | | $3,449.77 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,637.48<br>$4,637.48 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,449.77<br>$3,449.77 |

*See Exhibit F for a listing of debtor entities by case number          Page:   5 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9303<br>Date Filed:07/11/06<br>Docketed Total:  $28,331.19<br>Filing Creditor Name and Address<br> BOYD CORPORATION<br> CREDIT MGR<br> 600 SOUTH MCCLURE RD<br> MODESTO CA 95357 | Claim Holder Name and Address<br>BOYD CORPORATION<br>CREDIT MGR<br>600 SOUTH MCCLURE RD<br>MODESTO CA 95357 | Docketed Total | | $28,331.19 | | Modified Total | | $28,331.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$28,331.19<br>_____<br>$28,331.19 | Case Number*<br>05-44507<br>05-44640 | Secured | Priority | Unsecured<br>$24,510.69<br>$3,820.50<br>_____<br>$28,331.19 |
| Claim: 8891<br>Date Filed:07/05/06<br>Docketed Total:  $3,271.41<br>Filing Creditor Name and Address<br> BURTON CITY OF MI<br> 4303 S CTR RD<br> BURTON MI 48519 | Claim Holder Name and Address<br>BURTON CITY OF MI<br>4303 S CTR RD<br>BURTON MI 48519 | Docketed Total | | $3,271.41 | | Modified Total | | $3,271.41 |
| | Case Number*<br>05-44640 | Secured<br>$3,271.41<br>_____<br>$3,271.41 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,271.41<br>_____<br>$3,271.41 |
| Claim: 82<br>Date Filed:10/24/05<br>Docketed Total:  $136,583.32<br>Filing Creditor Name and Address<br> CALIFORNIA EASTERN<br> LABORATORIES INC<br> ATTN JULIE STEPHENS<br> 4590 PATRICK HENRY DR<br> SANTA CLARA CA 95054-1817 | Claim Holder Name and Address<br>CALIFORNIA EASTERN LABORATORIES INC<br>ATTN JULIE STEPHENS<br>4590 PATRICK HENRY DR<br>SANTA CLARA CA 95054-1817 | Docketed Total | | $136,583.32 | | Modified Total | | $130,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$136,583.32<br>_____<br>$136,583.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$130,575.00<br>_____<br>$130,575.00 |
| Claim: 7790<br>Date Filed:06/12/06<br>Docketed Total:  $12,945.00<br>Filing Creditor Name and Address<br> CERCO LLC CESCO PLANT<br> 416 MAPLE AVE<br> PO BOX 151<br> CROOKSVILLE OH 43731 | Claim Holder Name and Address<br>CERCO LLC CESCO PLANT<br>416 MAPLE AVE<br>PO BOX 151<br>CROOKSVILLE OH 43731 | Docketed Total | | $12,945.00 | | Modified Total | | $9,233.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,945.00<br>$12,945.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,233.25<br>$9,233.25 |

*See Exhibit F for a listing of debtor entities by case number                    Page:    6 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16277<br>Date Filed:08/29/06<br>Docketed Total: $659,587.74<br>Filing Creditor Name and Address<br> CERTIFIED TOOL & MANUFACTURING<br> ATTN DAVID ROBERTSON<br> 1201 ESTES AVE<br> ELK GROVE VILLAGE IL<br> 60007-5401 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number* 05-44640 | Docketed Total<br><br><br>Secured<br>$113,850.00<br><br>$113,850.00 | $659,587.74<br><br><br>Priority | Unsecured<br>$545,737.74<br><br>$545,737.74 | Modified Total<br><br><br>Case Number* 05-44640 | $656,140.55<br><br><br>Secured | Priority | Unsecured<br>$656,140.55<br><br>$656,140.55 |
| Claim: 7069<br>Date Filed:05/30/06<br>Docketed Total: $8,000.00<br>Filing Creditor Name and Address<br> CHANTE RICH<br> ATTN MICHELLE DRINKWATER<br> 8720 CASTLE CRK PKWY STE 200<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS IN 46250<br><br>Case Number* 05-44481 | Docketed Total<br><br><br>Secured | $8,000.00<br><br><br>Priority | Unsecured<br>$8,000.00<br>$8,000.00 | Modified Total<br><br><br>Case Number* 05-44481 | $4,000.00<br><br><br>Secured | Priority | Unsecured<br>$4,000.00<br>$4,000.00 |
| Claim: 14246<br>Date Filed:07/31/06<br>Docketed Total: $224,664.10<br>Filing Creditor Name and Address<br> CINCH CONNECTORS INC<br> JAMES E MORGAN<br> MUCH SHELIST FREED DENENBERG<br> AMENT<br> 191 N WACKER DR STE 1800<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number* 05-44481 | Docketed Total<br><br><br>Secured<br>$224,664.10<br><br>$224,664.10 | $224,664.10<br><br><br>Priority | Unsecured | Modified Total<br><br><br>Case Number* 05-44640 | $220,052.15<br><br><br>Secured | Priority | Unsecured<br>$220,052.15<br><br>$220,052.15 |
| Claim: 5947<br>Date Filed:05/16/06<br>Docketed Total: $19,543.15<br>Filing Creditor Name and Address<br> CINCINNATI INC<br> PO BOX 11111<br> CINCINNATI OH 45211-0111 | Claim Holder Name and Address<br>CINCINNATI INC<br>PO BOX 11111<br>CINCINNATI OH 45211-0111<br><br>Case Number* 05-44640 | Docketed Total<br><br><br>Secured | $19,543.15<br><br><br>Priority | Unsecured<br>$19,543.15<br>$19,543.15 | Modified Total<br><br><br>Case Number* 05-44640 | $18,310.20<br><br><br>Secured | Priority | Unsecured<br>$18,310.20<br>$18,310.20 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   7 of 38

In re: Delphi Corporation, et al.                                                                 Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1485<br>Date Filed: 01/09/06<br>Docketed Total:  $3,169.58<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $3,169.58 | | Modified Total | | $1,532.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,169.58<br>$3,169.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,532.97<br>$1,532.97 |
| Claim: 1486<br>Date Filed: 01/09/06<br>Docketed Total:  $614.22<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $614.22 | | Modified Total | | $614.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$614.22<br>$614.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$614.22<br>$614.22 |
| Claim: 1487<br>Date Filed: 01/09/06<br>Docketed Total:  $603.48<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $603.48 | | Modified Total | | $603.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$603.48<br>$603.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$603.48<br>$603.48 |
| Claim: 1886<br>Date Filed: 02/07/06<br>Docketed Total:  $1,413.28<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $1,413.28 | | Modified Total | | $1,413.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,413.28<br>$1,413.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,413.28<br>$1,413.28 |

*See Exhibit F for a listing of debtor entities by case number          Page:   8 of 38

In re: Delphi Corporation, et al.                                                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7945<br>Date Filed:06/13/06<br>Docketed Total:   $28,553.57<br>Filing Creditor Name and Address<br> CITY OF OAK CREEK WATER AND<br> SEWER UTILITY<br> C/O LAWRENCE HASKIN CITY<br> ATTORNEY<br> 7300 S 13TH ST STE 104<br> OAK CREEK WI 53154 | Claim Holder Name and Address     Docketed Total     $28,553.57<br>CITY OF OAK CREEK WATER AND SEWER<br>UTILITY<br>C/O LAWRENCE HASKIN CITY<br>ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK WI 53154 | | | | | | Modified Total     $28,381.29 | |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$28,553.57<br>$28,553.57 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$28,381.29<br>$28,381.29 |
| Claim: 6595<br>Date Filed:05/22/06<br>Docketed Total:   $1,752.85<br>Filing Creditor Name and Address<br> COMFORT TELECOMMUNICATION<br> RICHARD MINTO<br> 1407 SE 47TH TERRACE<br> CAPE CORAL FL 33904 | Claim Holder Name and Address     Docketed Total     $1,752.85<br>COMFORT TELECOMMUNICATION<br>RICHARD MINTO<br>1407 SE 47TH TERRACE<br>CAPE CORAL FL 33904 | | | | | | Modified Total     $1,553.05 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,752.85<br>$1,752.85 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,553.05<br>$1,553.05 |
| Claim: 5725<br>Date Filed:05/12/06<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address<br> CORRPRO COMPANIES INC<br> 1055 W SMITH RD<br> MEDINA OH 44256 | Claim Holder Name and Address     Docketed Total     $2,600.00<br>CORRPRO COMPANIES INC<br>1055 W SMITH RD<br>MEDINA OH 44256 | | | | | | Modified Total     $2,600.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,600.00<br>$2,600.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,600.00<br>$2,600.00 |
| Claim: 2130<br>Date Filed:02/27/06<br>Docketed Total:   $34,932.98<br>Filing Creditor Name and Address<br> DACS MOLDING INC<br> PO BOX 51<br> IMLAY CITY MI 48444 | Claim Holder Name and Address     Docketed Total     $34,932.98<br>DACS MOLDING INC<br>PO BOX 51<br>IMLAY CITY MI 48444 | | | | | | Modified Total     $4,840.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$34,932.98<br>$34,932.98 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,840.00<br>$4,840.00 |

In re: Delphi Corporation, <u>et al.</u>                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11439<br>Date Filed:07/27/06<br>Docketed Total:  $27,250.00<br>Filing Creditor Name and Address<br> DANAHER PRECISION SYSTEMS<br> FRMLY KOLLMORGEN NEAT<br> 3753 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>DANAHER PRECISION SYSTEMS<br>FRMLY KOLLMORGEN NEAT<br>3753 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $27,250.00 | | Modified Total | | $27,250.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 | <u>Case Number*</u><br>05-44511 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 |
| Claim: 284<br>Date Filed:11/02/05<br>Docketed Total:  $5,016.81<br>Filing Creditor Name and Address<br> DANES WELDING SUPPLIES INC<br> 264 RT 104<br> ONTARIO NY 14519 | Claim Holder Name and Address<br>DANES WELDING SUPPLIES INC<br>264 RT 104<br>ONTARIO NY 14519 | Docketed Total | | $5,016.81 | | Modified Total | | $3,932.59 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,016.81<br>$5,016.81 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,932.59<br>$3,932.59 |
| Claim: 274<br>Date Filed:11/01/05<br>Docketed Total:  $18,825.32<br>Filing Creditor Name and Address<br> DANKA OFFICE IMAGING<br> LEE ACEVEDO<br> LINCOLN BUILDING<br> 11101 ROOSEVELT BLVD<br> ST PETERSBURG FL 33716 | Claim Holder Name and Address<br>DANKA OFFICE IMAGING<br>LEE ACEVEDO<br>LINCOLN BUILDING<br>11101 ROOSEVELT BLVD<br>ST PETERSBURG FL 33716 | Docketed Total | | $18,825.32 | | Modified Total | | $14,140.82 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,825.32<br>$18,825.32 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,140.82<br>$14,140.82 |
| Claim: 8981<br>Date Filed:07/05/06<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br> DAVALOR MOLD CORPORATION<br> 46480 CONTINENTAL DR<br> CHESTERFIELD MI 48047 | Claim Holder Name and Address<br>DAVALOR MOLD CORPORATION<br>46480 CONTINENTAL DR<br>CHESTERFIELD MI 48047 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,300.00<br>$1,300.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,300.00<br>$1,300.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:  10 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 452<br>Date Filed:11/08/05<br>Docketed Total:   $190.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | $190.00 | | | | Modified Total | $190.00 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$190.00<br>$190.00 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$190.00<br>$190.00 | |
| Claim: 14401<br>Date Filed:07/31/06<br>Docketed Total:   $4,652.71<br>Filing Creditor Name and Address<br> DOTT INDUSTRIES INC<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | $4,652.71 | | | | Modified Total | $4,652.68 | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$4,652.71<br>$4,652.71 | <u>Priority</u> | <u>Unsecured</u> | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,652.68<br>$4,652.68 | |
| Claim: 1505<br>Date Filed:01/10/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220 | Docketed Total | $7,000.00 | | | | Modified Total | $7,000.00 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,000.00<br>$7,000.00 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,000.00<br>$7,000.00 | |
| Claim: 1506<br>Date Filed:01/10/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220 | Docketed Total | $5,750.00 | | | | Modified Total | $5,750.00 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,750.00<br>$5,750.00 | | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,750.00<br>$5,750.00 | |

*See Exhibit F for a listing of debtor entities by case number                    Page:   11 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4749<br>Date Filed:05/04/06<br>Docketed Total:   $3,683.41<br>Filing Creditor Name and Address<br>  EATON HOELSCHER<br>  EATON OFFICE SUPPLY CO<br>  180 JOHN GLENN DR<br>  AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON HOELSCHER<br>EATON OFFICE SUPPLY CO<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | $3,683.41 | | Modified Total | | $3,683.41 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u><br>$3,683.41<br>$3,683.41 | <u>Unsecured</u> | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$3,683.41<br>$3,683.41 |
| Claim: 4748<br>Date Filed:05/04/06<br>Docketed Total:   $156.34<br>Filing Creditor Name and Address<br>  EATON OFFICE SUPPLY CO INC<br>  180 JOHN GLENN DR<br>  AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | $156.34 | | Modified Total | | $156.34 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u><br>$156.34<br>$156.34 | <u>Unsecured</u> | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$156.34<br>$156.34 |
| Claim: 4750<br>Date Filed:05/04/06<br>Docketed Total:   $1,513.57<br>Filing Creditor Name and Address<br>  EATON OFFICE SUPPLY CO INC<br>  180 JOHN GLENN DR<br>  AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | $1,513.57 | | Modified Total | | $1,513.57 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u><br>$1,513.57<br>$1,513.57 | <u>Unsecured</u> | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$1,513.57<br>$1,513.57 |
| Claim: 4751<br>Date Filed:05/04/06<br>Docketed Total:   $154.90<br>Filing Creditor Name and Address<br>  EATON OFFICE SUPPLY CO INC<br>  180 JOHN GLENN DR<br>  AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | $154.90 | | Modified Total | | $154.90 |
| | <u>Case Number*</u>  <u>Secured</u><br>05-44481 | <u>Priority</u><br>$154.90<br>$154.90 | <u>Unsecured</u> | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | | <u>Priority</u> | <u>Unsecured</u><br>$154.90<br>$154.90 |

*See Exhibit F for a listing of debtor entities by case number                Page:   12 of 38

In re: Delphi Corporation, <u>et al.</u>                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4752<br>Date Filed:05/04/06<br>Docketed Total:  $5,017.13<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $5,017.13 | | Modified Total | | $5,017.13 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,017.13<br>$5,017.13 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,017.13<br>$5,017.13 |
| Claim: 6371<br>Date Filed:05/19/06<br>Docketed Total:  $3,275.86<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC EFT<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC EFT<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $3,275.86 | | Modified Total | | $2,210.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,275.86<br>$3,275.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,210.45<br>$2,210.45 |
| Claim: 971<br>Date Filed:12/02/05<br>Docketed Total:  $96,219.20<br>Filing Creditor Name and Address<br> ELRINGKLINGER AG<br> MS CORDULA WENDELER<br> MAX EYTH STRASE 2<br> DETTINGEN ERMS  72581<br> GERMANY | Claim Holder Name and Address<br>ELRINGKLINGER AG<br>MS CORDULA WENDELER<br>MAX EYTH STRAßE 2<br>DETTINGEN ERMS  72581<br>GERMANY | Docketed Total | | $96,219.20 | | Modified Total | | $96,219.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 |
| Claim: 7961<br>Date Filed:06/13/06<br>Docketed Total:  $77,255.31<br>Filing Creditor Name and Address<br> EMAG LLC<br> ERIK G CHAPPELL ESQ<br> LYDEN LIEBENTHAL & CHAPPELL<br> LTD<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>EMAG LLC<br>ERIK G CHAPPELL ESQ<br>LYDEN LIEBENTHAL & CHAPPELL<br>LTD<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $77,255.31 | | Modified Total | | $77,255.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 |

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13932<br>Date Filed:07/31/06<br>Docketed Total:   $62,028.00<br>Filing Creditor Name and Address<br>ENGINEERED SINTERED COMPONENTS<br>INC<br>250 OLD MURDOCK RD<br>TROUTMAN NC 28166 | Claim Holder Name and Address<br>ENGINEERED SINTERED COMPONENTS INC<br>250 OLD MURDOCK RD<br>TROUTMAN NC 28166 | Docketed Total | | $62,028.00 | | Modified Total | | $62,028.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$62,028.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$62,028.00 |
| | | | | $62,028.00 | | | | $62,028.00 |
| Claim: 1922<br>Date Filed:02/08/06<br>Docketed Total:   $137,978.95<br>Filing Creditor Name and Address<br>EPIC TECHNOLOGIES LLC<br>200 E BLUEGRASS DR<br>NORWALK OH 44857 | Claim Holder Name and Address<br>EPIC TECHNOLOGIES LLC<br>200 E BLUEGRASS DR<br>NORWALK OH 44857 | Docketed Total | | $137,978.95 | | Modified Total | | $124,377.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$137,978.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,377.26 |
| | | | | $137,978.95 | | | | $124,377.26 |
| Claim: 5799<br>Date Filed:05/15/06<br>Docketed Total:   $35,516.17<br>Filing Creditor Name and Address<br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO CA 92029-1203 | Claim Holder Name and Address<br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO CA 92029-1203 | Docketed Total | | $35,516.17 | | Modified Total | | $30,733.32 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,516.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,733.32 |
| | | | | $35,516.17 | | | | $30,733.32 |
| Claim: 4470<br>Date Filed:05/02/06<br>Docketed Total:   $8,527.25<br>Filing Creditor Name and Address<br>ETNA BECHEM LUBRICANTS LTD<br>16824 PKCIRCLE DR<br>CHAGRIN FALLS OH 44023 | Claim Holder Name and Address<br>ETNA BECHEM LUBRICANTS LTD<br>16824 PKCIRCLE DR<br>CHAGRIN FALLS OH 44023 | Docketed Total | | $8,527.25 | | Modified Total | | $8,236.22 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,527.25 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$6,286.72<br>$1,949.50 |
| | | | | $8,527.25 | | | | $8,236.22 |

*See Exhibit F for a listing of debtor entities by case number          Page:  14 of 38

In re: Delphi Corporation, <u>et al.</u>                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2624<br>Date Filed:04/13/06<br>Docketed Total:  $40,000.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | $40,000.00 | | Modified Total | | $40,000.00 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                   $40,000.00<br>                                                           $40,000.00 | | | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                   $40,000.00<br>                                                           $40,000.00 | | | |
| Claim: 6979<br>Date Filed:05/30/06<br>Docketed Total:  $1,069.45<br>Filing Creditor Name and Address<br> FIRST CLASS EXPEDITING SERVICE<br> INC SCAC FCES<br> 2399 AVON INDUSTRIAL DR<br> ADDRCHG 8 2 00<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $1,069.45 | | Modified Total | | $1,069.45 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                   $1,069.45<br><br>                                                            $1,069.45 | | | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                   $1,069.45<br><br>                                                            $1,069.45 | | | |
| Claim: 516<br>Date Filed:11/14/05<br>Docketed Total:  $56,944.42<br>Filing Creditor Name and Address<br> FISHER SCIENTIFIC<br> GARY BARNES<br> REGIONAL CREDIT MANAGER<br> 2000 PARK LN<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FISHER SCIENTIFIC<br>GARY BARNES<br>REGIONAL CREDIT MANAGER<br>2000 PARK LN<br>PITTSBURGH PA 15275 | Docketed Total | $56,944.42 | | Modified Total | | $56,036.23 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                   $56,944.42<br><br>                                                            $56,944.42 | | | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44482                                                   $37,546.94<br>05-44640                                                   $18,489.29<br>                                                            $56,036.23 | | | |
| Claim: 16026<br>Date Filed:08/09/06<br>Docketed Total:  $55,275.90<br>Filing Creditor Name and Address<br> FITZGERALD WATER LIGHT & BOND<br> PO BOX DRAWER F<br> FITZGERALD GA 31750 | Claim Holder Name and Address<br>FITZGERALD WATER LIGHT & BOND<br>PO BOX DRAWER F<br>FITZGERALD GA 31750 | Docketed Total | $55,275.90 | | Modified Total | | $49,758.77 |
| | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                   $55,275.90<br>                                                            $55,275.90 | | | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                   $49,758.77<br>                                                            $49,758.77 | | | |

*See Exhibit F for a listing of debtor entities by case number                Page:  15 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9089<br>Date Filed:07/06/06<br>Docketed Total:   $2,412.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> MOUNT EATON DIV<br> 16183 E MAIN ST<br> MOUNT EATON OH 44659 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>MOUNT EATON DIV<br>16183 E MAIN ST<br>MOUNT EATON OH 44659 | Docketed Total | | $2,412.40 | | Modified Total | | $2,412.40 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,412.40<br>$2,412.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,412.40<br>$2,412.40 |
| Claim: 954<br>Date Filed:12/01/05<br>Docketed Total:   $3,494.52<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $3,494.52 | | Modified Total | | $3,494.52 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,494.52<br>$3,494.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,494.52<br>$3,494.52 |
| Claim: 2458<br>Date Filed:03/30/06<br>Docketed Total:   $1,477.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $1,477.00 | | Modified Total | | $1,477.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,477.00<br>$1,477.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,477.00<br>$1,477.00 |
| Claim: 2463<br>Date Filed:03/31/06<br>Docketed Total:   $23,968.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $23,968.00 | | Modified Total | | $23,968.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$23,968.00<br>$23,968.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$23,968.00<br>$23,968.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   16 of 38

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 1417**<br>Date Filed:01/03/06<br>Docketed Total:  $11,617.93<br>Filing Creditor Name and Address<br> GIBRALTAR PACKAGING GROUP INC<br> FMLY FLASHFOLD FMLY RIDGEPAK<br> 1140 HAYDEN ST<br> FORT WAYNE IN 46803 | Claim Holder Name and Address<br>GIBRALTAR PACKAGING GROUP INC FMLY<br>FLASHFOLD FMLY RIDGEPAK<br>1140 HAYDEN ST<br>FORT WAYNE IN 46803 | Docketed Total | | $11,617.93 | | Modified Total | | $8,553.38 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,617.93<br>$11,617.93 | 05-44640 | | | $8,553.38<br>$8,553.38 |
| **Claim: 8367**<br>Date Filed:05/17/06<br>Docketed Total:  $13,514.55<br>Filing Creditor Name and Address<br> GOOD J F CO<br> MIKE KOLESKI<br> 11200 MADISON AVE<br> CLEVELAND OH 44102 | Claim Holder Name and Address<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND OH 44102 | Docketed Total | | $13,514.55 | | Modified Total | | $1,647.75 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,514.55<br>$13,514.55 | 05-44640 | | | $1,647.75<br>$1,647.75 |
| **Claim: 472**<br>Date Filed:11/10/05<br>Docketed Total:  $171,321.18<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | Docketed Total | | $171,321.18 | | Modified Total | | $56,658.18 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $171,321.18<br>$171,321.18 | 05-44640 | | | $56,658.18<br>$56,658.18 |
| **Claim: 9306**<br>Date Filed:07/11/06<br>Docketed Total:  $20,476.00<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | Docketed Total | | $20,476.00 | | Modified Total | | $20,476.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,476.00<br>$20,476.00 | 05-44640 | | | $20,476.00<br>$20,476.00 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8072**
Date Filed: 06/16/06
Docketed Total:   $1,362.87
Filing Creditor Name and Address
 GRAYBAR ELECTRIC CO INC
 2841 SOUTH 900 WEST
 SALT LAKE CITY UT 84119

Claim Holder Name and Address    Docketed Total    $1,362.87
GRAYBAR ELECTRIC CO INC
2841 SOUTH 900 WEST
SALT LAKE CITY UT 84119

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,362.87 |
| | | | $1,362.87 |

Modified Total    $736.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $736.59 |
| | | | $736.59 |

---

**Claim: 12224**
Date Filed: 07/28/06
Docketed Total:   $71,784.15
Filing Creditor Name and Address
 GSI GROUP CORP FORMERLY GSI
 LUMONICS CORP
 GSI GROUP CORP
 39 MANNING RD
 BILLERICA MA 01821

Claim Holder Name and Address    Docketed Total    $71,784.15
MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $71,784.15 |
| | | | $71,784.15 |

Modified Total    $69,983.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $49,289.06 |
| 05-44640 | | | $20,694.51 |
| | | | $69,983.57 |

---

**Claim: 15678**
Date Filed: 07/31/06
Docketed Total:   $10,418.58
Filing Creditor Name and Address
 GTI TECHNOLOGIES
 CINDY GURLACH
 6 ARMSTRONG RD.
 SHELTON CT 06484

Claim Holder Name and Address    Docketed Total    $10,418.58
GTI TECHNOLOGIES
CINDY GURLACH
6 ARMSTRONG RD.
SHELTON CT 06484

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,418.58 |
| | | | $10,418.58 |

Modified Total    $10,209.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,209.58 |
| | | | $10,209.58 |

---

**Claim: 1529**
Date Filed: 01/13/06
Docketed Total:   $4,060.37
Filing Creditor Name and Address
 HEDRICH NORTH AMERICA LLC
 17726 SPRINGWINDS DR
 CORNELIUS NC 28031

Claim Holder Name and Address    Docketed Total    $4,060.37
HEDRICH NORTH AMERICA LLC
17726 SPRINGWINDS DR
CORNELIUS NC 28031

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,060.37 |
| | | | $4,060.37 |

Modified Total    $4,060.37

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,060.37 |
| | | | $4,060.37 |

---

In re: Delphi Corporation, <u>et al.</u>                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7706<br>Date Filed:06/09/06<br>Docketed Total:  $50,895.80<br>Filing Creditor Name and Address<br> HENNESSEY CAPITAL SOLUTIONS<br> ASSIGNEE PLASTIC SOLUTIONS INC<br> 23261 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070-1362 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $50,895.80 | | Modified Total | | $50,747.48 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$50,895.80<br>$50,895.80 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50,747.48<br>$50,747.48 |
| Claim: 3384<br>Date Filed:04/28/06<br>Docketed Total:  $8,496.00<br>Filing Creditor Name and Address<br> HOBART BROTHERS CO<br> ITW HOBART BROTHERS CO<br> 400 TRADE SQ E<br> TROY OH 45373 | Claim Holder Name and Address<br>HOBART BROTHERS CO<br>ITW HOBART BROTHERS CO<br>400 TRADE SQ E<br>TROY OH 45373 | Docketed Total | | $8,496.00 | | Modified Total | | $8,064.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,496.00<br>$8,496.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,064.00<br>$8,064.00 |
| Claim: 271<br>Date Filed:11/01/05<br>Docketed Total:  $97,845.54<br>Filing Creditor Name and Address<br> HOLT ELECTRIC COMPANY<br> 135 S LASALLE DEPT 3866<br> CHICAGO IL 60674-3866 | Claim Holder Name and Address<br>HOLT ELECTRIC COMPANY<br>135 S LASALLE DEPT 3866<br>CHICAGO IL 60674-3866 | Docketed Total | | $97,845.54 | | Modified Total | | $14,436.25 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$97,845.54<br>$97,845.54 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,436.25<br>$14,436.25 |
| Claim: 10374<br>Date Filed:07/24/06<br>Docketed Total:  $47,543.37<br>Filing Creditor Name and Address<br> HUBERT STUCKEN GMBH & CO KG<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $47,543.37 | | Modified Total | | $41,509.17 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$47,543.37<br><br>$47,543.37 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$41,509.17<br><br>$41,509.17 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   19 of 38

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 3940**
Date Filed:05/01/06
Docketed Total:  $3,804.55
Filing Creditor Name and Address
  HYDROTECH INC
  SYLVIA ELLERT
  10052 COMMERCE PK DR
  CINCINNATI OH 45246

Claim Holder Name and Address       Docketed Total       $3,804.55
HYDROTECH INC
SYLVIA ELLERT
10052 COMMERCE PK DR
CINCINNATI OH 45246

Modified Total       $1,449.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,804.55 |
| | | | $3,804.55 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,449.60 |
| | | | $1,449.60 |

---

**Claim: 1799**
Date Filed:02/06/06
Docketed Total:  $31,408.03
Filing Creditor Name and Address
  INCAT SYSTEMS INC
  41370 BRIDGE ST
  NOVI MI 48375

Claim Holder Name and Address       Docketed Total       $31,408.03
INCAT SYSTEMS INC
41370 BRIDGE ST
NOVI MI 48375

Modified Total       $30,606.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,408.03 |
| | | | $31,408.03 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,170.00 |
| 05-44640 | | | $29,436.28 |
| | | | $30,606.28 |

---

**Claim: 4883**
Date Filed:05/05/06
Docketed Total:  $7,188.92
Filing Creditor Name and Address
  INDEPENDENT SOURCING INC
  903 SE 13 ST
  DEERFIELD BEACH FL 33441

Claim Holder Name and Address       Docketed Total       $7,188.92
INDEPENDENT SOURCING INC
903 SE 13 ST
DEERFIELD BEACH FL 33441

Modified Total       $7,188.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,188.92 |
| | | | $7,188.92 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,188.92 |
| | | | $7,188.92 |

---

**Claim: 1889**
Date Filed:02/07/06
Docketed Total:  $19,787.90
Filing Creditor Name and Address
  INDUSTRIAL POWDER COATINGS INC
  204 REPUBLIC STREET
  NORWALK OH 44857

Claim Holder Name and Address       Docketed Total       $19,787.90
INDUSTRIAL POWDER COATINGS INC
204 REPUBLIC STREET
NORWALK OH 44857

Modified Total       $13,911.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $19,787.90 |
| | | | $19,787.90 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,911.02 |
| | | | $13,911.02 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3986<br>Date Filed:05/01/06<br>Docketed Total:  $22,516.03<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS CO<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS CO<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $22,516.03 | | Modified Total | | $21,733.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$22,516.03<br>$22,516.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,733.34<br>$21,733.34 |
| Claim: 4019<br>Date Filed:05/01/06<br>Docketed Total:  $7,249.53<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $7,249.53 | | Modified Total | | $7,045.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,249.53<br>$7,249.53 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,045.54<br>$7,045.54 |
| Claim: 7148<br>Date Filed:05/30/06<br>Docketed Total:  $88,950.06<br>Filing Creditor Name and Address<br> INTELLON CORPORATION<br> 5100 WEST SILVER SPRINGS BLVD<br> OCALA FL 34482 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $88,950.06 | | Modified Total | | $88,140.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,950.06<br>$88,950.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,140.00<br>$88,140.00 |
| Claim: 224<br>Date Filed:10/31/05<br>Docketed Total:  $136,300.02<br>Filing Creditor Name and Address<br> INTER TECH CONSTRUCTION CO INC<br> 74 HIGHLAND AVE<br> LEONARDO NJ 07737 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $136,300.02 | | Modified Total | | $90,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$136,300.02<br>$136,300.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,400.00<br>$90,400.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   21 of 38

In re: Delphi Corporation, et al.                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14338<br>Date Filed:07/31/06<br>Docketed Total:  $729,569.27<br>Filing Creditor Name and Address<br> INTERCALL INC<br> RICHARD W ESTERKIN<br> MORGAN LEWIS & BOCKIUS LLP<br> 300 S GRAND AVE 22ND FL<br> LOS ANGELES CA 90071 | Claim Holder Name and Address<br>INTERCALL INC<br>RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES CA 90071 | Docketed Total | | $729,569.27 | | Modified Total | | $728,942.06 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$729,569.27<br>$729,569.27 | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$728,942.06<br>$728,942.06 |
| Claim: 2640<br>Date Filed:04/13/06<br>Docketed Total:   $10,101.15<br>Filing Creditor Name and Address<br> JEVIC TRANSPORTATION & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>JEVIC TRANSPORTATION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Docketed Total | | $10,101.15 | | Modified Total | | $8,984.97 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$10,101.15<br>$10,101.15 | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$8,984.97<br>$8,984.97 |
| Claim: 8133<br>Date Filed:06/16/06<br>Docketed Total:   $1,005,284.25<br>Filing Creditor Name and Address<br> JIFFY TITE CO INC<br> 4437 WALDEN AVE<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $1,005,284.25 | | Modified Total | | $996,198.87 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$1,005,284.25<br>$1,005,284.25 | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$996,198.87<br>$996,198.87 |
| Claim: 2652<br>Date Filed:04/14/06<br>Docketed Total:   $261,562.88<br>Filing Creditor Name and Address<br> JONES DAY<br> HEATHER LENNOX ESQ<br> 901 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $261,562.88 | | Modified Total | | $261,562.88 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$261,562.88<br>$261,562.88 | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>_____ | <u>Priority</u><br>_____ | <u>Unsecured</u><br>$261,562.88<br>$261,562.88 |

*See Exhibit F for a listing of debtor entities by case number          Page:   22 of 38

In re: Delphi Corporation, et al.                                                            Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 11265**
Date Filed: 07/27/06
Docketed Total: $15,887.09
Filing Creditor Name and Address
 JR EDWARDS TRUCKING CO
 C O MICHAEL A STAUDT
 FAULKNER GARMHAUSEN KEISTER &
 SHENK
 COURTVIEW CENTER STE 300
 100 S MAIN AVE
 SIDNEY OH 45365

Claim Holder Name and Address
JR EDWARDS TRUCKING CO
C O MICHAEL A STAUDT
FAULKNER GARMHAUSEN KEISTER &
SHENK
COURTVIEW CENTER STE 300
100 S MAIN AVE
SIDNEY OH 45365

Docketed Total   $15,887.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,887.09 |
| | | | $15,887.09 |

Modified Total   $9,080.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,080.80 |
| | | | $9,080.80 |

---

**Claim: 48**
Date Filed: 10/18/05
Docketed Total: $20,076.60
Filing Creditor Name and Address
 K T K STEEL DRUM CORPORATION
 PO BOX 1394
 65 MIDVALE RD
 EDISON NJ 08817

Claim Holder Name and Address
K T K STEEL DRUM CORPORATION
PO BOX 1394
65 MIDVALE RD
EDISON NJ 08817

Docketed Total   $20,076.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,076.60 |
| | | | $20,076.60 |

Modified Total   $20,076.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,076.60 |
| | | | $20,076.60 |

---

**Claim: 9458**
Date Filed: 07/13/06
Docketed Total: $126,215.13
Filing Creditor Name and Address
 K TUBE CORPORATION
 C O ANDREW T KIGHT
 SOMMER BARNARD PC
 ONE INDIANA SQ STE 3500
 INDIANAPOLIS IN 46204-2023

Claim Holder Name and Address
K TUBE CORPORATION
C O ANDREW T KIGHT
SOMMER BARNARD PC
ONE INDIANA SQ STE 3500
INDIANAPOLIS IN 46204-2023

Docketed Total   $126,215.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $32,661.00 | $93,554.13 |
| | | $32,661.00 | $93,554.13 |

Modified Total   $87,669.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87,669.00 |
| | | | $87,669.00 |

---

**Claim: 4250**
Date Filed: 05/01/06
Docketed Total: $2,562.30
Filing Creditor Name and Address
 KAUTT & BUX GMBH
 SCHIESSMAUER 9
 HERRENBERG  71083
 GERMANY

Claim Holder Name and Address
KAUTT & BUX GMBH
SCHIESSMAUER 9
HERRENBERG  71083
GERMANY

Docketed Total   $2,562.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,562.30 |
| | | | $2,562.30 |

Modified Total   $2,562.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,562.30 |
| | | | $2,562.30 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3003<br>Date Filed:04/27/06<br>Docketed Total:  $4,154.00<br>Filing Creditor Name and Address<br> KEPCO INC EFT<br> 131 38 SANFORD AVE<br> FLUSHING NY 11352 | Claim Holder Name and Address<br>KEPCO INC EFT<br>131 38 SANFORD AVE<br>FLUSHING NY 11352 | Docketed Total | | $4,154.00 | | Modified Total | | $3,090.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,154.00<br>$4,154.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,090.00<br>$3,090.00 |
| Claim: 14091<br>Date Filed:07/31/06<br>Docketed Total:  $92,591.46<br>Filing Creditor Name and Address<br> KIRBY RISK SUPPLY CO INC<br> PO BOX 5089<br> LAFAYETTE IN 47903-5089 | Claim Holder Name and Address<br>KIRBY RISK SUPPLY CO INC<br>PO BOX 5089<br>LAFAYETTE IN 47903-5089 | Docketed Total | | $92,591.46 | | Modified Total | | $92,473.28 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,591.46<br>$92,591.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,473.28<br>$92,473.28 |
| Claim: 15285<br>Date Filed:07/31/06<br>Docketed Total:  $38,996.60<br>Filing Creditor Name and Address<br> KLA TENCOR CORPORATION<br> CHERYL A JORDAN<br> MURRAY & MURRAY APC<br> 19400 STEVENS CREEK BLVD SUITE 200<br> CUPERTINO CA 95014-2548 | Claim Holder Name and Address<br>KLA TENCOR CORPORATION<br>CHERYL A JORDAN<br>MURRAY & MURRAY APC<br>19400 STEVENS CREEK BLVD SUITE 200 | Docketed Total | | $38,996.60 | | Modified Total | | $37,035.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,996.60<br>$38,996.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,035.34<br>$37,035.34 |
| Claim: 5720<br>Date Filed:05/12/06<br>Docketed Total:  $152.96<br>Filing Creditor Name and Address<br> KOKOMO LOCK AND KEY CO<br> DONNA<br> 320 E ALTO RD<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>KOKOMO LOCK AND KEY CO<br>DONNA<br>320 E ALTO RD<br>KOKOMO IN 46902 | Docketed Total | | $152.96 | | Modified Total | | $152.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$152.96<br>$152.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152.96<br>$152.96 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   24 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7997**
Date Filed: 06/14/06
Docketed Total:   $81,169.00
Filing Creditor Name and Address
 LEXISNEXIS A DIVISION OF REED
 ELSEVIER INC
 BETH FARNHAM
 9443 SPRINGBORO PIKE
 MIAMISBURG OH 45342

Claim Holder Name and Address — Docketed Total — $81,169.00
LEXISNEXIS A DIVISION OF REED
ELSEVIER INC
BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44481 | | | $81,169.00 |
| | | | $81,169.00 |

Modified Total — $74,922.32

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44640 | | | $74,922.32 |
| | | | $74,922.32 |

---

**Claim: 968**
Date Filed: 12/02/05
Docketed Total:   $26,604.09
Filing Creditor Name and Address
 LIQUID TRANSPORT CORP
 KIM GUAJARDO
 8470 ALLISON POINTE BLVD STE
 400
 INDIANAPOLIS IN 46250

Claim Holder Name and Address — Docketed Total — $26,604.09
LIQUID TRANSPORT CORP
KIM GUAJARDO
8470 ALLISON POINTE BLVD STE
400
INDIANAPOLIS IN 46250

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44481 | | $26,604.09 | |
| | | $26,604.09 | |

Modified Total — $26,604.09

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44640 | | | $26,604.09 |
| | | | $26,604.09 |

---

**Claim: 9459**
Date Filed: 07/13/06
Docketed Total:   $86,176.25
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC AS
 ASSIGNEE OF ELGIN DIE MOLD CO
 C O LIQUIDITY SOLUTIONS INC
 DBA REV
 1 UNIVERSITY PLZ STE 312
 HACKENSACK NJ 07601

Claim Holder Name and Address — Docketed Total — $86,176.25
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44640 | | | $86,176.25 |
| | | | $86,176.25 |

Modified Total — $86,176.25

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44567 | | | $13,821.00 |
| 05-44640 | | | $72,355.25 |
| | | | $86,176.25 |

---

**Claim: 15473**
Date Filed: 07/31/06
Docketed Total:   $120,924.26
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC DBA
 REVENUE MANAGEMENT AS ASSIGNEE
 OF LINC MECHANICAL LLC
 JEFFREY L CARESS
 ONE UNIVERSITY PLZ STE 312
 HACKENSACK NJ 07601

Claim Holder Name and Address — Docketed Total — $120,924.26
LIQUIDITY SOLUTIONS INC DBA REVENUE
MANAGEMENT AS ASSIGNEE OF LINC
MECHANICAL LLC
JEFFREY L CARESS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44640 | | | $120,924.26 |
| | | | $120,924.26 |

Modified Total — $119,070.35

| <u>Case Number*</u> | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u> |
|---|---|---|---|
| 05-44640 | | | $119,070.35 |
| | | | $119,070.35 |

---

*See Exhibit F for a listing of debtor entities by case number                Page:   25 of 38

In re: Delphi Corporation, et al.                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 178<br>Date Filed:10/28/05<br>Docketed Total:  $6,000.00<br>Filing Creditor Name and Address<br> LORI SMITH<br> C O HOCHMAN & PLUNKETT CO LPA<br> 118 W FIRST ST<br> 650 TALBOTT TOWER<br> DAYTON OH 45402 | Claim Holder Name and Address<br>LORI SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Docketed Total | | $6,000.00 | | Modified Total | | $6,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,000.00<br>$6,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,000.00<br>$6,000.00 |
| Claim: 9799<br>Date Filed:07/18/06<br>Docketed Total:   $122,951.00<br>Filing Creditor Name and Address<br> MEMC ELECTRONIC MATERIALS INC<br> CREDIT MANAGER MZ 68<br> MEMC ELECTRONIC MATERIALS INC<br> PO BOX 8<br> ST PETERS MO 63376 | Claim Holder Name and Address<br>MEMC ELECTRONIC MATERIALS INC<br>CREDIT MANAGER MZ 68<br>MEMC ELECTRONIC MATERIALS INC<br>PO BOX 8<br>ST PETERS MO 63376 | Docketed Total | | $122,951.00 | | Modified Total | | $122,951.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$39,692.00<br>$39,692.00 | Unsecured<br>$83,259.00<br>$83,259.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$122,951.00<br>$122,951.00 |
| Claim: 584<br>Date Filed:11/15/05<br>Docketed Total:   $5,389.00<br>Filing Creditor Name and Address<br> METHODS MACHINE TOOLS INC<br> 65 UNION AVE<br> PO BOX 382<br> SUDBURY MA 01776 | Claim Holder Name and Address<br>METHODS MACHINE TOOLS INC<br>65 UNION AVE<br>PO BOX 382<br>SUDBURY MA 01776 | Docketed Total | | $5,389.00 | | Modified Total | | $2,689.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$5,389.00<br>$5,389.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,689.00<br>$2,689.00 |
| Claim: 1357<br>Date Filed:12/28/05<br>Docketed Total:   $16,896.00<br>Filing Creditor Name and Address<br> METRO FIBRES INC<br> CO ERIK G CHAPPELL ESQ<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $16,896.00 | | Modified Total | | $3,799.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,896.00<br>$16,896.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,799.04<br>$3,799.04 |

*See Exhibit F for a listing of debtor entities by case number          Page:   26 of 38

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12031<br>Date Filed:07/28/06<br>Docketed Total:   $140,379.72<br>Filing Creditor Name and Address<br> MID SOUTH ELECTRONICS INC<br> C O RALPH K STRAWN JR ESQ<br> PO BOX 246<br> GADSDEN AL 35902 | Claim Holder Name and Address<br>MID SOUTH ELECTRONICS INC<br>C O RALPH K STRAWN JR ESQ<br>PO BOX 246<br>GADSDEN AL 35902 | Docketed Total | | $140,379.72 | | Modified Total | | $105,820.05 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$140,379.72<br>$140,379.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,820.05<br>$105,820.05 |
| Claim: 6602<br>Date Filed:05/22/06<br>Docketed Total:   $32,715.10<br>Filing Creditor Name and Address<br> MITTEN FLUIDPOWER INC<br> PO BOX 2877<br> 5960 COURT ST RD<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br>MITTEN FLUIDPOWER INC<br>PO BOX 2877<br>5960 COURT ST RD<br>SYRACUSE NY 13220 | Docketed Total | | $32,715.10 | | Modified Total | | $27,323.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,715.10<br>$32,715.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,323.30<br>$27,323.30 |
| Claim: 15362<br>Date Filed:07/31/06<br>Docketed Total:   $1,048,170.60<br>Filing Creditor Name and Address<br> MULTI PLASTICS INC<br> LOUIS J STACK ESQUIRE<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $1,048,170.60 | | Modified Total | | $87,490.16 |
| | Case Number*<br>05-44481 | Secured<br>$348,421.26<br>$348,421.26 | Priority<br>$699,749.34<br>$699,749.34 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$87,490.16<br>$87,490.16 |
| Claim: 15361<br>Date Filed:07/31/06<br>Docketed Total:   $500,926.78<br>Filing Creditor Name and Address<br> MULTI TOOL INC<br> LOUIS J STACK ESQ<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI TOOL INC<br>LOUIS J STACK ESQ<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $500,926.78 | | Modified Total | | $251,159.00 |
| | Case Number*<br>05-44481 | Secured<br>$251,709.00<br>$251,709.00 | Priority<br>$249,217.78<br>$249,217.78 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251,159.00<br>$251,159.00 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1528<br>Date Filed:01/03/06<br>Docketed Total:  $185,911.80<br>Filing Creditor Name and Address<br> MURATA MACHINERY USA INC FKA<br> MURATA WIEDEMANN INC<br> PO BOX 667609<br> CHARLOTTE NC 28266 | Claim Holder Name and Address   Docketed Total   $185,911.80<br>MURATA MACHINERY USA INC FKA MURATA<br>WIEDEMANN INC<br>PO BOX 667609<br>CHARLOTTE NC 28266 | | | Modified Total   $185,749.80 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $185,911.80<br>                                                    $185,911.80 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $185,749.80<br>                                                    $185,749.80 | |
| Claim: 2576<br>Date Filed:04/06/06<br>Docketed Total:  $17,881.05<br>Filing Creditor Name and Address<br> NAS RECRUITMENT COMMUNICATIONS<br> ATTN CREDIT DEPARTMENT<br> 1 INFINITY CORPORATE CTR DR<br> CLEVELAND OH 44125 | Claim Holder Name and Address   Docketed Total   $17,881.05<br>NAS RECRUITMENT COMMUNICATIONS<br>ATTN CREDIT DEPARTMENT<br>1 INFINITY CORPORATE CTR DR<br>CLEVELAND OH 44125 | | | Modified Total   $17,881.05 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $17,881.05<br>                                                    $17,881.05 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $17,881.05<br>                                                    $17,881.05 | |
| Claim: 3758<br>Date Filed:05/01/06<br>Docketed Total:  $119,929.83<br>Filing Creditor Name and Address<br> NEBRASKA INDUSTRIES CORP INC<br> 447 E WALNUT ST<br> WAUSEON OH 43567 | Claim Holder Name and Address   Docketed Total   $119,929.83<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | Modified Total   $118,943.88 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $119,929.83<br>                                                    $119,929.83 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $118,943.88<br>                                                    $118,943.88 | |
| Claim: 2685<br>Date Filed:04/19/06<br>Docketed Total:  $12,950.00<br>Filing Creditor Name and Address<br> NIAGARA FRONTIER EQUIPMENT<br> SALES INC<br> 4060 LAKE AVE RT 78<br> LOCKPORT NY 14094-1196 | Claim Holder Name and Address   Docketed Total   $12,950.00<br>NIAGARA FRONTIER EQUIPMENT SALES<br>INC<br>4060 LAKE AVE RT 78<br>LOCKPORT NY 14094-1196 | | | Modified Total   $7,700.00 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $12,950.00<br>                                                    $12,950.00 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $7,700.00<br>                                                    $7,700.00 | |

*See Exhibit F for a listing of debtor entities by case number          Page:   28 of 38

In re: Delphi Corporation, et al.                                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9839<br>Date Filed:07/18/06<br>Docketed Total: $96,681.95<br>Filing Creditor Name and Address<br> NORTHERN STAMPING INC<br> 6600 CHAPEK PKWY<br> CUYAHOGA HEIGHTS OH 44125 | Claim Holder Name and Address<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS OH 44125 | Docketed Total | | $96,681.95 | | Modified Total | | $92,123.78 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,681.95<br>$96,681.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,123.78<br>$92,123.78 |
| Claim: 7586<br>Date Filed:06/06/06<br>Docketed Total: $4,625.22<br>Filing Creditor Name and Address<br> OFFICEMAX<br> 150 E PIERCE RD<br> ITASCA IL 60143 | Claim Holder Name and Address<br>OFFICEMAX<br>150 E PIERCE RD<br>ITASCA IL 60143 | Docketed Total | | $4,625.22 | | Modified Total | | $2,237.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,625.22<br>$4,625.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,237.99<br>$2,237.99 |
| Claim: 8585<br>Date Filed:06/26/06<br>Docketed Total: $57,961.09<br>Filing Creditor Name and Address<br> PARADE PACKAGING INC<br> FORTUNE PLASTICS OF ILLINOIS<br> 262 S STRADDLE AVE<br> MUNDELION IL 60060-3105 | Claim Holder Name and Address<br>PARADE PACKAGING INC<br>FORTUNE PLASTICS OF ILLINOIS<br>262 S STRADDLE AVE<br>MUNDELION IL 60060-3105 | Docketed Total | | $57,961.09 | | Modified Total | | $55,621.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57,961.09<br>$57,961.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,621.09<br>$55,621.09 |
| Claim: 1156<br>Date Filed:12/13/05<br>Docketed Total: $5,754.73<br>Filing Creditor Name and Address<br> PENN ENGINEERING &<br> MANUFACTURING CORP<br> 5190 OLD EASTON RD<br> DANBORO PA 18916 | Claim Holder Name and Address<br>PENN ENGINEERING & MANUFACTURING<br>CORP<br>5190 OLD EASTON RD<br>DANBORO PA 18916 | Docketed Total | | $5,754.73 | | Modified Total | | $5,754.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,754.73<br>$5,754.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,754.73<br>$5,754.73 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15445**
Date Filed: 07/31/06
Docketed Total:  $8,145.00
Filing Creditor Name and Address
  PHOTOCIRCUITS CORP
  31 SEA CLIFF AVE
  GLEN COVE NY 11542

Claim Holder Name and Address
PHOTOCIRCUITS CORP
31 SEA CLIFF AVE
GLEN COVE NY 11542

Docketed Total  $8,145.00
Modified Total  $8,145.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,145.00 | 05-44640 | | | $8,145.00 |
| | | | $8,145.00 | | | | $8,145.00 |

---

**Claim: 9024**
Date Filed: 07/05/06
Docketed Total:  $84,777.15
Filing Creditor Name and Address
  PRECISION HARNESS INC
  340 TRANSFER DR STE A
  INDIANAPOLIS IN 46214

Claim Holder Name and Address
PRECISION HARNESS INC
340 TRANSFER DR STE A
INDIANAPOLIS IN 46214

Docketed Total  $84,777.15
Modified Total  $84,777.15

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $84,777.15 | 05-44640 | | | $84,777.15 |
| | | | $84,777.15 | | | | $84,777.15 |

---

**Claim: 1335**
Date Filed: 12/27/05
Docketed Total:  $39,947.29
Filing Creditor Name and Address
  PROCESS DEVELOPMENT CORP
  CANADA
  ATTN MELISSA BURKETT
  33027 SCHOOLCRAFT RD
  LIVONIA MI 48150

Claim Holder Name and Address
MADISON NICHE OPPORTUNITIES LLC
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

Docketed Total  $39,947.29
Modified Total  $33,999.14

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $39,947.29 | 05-44640 | | | $33,999.14 |
| | | | $39,947.29 | | | | $33,999.14 |

---

**Claim: 27**
Date Filed: 10/17/05
Docketed Total:  $85,143.57
Filing Creditor Name and Address
  QUALITEL CORPORATION
  RODGER NELSON
  4608 150TH AVE NE
  REDMOND WA 98052

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Docketed Total  $85,143.57
Modified Total  $40,083.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $85,143.57 | 05-44507 | | | $40,083.20 |
| | | | $85,143.57 | | | | $40,083.20 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   30 of 38

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2739<br>Date Filed:04/24/06<br>Docketed Total:  $102,734.69<br>Filing Creditor Name and Address<br> QUINCY SPRING LEWIS SPRING &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total  $102,734.69<br>QUINCY SPRING LEWIS SPRING & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total  $86,291.44 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$102,734.69<br>$102,734.69 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$86,291.44<br>$86,291.44 |
| Claim: 2594<br>Date Filed:04/10/06<br>Docketed Total:  $3,532.95<br>Filing Creditor Name and Address<br> RAPID TRANSPORT INC<br> 3241 COUNTY FARM RD<br> JACKSON MI 49201 | Claim Holder Name and Address  Docketed Total  $3,532.95<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | | | | | Modified Total  $3,532.95 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,532.95<br>$3,532.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,532.95<br>$3,532.95 |
| Claim: 7712<br>Date Filed:06/09/06<br>Docketed Total:  $94,391.80<br>Filing Creditor Name and Address<br> REDLAKE MASD INC<br> CAROL DURBIN<br> MOTION ANALYSIS SYSTEMS DIV<br> 3660 QUAKERBRIDGE RD<br> TRENTON NJ 08619 | Claim Holder Name and Address  Docketed Total  $94,391.80<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | | Modified Total  $88,880.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$94,391.80<br>$94,391.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$88,880.00<br>$88,880.00 |
| Claim: 674<br>Date Filed:11/18/05<br>Docketed Total:  $20,292.00<br>Filing Creditor Name and Address<br> RICHARD DOROCIAK<br> THORSON SWITALA WILKINS &<br> SNEAD C O<br> 130 W SECOND ST STE 1508<br> DAYTON OH 45402 | Claim Holder Name and Address  Docketed Total  $20,292.00<br>RICHARD DOROCIAK<br>THORSON SWITALA WILKINS &<br>SNEAD C O<br>130 W SECOND ST STE 1508<br>DAYTON OH 45402 | | | | | | | Modified Total  $8,500.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,292.00<br>$20,292.00 | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,500.00<br>$8,500.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   31 of 38

In re: Delphi Corporation, et al.                                                           Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 788<br>Date Filed:11/22/05<br>Docketed Total:  $263,175.04<br>Filing Creditor Name and Address<br> ROGERS FOAM CORPORATION<br> 20 VERNON ST<br> SOMERVILLE MA 02145 | Claim Holder Name and Address<br>ROGERS FOAM CORPORATION<br>20 VERNON ST<br>SOMERVILLE MA 02145 | Docketed Total | | $263,175.04 | | Modified Total | | $249,366.66 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$263,175.04<br>$263,175.04 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$249,366.66<br>$249,366.66 |
| Claim: 7116<br>Date Filed:05/30/06<br>Docketed Total:  $506.00<br>Filing Creditor Name and Address<br> SANDUSKY LIMITED LLC<br> 100 22ND ST<br> PO BOX 509<br> BUTNER NC 27509 | Claim Holder Name and Address<br>SANDUSKY LIMITED LLC<br>100 22ND ST<br>PO BOX 509<br>BUTNER NC 27509 | Docketed Total | | $506.00 | | Modified Total | | $500.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$506.00<br>$506.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$500.00<br>$500.00 |
| Claim: 591<br>Date Filed:11/15/05<br>Docketed Total:  $118,687.88<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | Docketed Total | | $118,687.88 | | Modified Total | | $118,687.88 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$118,687.88<br>$118,687.88 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$118,687.88<br>$118,687.88 |
| Claim: 14667<br>Date Filed:07/31/06<br>Docketed Total:  $708.04<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE AA BLUEPRINT COMPANY<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AA BLUEPRINT COMPANY INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $708.04 | | Modified Total | | $607.72 |
| | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$708.04<br><br>$708.04 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$607.72<br><br>$607.72 |

*See Exhibit F for a listing of debtor entities by case number          Page:   32 of 38

In re: Delphi Corporation, <u>et al.</u>                                                                 Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14694<br>Date Filed:07/31/06<br>Docketed Total:  $128,872.47<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE INDEPENDENT SORTERS<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $128,872.47<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $126,834.84 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$128,872.47<br>───────<br>$128,872.47 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126,834.84<br>───────<br>$126,834.84 |
| Claim: 14133<br>Date Filed:07/31/06<br>Docketed Total:  $267,469.05<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> BEAVER MANUFACTURING COMPANY<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $267,469.05<br>SPCP GROUP LLC AS ASSIGNEE OF<br>BEAVER MANUFACTURING COMPANY<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total   $266,494.16 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$267,469.05<br>$267,469.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$266,494.16<br>$266,494.16 |
| Claim: 118<br>Date Filed:10/25/05<br>Docketed Total:  $94,000.00<br>Filing Creditor Name and Address<br> STANDARD TOOL & DIE INC<br> CO THOMAS W SCHOUTEN<br> DUNN SCHOUTEN & SNOAP<br> 2745 DEHOOP AVE SW<br> WYOMING MI 49509 | Claim Holder Name and Address   Docketed Total   $94,000.00<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $94,000.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$94,000.00<br>───────<br>$94,000.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$94,000.00<br>───────<br>$94,000.00 |
| Claim: 1260<br>Date Filed:12/23/05<br>Docketed Total:  $126,717.40<br>Filing Creditor Name and Address<br> STARK MANUFACTURING LLC<br> PAT REDMOND OR DEBORAH RILEY<br> 1300 S ELMIRA AVE<br> RUSSELLVILLE AR 72802 | Claim Holder Name and Address   Docketed Total   $126,717.40<br>STARK MANUFACTURING LLC<br>PAT REDMOND OR DEBORAH RILEY<br>1300 S ELMIRA AVE<br>RUSSELLVILLE AR 72802 | | | | Modified Total   $121,164.55 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126,717.40<br>$126,717.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$121,164.55<br>$121,164.55 |

In re: Delphi Corporation, <u>et al.</u>                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 177<br>Date Filed:10/28/05<br>Docketed Total:   $6,000.00<br>Filing Creditor Name and Address<br> STEPHEN SMITH<br> C O HOCHMAN & PLUNKETT CO LPA<br> 118 W FIRST ST<br> 650 TALBOTT TOWER<br> DAYTON OH 45402 | Claim Holder Name and Address<br>STEPHEN SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Docketed Total | | $6,000.00 | | Modified Total | | $6,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,000.00<br>$6,000.00 |
| Claim: 8663<br>Date Filed:06/27/06<br>Docketed Total:   $5,894.00<br>Filing Creditor Name and Address<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS MI 49518-8834 | Claim Holder Name and Address<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS MI 49518-8834 | Docketed Total | | $5,894.00 | | Modified Total | | $5,486.00 |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,894.00<br>$5,894.00 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,486.00<br>$5,486.00 |
| Claim: 5496<br>Date Filed:05/10/06<br>Docketed Total:   $1,258.52<br>Filing Creditor Name and Address<br>STRATE WELDING SUPPLY CO INC<br>101 COMET ST<br>BUFFALO NY 14216-1724 | Claim Holder Name and Address<br>STRATE WELDING SUPPLY CO INC<br>101 COMET ST<br>BUFFALO NY 14216-1724 | Docketed Total | | $1,258.52 | | Modified Total | | $1,258.52 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,258.52<br>$1,258.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,258.52<br>$1,258.52 |
| Claim: 10376<br>Date Filed:07/24/06<br>Docketed Total:   $261,128.30<br>Filing Creditor Name and Address<br> STUEKEN LLC<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $261,128.30 | | Modified Total | | $226,705.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$261,128.30<br><br>$261,128.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$226,705.70<br><br>$226,705.70 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   34 of 38

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                 Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1988<br>Date Filed:02/16/06<br>Docketed Total:  $68,554.84<br>Filing Creditor Name and Address<br> SUMMIT ENERGY SERVICES INC<br> CO MICHAEL W MCCLAIN ESQ<br> WYATT TARRANT & COMBS LLP<br> 2500 PNC PLAZA<br> LOUISVILLE KY 40202 | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN EILEEN SHAY<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | Docketed Total | $68,554.84<br><br>$68,554.84<br>$68,554.84 | | **Modified Total** $68,554.84<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $68,554.84<br> $68,554.84 | | | |
| Claim: 15931<br>Date Filed:08/09/06<br>Docketed Total:  $21,811.81<br>Filing Creditor Name and Address<br> TAWAS PLATING CO<br> 510 INDUSTRIAL AVE<br> TAWAS CITY MI 48763 | Claim Holder Name and Address<br>TAWAS PLATING CO<br>510 INDUSTRIAL AVE<br>TAWAS CITY MI 48763<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | Docketed Total | $21,811.81<br><br>$21,811.81<br>$21,811.81 | | **Modified Total** $21,811.81<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $21,811.81<br> $21,811.81 | | | |
| Claim: 10027<br>Date Filed:07/20/06<br>Docketed Total:  $15,011.25<br>Filing Creditor Name and Address<br> THERMAL PRODUCT SOLUTIONS<br> ATTN LISA GONZALEZ<br> 2821 OLD RTE 15<br> NEW COLUMBIA PA 17856 | Claim Holder Name and Address<br>THERMAL PRODUCT SOLUTIONS<br>ATTN LISA GONZALEZ<br>2821 OLD RTE 15<br>NEW COLUMBIA PA 17856<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | Docketed Total | $15,011.25<br><br>$15,011.25<br>$15,011.25 | | **Modified Total** $14,701.10<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640  $14,701.10<br> $14,701.10 | | | |
| Claim: 5659<br>Date Filed:05/11/06<br>Docketed Total:  $17,495.25<br>Filing Creditor Name and Address<br> THERMOTRON INDUSTRIES DIV<br> VENTUREDYNE LTD<br> 291 KOLLEN PARK DR<br> HOLLAND MI 49423 | Claim Holder Name and Address<br>THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND MI 49423<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | Docketed Total | $17,495.25<br><br>$17,495.25<br>$17,495.25 | | **Modified Total** $12,424.51<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44610  $12,424.51<br> $12,424.51 | | | |

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13460<br>Date Filed:07/25/06<br>Docketed Total:  $16,961.75<br>Filing Creditor Name and Address<br> TOTAL FILTRATION SERVICES INC<br> 2725 COMMERCE PKWY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | | $16,961.75 | | Modified Total | | $14,653.27 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$16,961.75<br>$16,961.75 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$14,653.27<br>$14,653.27 |
| Claim: 4275<br>Date Filed:05/01/06<br>Docketed Total:   $24,441.56<br>Filing Creditor Name and Address<br> TURNER SUPPLY CO<br> PO BOX 10825<br> BIRMINGHAM AL 35202 | Claim Holder Name and Address<br>TURNER SUPPLY CO<br>PO BOX 10825<br>BIRMINGHAM AL 35202 | Docketed Total | | $24,441.56 | | Modified Total | | $24,441.56 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$24,441.56<br>$24,441.56 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$24,441.56<br>$24,441.56 |
| Claim: 2281<br>Date Filed:03/14/06<br>Docketed Total:   $143,603.11<br>Filing Creditor Name and Address<br> TXU ENERGY RETAIL COMPANY LP<br> C O BANKRUPTCY DEPT<br> PO BOX 650393<br> DALLAS TX 75265-0393 | Claim Holder Name and Address<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS TX 75265-0393 | Docketed Total | | $143,603.11 | | Modified Total | | $136,076.99 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$143,603.11<br>$143,603.11 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$136,076.99<br>$136,076.99 |
| Claim: 3632<br>Date Filed:05/01/06<br>Docketed Total:   $38,289.00<br>Filing Creditor Name and Address<br> UMG TECHNOLOGIES INC<br> 6A ELECTRONICS AVE<br> DANVERS MA 01923 | Claim Holder Name and Address<br>UMG TECHNOLOGIES INC<br>6A ELECTRONICS AVE<br>DANVERS MA 01923 | Docketed Total | | $38,289.00 | | Modified Total | | $33,856.88 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$38,289.00<br>$38,289.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$33,856.88<br>$33,856.88 |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16017<br>Date Filed:08/09/06<br>Docketed Total:   $45,426.04<br>Filing Creditor Name and Address<br> UNI BOND BRAKE INC<br> 1350 JARVIS<br> FERNDALE MI 48220 | Claim Holder Name and Address<br>UNI BOND BRAKE INC<br>1350 JARVIS<br>FERNDALE MI 48220 | Docketed Total | | $45,426.04 | | Modified Total | | $45,426.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,426.04<br>$45,426.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,426.04<br>$45,426.04 |
| Claim: 894<br>Date Filed:11/28/05<br>Docketed Total:   $210.34<br>Filing Creditor Name and Address<br> USA TRUCK INC<br> ATTN OFFICE OF CORPORATE<br> COUNSEL<br> 3200 INDUSTRIAL PARK RD<br> VAN BUREN AR 72956 | Claim Holder Name and Address<br>USA TRUCK INC<br>ATTN OFFICE OF CORPORATE<br>COUNSEL<br>3200 INDUSTRIAL PARK RD<br>VAN BUREN AR 72956 | Docketed Total | | $210.34 | | Modified Total | | $210.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$210.34<br>$210.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210.34<br>$210.34 |
| Claim: 14152<br>Date Filed:07/31/06<br>Docketed Total:   $669,860.41<br>Filing Creditor Name and Address<br> VALEO ELECTRICAL SYSTEMS INC<br> MOTORS AND ACTUATORS DIVISION<br> CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DRIVE<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS MI 48326 | Docketed Total | | $669,860.41 | | Modified Total | | $191,646.49 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$669,860.41<br>$669,860.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$191,646.49<br>$191,646.49 |
| Claim: 914<br>Date Filed:11/28/05<br>Docketed Total:   $38,033.64<br>Filing Creditor Name and Address<br> WASTE MANAGEMENT<br> JACQUOLYN E MILLS<br> 1001 FANNIN STE 4000<br> HOUSTON TX 77002 | Claim Holder Name and Address<br>WASTE MANAGEMENT<br>JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON TX 77002 | Docketed Total | | $38,033.64 | | Modified Total | | $25,591.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,033.64<br>$38,033.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,591.15<br>$25,591.15 |

*See Exhibit F for a listing of debtor entities by case number                         Page:   37 of 38

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 7185<br>Date Filed:05/31/06<br>Docketed Total:  $26,115.61<br>Filing Creditor Name and Address<br>  WOODWARD GOVERNOR AIRCRAFT<br>  CONTROLS PRESTWICK INC<br>  ATTN GENERAL COUNSEL<br>  5001 N SECOND ST<br>  PO BOX 7001<br>  ROCKFORD IL 61125-7001 | Claim Holder Name and Address    Docketed Total    $26,115.61<br>WOODWARD GOVERNOR AIRCRAFT CONTROLS<br>PRESTWICK INC<br>ATTN GENERAL COUNSEL<br>5001 N SECOND ST<br>PO BOX 7001<br>ROCKFORD IL 61125-7001<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                  $26,115.61<br>                                          $26,115.61 | | Modified Total    $26,059.84<br><br><br><br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44612                                $26,059.84<br>                                        $26,059.84 | |
| Claim: 1030<br>Date Filed:12/06/05<br>Docketed Total:  $16,683.03<br>Filing Creditor Name and Address<br>  XPEDX<br>  4510 READING RD<br>  CINCINNATI OH 45229 | Claim Holder Name and Address    Docketed Total    $16,683.03<br>XPEDX<br>4510 READING RD<br>CINCINNATI OH 45229<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                  $16,683.03<br>                                          $16,683.03 | | Modified Total    $15,402.16<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                $15,402.16<br>                                        $15,402.16 | |
| Claim: 805<br>Date Filed:11/22/05<br>Docketed Total:  $310,941.94<br>Filing Creditor Name and Address<br>  ZYLUX ACOUSTIC CORP<br>  ZYLUX AMERICA INC<br>  100 EMERSON LN STE 1513<br>  BRIDGEVILLE PA 15017 | Claim Holder Name and Address    Docketed Total    $310,941.94<br>ZYLUX ACOUSTIC CORP<br>ZYLUX AMERICA INC<br>100 EMERSON LN STE 1513<br>BRIDGEVILLE PA 15017<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481       $310,941.94<br>               $310,941.94 | | Modified Total    $291,767.68<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                $291,767.68<br>                                        $291,767.68 | |

Total Count of Claims:   151
Total Amount as Docketed:       $14,500,181.57
Total Amount as Modified:       $11,990,792.14

In re: Delphi Corporation, <u>et al.</u>                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16493<br>Date Filed:01/22/07<br>Docketed Total:  $18,144.44<br>Filing Creditor Name and Address<br> ALLEN COUNTY IN TREASURER<br> TREASURER OF ALLEN COUNTY<br> ONE E MAIN ST RM 100<br> FORT WAYNE IN 46802 | Claim Holder Name and Address<br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE IN 46802 | Docketed Total | | $18,144.44 | | Modified Total | | $17,847.03 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$18,144.44<br>$18,144.44 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$17,847.03<br>$17,847.03 | Unsecured |
| Claim: 16396<br>Date Filed:10/31/06<br>Docketed Total:  $44,356.98<br>Filing Creditor Name and Address<br> CITY OF VANDALIA<br> 333 JAMES E BOHANAN MEMORIAL<br> DR<br> VANDALIA OH 45377 | Claim Holder Name and Address<br>CITY OF VANDALIA<br>333 JAMES E BOHANAN MEMORIAL<br>DR<br>VANDALIA OH 45377 | Docketed Total | | $44,356.98 | | Modified Total | | $23,753.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$44,356.98<br>$44,356.98 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,753.00<br>$23,753.00 |
| Claim: 362<br>Date Filed:11/04/05<br>Docketed Total:  $469.80<br>Filing Creditor Name and Address<br> LYNDA HALL TAX COLLECTOR<br> MADISON COUNTY COURTHOUSE<br> 100 NORTHSIDE SQ<br> HUNTSVILLE AL 95808 | Claim Holder Name and Address<br>LYNDA HALL TAX COLLECTOR MADISON<br>COUNTY COURTHOUSE<br>100 NORTHSIDE SQ<br>HUNTSVILLE AL 95808 | Docketed Total | | $469.80 | | Modified Total | | $399.04 |
| | Case Number*<br>05-44481 | Secured<br>$469.80<br>$469.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$399.04<br>$399.04 |
| Claim: 16588<br>Date Filed:03/26/07<br>Docketed Total:  $1,526,151.29<br>Filing Creditor Name and Address<br> MISSISSIPPI STATE TAX<br> COMMISSION<br> BANKRUPTCY SECTION<br> ATTN BRENDA T CARTER<br> PO BOX 22808<br> JACKSON MS 39225-2808 | Claim Holder Name and Address<br>MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN BRENDA T CARTER<br>PO BOX 22808<br>JACKSON MS 39225-2808 | Docketed Total | | $1,526,151.29 | | Modified Total | | $1,493,708.93 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,493,708.93<br>$1,493,708.93 | Unsecured<br>$32,442.36<br>$32,442.36 | Case Number*<br>05-44640 | Secured | Priority<br>$1,493,708.93<br>$1,493,708.93 | Unsecured |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**CLAIM TO BE MODIFIED**
Claim: 16580
Date Filed: 03/16/07
Docketed Total:   $18,990.89
Filing Creditor Name and Address
  TENNESSEE DEPARTMENT OF
  REVENUE
  ATTORNEY GENERAL
  PO BOX 20207
  NASHVILLE TN 37202-0207

**CLAIM AS DOCKETED**
Claim Holder Name and Address     Docketed Total     $18,990.89
TENNESSEE DEPARTMENT OF REVENUE
ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202-0207

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $18,990.89 | |
| | | $18,990.89 | |

**CLAIM AS MODIFIED**
                                  Modified Total     $18,990.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $18,990.89 | |
| | | $18,990.89 | |

---

**CLAIM TO BE MODIFIED**
Claim: 4037
Date Filed: 05/01/06
Docketed Total:   $1,192.40
Filing Creditor Name and Address
  US CUSTOMS AND BORDER
  PROTECTION
  ROBERT B HAMILTON JR DIRECTOR
  REVEN
  6650 TELECOM DR
  PO BOX 68911
  INDIANAPOLIS IN 46268

**CLAIM AS DOCKETED**
Claim Holder Name and Address     Docketed Total     $1,192.40
US CUSTOMS AND BORDER PROTECTION
ROBERT B HAMILTON JR DIRECTOR
REVEN
6650 TELECOM DR
PO BOX 68911
INDIANAPOLIS IN 46268

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $0.00 | $1,192.40 |
| | | | $1,192.40 |

**CLAIM AS MODIFIED**
                                  Modified Total     $1,192.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $1,192.40 |
| | | | $1,192.40 |

Total Count of Claims:   6
Total Amount as Docketed:        $1,609,305.80
Total Amount as Modified:        $1,555,891.29

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                        Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1074<br>Date Filed:12/08/05<br>Docketed Total:  $208,012.10<br>Filing Creditor Name and Address<br> ACUSHNET RUBBER COMPANY INC<br> DBA PRECIX<br> LYNNE MASTERA<br> 744 BELLEVILLE AVE<br> PO BOX 6916<br> NEW BEDFORD MA 02742-6916 | Claim Holder Name and Address    Docketed Total    $208,012.10<br>ACUSHNET RUBBER COMPANY INC DBA<br>PRECIX<br>LYNNE MASTERA<br>744 BELLEVILLE AVE<br>PO BOX 6916<br>NEW BEDFORD MA 02742-6916<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44481    $67,064.46                   $140,947.64<br>            $67,064.46                   $140,947.64 | Modified Total    $208,012.10<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640                       $14,588.49   $193,423.61<br>                               $14,588.49   $193,423.61 |
| Claim: 15226<br>Date Filed:07/31/06<br>Docketed Total:  $87,775.20<br>Filing Creditor Name and Address<br> DELTA PRODUCTS CORPORATION<br> 4405 CUSHING PKWY<br> FREMONT CA 94538 | Claim Holder Name and Address    Docketed Total    $87,775.20<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT CA 94538<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640                                    $87,775.20<br>                                            $87,775.20 | Modified Total    $83,233.95<br><br><br><u>Case Number*</u>   <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640                       $12,986.67   $70,247.28<br>                               $12,986.67   $70,247.28 |
| Claim: 7577<br>Date Filed:06/06/06<br>Docketed Total:  $77,399.49<br>Filing Creditor Name and Address<br> EXPORT CORPORATION<br> DENNIS  A HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address    Docketed Total    $77,399.49<br>EXPORT CORPORATION<br>DENNIS  A HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640    $11,691.36                   $65,708.13<br>            $11,691.36                   $65,708.13 | Modified Total    $77,228.85<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640    $11,691.36                   $65,537.49<br>            $11,691.36                   $65,537.49 |
| Claim: 6615<br>Date Filed:05/22/06<br>Docketed Total:  $7,907.92<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DELTAR ENGINEERED FASTENER<br> 1700 1ST AVE<br> CHIPPEWA FALLS WI 54729 | Claim Holder Name and Address    Docketed Total    $7,907.92<br>ILLINOIS TOOL WORKS INC<br>ITW DELTAR ENGINEERED FASTENER<br>1700 1ST AVE<br>CHIPPEWA FALLS WI 54729<br><br><u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44481                                    $7,907.92<br>                                            $7,907.92 | Modified Total    $7,495.37<br><br><br><u>Case Number*</u>   <u>Secured</u>       <u>Priority</u>       <u>Unsecured</u><br>05-44640                       $2,006.78    $5,488.59<br>                               $2,006.78    $5,488.59 |

*See Exhibit F for a listing of debtor entities by case number            Page:   1 of 6

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9565<br>Date Filed:07/17/06<br>Docketed Total:   $4,890.13<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ANCHOR FASTENERS<br> 26101 FARGO AVE<br> CLEVELAND OH 44146-1305 | Claim Holder Name and Address   Docketed Total     $4,890.13<br>ILLINOIS TOOL WORKS INC<br>ANCHOR FASTENERS<br>26101 FARGO AVE<br>CLEVELAND OH 44146-1305 | | | | Modified Total     $4,603.92 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481             $4,890.13<br>                     $4,890.13 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640             $2,268.00   $2,335.92<br>                     $2,268.00   $2,335.92 | | | |
| Claim: 9566<br>Date Filed:07/17/06<br>Docketed Total:   $148,992.68<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ILLINOIS TOOL WORKS TOMCO<br> 3600 W LAKE AVE<br> GLENVIEW IL 60025-121 | Claim Holder Name and Address   Docketed Total     $148,992.68<br>ILLINOIS TOOL WORKS INC<br>ILLINOIS TOOL WORKS TOMCO<br>3600 W LAKE AVE<br>GLENVIEW IL 60025-121 | | | | Modified Total     $137,447.47 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481             $147,821.71   $1,170.97<br>                     $147,821.71   $1,170.97 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640             $86,033.76   $51,413.71<br>                     $86,033.76   $51,413.71 | | | |
| Claim: 9568<br>Date Filed:07/17/06<br>Docketed Total:   $1,394.26<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DELPRO<br> 8440 A WEST 183RD PL<br> TINLEY PK IL 60477 | Claim Holder Name and Address   Docketed Total     $1,394.26<br>ILLINOIS TOOL WORKS INC<br>ITW DELPRO<br>8440 A WEST 183RD PL<br>TINLEY PK IL 60477 | | | | Modified Total     $1,210.91 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481             $386.76   $1,007.50<br>                     $386.76   $1,007.50 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640             $386.76   $824.15<br>                     $386.76   $824.15 | | | |
| Claim: 9573<br>Date Filed:07/17/06<br>Docketed Total:   $159,690.14<br>Filing Creditor Name and Address<br> ITW DELTAR INSERT MOLDED<br>  PRODUCTS<br> 9629 W 197TH ST<br> MOKENA IL 60448 | Claim Holder Name and Address   Docketed Total     $159,690.14<br>ITW DELTAR INSERT MOLDED PRODUCTS<br>9629 W 197TH ST<br>MOKENA IL 60448 | | | | Modified Total     $149,178.27 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640             $159,690.14<br>                     $159,690.14 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640             $27,134.11   $122,044.16<br>                     $27,134.11   $122,044.16 | | | |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

# EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8999**
Date Filed: 07/05/06
Docketed Total:   $10,344.99
Filing Creditor Name and Address
 J O GALLOUP COMPANY
 130 N HELMER RD
 BATTLE CREEK MI 49015

Claim Holder Name and Address    Docketed Total    $10,344.99
MADISON NICHE OPPORTUNITIES LLC
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

Modified Total    $10,320.23

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $1,000.00 | $9,344.99 | 05-44640 | | $1,000.00 | $9,320.23 |
| | | $1,000.00 | $9,344.99 | | | $1,000.00 | $9,320.23 |

**Claim: 4198**
Date Filed: 05/01/06
Docketed Total:   $19,118.81
Filing Creditor Name and Address
 JOSEPH T RYERSON & SON INC
 33966 TREASURY CTR
 CHICAGO IL 60694-3900

Claim Holder Name and Address    Docketed Total    $19,118.81
JOSEPH T RYERSON & SON INC
33966 TREASURY CTR
CHICAGO IL 60694-3900

Modified Total    $19,118.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $19,118.81 | 05-44640 | | $4,903.55 | $14,215.26 |
| | | | $19,118.81 | | | $4,903.55 | $14,215.26 |

**Claim: 12141**
Date Filed: 07/28/06
Docketed Total:   $151,106.18
Filing Creditor Name and Address
 KICKHAEFER MANUFACTURING CO
 KMC
 1221 S PARK ST
 PO BOX 348
 PORT WASHINGTON WI 53074-0348

Claim Holder Name and Address    Docketed Total    $151,106.18
KICKHAEFER MANUFACTURING CO KMC
1221 S PARK ST
PO BOX 348
PORT WASHINGTON WI 53074-0348

Modified Total    $151,106.18

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $151,106.18 | | 05-44640 | | $37,150.59 | $113,955.59 |
| | | $151,106.18 | | | | $37,150.59 | $113,955.59 |

**Claim: 13526**
Date Filed: 07/31/06
Docketed Total:   $103,714.47
Filing Creditor Name and Address
 KURZ KASCH INC
 2271 ARBOR BLVD
 DAYTON OH 45401-1246

Claim Holder Name and Address    Docketed Total    $103,714.47
KURZ KASCH INC
2271 ARBOR BLVD
DAYTON OH 45401-1246

Modified Total    $103,412.07

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $103,714.47 | | | 05-44612 | | $34.40 | $1,627.27 |
| | | | | 05-44640 | | $8,604.00 | $93,146.40 |
| | $103,714.47 | | | | | $8,638.40 | $94,773.67 |

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                        Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10704<br>Date Filed:07/25/06<br>Docketed Total:  $2,918,299.31<br>Filing Creditor Name and Address<br> MEADVILLE FORGING CO<br> EDWARD B LOCCISANO<br> PO BOX 459 D<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MEADVILLE FORGING CO<br>EDWARD B LOCCISANO<br>PO BOX 459 D<br>MEADVILLE PA 16335 | Docketed Total | | $2,918,299.31 | Modified Total | | | $2,918,299.31 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$213,681.48<br>$213,681.48 | <u>Unsecured</u><br>$2,704,617.83<br>$2,704,617.83 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$213,681.48<br>$213,681.48 | <u>Unsecured</u><br>$2,704,617.83<br>$2,704,617.83 |
| Claim: 8316<br>Date Filed:06/21/06<br>Docketed Total:  $95,572.47<br>Filing Creditor Name and Address<br> METAL SURFACES INC<br> ATTN ROBERT H LEDTERMAN PRES<br> CEO<br> 6060 SHULL ST<br> BELL GARDENS CA 90201 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $95,572.47 | Modified Total | | | $91,835.90 |
| | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u><br>$9,392.78<br>$9,392.78 | <u>Unsecured</u><br>$86,179.69<br>$86,179.69 | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u><br>$6,251.95<br>$6,251.95 | <u>Unsecured</u><br>$85,583.95<br>$85,583.95 |
| Claim: 9190<br>Date Filed:07/10/06<br>Docketed Total:  $315,746.36<br>Filing Creditor Name and Address<br> METALFORMING TECHNOLOGIES INC<br> 980 N MICHIGAN AVE<br> STE 1900<br> CHICAGO IL 60611 | Claim Holder Name and Address<br>METALFORMING TECHNOLOGIES INC<br>980 N MICHIGAN AVE<br>STE 1900<br>CHICAGO IL 60611 | Docketed Total | | $315,746.36 | Modified Total | | | $55,620.35 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$315,746.36<br>$315,746.36 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$13,755.27<br>$13,755.27 | <u>Unsecured</u><br>$41,865.08<br>$41,865.08 |
| Claim: 16391<br>Date Filed:10/10/06<br>Docketed Total:  $914,212.99<br>Filing Creditor Name and Address<br> NISSHINBO AUTOMOTIVE CORP<br> SEAN M WALSH ESQ<br> COX HODGMAN & GIARMARCO PC<br> 101 W BIG BEAVER RD 10TH FLR<br> TROY MI 48084 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $914,212.99 | Modified Total | | | $914,212.99 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$223,420.11<br>$223,420.11 | <u>Priority</u> | <u>Unsecured</u><br>$690,792.88<br>$690,792.88 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$27,446.05<br>$27,446.05 | <u>Unsecured</u><br>$886,766.94<br>$886,766.94 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4531**
Date Filed: 05/02/06
Docketed Total:  $201,340.46
Filing Creditor Name and Address
 NMB TECHNOLOGIES CORPORATION
 9730 INDEPENDENCE AVE
 CHATSWORTH CA 91311

Claim Holder Name and Address
NMB TECHNOLOGIES CORPORATION
9730 INDEPENDENCE AVE
CHATSWORTH CA 91311
Docketed Total   $201,340.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $201,340.46 | | |
| | $201,340.46 | | |

Modified Total   $201,100.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | $2,270.00 | $2,961.51 |
| 05-44640 | | $1,786.80 | $194,082.15 |
| | | $4,056.80 | $197,043.66 |

---

**Claim: 16558**
Date Filed: 02/28/07
Docketed Total:  $389,743.52
Filing Creditor Name and Address
 OTTO BOCK POLYURETHANE
 TECHNOLOGIES INC
 PENN CTR WEST THREE STE 406
 PITTSBURGH PA 15276

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019
Docketed Total   $389,743.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $144,348.23 | $245,395.29 |
| | | $144,348.23 | $245,395.29 |

Modified Total   $389,743.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $130,000.00 | $259,743.52 |
| | | $130,000.00 | $259,743.52 |

---

**Claim: 12132**
Date Filed: 07/28/06
Docketed Total:  $14,497.86
Filing Creditor Name and Address
 ROTOR CLIP COMPANY INC
 ROBERT L SCHMIDT ESQ
 NORRIS MCLAUGHLIN MARCUS PA
 PO BOX 1018
 SOMERVILLE NJ 08876-1018

Claim Holder Name and Address
ROTOR CLIP COMPANY INC
ROBERT L SCHMIDT ESQ
NORRIS MCLAUGHLIN MARCUS PA
PO BOX 1018
SOMERVILLE NJ 08876-1018
Docketed Total   $14,497.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $14,497.86 | |
| | | $14,497.86 | |

Modified Total   $14,497.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $14,497.86 | |
| | | $14,497.86 | |

---

**Claim: 9584**
Date Filed: 07/17/06
Docketed Total:  $116,843.56
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND LLC
 ASSIGNEE LAKE ERIE PRODUCTS
 INC  LIVONIA FITTINGS PRODUCTS
 COMPANY ET AL ASSIGN
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address
SIERRA LIQUIDITY FUND LLC ASSIGNEE
LAKE ERIE PRODUCTS INC  LIVONIA
FITTINGS PRODUCTS COMPANY ET AL
ASSIGN
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614
Docketed Total   $116,843.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $4,797.32 | $112,046.24 |
| | | $4,797.32 | $112,046.24 |

Modified Total   $116,724.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $4,797.32 | $111,927.14 |
| | | $4,797.32 | $111,927.14 |

---

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10377<br>Date Filed:07/24/06<br>Docketed Total:  $12,760.50<br>Filing Creditor Name and Address<br> STUEKEN LLC<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $12,760.50 | Modified Total | | | $12,760.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,760.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$12,760.50 | Unsecured |
| | | | $12,760.50 | | | | $12,760.50 | |
| Claim: 11466<br>Date Filed:07/27/06<br>Docketed Total:  $95,661.00<br>Filing Creditor Name and Address<br> VALEO ELECTRICAL SYSTEMS INC<br> WIPERS DIVISION<br> ATTN CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DR<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO ELECTRICAL SYSTEMS INC WIPERS<br>DIVISION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS MI 48326 | Docketed Total | | $95,661.00 | Modified Total | | | $95,661.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,661.00 | Case Number*<br>05-44640 | Secured | Priority<br>$8,518.50 | Unsecured<br>$87,142.50 |
| | | | | $95,661.00 | | | $8,518.50 | $87,142.50 |
| Claim: 11465<br>Date Filed:07/27/06<br>Docketed Total:  $76,841.75<br>Filing Creditor Name and Address<br> VALEO SWITCHES AND DETECTION<br> SYSTEMS INC<br> ATTN CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DR<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO SWITCHES AND DETECTION<br>SYSTEMS INC<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS MI 48326 | Docketed Total | | $76,841.75 | Modified Total | | | $76,841.75 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76,841.75 | Case Number*<br>05-44640 | Secured | Priority<br>$1,653.86 | Unsecured<br>$75,187.89 |
| | | | | $76,841.75 | | | $1,653.86 | $75,187.89 |

Total Count of Claims:   23
Total Amount as Docketed:          $6,131,866.15
Total Amount as Modified:          $5,839,666.23

**In re Delphi Corporation, et al.**                                    **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTESYS TECHNOLOGIES INC KLESTADT & WINTERS LLP 292 MADISON AVE 17TH FL NEW YORK, NY 10017-6314 | 10770 | Secured: Priority: Administrative: Unsecured: Total: | $511,037.71 $511,037.71 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARCO MANUFACTURING CO BUCKINGHAM DOOLITTLE & BURROUGHS LL PO BOX 1500 AKRON, OH 44309-1500 | 11132 | Secured: Priority: Administrative: Unsecured: Total: | $78,973.54 $182,065.34 $261,038.88 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **2** | | **$772,076.59** | | |

**In re Delphi Corporation, et al.**                                          **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN CASUALTY COMPANY OF READING PA 10 ESQUIRE RD STE 14 NEW CITY, NY 10956 | 2534 | Secured: Priority: Administrative: Unsecured: Total: | $44,080,000.00 $44,080,000.00 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF AMERICA N A BARNES & THORNBURG LLP 300 OTTAWA AVE NW STE 500 GRAND RAPIDS, MI 49503 | 11317 | Secured: Priority: Administrative: Unsecured: Total: | $38,127,592.68 $38,127,592.68 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF AMERICA NA BARNES & THORNBURG LLP 300 OTTAWA AVE NW STE 500 GRAND RAPIDS, MI 49503 | 11470 | Secured: Priority: Administrative: Unsecured: Total: | $38,127,592.68 $38,127,592.68 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BANK OF AMERICA NA BARNES & THORNBURG LLP 300 OTTAWA AVE NW STE 500 GRAND RAPIDS, MI 49503 | 11457 | Secured: Priority: Administrative: Unsecured: Total: | $38,127,592.68 $38,127,592.68 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY ADLER POLLOCK & SHEEHAN PC ONE CITIZENS PLZ 8TH FL PROVIDENCE, RI 02903 | 15681 | Secured: Priority: Administrative: Unsecured: Total: | $58,228.25 $58,228.25 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY ADLER POLLOCK & SHEEHAN PC ONE CITIZENS PLZ 8TH FL PROVIDENCE, RI 02903 | 15679 | Secured: Priority: Administrative: Unsecured: Total: | $12,284.59 $12,284.59 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GREAK & BUSBY PC 8008 SLIDE RD STE 30 LUBBOCK, TX 79424-2828 | 8502 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HURLEY PACKAGING OF TEXAS INC A PROFESSIONAL CORPORATION 8008 SLIDE RD STE 30 LUBBOCK, TX 79424-2828 | 8519 | Secured: Priority: Administrative: Unsecured: Total: | $40,000.00 $40,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**In re Delphi Corporation, et al.**                    **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON CONTROL INC BATTERY GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS BATTERY GROUP INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MJ CELCO<br>SCHWARTZ COOPER CHARTERED<br>180 N LA SALLE ST<br>CHICAGO, IL 60601 | 12183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$800,000.00<br>$800,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 9710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,303.33<br><br>$750.00<br>$5,053.33 | 07/18/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 9711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,626.21<br><br>$250.00<br>$2,876.21 | 07/18/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PBR COLUMBIA LLC<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004 | 6610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,508,953.50<br><br><br>$447,670.98<br>$1,956,624.48 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Total:**   **14**                **$161,357,844.90**

**In re Delphi Corporation, et al.**                                   **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-3 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUN MICROSYSTEMS INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 16597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$114,168.03<br><br>$114,168.03 | 04/18/2007 | DELPHI CORPORATION (05-44481) |
| U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,643.04<br>$0.00<br><br>$0.00<br>$82,643.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

Total:          3                              $196,811.07

**In re Delphi Corporation, et al.**                                    **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT E-4 - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN RECYCLING & MANUFACTURING CO INC 58 MC KEE RD ROCHESTER, NY 14611 | 16556 | Secured: Priority: Administrative: Unsecured: Total: | $40,645.16 $40,645.16 | 03/21/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:        1                    $40,645.16

**In re Delphi Corporation, et al.**                                    **Fifteenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-5 - ADJOURNED UNTIMELY TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF MCALLEN<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,177.53<br><br><br><br>$3,177.53 | 01/17/2007 | DELPHI CORPORATION (05-44481) |

|  | Total: | 1 | $3,177.53 |
|---|---|---|---|

In re: Delphi Corporation, <u>et al.</u>                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2287<br>Date Filed:03/14/06<br>Docketed Total:  $12,921.52<br>Filing Creditor Name and Address<br> ACORN DISTRIBUTORS INC<br> 5820 FORTUNE CIR W<br> INDIANAPOLIS IN 46241 | Claim Holder Name and Address<br>AFI<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $12,921.52 | | Modified Total | | $7,723.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,921.52<br>$12,921.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,723.22<br>$7,723.22 |
| Claim: 1439<br>Date Filed:01/04/06<br>Docketed Total:  $121,415.94<br>Filing Creditor Name and Address<br> BATTENFELD OF AMERICA INC<br> ATTN RON RICAPITO<br> 1620 SHANAHAN DR<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address<br>BATTENFELD OF AMERICA INC<br>ATTN RON RICAPITO<br>1620 SHANAHAN DR<br>SOUTH ELGIN IL 60177 | Docketed Total | | $121,415.94 | | Modified Total | | $83,403.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$121,415.94<br>$121,415.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$83,403.44<br>$83,403.44 |
| Claim: 11186<br>Date Filed:07/26/06<br>Docketed Total:  $180,633.39<br>Filing Creditor Name and Address<br> BEAVER VALLEY MANUFACTURING<br> INC<br> IRA RUBIN<br> GOLDMAN RUBIN & SHAPIRO<br> 1340 WOODMAN DR<br> DAYTON OH 45432 | Claim Holder Name and Address<br>BEAVER VALLEY MANUFACTURING INC<br>IRA RUBIN<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON OH 45432 | Docketed Total | | $180,633.39 | | Modified Total | | $121,384.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$180,633.39<br>$180,633.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$121,384.39<br>$121,384.39 |
| Claim: 7235<br>Date Filed:05/31/06<br>Docketed Total:  $27,708.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF BARRY METALS<br> INTERNATIONAL<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>BARRY METALS INTERNATIONAL<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $27,708.00 | | Modified Total | | $26,520.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,708.00<br>$27,708.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,520.00<br>$26,520.00 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 7237<br>Date Filed:05/31/06<br>Docketed Total:  $241,702.84<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF IMCO INC<br>  ATTN ALPA JIMINEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $241,702.84<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>IMCO INC<br>ATTN ALPA JIMINEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total   $236,776.04 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                           $241,702.84<br>                                    $241,702.84 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                           $236,776.04<br>                                    $236,776.04 | | |
| Claim: 7367<br>Date Filed:06/02/06<br>Docketed Total:  $56,625.90<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF NINGBO SCHLEMMER<br>  AUTOMOTIVE PARTS CO LTD<br>  ATTN ALPA JIMINEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $56,625.90<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>NINGBO SCHLEMMER AUTOMOTIVE PARTS<br>CO LTD<br>ATTN ALPA JIMINEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total   $56,252.10 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                           $56,625.90<br>                                    $56,625.90 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                           $56,252.10<br>                                    $56,252.10 | | |
| Claim: 8030<br>Date Filed:06/15/06<br>Docketed Total:  $135,220.81<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC<br>  ASSIGNEE OF PARSON & MAXSON<br>  INC<br>  ATTN ALPA JIMINEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $135,220.81<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PARSON & MAXSON INC<br>ATTN ALPA JIMINEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total   $111,390.58 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                           $135,220.81 | | Case Number*   Secured   Priority   Unsecured<br>05-44612                           $22,759.61<br><br>05-44640                           $88,630.97 | | |
| | $135,220.81 | | $111,390.58 | | |

In re: Delphi Corporation, et al.                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8024<br>Date Filed:06/15/06<br>Docketed Total:   $142,150.86<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC PLATE INC<br> IDENTIFIED BY DEBTOR AS LACKS<br> TRIM SYSTEMS<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $142,150.86<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC PLATE INC IDENTIFIED BY<br>DEBTOR AS LACKS TRIM SYSTEMS<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | Modified Total    $114,522.59 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                               $142,150.86<br><br>                                                 $142,150.86 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                               $114,522.59<br><br>                                                 $114,522.59 | |
| Claim: 12695<br>Date Filed:07/28/06<br>Docketed Total:   $120,459.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG KUNHWA<br> CO LTD<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $120,459.00<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG KUNHWA CO LTD<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | Modified Total    $77,394.00 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                               $120,459.00<br><br>                                                 $120,459.00 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                               $77,394.00<br><br>                                                 $77,394.00 | |
| Claim: 1201<br>Date Filed:12/19/05<br>Docketed Total:   $104,504.04<br>Filing Creditor Name and Address<br> ELECTRONIC SOLUTIONS INC<br> 1590 PAGE INDUSTRIAL BLVD<br> ST LOUIS MO 63132 | Claim Holder Name and Address    Docketed Total    $104,504.04<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | Modified Total    $100,499.44 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                               $104,504.04<br>                                                 $104,504.04 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                               $100,499.44<br>                                                 $100,499.44 | |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 14837**
Date Filed:07/31/06
Docketed Total:   $115,123.63
Filing Creditor Name and Address
 EMC2 CORPORATION
 C O RECEIVABLE MANAGEMENT
 SERVICES
 PO BOX 5126
 TIMONIUM MD 21094

Claim Holder Name and Address
EMC2 CORPORATION
C O RECEIVABLE MANAGEMENT
SERVICES
PO BOX 5126
TIMONIUM MD 21094

Docketed Total      $115,123.63     Modified Total      $73,342.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $40,950.67 | $74,172.96 | 05-44640 | | | $73,342.81 |
| | | $40,950.67 | $74,172.96 | | | | $73,342.81 |

**Claim: 813**
Date Filed:11/22/05
Docketed Total:   $963,099.68
Filing Creditor Name and Address
 ENTERGY MISSISSIPPI INC
 MAIL UNIT L JEF 359
 PO BOX 6008
 NEW ORLEANS LA 70174-6008

Claim Holder Name and Address
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

Docketed Total      $963,099.68     Modified Total      $363,099.68

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $963,099.68 | | | 05-44640 | | | $363,099.68 |
| | $963,099.68 | | | | | | $363,099.68 |

**Claim: 11542**
Date Filed:07/27/06
Docketed Total:   $72,759.50
Filing Creditor Name and Address
 FLEX TECHNOLOGIES INC
 PO BOX 400
 5479 GUNDY DR
 MIDVALE OH 44653

Claim Holder Name and Address
FLEX TECHNOLOGIES INC
PO BOX 400
5479 GUNDY DR
MIDVALE OH 44653

Docketed Total      $72,759.50     Modified Total      $39,992.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $72,759.50 | 05-44640 | | | $39,992.50 |
| | | | $72,759.50 | | | | $39,992.50 |

**Claim: 8508**
Date Filed:06/26/06
Docketed Total:   $22,258.80
Filing Creditor Name and Address
 FLOW DRY TECHNOLOGY LTD
 379 ALBERT RD
 BROOKVILLE OH 45309-924

Claim Holder Name and Address
FLOW DRY TECHNOLOGY LTD
379 ALBERT RD
BROOKVILLE OH 45309-924

Docketed Total      $22,258.80     Modified Total      $22,258.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $22,258.80 | | | 05-44640 | | | $22,258.80 |
| | $22,258.80 | | | | | | $22,258.80 |

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                              Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11248<br>Date Filed:07/27/06<br>Docketed Total:  $1,777.27<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address    Docketed Total    $1,777.27<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total    $1,777.27 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,777.27 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,777.27 |
| | | | | $1,777.27 | | | | $1,777.27 |
| Claim: 11249<br>Date Filed:07/27/06<br>Docketed Total:   $31,625.46<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address    Docketed Total    $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total    $31,625.46 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,625.46 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,625.46 |
| | | | | $31,625.46 | | | | $31,625.46 |
| Claim: 11250<br>Date Filed:07/27/06<br>Docketed Total:   $46,237.04<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address    Docketed Total    $46,237.04<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total    $21,000.37 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$46,237.04 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,000.37 |
| | | | | $46,237.04 | | | | $21,000.37 |
| Claim: 11251<br>Date Filed:07/27/06<br>Docketed Total:   $31,625.46<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address    Docketed Total    $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total    $11,733.46 | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,625.46 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,733.46 |
| | | | | $31,625.46 | | | | $11,733.46 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   5 of 10

In re: Delphi Corporation, et al.                                                                     Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10128<br>Date Filed:07/21/06<br>Docketed Total:  $259,605.47<br>Filing Creditor Name and Address<br> GRIGOLEIT COMPANY THE<br> 2000 N WOODFORD ST<br> PO BOX 831<br> DECATUR IL 62525-0831 | Claim Holder Name and Address    Docketed Total    $259,605.47<br>GRIGOLEIT COMPANY THE<br>2000 N WOODFORD ST<br>PO BOX 831<br>DECATUR IL 62525-0831 | | | | | Modified Total | $209,112.50 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $259,605.47<br>                                              $259,605.47 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $209,112.50<br>                                              $209,112.50 | | | |
| Claim: 5102<br>Date Filed:05/08/06<br>Docketed Total:  $63,992.15<br>Filing Creditor Name and Address<br> INTERNATIONAL QUALITY CONTROL<br> INC<br> 521 CLEVELAND<br> LINCOLN PK MI 48146 | Claim Holder Name and Address    Docketed Total    $63,992.15<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | | | | Modified Total | $62,486.40 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $63,992.15<br>                                              $63,992.15 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $62,486.40<br>                                              $62,486.40 | | | |
| Claim: 15523<br>Date Filed:07/31/06<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC<br> AUTOMOTIVE GROUP<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total<br>JOHNSON CONTROLS INC AUTOMOTIVE<br>GROUP<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | | | | | Modified Total | $1,305.00 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640        $0.00 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $1,305.00<br>                                              $1,305.00 | | | |
| Claim: 15525<br>Date Filed:07/31/06<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC BATTERY<br> GROUP<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total<br>JOHNSON CONTROLS INC BATTERY GROUP<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | | | | | Modified Total | $85,668.20 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640        $0.00 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $85,668.20<br><br>                                              $85,668.20 | | | |

*See Exhibit F for a listing of debtor entities by case number                    Page:   6 of 10

In re: Delphi Corporation, et al.                                                        Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13445<br>Date Filed:07/31/06<br>Docketed Total:  $52,318.51<br>Filing Creditor Name and Address<br> JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total | | $52,318.51 | | Modified Total | | $31,044.13 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $52,318.51 | 05-44640 | | | $31,044.13 |
| | | | | $52,318.51 | | | | $31,044.13 |
| Claim: 16012<br>Date Filed:08/09/06<br>Docketed Total:  $2,605.25<br>Filing Creditor Name and Address<br> JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total | | $2,605.25 | | Modified Total | | $1,741.37 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,605.25 | 05-44640 | | | $1,741.37 |
| | | | | $2,605.25 | | | | $1,741.37 |
| Claim: 966<br>Date Filed:12/02/05<br>Docketed Total:  $156,172.47<br>Filing Creditor Name and Address<br> MANUFACTURERS EQUIPMENT &<br> SUPPLY CO<br> 2401 LAPEER RD<br> FLINT MI 48503-435 | Claim Holder Name and Address<br>MANUFACTURERS EQUIPMENT & SUPPLY CO<br>2401 LAPEER RD<br>FLINT MI 48503-435 | Docketed Total | | $156,172.47 | | Modified Total | | $2,066.11 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $156,172.47 | 05-44640 | | | $2,066.11 |
| | | | | $156,172.47 | | | | $2,066.11 |
| Claim: 11190<br>Date Filed:07/26/06<br>Docketed Total:  $87,844.88<br>Filing Creditor Name and Address<br> PARLEX CORPORATION<br> EDWARD D KUTCHIN ESQ<br> KUTCHIN & RUFO  PC<br> 155 FEDERAL ST 17TH FL<br> BOSTON MA 02110 | Claim Holder Name and Address<br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | | $87,844.88 | | Modified Total | | $62,996.25 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44610 | | | $87,844.88 | 05-44640 | | | $62,996.25 |
| | | | | $87,844.88 | | | | $62,996.25 |

In re: Delphi Corporation, <u>et al.</u>                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11193<br>Date Filed:07/26/06<br>Docketed Total:  $39,295.28<br>Filing Creditor Name and Address<br> PARLEX CORPORATION<br> EDWARD D KUTCHIN ESQ<br> KUTCHIN & RUFO  PC<br> 155 FEDERAL ST 17TH FL<br> BOSTON MA 02110 | Claim Holder Name and Address<br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | $39,295.28 | | Modified Total | | $35,181.55 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$39,295.28<br>$39,295.28 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$35,181.55<br>$35,181.55 |
| Claim: 10580<br>Date Filed:07/25/06<br>Docketed Total:  $203,432.68<br>Filing Creditor Name and Address<br> PHILLIPS PLASTICS CORPORATION<br> ATTN MARK HUEG<br> 1201 HANLEY RD<br> HUDSON WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | $203,432.68 | | Modified Total | | $181,190.50 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$203,432.68<br>$203,432.68 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$181,190.50<br>$181,190.50 |
| Claim: 12187<br>Date Filed:07/28/06<br>Docketed Total:  $100,551.70<br>Filing Creditor Name and Address<br> PORT CITY CASTINGS CORP<br> AFFILIATE OF PORT CITY DIE<br> CAST INC<br> C O PARMENTER O TOOLE<br> PORT CITY CASTINGS CORP<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY CASTINGS CORP AFFILIATE<br>OF PORT CITY DIE CAST INC<br>C O PARMENTER O TOOLE<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Docketed Total | $100,551.70 | | Modified Total | | $90,638.09 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$100,551.70<br><br>$100,551.70 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$90,638.09<br><br>$90,638.09 |
| Claim: 10710<br>Date Filed:07/25/06<br>Docketed Total:  $574,896.85<br>Filing Creditor Name and Address<br> PPG INDUSTRIES INC<br> ONE PPG PL<br> PITTSBURGH PA 15272 | Claim Holder Name and Address<br>PPG INDUSTRIES INC<br>ONE PPG PL<br>PITTSBURGH PA 15272 | Docketed Total | $574,896.85 | | Modified Total | | $460,507.92 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$574,896.85<br>$574,896.85 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$460,507.92<br>$460,507.92 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8874<br>Date Filed:06/30/06<br>Docketed Total:  $101,655.48<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR WHYCO FINISHING<br> TECHNOLOGIES LLC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address   Docketed Total   $101,655.48<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR WHYCO FINISHING TECHNOLOGIES<br>LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total   $101,366.23 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$101,655.48<br>$101,655.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$101,366.23<br>$101,366.23 |
| Claim: 590<br>Date Filed:11/15/05<br>Docketed Total:  $29,390.33<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address   Docketed Total   $29,390.33<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | | | | Modified Total   $7,862.55 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,390.33<br>$29,390.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,862.55<br>$7,862.55 |
| Claim: 14682<br>Date Filed:07/31/06<br>Docketed Total:  $150,601.20<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE NEW ENGLAND<br> INTERCONNECT SYSTEMS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $150,601.20<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW ENGLAND INTERCONNECT SYSTEMS<br>INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total   $142,900.00 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$150,601.20<br>$150,601.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142,900.00<br>$142,900.00 |
| Claim: 11606<br>Date Filed:07/26/06<br>Docketed Total:  $126,344.36<br>Filing Creditor Name and Address<br> SOJITZ CORPORATION OF AMERICA<br> ATTN RICHARD PAICE ESQ<br> 1211 AVE OF THE AMERICAS<br> NEW YORK NY 10036 | Claim Holder Name and Address   Docketed Total   $126,344.36<br>SOJITZ CORPORATION OF AMERICA<br>ATTN RICHARD PAICE ESQ<br>1211 AVE OF THE AMERICAS<br>NEW YORK NY 10036 | | | | Modified Total   $50,493.75 | | | |
| | Case Number*<br>05-44640 | Secured<br>$55,000.00<br>$55,000.00 | Priority | Unsecured<br>$71,344.36<br>$71,344.36 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$50,493.75<br>$50,493.75 |

*See Exhibit F for a listing of debtor entities by case number            Page:   9 of 10

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16544<br>Date Filed:02/16/07<br>Docketed Total:  $51,817.86<br>Filing Creditor Name and Address<br> SUPPLIER LINK SERVICES INC<br> ATTN CHRIS KINSEL<br> PMB 204<br> 3527 MT DIABLO BLVD<br> LAFAYETTE CA 94549 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $51,817.86 | | Modified Total | | $48,012.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,817.86<br>$51,817.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,012.86<br>$48,012.86 |
| Claim: 8139<br>Date Filed:06/19/06<br>Docketed Total:  $44,754.00<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | Docketed Total | | $44,754.00 | | Modified Total | | $19,256.34 |
| | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$44,754.00<br>$44,754.00 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$19,256.34<br>$19,256.34 |
| Claim: 8229<br>Date Filed:06/19/06<br>Docketed Total:  $2,896,591.72<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | Docketed Total | | $2,896,591.72 | | Modified Total | | $391,351.85 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,896,591.72<br>$2,896,591.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$391,351.85<br>$391,351.85 |
| Claim: 12239<br>Date Filed:07/28/06<br>Docketed Total:  $599,351.09<br>Filing Creditor Name and Address<br> TOSHIBA AMERICA ELECTRONIC<br> COMPONENTS INC<br> LEI LEI WANG EKVALL ESQ<br> WEILAND GOLDEN SMILEY WANG<br> EKVALL &<br> 650 TOWN CENTER DR STE 950<br> COSTA MESA CA 92626 | Claim Holder Name and Address<br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC<br>LEI LEI WANG EKVALL ESQ<br>WEILAND GOLDEN SMILEY WANG<br>EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA CA 92626 | Docketed Total | | $599,351.09 | | Modified Total | | $597,611.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$599,351.09<br>$599,351.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$597,611.14<br>$597,611.14 |

Total Count of Claims:  38
Total Amount as Docketed:        $7,969,070.42
Total Amount as Modified:        $4,083,488.89

In re: Delphi Corporation, <u>et</u> <u>al.</u>                                                                                      Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 14239**
Date Filed: 07/31/06
Docketed Total:   $5,244,135.51
Filing Creditor Name and Address
 AB AUTOMOTIVE INC
 DAVID M SCHILLI
 ROBINSON BRADSHAW & HINSON PA
 101 N TRYON ST STE 1900
 CHARLOTTE NC 28246

Claim Holder Name and Address       Docketed Total     $2,598,525.51
AB AUTOMOTIVE INC
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $2,171.90 | $2,596,353.61 |
| | | $2,171.90 | $2,596,353.61 |

Modified Total     $500,044.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $733.75 | $499,310.41 |
| | | $733.75 | $499,310.41 |

Claim Holder Name and Address       Docketed Total     $2,645,610.00
TPG CREDIT OPPORTUNITIES FUND LP
ATTN SHELLEY HARTMAN
C O TPG CREDIT MANAGEMENT LP
4600 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS MN 55402

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,645,610.00 |
| | | | $2,645,610.00 |

Modified Total     $2,645,610.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,645,610.00 |
| | | | $2,645,610.00 |

---

**Claim: 9577**
Date Filed: 07/17/06
Docketed Total:   $122,826.05
Filing Creditor Name and Address
 BAYER MATERIALSCIENCE LLC
 ATTN LINDA VESCI
 100 BAYER RD
 PITTSBURGH PA 15205

Claim Holder Name and Address       Docketed Total     $122,826.05
BAYER MATERIALSCIENCE LLC
ATTN LINDA VESCI
100 BAYER RD
PITTSBURGH PA 15205

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $122,826.05 |
| | | | $122,826.05 |

Modified Total     $105,184.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $2,250.72 | $102,934.26 |
| | | $2,250.72 | $102,934.26 |

---

**Claim: 8372**
Date Filed: 06/22/06
Docketed Total:   $788,628.25
Filing Creditor Name and Address
 BI TECHNOLOGIES CORPORATION
 DAVID M SCHILLI
 ROBINSON BRADSHAW & HINSON PA
 101 N TRYON ST STE 1900
 CHARLOTTE NC 28246

Claim Holder Name and Address       Docketed Total     $6,210.25
BI TECHNOLOGIES CORPORATION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $6,210.00 | $0.25 |
| | | $6,210.00 | $0.25 |

Modified Total     $6,210.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $6,210.00 | |
| | | $6,210.00 | |

---

*See Exhibit F for a listing of debtor entities by case number                    Page:   1 of 4

In re: Delphi Corporation, <u>et</u> <u>al</u>.                                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8372 (Continued) | Claim Holder Name and Address     Docketed Total     $782,418.00<br>TPG CREDIT OPPORTUNITIES FUND LP<br>ATTN SHELLEY HARTMAN<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS MN 55402 | | | | | | Modified Total     $710,049.99 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$782,418.00<br>$782,418.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$710,049.99<br>$710,049.99 |
| Claim: 7369<br>Date Filed:06/02/06<br>Docketed Total:  $17,659.83<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF JOSEF SCHLEMMER<br> GMBH<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE S 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $17,659.83<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>JOSEF SCHLEMMER GMBH<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | | | | | Modified Total     $16,902.01 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,659.83<br><br>$17,659.83 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$610.00<br>$610.00 | <u>Unsecured</u><br>$16,292.01<br>$16,292.01 |
| Claim: 11659<br>Date Filed:07/27/06<br>Docketed Total:  $242,455.24<br>Filing Creditor Name and Address<br> FUJIKURA AMERICA INC<br> ATTN PRESIDENT<br> 3001 OAKMEAD VILLAGE DR<br> SANTA CLARA CA 95051 | Claim Holder Name and Address     Docketed Total     $242,455.24<br>FUJIKURA AMERICA INC<br>ATTN PRESIDENT<br>3001 OAKMEAD VILLAGE DR<br>SANTA CLARA CA 95051 | | | | | | Modified Total     $216,269.82 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$21,813.20<br>$21,813.20 | <u>Priority</u><br>$15,482.29<br>$15,482.29 | <u>Unsecured</u><br>$205,159.75<br>$205,159.75 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$15,482.28<br>$15,482.28 | <u>Unsecured</u><br>$200,787.54<br>$200,787.54 |
| Claim: 15429<br>Date Filed:07/31/06<br>Docketed Total:  $431,794.32<br>Filing Creditor Name and Address<br> GOBAR SYSTEMS INC<br> PAIGE LEIGH ELLERMAN ESQ<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT STREET STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address     Docketed Total     $431,794.32<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI OH 45202 | | | | | | Modified Total     $33,555.72 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$431,794.32<br>$431,794.32 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$2,848.88<br>$2,848.88 | <u>Unsecured</u><br>$30,706.84<br>$30,706.84 |

*See Exhibit F for a listing of debtor entities by case number                    Page:  2 of 4

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14240<br>Date Filed:07/31/06<br>Docketed Total:  $114,342.92<br>Filing Creditor Name and Address<br> JACOBSON MFG LLC<br> WILLIAM S HACKNEY<br> MUCH SHELIST<br> 191 N WACKER DR STE 1800<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>JACOBSON MFG LLC<br>WILLIAM S HACKNEY<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO IL 60606 | Docketed Total | | $114,342.92 | | Modified Total | | $95,486.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$114,342.92<br>$114,342.92 | Case Number*<br>05-44640 | Secured | Priority<br>$22,226.09<br>$22,226.09 | Unsecured<br>$73,260.18<br>$73,260.18 |
| Claim: 1790<br>Date Filed:02/06/06<br>Docketed Total:  $195,077.21<br>Filing Creditor Name and Address<br> KEY SAFETY SYSTEMS &<br> SUBSIDIARIES<br> ATTN TOM FORD<br> KEY SAFETY SYSTEMS INC<br> 7000 NINETEEN MILE RD<br> STERLING HEIGHTS MI 48314 | Claim Holder Name and Address<br>KEY SAFETY SYSTEMS & SUBSIDIARIES<br>ATTN TOM FORD<br>KEY SAFETY SYSTEMS INC<br>7000 NINETEEN MILE RD<br>STERLING HEIGHTS MI 48314 | Docketed Total | | $195,077.21 | | Modified Total | | $72,475.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$195,077.21<br><br>$195,077.21 | Case Number*<br>05-44640 | Secured | Priority<br>$3,803.60<br><br>$3,803.60 | Unsecured<br>$68,672.38<br><br>$68,672.38 |
| Claim: 12186<br>Date Filed:07/28/06<br>Docketed Total:  $48,161.52<br>Filing Creditor Name and Address<br> MUSKEGON CASTINGS CORP<br> C O PARMENTER O TOOLE<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>MUSKEGON CASTINGS CORP<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Docketed Total | | $48,161.52 | | Modified Total | | $47,976.06 |
| | Case Number*<br>05-44640 | Secured<br>$48,161.52<br>$48,161.52 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$11,566.85<br>$11,566.85 | Unsecured<br>$36,409.21<br>$36,409.21 |
| Claim: 16312<br>Date Filed:09/13/06<br>Docketed Total:  $186,028.49<br>Filing Creditor Name and Address<br> NATIONAL PAPER & PACKAGING EFT<br> CO<br> 26401 RICHMOND RD<br> CLEVELAND OH 44146-1413 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $186,028.49 | | Modified Total | | $170,113.66 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$186,028.49<br>$186,028.49 | Case Number*<br>05-44640 | Secured | Priority<br>$3,802.95<br>$3,802.95 | Unsecured<br>$166,310.71<br>$166,310.71 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   3 of 4

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT E-7 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10579**
Date Filed: 07/25/06
Docketed Total:  $760,117.01
Filing Creditor Name and Address
 PHILLIPS PLASTICS CORPORATION
 ATTN MARK HUEG
 1201 HANLEY RD
 HUDSON WI 54016

Claim Holder Name and Address    Docketed Total    $760,117.01
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $751,115.95 | $9,001.06 | |
| | $751,115.95 | $9,001.06 | |

Modified Total    $747,702.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $9,001.06 | $738,701.92 |
| | | $9,001.06 | $738,701.92 |

---

**Claim: 11247**
Date Filed: 07/27/06
Docketed Total:   $641,832.63
Filing Creditor Name and Address
 SKF USA INC
 HENRY JAFFE ESQUIRE
 PEPPER HAMILTON LLP
 HERCULES PLZ STE 5100
 1313 MARKET ST
 WILMINGTON DE 19899

Claim Holder Name and Address    Docketed Total    $641,832.63
SKF USA INC
HENRY JAFFE ESQUIRE
PEPPER HAMILTON LLP
HERCULES PLZ STE 5100
1313 MARKET ST
WILMINGTON DE 19899

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $85,147.54 | $556,685.09 |
| | | $85,147.54 | $556,685.09 |

Modified Total    $117,224.29

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $26,195.39 | $91,028.90 |
| | | $26,195.39 | $91,028.90 |

---

**Claim: 11462**
Date Filed: 07/27/06
Docketed Total:   $506,709.93
Filing Creditor Name and Address
 VALEO CLIMATE CONTROL
 CORPORATION
 ATTN CHRISTOPHER R CONNELY
 3000 UNIVERSITY DR
 AUBURN HILLS MI 48326

Claim Holder Name and Address    Docketed Total    $506,709.93
VALEO CLIMATE CONTROL CORPORATION
ATTN CHRISTOPHER R CONNELY
3000 UNIVERSITY DR
AUBURN HILLS MI 48326

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $506,709.93 |
| | | | $506,709.93 |

Modified Total    $156,725.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $156,725.41 | |
| | | $156,725.41 | |

Total Count of Claims:   13
Total Amount as Docketed:        $9,299,768.91
Total Amount as Modified:        $5,641,531.33

# EXHIBIT E

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Stonehill Institutional Partners LP | co Stonehill Capital Management Attn Steve Nelson 885 Third Ave 30th Fl New York, NY 10022 | 7/28/06 | 11907 | $236,796.86 | Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Suviving Claim Number |
| 3ci Complete Compliance Corp | American 3ci<br>713 Oakdale<br>Grand Prairie, TX 75050 | 5/1/06 | 3730 | $278.41 | Books and Records Claim | Disallow and Expunge | |
| Advetech Inc | Attn David Smith<br>451 W Main St<br>Canfield, OH 44406 | 5/1/06 | 3993 | $914.69 | Books and Records Claim | Disallow and Expunge | |
| Allied Electronics Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 12/5/05 | 970 | $557.03 | Books and Records Claim | Disallow and Expunge | |
| Allied Electronics Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 12/5/05 | 992 | $593.84 | Books and Records Claim | Disallow and Expunge | |
| American Turned Products Inc | James R Walczak Esquire<br>MacDonald Illig Jones & Britton LLP<br>100 State St Ste 700<br>Erie, PA 16507-1459 | 2/6/06 | 1779 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| C & P Warehouse Facility | 2605 N Davis Rd<br>Kokomo, IN 46901 | 7/12/06 | 9645 | $7,542.88 | Books and Records Claim | Disallow and Expunge | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp<br>Attn Bankruptcy Dept<br>1 CIT Dr Ste 4104A<br>Livingston, NJ 07039 | 7/31/06 | 15603 | $3,813.42 | Books and Records Claim | Disallow and Expunge | |
| Datwyler Rubber & Plastics | Attn Linda Barr<br>Nelson Mullins Riley & Scarborough<br>PO Box 11070<br>Columbia, SC 29211-1070 | 7/25/06 | 10905 | $34,595.00 | Books and Records Claim | Disallow and Expunge | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc<br>1565 Hotel Cir S Ste 310<br>San Diego, CA 92108 | 2/24/06 | 2116 | $3,567.20 | Books and Records Claim | Disallow and Expunge | |
| Dorner Mfg Corp | 975 Cottonwood Ave<br>Hartland, WI 53029-0020 | 4/7/06 | 2582 | $522.63 | Books and Records Claim | Disallow and Expunge | |
| Financial Services of America LLC | c/o Sallee Law Firm<br>4739 Belleview Ste 304<br>Kansas City, MO 64112 | 7/26/06 | 11227 | $233,418.13 | Books and Records Claim | Disallow and Expunge | |

7/9/2007 10:55 PM
Omni 15 Order Exhibit B-1 Service List

Delphi Corporation

Fifteenth Omnibus Objection Order

Exhibit B-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Suviving Claim Number |
| | Fpe Inc | 1785 Big Hill Rd<br>Dayton, OH 45439 | 7/27/06 | 11543 | $430,308.97 | Books and Records Claim | Disallow and Expunge | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10375 | $774,931.06 | Books and Records Claim | Disallow and Expunge | |
| | Hinkle Manufacturing Inc | Attn Jeff Wolens CFO<br>PO Box 60210<br>Rossford, OH 43460 | 11/18/05 | 662 | $5,765.70 | Books and Records Claim | Disallow and Expunge | |
| | Hypertronics Corp  Eft | 16 Brent Dr<br>Hudson, MA 01749-2978 | 5/1/06 | 3937 | $890.64 | Books and Records Claim | Disallow and Expunge | |
| | ICG Castings Inc | attn Mr Michael Cannon<br>101 Poplar St<br>PO Box 470<br>Dowagiac, MI 49047 | 10/17/05 | 40 | $1,095,506.15 | Books and Records Claim | Disallow and Expunge | |
| | International Outsourcing Services | 1600 W Bloomfield Rd<br>Bloomington, IN 47403 | 7/28/06 | 12194 | $33,114.60 | Books and Records Claim | Disallow and Expunge | |
| | Kokusai Inc | 8102 Woodland Dr<br>Indianapolis, IN 46278 | 2/14/06 | 1986 | $3,933.77 | Books and Records Claim | Disallow and Expunge | |
| | Michael A Polito | Samuel F Prato Esq<br>Alliance Building Ste I 435 I 83 East Main St<br>Rochester, NY 14604 | 5/1/06 | 3908 | $500,000.00 | Books and Records Claim | Disallow and Expunge | |
| | National Abatement Corporation | Peter T Mooney<br>5206 Gateway Centre Ste 200<br>Flint, MI 48507 | 2/16/06 | 2042 | $17,795.00 | Books and Records Claim | Disallow and Expunge | |
| | Nypro Chihuahua S DE RL DE CV | Jesus Malagon<br>Ave Hemingway No 11517 Complejo Ind Chih<br>Chihuahua, Chih 31109 Mexico | 7/20/06 | 9976 | $29,114.44 | Books and Records Claim | Disallow and Expunge | |
| | Schaefer Plumbing Supply Co I | Inc<br>146 160 Clinton St<br>Buffalo, NY 14203 | 4/27/06 | 2899 | $686.37 | Books and Records Claim | Disallow and Expunge | |
| | Sherwin Williams Co The | 1100 North Expy Ste 1<br>Brownsville, TX 78520 | 6/30/06 | 8798 | $278.75 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Suviving Claim Number |
| Sherwin Williams Co The | Sherwin Williams Co The<br>Sherwin Williams Co The<br>2100 Lakeside Blvd Ste 400<br>Richardson, TX 75082 | 6/30/06 | 8798 | $278.75 | Books and Records Claim | Disallow and Expunge | |
| SKF de Mexico S A de C V | Henry Jaffe Esq<br>Pepper Hamilton LLP<br>Hercules Plz Ste 5100 1313 Market St<br>Wilmington, DE 19899 | 7/27/06 | 11275 | $8,007.33 | Books and Records Claim | Disallow and Expunge | |
| Specialty Coatings Systems Eft | c o Maria J Goncalves Esq<br>Adler Pollock & Sheehan PC<br>One Citizens Plaza 8th Floor<br>Providence, RI 02903 | 7/31/06 | 15683 | $76,385.97 | Books and Records Claim | Disallow and Expunge | |
| State of New Mexico Taxation and Revenue Department | Katherine Sanchez<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 5/24/06 | 6786 | $21,000.00 | Books and Records Claim | Disallow and Expunge | |
| State of New Mexico Taxation and Revenue Department | Audit and Compliance Division Compliance Bureau<br>Bankruptcy Section<br>5301 Central NE PO Box 8485<br>Albuquerque, NM 87198-8485 | 5/24/06 | 6786 | $21,000.00 | Books and Records Claim | Disallow and Expunge | |
| The Connecticut Light & Power Company | Northeast Utilities<br>Credit and Collection Ctr<br>PO Box 2899<br>Hartford, CT 06101-8307 | 10/25/05 | 110 | $1,418.83 | Books and Records Claim | Disallow and Expunge | |
| Toyota Motor North America Inc and Toyota Motor Manufacturing Kentucky Inc | c/o London Fischer<br>Todd Hesekiel<br>59 Maiden Lane<br>New York, NY 10038 | 7/27/06 | 11614 | $20,000,000.00 | Books and Records Claim | Disallow and Expunge | |
| U S Customs and Border Protection | 6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4041 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| United States Council For International Business | 1212 Ave of the Americas<br>New York, NY 10036-1689 | 7/24/06 | 10565 | $13,849.76 | Books and Records Claim | Disallow and Expunge | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4038 | $0.00 | Books and Records Claim | Disallow and Expunge | |

7/9/2007 10:55 PM
Omni 15 Order Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Suviving Claim Number |
| Wiegel Tool Works Inc | David Leibowitz<br>Leibowitz Law Center<br>420 W Clayton St<br>Waukegan, IL 60085 | 7/25/06 | 10753 | $299,663.69 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept<br>Robert McClure Santa Rosa Tax Collector<br>PO Box 7100<br>Milton, FL 32572 | 11/6/06 | 16403 | $182,356.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| US Customs & Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 8/14/06 | 16201 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |

7/9/2007 10:55 PM
Omni 15 Order Exhibit B-2 Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Fisher Scientific | Gary Barnes Regional Credit Manager 2000 Park Ln Pittsburgh, PA 15275 | 3/19/07 | 16581 | $57,969.20 | Untimely Claim | Disallow and Expunge | |
| Marposs Corporation | Attn Jude Abreo 3300 Cross Creek Pkwy Auburn Hills, MI 48326 | 4/24/07 | 16598 | $24,025.00 | Untimely Claim | Disallow and Expunge | |

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED CLAIMS
ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Fifteenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fifteenth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Fifteenth Omnibus Claims Objection Order, was listed on Exhibit ___ to the Fifteenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|------------|--------------|--------------------------|---------------------|--------------------|--------------------------------|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Fifteenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
        July 6, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

3

# EXHIBIT G

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Adaptive Technologies Inc | Thomas P Martin<br>Martin Folino Harmon & Stachler<br>214 W Monument Ave PO Box 10068<br>Dayton, OH 45402 | 7/28/06 | 12215 | $20,171.00 | Claims Subject To Modification | 05-44640 | $10,241.00 | General Unsecured |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7007 | $615.06 | Claims Subject To Modification | 05-44640 | $599.93 | General Unsecured |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7008 | $1,314.20 | Claims Subject To Modification | 05-44640 | $1,264.93 | General Unsecured |
| Alcotec Wire Co | 2750 Aero Pk Dr<br>Traverse City, MI 49686-9103 | 5/1/06 | 4232 | $32,587.26 | Claims Subject To Modification | 05-44640 | $27,076.00 | General Unsecured |
| Amphenol Corp Amphenol RF | Amphenol RF<br>4 Old Newton Rd<br>Danbury, CT 06810 | 7/25/06 | 10600 | $11,751.37 | Claims Subject To Modification | 05-44640 | $10,630.26 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/9/06 | 7706 | $50,895.80 | Claims Subject To Modification | 05-44640 | $50,747.48 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/16/06 | 8133 | $1,005,284.25 | Claims Subject To Modification | 05-44640 | $996,198.87 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11579 | $13,438.67 | Claims Subject To Modification | 05-44640 | $11,912.79 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 10/17/05 | 27 | $85,143.57 | Claims Subject To Modification | 05-44507 | $40,083.20 | General Unsecured |
| ASM Capital as Assignee for Carris Reels Inc | ASM Capital<br>7600 Jericho Tpke Ste 302<br>Woodbury, NY 11797 | 3/1/06 | 2163 | $67,698.23 | Claims Subject To Modification | 05-44640 | $40,242.90 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/31/05 | 224 | $136,300.02 | Claims Subject To Modification | 05-44640 | $90,400.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 4/10/06 | 2594 | $3,532.95 | Claims Subject To Modification | 05-44640 | $3,532.95 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Austriamicrosystems AG | Mrs Maria Radovic<br>Austiamicrosystems AG<br>Schloss Premslaetten<br>Unterpremstaelten, A 8141 Austria | 12/2/05 | 1081 | $60,182.00 | Claims Subject To Modification | 05-44640 | $60,182.00 | General Unsecured |
| AVM Inc | AVM Inc<br>PO Box 729<br>Marion, SC 29571 | 5/1/06 | 3727 | $49,973.66 | Claims Subject To Modification | 05-44640 | $28,073.66 | General Unsecured |
| B W Rogers Co | 380 Water St<br>PO Box 1030<br>Akron, OH 44309-1030 | 7/31/06 | 15352 | $17,541.48 | Claims Subject To Modification | 05-44640 | $3,532.00 | General Unsecured |
| Baja Tape & Supply SA de CV | Av De Las Granjas No 451<br>Col Granjas Unidas CP<br>Cd Juarez, CHIH 32675 Mexico | 3/15/06 | 2304 | $8,978.40 | Claims Subject To Modification | 05-44640 | $5,358.00 | General Unsecured |
| Balzers Inc | 2511 Technology Dr Ste 114<br>Elgin, IL 60123 | 12/30/05 | 1414 | $17,498.12 | Claims Subject To Modification | 05-44640 | $17,498.12 | General Unsecured |
| Benchmark dba Plasco dba Golden Thumb | Benchmark Industrial Supply LLC<br>PO Box 367<br>Springfield, OH 45501 | 1/23/06 | 1627 | $9,243.52 | Claims Subject To Modification | 05-44640 | $7,990.32 | General Unsecured |
| Bergquist Company | 18930 West 78th St<br>Chanhassen, MN 55317 | 7/28/06 | 12448 | $33,219.20 | Claims Subject To Modification | 05-44640 | $24,859.36 | General Unsecured |
| Bergquist Company Eft | 18930 West 78th St<br>Chanhassen, MN 55317 | 7/28/06 | 12449 | $5,437.15 | Claims Subject To Modification | 05-44640 | $1,900.95 | General Unsecured |
| Best Access Systems Eft | 6161 E 75th St<br>Indianapolis, IN 46250 | 1/9/06 | 1469 | $7,949.86 | Claims Subject To Modification | 05-44640 | $1,005.81 | General Unsecured |
| Biw Isolierstoffe Gmbh | Postbach 11 15<br>Ennepetal, 58240 Germany | 5/10/06 | 5569 | $4,637.48 | Claims Subject To Modification | 05-44640 | $3,449.77 | General Unsecured |
| Burton City Of Mi | 4303 S Ctr Rd<br>Burton, MI 48519 | 7/5/06 | 8891 | $3,271.41 | Claims Subject To Modification | 05-44640 | $3,271.41 | General Unsecured |
| California Eastern Laboratories Inc | Attn Julie Stephens<br>4590 Patrick Henry Dr<br>Santa Clara, CA 95054-1817 | 10/24/05 | 82 | $136,583.32 | Claims Subject To Modification | 05-44640 | $130,575.00 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Cerco Llc Cesco Plant | 416 Maple Ave<br>PO Box 151<br>Crooksville, OH 43731 | 6/12/06 | 7790 | $12,945.00 | Claims Subject To Modification | 05-44640 | $9,233.25 | General Unsecured |
| Cerco Llc Cesco Plant | Cerco LLC<br>PO Box 633966<br>Cincinnati, OH 45263-3966 | 6/12/06 | 7790 | $12,945.00 | Claims Subject To Modification | 05-44640 | $9,233.25 | General Unsecured |
| Chante Rich | Chante Rich<br>Attn Michelle Drinkwater<br>8720 Castle Crk Pkwy Ste 200<br>Indianapolis, IN 46250 | 5/30/06 | 7069 | $8,000.00 | Claims Subject To Modification | 05-44481 | $4,000.00 | General Unsecured |
| Cincinnati Inc | PO Box 11111<br>Cincinnati, OH 45211-0111 | 5/16/06 | 5947 | $19,543.15 | Claims Subject To Modification | 05-44640 | $18,310.20 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 1/9/06 | 1485 | $3,169.58 | Claims Subject To Modification | 05-44640 | $1,532.97 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 1/9/06 | 1486 | $614.22 | Claims Subject To Modification | 05-44640 | $614.22 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 1/9/06 | 1487 | $603.48 | Claims Subject To Modification | 05-44640 | $603.48 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 2/7/06 | 1886 | $1,413.28 | Claims Subject To Modification | 05-44640 | $1,413.28 | General Unsecured |
| City of Oak Creek Water and Sewer Utility | c/o Lawrence Haskin City Attorney<br>7300 S 13th St Ste 104<br>Oak Creek, WI 53154 | 6/13/06 | 7945 | $28,553.57 | Claims Subject To Modification | 05-44640 | $28,381.29 | General Unsecured |
| Comfort Telecommunication | Richard Minto<br>1407 Se 47th Terrace<br>Cape Coral, FL 33904 | 5/22/06 | 6595 | $1,752.85 | Claims Subject To Modification | 05-44640 | $1,553.05 | General Unsecured |
| Corrpro Companies Inc | 1055 W Smith Rd<br>Medina, OH 44256 | 5/12/06 | 5725 | $2,600.00 | Claims Subject To Modification | 05-44640 | $2,600.00 | General Unsecured |
| DACS Molding Inc | PO Box 51<br>Imlay City, MI 48444 | 2/27/06 | 2130 | $34,932.98 | Claims Subject To Modification | 05-44640 | $4,840.00 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Danaher Precision Systems | Frmly Kollmorgen Neat<br>3753 Collections Ctr Dr<br>Chicago, IL 60693 | 7/27/06 | 11439 | $27,250.00 | Claims Subject To Modification | 05-44511 | $27,250.00 | General Unsecured |
| Danes Welding Supplies Inc | 264 Rt 104<br>Ontario, NY 14519 | 11/2/05 | 284 | $5,016.81 | Claims Subject To Modification | 05-44640 | $3,932.59 | General Unsecured |
| Danka Office Imaging | Lee Acevedo<br>Lincoln Building<br>11101 Roosevelt Blvd<br>St Petersburg, FL 33716 | 11/1/05 | 274 | $18,825.32 | Claims Subject To Modification | 05-44640 | $14,140.82 | General Unsecured |
| Davalor Mold Corporation | 46480 Continental Dr<br>Chesterfield, MI 48047 | 7/5/06 | 8981 | $1,300.00 | Claims Subject To Modification | 05-44640 | $1,300.00 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 452 | $190.00 | Claims Subject To Modification | 05-44640 | $190.00 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14401 | $4,652.71 | Claims Subject To Modification | 05-44640 | $4,652.68 | General Unsecured |
| Ear Everything Inc | D Flinn<br>6006 Andover Rd<br>Indianapolis, IN 46220 | 1/10/06 | 1505 | $7,000.00 | Claims Subject To Modification | 05-44640 | $7,000.00 | General Unsecured |
| Ear Everything Inc | D Flinn<br>6006 Andover Rd<br>Indianapolis, IN 46220 | 1/10/06 | 1506 | $5,750.00 | Claims Subject To Modification | 05-44640 | $5,750.00 | General Unsecured |
| Eaton Hoelscher | Eaton Office Supply Co<br>180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4749 | $3,683.41 | Claims Subject To Modification | 05-44640 | $3,683.41 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4748 | $156.34 | Claims Subject To Modification | 05-44640 | $156.34 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4750 | $1,513.57 | Claims Subject To Modification | 05-44640 | $1,513.57 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4751 | $154.90 | Claims Subject To Modification | 05-44640 | $154.90 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4752 | $5,017.13 | Claims Subject To Modification | 05-44640 | $5,017.13 | General Unsecured |
| Eaton Office Supply Co Inc Eft | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/19/06 | 6371 | $3,275.86 | Claims Subject To Modification | 05-44640 | $2,210.45 | General Unsecured |
| ElringKlinger AG | Ms Cordula Wendeler<br>Max Eyth Strasse 2<br>Dettingen Erms, 72581 Germany | 12/2/05 | 971 | $96,219.20 | Claims Subject To Modification | 05-44640 | $96,219.20 | General Unsecured |
| Emag Llc | Erik G Chappell Esq<br>Lyden Liebenthal & Chappell Ltd<br>5565 Airport Hwy Ste 101<br>Toledo, OH 43615 | 6/13/06 | 7961 | $77,255.31 | Claims Subject To Modification | 05-44640 | $77,255.31 | General Unsecured |
| Engineered Sintered Components Inc | 250 Old Murdock Rd<br>Troutman, NC 28166 | 7/31/06 | 13932 | $62,028.00 | Claims Subject To Modification | 05-44640 | $62,028.00 | General Unsecured |
| Epic Technologies Llc | Attn Steve Fries<br>200 E Bluegrass Dr<br>Norwalk, OH 44857 | 2/8/06 | 1922 | $137,978.95 | Claims Subject To Modification | 05-44640 | $124,377.26 | General Unsecured |
| Estco Enterprises Inc | 1549 Simpson Way<br>Escondido, CA 92029-1203 | 5/15/06 | 5799 | $35,516.17 | Claims Subject To Modification | 05-44640 | $30,733.32 | General Unsecured |
| Export Development Canada EDC | EDC<br>151 O Connor St 18th Fl<br>Ottawa, ON K1A IK3 Canada | 4/13/06 | 2624 | $40,000.00 | Claims Subject To Modification | 05-44640 | $40,000.00 | General Unsecured |
| Fitzgerald Water Light & Bond | PO Box Drawer F<br>Fitzgerald, GA 31750 | 8/9/06 | 16026 | $55,275.90 | Claims Subject To Modification | 05-44640 | $49,758.77 | General Unsecured |
| Flex Technologies Inc | Mount Eaton Div<br>16183 E Main St<br>Mount Eaton, OH 44659 | 7/6/06 | 9089 | $2,412.40 | Claims Subject To Modification | 05-44640 | $2,412.40 | General Unsecured |
| Gecgen Llc | 26321 Woodward Ave<br>Huntington Woods, MI 48070 | 12/1/05 | 954 | $3,494.52 | Claims Subject To Modification | 05-44640 | $3,494.52 | General Unsecured |
| Gecgen Llc | 26321 Woodward Ave<br>Huntington Woods, MI 48070 | 3/30/06 | 2458 | $1,477.00 | Claims Subject To Modification | 05-44640 | $1,477.00 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Gecgen Llc | 26321 Woodward Ave Huntington Woods, MI 48070 | 3/31/06 | 2463 | $23,968.00 | Claims Subject To Modification | 05-44640 | $23,968.00 | General Unsecured |
| Gibraltar Packaging Group Inc Fmly Flashfold Fmly Ridgepak Corp | Gibraltar Packaging Group Inc 1140 Hayden St Fort Wayne, IN 46803 | 1/3/06 | 1417 | $11,617.93 | Claims Subject To Modification | 05-44640 | $8,553.38 | General Unsecured |
| Good J F Co | Mike Koleski 11200 Madison Ave Cleveland, OH 44102 | 5/17/06 | 8367 | $13,514.55 | Claims Subject To Modification | 05-44640 | $1,647.75 | General Unsecured |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp 5780 Moore Rd PO Box 160 Williamsburg, MI 49690 | 11/10/05 | 472 | $171,321.18 | Claims Subject To Modification | 05-44640 | $56,658.18 | General Unsecured |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp 5780 Moore Rd PO Box 160 Williamsburg, MI 49690 | 7/11/06 | 9306 | $20,476.00 | Claims Subject To Modification | 05-44640 | $20,476.00 | General Unsecured |
| Graybar Electric Co Inc | 2841 South 900 West Salt Lake City, UT 84119 | 6/16/06 | 8072 | $1,362.87 | Claims Subject To Modification | 05-44640 | $736.59 | General Unsecured |
| Gti Technologies | Cindy Gurlach 6 Armstrong Rd. Shelton, CT 06484 | 7/31/06 | 15678 | $10,418.58 | Claims Subject To Modification | 05-44640 | $10,209.58 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/1/06 | 3758 | $119,929.83 | Claims Subject To Modification | 05-44640 | $118,943.88 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/30/06 | 7148 | $88,950.06 | Claims Subject To Modification | 05-44640 | $88,140.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 6/9/06 | 7712 | $94,391.80 | Claims Subject To Modification | 05-44640 | $88,880.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/24/06 | 10374 | $47,543.37 | Claims Subject To Modification | 05-44640 | $41,509.17 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/24/06 | 10376 | $261,128.30 | Claims Subject To Modification | 05-44640 | $226,705.70 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/31/06 | 14246 | $224,664.10 | Claims Subject To Modification | 05-44640 | $220,052.15 | General Unsecured |
| Hedrich North America LLC | Hedrich North America LLC 17726 Springwinds Dr Cornelius, NC 28031 | 1/13/06 | 1529 | $4,060.37 | Claims Subject To Modification | 05-44640 | $4,060.37 | General Unsecured |
| Hobart Brothers Co | Itw Hobart Brothers Co 400 Trade Sq E Troy, OH 45373 | 4/28/06 | 3384 | $8,496.00 | Claims Subject To Modification | 05-44640 | $8,064.00 | General Unsecured |
| Holt Electric Company | Holt Electric Company 135 S LaSalle Dept 3866 Chicago, IL 60674-3866 | 11/1/05 | 271 | $97,845.54 | Claims Subject To Modification | 05-44640 | $14,436.25 | General Unsecured |
| Hydrotech Inc | Scott Neal 10052 Commerce Pk Dr Cincinnati, OH 45246 | 5/1/06 | 3940 | $3,804.55 | Claims Subject To Modification | 05-44640 | $1,449.60 | General Unsecured |
| Independent Sourcing Inc | 903 Se 13 St Deerfield Beach, FL 33441 | 5/5/06 | 4883 | $7,188.92 | Claims Subject To Modification | 05-44640 | $7,188.92 | General Unsecured |
| Industrial Powder Coatings Inc | Industrial Powder Coatings Inc 204 Republic Street Norwalk, OH 44857 | 2/7/06 | 1889 | $19,787.90 | Claims Subject To Modification | 05-44640 | $13,911.02 | General Unsecured |
| Industry Products Co | 500 Statler Rd Piqua, OH 45356-1158 | 5/1/06 | 3986 | $22,516.03 | Claims Subject To Modification | 05-44640 | $21,733.34 | General Unsecured |
| Industry Products Company | 500 Statler Rd Piqua, OH 45356-1158 | 5/1/06 | 4019 | $7,249.53 | Claims Subject To Modification | 05-44481 | $7,045.54 | General Unsecured |
| Intercall Inc | Richard W Esterkin Morgan Lewis & Bockius LLP 300 S Grand Ave 22nd Fl Los Angeles, CA 90071 | 7/31/06 | 14338 | $729,569.27 | Claims Subject To Modification | 05-44481 | $728,942.06 | General Unsecured |
| Jevic Transportation & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Road Ste 255 Irvine, CA 92614 | 4/13/06 | 2640 | $10,101.15 | Claims Subject To Modification | 05-44640 | $8,984.97 | General Unsecured |
| JR Edwards Trucking Co | c o Michael A Staudt Faulkner Garmhausen Keister & Shenk Courtview Center Ste 300 100 S Main Ave Sidney, OH 45365 | 7/27/06 | 11265 | $15,887.09 | Claims Subject To Modification | 05-44640 | $9,080.80 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| K T K Steel Drum Corporation | K T K Steel Drum Corporation PO Box 1394 65 Midvale Rd Edison, NJ 08817 | 10/18/05 | 48 | $20,076.60 | Claims Subject To Modification | 05-44640 | $20,076.60 | General Unsecured |
| K Tube Corporation | c o Andrew T Kight Sommer Barnard PC One Indiana Sq Ste 3500 Indianapolis, IN 46204-2023 | 7/13/06 | 9458 | $126,215.13 | Claims Subject To Modification | 05-44640 | $87,669.00 | General Unsecured |
| Kautt & Bux Gmbh | Schiessmauer 9 Herrenberg, 71083 Germany | 5/1/06 | 4250 | $2,562.30 | Claims Subject To Modification | 05-44640 | $2,562.30 | General Unsecured |
| Kepco Inc Eft | 131 38 Sanford Ave Flushing, NY 11352 | 4/27/06 | 3003 | $4,154.00 | Claims Subject To Modification | 05-44640 | $3,090.00 | General Unsecured |
| Kirby Risk Supply Co Inc | PO Box 5089 Lafayette, IN 47903-5089 | 7/31/06 | 14091 | $92,591.46 | Claims Subject To Modification | 05-44640 | $92,473.28 | General Unsecured |
| KLA Tencor Corporation | Cheryl A Jordan Murray & Murray APC 19400 Stevens Creek Blvd Suite 200 Cupertino, CA 95014-2548 | 7/31/06 | 15285 | $38,996.60 | Claims Subject To Modification | 05-44640 | $37,035.34 | General Unsecured |
| Kokomo Lock and Key Co | Donna 320 E Alto Rd Kokomo, IN 46902 | 5/12/06 | 5720 | $152.96 | Claims Subject To Modification | 05-44640 | $152.96 | General Unsecured |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham 9443 Springboro Pike Miamisburg, OH 45342 | 6/14/06 | 7997 | $81,169.00 | Claims Subject To Modification | 05-44640 | $74,922.32 | General Unsecured |
| Liquid Transport Corp | Kim Guajardo 8470 Allison Pointe Blvd Ste 400 Indianapolis, IN 46250 | 12/2/05 | 968 | $26,604.09 | Claims Subject To Modification | 05-44640 | $26,604.09 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 4/14/06 | 2652 | $261,562.88 | Claims Subject To Modification | 05-44640 | $261,562.88 | General Unsecured |
| Liquidity Solutions Inc dba Revenue Management as assignee of Linc Mechanical LLC | Jeffrey L Caress One University Plz Ste 312 Hackensack, NJ 07601 | 7/31/06 | 15473 | $120,924.26 | Claims Subject To Modification | 05-44640 | $119,070.35 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 8/29/06 | 16277 | $659,587.74 | Claims Subject To Modification | 05-44640 | $656,140.55 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 11/9/06 | 16415 | $1,983,000.60 | Claims Subject To Modification | 05-44640 | $1,983,000.00 | General Unsecured |
| Lori Smith | c o Hochman & Plunkett Co LPA<br>118 W First St<br>650 Talbott Tower<br>Dayton, OH 45402 | 10/28/05 | 178 | $6,000.00 | Claims Subject To Modification | 05-44640 | $6,000.00 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 12/27/05 | 1335 | $39,947.29 | Claims Subject To Modification | 05-44640 | $33,999.14 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/31/06 | 7206 | $31,570.05 | Claims Subject To Modification | 05-44640 | $28,335.20 | General Unsecured |
| MEMC Electronic Materials Inc | Credit Manager MZ 68<br>MEMC Electronic Materials Inc<br>PO BOX 8<br>St Peters, MO 63376 | 7/18/06 | 9799 | $122,951.00 | Claims Subject To Modification | 05-44640 | $122,951.00 | General Unsecured |
| Methods Machine Tools Inc | Methods Machine Tools Inc<br>65 Union Ave<br>PO Box 382<br>Sudbury, MA 01776 | 11/15/05 | 584 | $5,389.00 | Claims Subject To Modification | 05-44640 | $2,689.00 | General Unsecured |
| Metro Fibres Inc | co Erik G Chappell Esq<br>5565 Airport Hwy Ste 101<br>Toledo, OH 43615 | 12/28/05 | 1357 | $16,896.00 | Claims Subject To Modification | 05-44640 | $3,799.04 | General Unsecured |
| Mid South Electronics Inc | c o Ralph K Strawn Jr Esq<br>PO Box 246<br>Gadsden, AL 35902 | 7/28/06 | 12031 | $140,379.72 | Claims Subject To Modification | 05-44640 | $105,820.05 | General Unsecured |
| Midtown Claims LLC | Attn Eileen Shay<br>885 Third Ave Ste 3300<br>New York, NY 10022 | 2/16/06 | 1988 | $68,554.84 | Claims Subject To Modification | 05-44640 | $68,554.84 | General Unsecured |
| Mitten Fluidpower Inc | PO Box 2877<br>5960 Court St Rd<br>Syracuse, NY 13220 | 5/22/06 | 6602 | $32,715.10 | Claims Subject To Modification | 05-44640 | $27,323.30 | General Unsecured |
| Multi Plastics Inc | Louis J Stack Esquire<br>Shafer Law Firm<br>360 Chestnut St<br>Meadville, PA 16335 | 7/31/06 | 15362 | $1,048,170.60 | Claims Subject To Modification | 05-44640 | $87,490.16 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Multi Tool Inc | Louis J Stack Esq<br>Shafer Law Firm<br>360 Chestnut St<br>Meadville, PA 16335 | 7/31/06 | 15361 | $500,926.78 | Claims Subject To Modification | 05-44640 | $251,159.00 | General Unsecured |
| Murata Machinery USA Inc fka Murata Wiedemann Inc | Murata Machinery USA Inc<br>PO Box 667609<br>Charlotte, NC 28266 | 1/3/06 | 1528 | $185,911.80 | Claims Subject To Modification | 05-44640 | $185,749.80 | General Unsecured |
| NAS Recruitment Communications | Attn Credit Department<br>1 Infinity Corporate Ctr Dr<br>Cleveland, OH 44125 | 4/6/06 | 2576 | $17,881.05 | Claims Subject To Modification | 05-44640 | $17,881.05 | General Unsecured |
| Niagara Frontier Equipment Sales Inc | 4060 Lake Ave Rt 78<br>Lockport, NY 14094-1196 | 4/19/06 | 2685 | $12,950.00 | Claims Subject To Modification | 05-44640 | $7,700.00 | General Unsecured |
| Northern Stamping Inc | 6600 Chapek Pkwy<br>Cuyahoga Heights, OH 44125 | 7/18/06 | 9839 | $96,681.95 | Claims Subject To Modification | 05-44640 | $92,123.78 | General Unsecured |
| OfficeMax | OfficeMax<br>150 E Pierce Rd<br>Itasca, IL 60143 | 6/6/06 | 7586 | $4,625.22 | Claims Subject To Modification | 05-44640 | $2,237.99 | General Unsecured |
| Parade Packaging Inc | Fortune Plastics of Illinois<br>262 S Straddle Ave<br>Mundelion, IL 60060-3105 | 6/26/06 | 8585 | $57,961.09 | Claims Subject To Modification | 05-44640 | $55,621.09 | General Unsecured |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp<br>5190 Old Easton Rd<br>Danboro, PA 18916 | 12/13/05 | 1156 | $5,754.73 | Claims Subject To Modification | 05-44640 | $5,754.73 | General Unsecured |
| Photocircuits Corp | 31 Sea Cliff Ave<br>Glen Cove, NY 11542 | 7/31/06 | 15445 | $8,145.00 | Claims Subject To Modification | 05-44640 | $8,145.00 | General Unsecured |
| Precision Harness Inc | 340 Transfer Dr Ste A<br>Indianapolis, IN 46214 | 7/5/06 | 9024 | $84,777.15 | Claims Subject To Modification | 05-44640 | $84,777.15 | General Unsecured |
| Quincy Spring Lewis Spring & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2739 | $102,734.69 | Claims Subject To Modification | 05-44640 | $86,291.44 | General Unsecured |
| Richard Dorociak | Thorson Switala Wilkins & Snead c o Richard Dorociak<br>130 W Second St Ste 1508<br>Dayton, OH 45402 | 11/18/05 | 674 | $20,292.00 | Claims Subject To Modification | 05-44481 | $8,500.00 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Rogers Foam Corporation | 20 Vernon St<br>Somerville, MA 02145 | 11/22/05 | 788 | $263,175.04 | Claims Subject To Modification | 05-44640 | $249,366.66 | General Unsecured |
| Sandusky Limited Llc | 100 22nd St<br>PO Box 509<br>Butner, NC 27509 | 5/30/06 | 7116 | $506.00 | Claims Subject To Modification | 05-44640 | $500.00 | General Unsecured |
| Sandvik Materials Technology | Attn Dominic Grandinetti<br>PO Box 1220<br>Scranton, PA 18501-1220 | 11/15/05 | 591 | $118,687.88 | Claims Subject To Modification | 05-44640 | $118,687.88 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 10/25/05 | 118 | $94,000.00 | Claims Subject To Modification | 05-44640 | $94,000.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/30/06 | 6979 | $1,069.45 | Claims Subject To Modification | 05-44640 | $1,069.45 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee AA Blueprint Company Inc Assignor | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/31/06 | 14667 | $708.04 | Claims Subject To Modification | 05-44640 | $607.72 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Independent Sorters Inc Assignor | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/31/06 | 14694 | $128,872.47 | Claims Subject To Modification | 05-44640 | $126,834.84 | General Unsecured |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14133 | $267,469.05 | Claims Subject To Modification | 05-44640 | $266,494.16 | General Unsecured |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley<br>1300 S Elmira Ave<br>Russellville, AR 72802 | 12/23/05 | 1260 | $126,717.40 | Claims Subject To Modification | 05-44640 | $121,164.55 | General Unsecured |
| Stephen Smith | c o Hochman & Plunkett Co LPA<br>118 W First St<br>650 Talbott Tower<br>Dayton, OH 45402 | 10/28/05 | 177 | $6,000.00 | Claims Subject To Modification | 05-44640 | $6,000.00 | General Unsecured |
| Stephenson & Lawyer Inc | 3831 Patterson Ave Se<br>PO Box 8834<br>Grand Rapids, MI 49518-8834 | 6/27/06 | 8663 | $5,894.00 | Claims Subject To Modification | 05-44567 | $5,486.00 | General Unsecured |
| Strate Welding Supply Co Inc | 101 Comet St<br>Buffalo, NY 14216-1724 | 5/10/06 | 5496 | $1,258.52 | Claims Subject To Modification | 05-44640 | $1,258.52 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Tawas Plating Co | 510 Industrial Ave Tawas City, MI 48763 | 8/9/06 | 15931 | $21,811.81 | Claims Subject To Modification | 05-44640 | $21,811.81 | General Unsecured |
| Tawas Plating Co | Tawas Plating Co PO Box 419 Tawas City, MI 48764-0419 | 8/9/06 | 15931 | $21,811.81 | Claims Subject To Modification | 05-44640 | $21,811.81 | General Unsecured |
| Thermal Product Solutions | Attn Lisa Gonzalez 2821 Old Rte 15 New Columbia, PA 17856 | 7/20/06 | 10027 | $15,011.25 | Claims Subject To Modification | 05-44640 | $14,701.10 | General Unsecured |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd 291 Kollen Park Dr Holland, MI 49423 | 5/11/06 | 5659 | $17,495.25 | Claims Subject To Modification | 05-44610 | $12,424.51 | General Unsecured |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Newton House Winch Rd Sittingbourne Research Centre Sittingbourne, Kent ME9 8EF United Kingdom | 5/11/06 | 5659 | $17,495.25 | Claims Subject To Modification | 05-44610 | $12,424.51 | General Unsecured |
| Total Filtration Services Inc | 2725 Commerce Pkwy Auburn Hills, MI 48326 | 7/25/06 | 13460 | $16,961.75 | Claims Subject To Modification | 05-44640 | $14,653.27 | General Unsecured |
| Turner Supply Co | PO Box 10825 Birmingham, AL 35202 | 5/1/06 | 4275 | $24,441.56 | Claims Subject To Modification | 05-44640 | $24,441.56 | General Unsecured |
| TXU Energy Retail Company LP | c o Bankruptcy Dept PO Box 650393 Dallas, TX 75265-0393 | 3/14/06 | 2281 | $143,603.11 | Claims Subject To Modification | 05-44640 | $136,076.99 | General Unsecured |
| Umg Technologies Inc | 6a Electronics Ave Danvers, MA 01923 | 5/1/06 | 3632 | $38,289.00 | Claims Subject To Modification | 05-44640 | $33,856.88 | General Unsecured |
| Uni Bond Brake Inc | 1350 Jarvis Ferndale, MI 48220 | 8/9/06 | 16017 | $45,426.04 | Claims Subject To Modification | 05-44640 | $45,426.04 | General Unsecured |
| USA Truck Inc | Attn Office of Corporate Counsel 3200 Industrial Park Rd Van Buren, AR 72956 | 11/28/05 | 894 | $210.34 | Claims Subject To Modification | 05-44640 | $210.34 | General Unsecured |
| Valeo Electrical Systems Inc Motors and Actuators Division | Christopher R Connely 3000 University Drive Auburn Hills, MI 48326 | 7/31/06 | 14152 | $669,860.41 | Claims Subject To Modification | 05-44640 | $191,646.49 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Waste Management | Jacquolyn E Mills<br>1001 Fannin Ste 4000<br>Houston, TX 77002 | 11/28/05 | 914 | $38,033.64 | Claims Subject To Modification | 05-44640 | $25,591.15 | General Unsecured |
| Woodward Governor Aircraft Controls Prestwick Inc | Attn General Counsel<br>5001 N Second St<br>PO Box 7001<br>Rockford, IL 61125-7001 | 5/31/06 | 7185 | $26,115.61 | Claims Subject To Modification | 05-44612 | $26,059.84 | General Unsecured |
| Xpedx | 4510 Reading Rd<br>Cincinnati, OH 45229 | 12/6/05 | 1030 | $16,683.03 | Claims Subject To Modification | 05-44640 | $15,402.16 | General Unsecured |
| Zylux Acoustic Corp | Zylux America Inc<br>100 Emerson Ln Ste 1513<br>Bridgeville, PA 15017 | 11/22/05 | 805 | $310,941.94 | Claims Subject To Modification | 05-44640 | $291,767.68 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-2 (single) Service List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| Allen County In Treasurer | Treasurer Of Allen County<br>One E Main St Rm 100<br>Fort Wayne, IN 46802 | 1/22/07 | 16493 | $18,144.44 | Tax Claim Subject to Modification | 05-44640 | $17,847.03 | Priority |
| City Of Vandalia | 333 James E Bohanan Memorial Dr<br>Vandalia, OH 45377 | 10/31/06 | 16396 | $44,356.98 | Tax Claim Subject to Modification | 05-44640 | $23,753.00 | General Unsecured |
| Lynda Hall Tax Collector Madison County Courthouse | Lynda Hall Tax Collector Madison County Courthouse<br>100 Northside Sq<br>Huntsville, AL 35801 | 11/4/05 | 362 | $469.80 | Tax Claim Subject to Modification | 05-44640 | $399.04 | General Unsecured |
| Mississippi State Tax Commission | Bankruptcy Section<br>Attn Brenda T Carter<br>PO Box 22808<br>Jackson, MS 39225-2808 | 3/26/07 | 16588 | $1,526,151.29 | Tax Claim Subject to Modification | 05-44640 | $1,493,708.93 | Priority |
| Tennessee Department of Revenue | Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 3/16/07 | 16580 | $18,990.89 | Tax Claim Subject to Modification | 05-44640 | $18,990.89 | Priority |
| US Customs and Border Protection | Robert B Hamilton Jr Director<br>Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4037 | $1,192.40 | Tax Claim Subject to Modification | 05-44482 | $1,192.40 | General Unsecured |

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                        Debtors.    :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED CLAIMS
ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Fifteenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fifteenth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Fifteenth Omnibus Claims Objection Order, was listed on Exhibit __ to the Fifteenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Fifteenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
        July 6, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT I

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Atmel Corporation | Attn Buck Chinn<br>2325 Orchard Pkwy<br>San Jose, CA 95131 | 12/14/05 | 1165 | $1,280,342.50 | Claim Subject to Modification | 05-44539 | $570,000.00 | General Unsecured | 05-44640 | $698,827.00 | General Unsecured |
| Boyd Corporation | Credit Mgr<br>600 South Mcclure Rd<br>Modesto, CA 95357 | 7/11/06 | 9303 | $28,331.19 | Claim Subject to Modification | 05-44507 | $24,510.69 | General Unsecured | 05-44640 | $3,820.50 | General Unsecured |
| Etna Bechem Lubricants Ltd | 16824 Park Circle Dr<br>Chagrin Falls, OH 44023 | 5/2/06 | 4470 | $8,527.25 | Claim Subject to Modification | 05-44567 | $6,286.72 | General Unsecured | 05-44640 | $1,949.50 | General Unsecured |
| Fisher Scientific | Gary Barnes<br>Regional Credit Manager<br>2000 Park Ln<br>Pittsburgh, PA 15275 | 11/14/05 | 516 | $56,944.42 | Claim Subject to Modification | 05-44640 | $18,489.29 | General Unsecured | 05-44482 | $37,546.94 | General Unsecured |
| INCAT Systems Inc | 41370 Bridge St<br>Novi, MI 48375 | 2/6/06 | 1799 | $31,408.03 | Claim Subject to Modification | 05-44567 | $1,170.00 | General Unsecured | 05-44640 | $29,436.28 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/13/06 | 9459 | $86,176.25 | Claim Subject to Modification | 05-44567 | $13,821.00 | General Unsecured | 05-44640 | $72,355.25 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 7/28/06 | 12224 | $71,784.15 | Claim Subject to Modification | 05-44624 | $49,289.06 | General Unsecured | 05-44640 | $20,694.51 | General Unsecured |

7/9/2007 10:56 PM
Omni 15 Order Exhibit D-1 multiple Service List

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-3 (single) Service List

| | | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | | | | | | | | | | |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera 744 Belleville Ave PO Box 6916 New Bedford, MA 02742-6916 | 12/8/05 | 1074 | $208,012.10 | Modified Claims Asserting Reclamation | 05-44640 | $14,588.49 | Priority | 05-44640 | $193,423.61 | General Unsecured |
| Delta Products Corporation | 4405 Cushing Pkwy Fremont, CA 94538 | 7/31/06 | 15226 | $87,775.20 | Modified Claims Asserting Reclamation | 05-44640 | $12,986.67 | Priority | 05-44640 | $70,247.28 | General Unsecured |
| Export Corporation | Dennis A Haley P14538 Winegarden Haley Lindholm & Robertson PLC G 9460 S Saginaw St Ste A Grand Blanc, MI 48439 | 6/6/06 | 7577 | $77,399.49 | Modified Claims Asserting Reclamation | 05-44640 | $11,691.36 | Priority | 05-44640 | $65,537.49 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 6/21/06 | 8316 | $95,572.47 | Modified Claims Asserting Reclamation | 05-44624 | $6,251.95 | Priority | 05-44624 | $85,583.95 | General Unsecured |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides Winthrop Couchot PC 660 Newport Center Dr 4th Fl Newport Beach, CA 92660 | 6/21/06 | 8316 | $95,572.47 | Modified Claims Asserting Reclamation | 05-44624 | $6,251.95 | Priority | 05-44624 | $85,583.95 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/24/06 | 10377 | $12,760.50 | Modified Claims Asserting Reclamation | 05-44640 | $12,760.50 | Priority | | | |
| Illinois Tool Works Inc | Itw Deltar Engineered Fastener 1700 1st Ave Chippewa Falls, WI 54729 | 5/22/06 | 6615 | $7,907.92 | Modified Claims Asserting Reclamation | 05-44640 | $2,006.78 | Priority | 05-44640 | $5,488.59 | General Unsecured |
| Illinois Tool Works Inc | Anchor Fasteners 26101 Fargo Ave Cleveland, OH 44146-1305 | 7/17/06 | 9565 | $4,890.13 | Modified Claims Asserting Reclamation | 05-44640 | $2,268.00 | Priority | 05-44640 | $2,335.92 | General Unsecured |
| Illinois Tool Works Inc | Illinois Tool Works Tomco 3600 W Lake Ave Glenview, IL 60025-121 | 7/17/06 | 9566 | $148,992.68 | Modified Claims Asserting Reclamation | 05-44640 | $86,033.76 | Priority | 05-44640 | $51,413.71 | General Unsecured |
| Illinois Tool Works Inc | Itw Delpro 8440 A West 183rd Pl Tinley Pk, IL 60477 | 7/17/06 | 9568 | $1,394.26 | Modified Claims Asserting Reclamation | 05-44640 | $386.76 | Priority | 05-44640 | $824.15 | General Unsecured |
| Itw Deltar Insert Molded Products | 9629 W 197th St Mokena, IL 60448 | 7/17/06 | 9573 | $159,690.14 | Modified Claims Asserting Reclamation | 05-44640 | $27,134.11 | Priority | 05-44640 | $122,044.16 | General Unsecured |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc 33966 Treasury Ctr Chicago, IL 60694-3900 | 5/1/06 | 4198 | $19,118.81 | Modified Claims Asserting Reclamation | 05-44640 | $4,903.55 | Priority | 05-44640 | $14,215.26 | General Unsecured |
| Kickhaefer Manufacturing Co KMC | 1221 S Park St PO Box 348 Port Washington, WI 53074-0348 | 7/28/06 | 12141 | $151,106.18 | Modified Claims Asserting Reclamation | 05-44640 | $37,150.59 | Priority | 05-44640 | $113,955.59 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 2/28/07 | 16558 | $389,743.52 | Modified Claims Asserting Reclamation | 05-44640 | $130,000.00 | Priority | 05-44640 | $259,743.52 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-3 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 7/5/06 | 8999 | $10,344.99 | Modified Claims Asserting Reclamation | 05-44640 | $1,000.00 | Priority | 05-44640 | $9,320.23 | General Unsecured |
| Meadville Forging Co | Edward B Loccisano PO Box 459 D Meadville, PA 16335 | 7/25/06 | 10704 | $2,918,299.31 | Modified Claims Asserting Reclamation | 05-44640 | $213,681.48 | Priority | 05-44640 | $2,704,617.83 | General Unsecured |
| Metalforming Technologies Inc | 980 N Michigan Ave Ste 1900 Chicago, IL 60611 | 7/10/06 | 9190 | $315,746.36 | Modified Claims Asserting Reclamation | 05-44640 | $13,755.27 | Priority | 05-44640 | $41,865.08 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 10/10/06 | 16391 | $914,212.99 | Modified Claims Asserting Reclamation | 05-44640 | $27,446.05 | Priority | 05-44640 | $886,766.94 | General Unsecured |
| Rotor Clip Company Inc | Robert L Schmidt Esq Norris McLaughlin Marcus PA PO Box 1018 Somerville, NJ 08876-1018 | 7/28/06 | 12132 | $14,497.86 | Modified Claims Asserting Reclamation | 05-44640 | $14,497.86 | Priority | | | |
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/17/06 | 9584 | $116,843.56 | Modified Claims Asserting Reclamation | 05-44640 | $4,797.32 | Priority | 05-44640 | $111,927.14 | General Unsecured |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11466 | $95,661.00 | Modified Claims Asserting Reclamation | 05-44640 | $8,518.50 | Priority | 05-44640 | $87,142.50 | General Unsecured |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11465 | $76,841.75 | Modified Claims Asserting Reclamation | 05-44640 | $1,653.86 | Priority | 05-44640 | $75,187.89 | General Unsecured |

# EXHIBIT J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                    Debtors.              :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED CLAIMS
ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus Claims Objection (the "Fifteenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fifteenth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Fifteenth Omnibus Claims Objection Order, was listed on Exhibit __ to the Fifteenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Fifteenth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
        July 6, 2007

                        BY ORDER OF THE COURT

                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons (JL 4951)
                        Ron E. Meisler (RM 3026)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        333 West Wacker Drive, Suite 2100
                        Chicago, Illinois  60606
                        (312) 407-0700

                          - and -

                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        Four Times Square
                        New York, New York 10036
                        (212) 735-3000

                        Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

# EXHIBIT K

Delphi Corporation
Fifteenth Omnibus Objection Order
Exhibit D-3 (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 | Modified Debtor4 | Modified Amount4 | Modified Nature4 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/31/06 | 13526 | $103,714.47 | Modified Claims Asserting Reclamation | 05-44612 | $34.40 | Priority | 05-44612 | $1,627.27 | General Unsecured | 05-44640 | $8,604.00 | Priority | 05-44640 | $93,146.40 | General Unsecured |
| NMB Technologies Corporation | 9730 Independence Ave Chatsworth, CA 91311 | 5/2/06 | 4531 | $201,340.46 | Modified Claims Asserting Reclamation | 05-44507 | $2,270.00 | Priority | 05-44507 | $2,961.51 | General Unsecured | 05-44640 | $1,786.80 | Priority | 05-44640 | $194,082.15 | General Unsecured |

# EXHIBIT L

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                         :
        In re                            :    Chapter 11
                                         :
DELPHI CORPORATION, et al.,              :    Case No. 05-44481 (RDD)
                                         :
                        Debtors.         :    (Jointly Administered)
                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED CLAIMS
ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on June 29, 2007, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented

Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And

Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To

Modification, And Modified Claims Asserting Reclamation Identified In Fifteenth Omnibus

Claims Objection (the "Fifteenth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fifteenth Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a

subject of the Fifteenth Omnibus Claims Objection Order, was listed on Exhibit __ to the

Fifteenth Omnibus Claims Objection Order, and was accordingly disallowed and expunged,

unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Fifteenth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
          July 6, 2007

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

---

[1] Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

3

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession