# EXHIBIT A

Vanguard Distributors, Inc.

Delphi Proof of Claim

| Code | VENDOR | PONum | VDI PO | LN NO | WHS | ITEM | UOM | DUE DATE | DATE RCV | QTY ORDI | Delphi RCI | RCI QTY | Vend Ret | Unit Price | Ext Value | Date Ship | Date RCI | Month RCI | Ver Seq No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71027 | A86272 | 130 | P1 | 8K28756 | PC | 50913 | 50913 | 2 | P10911548 212403 | 2 | 0 | $20.25 | $40.50 | 9/8/2005 | 9/9/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21855 | A86497 | 10 | P1 | 8E20225 | PC | 50919 | 50913 | 2 | P20245159 208285 | 2 | 0 | $51.00 | $102.00 | 9/12/2005 | 9/13/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50000 | A84746 | 10 | P1 | 8K28239 | PC | 50825 | 50916 | 1 | P10912534 200001 | 1 | 0 | $372.00 | $372.00 | 9/13/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50261 | A85170 | 10 | P1 | Z008783 | PC | 50912 | 50914 | 1 | P10911799 200001 | 1 | 0 | $700.00 | $700.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50261 | A85170 | 30 | P1 | Z009184 | PC | 50912 | 50914 | 1 | P10911800 200003 | 1 | 0 | $450.00 | $450.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50261 | A85170 | 40 | P1 | Z009186 | PC | 50912 | 50914 | 1 | P10911803 200004 | 1 | 0 | $450.00 | $450.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46347 | A85278 | 10 | P1 | 12191065SLA059 | PC | 50912 | 50914 | 1 | P20245227 200001 | 1 | 0 | $950.00 | $950.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70324 | A85637 | 10 | P1 | Z010995 | PC | 50926 | 50914 | 1 | P10911798 212237 | 1 | 0 | $725.00 | $725.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70577 | A85876 | 10 | P1 | 8GADA46 | PC | 50831 | 50830 | 4 | P10911831 214799 | 1 | 0 | $203.00 | $203.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70876 | A86158 | 10 | P1 | 8GBN841 | PC | 50908 | 51024 | 2 | P10911834 214814 | 1 | 0 | $187.00 | $187.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 20 | P1 | 343Z179 | PC | 50919 | 50915 | 2 | P10912056 212683 | 2 | 0 | $265.00 | $530.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 40 | P1 | 8GMC027 | PC | 50919 | 50915 | 1 | P10912059 209551 | 1 | 0 | $50.00 | $50.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 50 | P1 | 8K28497 | PC | 50919 | 50915 | 1 | P10912064 210111 | 1 | 0 | $129.00 | $129.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 60 | P1 | 8K28755 | PC | 50919 | 50915 | 2 | P10912068 212402 | 2 | 0 | $59.00 | $118.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 70 | P1 | 906A207 | PC | 50919 | 50915 | 12 | P10912074 210131 | 12 | 0 | $55.00 | $660.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21809 | A86435 | 20 | P1 | 8E15005 | PC | 50919 | 50915 | 2 | P20245295 208724 | 2 | 0 | $159.00 | $318.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21809 | A86435 | 30 | P1 | 8E23485 | PC | 50919 | 50915 | 1 | P20245295 208768 | 1 | 0 | $72.00 | $72.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21809 | A86435 | 40 | P1 | 8K19361 | PC | 50919 | 50915 | 1 | P20245295 209428 | 1 | 0 | $125.00 | $125.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 20 | P1 | 8E25035 | PC | 50919 | 50915 | 1 | P20245292 208784 | 1 | 0 | $62.00 | $62.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 30 | P1 | 8E25213 | PC | 50919 | 50915 | 2 | P20245292 208796 | 2 | 0 | $62.00 | $124.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 40 | P1 | 8GCA096 | PC | 50919 | 50915 | 2 | P20245292 209228 | 2 | 0 | $109.00 | $218.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 50 | P1 | 8GGD593 | PC | 50919 | 50915 | 2 | P20245292 209323 | 2 | 0 | $96.00 | $192.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 80 | P1 | 8K19337 | PC | 50919 | 50915 | 1 | P20245292 209427 | 1 | 0 | $195.00 | $195.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 90 | P1 | 8K27376 | PC | 50919 | 50915 | 1 | P20245292 209447 | 1 | 0 | $265.00 | $265.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 100 | P1 | 8K27986 | PC | 50919 | 50915 | 1 | P20245292 209474 | 1 | 0 | $203.00 | $203.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70876 | A86158 | | | 8GBN841 | | | | 2 | P10911834 214814 | 1 | 0 | $ 187.00 | $ 187.00 | 9/13/2005 | 9/14/2005 | | 0 |
| PrePetition | ACTC01 | P1S50461 | A85435 | 30 | P1 | Z016676 | PC | 50916 | 50916 | 1 | P10912378 200001 | 1 | 0 | $400.00 | $400.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71106 | A86324 | 10 | P1 | 8E25699 | PC | 51007 | 50916 | 1 | P10912382 212731 | 1 | 0 | $240.00 | $240.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71193 | A86377 | 30 | P1 | 368A120 | PC | 51010 | 50916 | 1 | P10912380 213704 | 1 | 0 | $295.00 | $295.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71193 | A86377 | 80 | P1 | 8E27439 | PC | 51010 | 50916 | 1 | P10912381 214982 | 1 | 0 | $109.00 | $109.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21809 | A86435 | 10 | P1 | 8E01003 | PC | 50919 | 50916 | 1 | P20245357 208723 | 1 | 0 | $84.00 | $84.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 60 | P1 | 8GPE032 | PC | 50919 | 50916 | 2 | P20245360 209377 | 2 | 0 | $180.00 | $360.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71275 | A86496 | 10 | P1 | 8E27480 | PC | 50919 | 50916 | 1 | P10912384 210144 | 1 | 0 | $108.00 | $108.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 30 | P1 | 8E25627 | PC | 50919 | 50916 | 2 | P10912385 209506 | 2 | 0 | $84.00 | $168.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 40 | P1 | 8E25939 | PC | 50919 | 50916 | 1 | P10912387 212736 | 1 | 0 | $96.00 | $96.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 60 | P1 | 8E27435 | PC | 50919 | 50916 | 1 | P10912388 202768 | 1 | 0 | $77.00 | $77.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 70 | P1 | 8GAT531 | PC | 50919 | 50916 | 1 | P10912389 209517 | 1 | 0 | $125.00 | $125.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 80 | P1 | 8GBB157 | PC | 50919 | 50916 | 1 | P10912392 203664 | 1 | 0 | $86.00 | $86.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 90 | P1 | 8GGC085 | PC | 50919 | 50916 | 1 | P10912394 210075 | 1 | 0 | $51.00 | $51.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 100 | P1 | 8GGD089 | PC | 50919 | 50916 | 3 | P10912395 209540 | 3 | 0 | $94.50 | $283.50 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 140 | P1 | 8K28755 | PC | 50919 | 50916 | 6 | P10912396 212402 | 6 | 0 | $59.00 | $354.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 150 | P1 | 8K28756 | PC | 50919 | 50916 | 4 | P10912399 212403 | 4 | 0 | $20.25 | $81.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

Page 2

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71277 | A86496 | 110 | P1 | 8GGD090 | PC | 50919 | 50916 | 2 | P10912403 | 209541 | 2 | 0 | $120.00 | $240.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 120 | P1 | 8GGD103 | PC | 50919 | 50916 | 2 | P10912404 | 209543 | 2 | 0 | $144.00 | $288.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 130 | P1 | 8K27909 | PC | 50919 | 50916 | 1 | P10912405 | 210108 | 1 | 0 | $156.00 | $156.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21856 | A86498 | 10 | P1 | 8E22225 | PC | 51012 | 50916 | 3 | P20245359 | 208285 | 3 | 0 | $51.00 | $153.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21837 | A86499 | 10 | P1 | 8T40126 | PC | 50919 | 50916 | 1 | P20245358 | 208304 | 1 | 0 | $205.00 | $205.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S51288 | A86536 | 10 | P1 | 8GBA067 | PC | 50919 | 50916 | 4 | P10912180 | 200001 | 4 | 0 | $264.25 | $1,057.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S51288 | A86536 | 20 | P1 | 8GGD414 | PC | 50919 | 50916 | 8 | P10912181 | 200002 | 8 | 0 | $132.00 | $1,056.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46557 | A86031 | 10 | P1 | 8E23280 | PC | 50927 | 50920 | 1 | P20245432 | 200002 | 1 | 0 | $109.00 | $109.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50942 | A86101 | 10 | P1 | 8K29233 | PC | 50906 | 50916 | 10 | P10912522 | 200001 | 9 | 0 | $103.00 | $927.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71362 | A86557 | 10 | P1 | 8GBA108 | PC | 50920 | 50919 | 1 | P10912618 | 208282 | 1 | 0 | $59.00 | $59.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71362 | A86557 | 40 | P1 | 8GYM063 | PC | 50920 | 50919 | 1 | P10912619 | 210100 | 1 | 0 | $112.00 | $112.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71362 | A86557 | 50 | P1 | 8GYM105 | PC | 50920 | 50919 | 1 | P10912620 | 210101 | 1 | 0 | $112.00 | $112.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71362 | A86557 | 30 | P1 | 8GBZ036 | PC | 50920 | 50919 | 2 | P10912621 | 210230 | 2 | 0 | $96.00 | $192.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71362 | A86557 | 20 | P1 | 8GBN513 | PC | 50920 | 50919 | 1 | P10912622 | 208668 | 1 | 0 | $144.24 | $144.24 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21867 | A86558 | 20 | P1 | 8E19154 | PC | 50920 | 50920 | 1 | P20245435 | 208284 | 1 | 0 | $51.00 | $51.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21867 | A86558 | 10 | P1 | 8E01003 | PC | 50920 | 50920 | 1 | P20245435 | 208723 | 1 | 0 | $84.00 | $84.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21867 | A86558 | 50 | P1 | 8K19102 | PC | 50920 | 50920 | 3 | P20245435 | 209423 | 3 | 0 | $220.00 | $660.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21867 | A86558 | 40 | P1 | 8K19036 | PC | 50920 | 50920 | 1 | P20245435 | 209729 | 1 | 0 | $204.00 | $204.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21868 | A86559 | 10 | P1 | 8E19413 | PC | 50920 | 50920 | 1 | P20245433 | 208727 | 1 | 0 | $108.00 | $108.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21868 | A86559 | 20 | P1 | 8E20072 | PC | 50920 | 50920 | 1 | P20245433 | 208735 | 1 | 0 | $72.00 | $72.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21868 | A86559 | 30 | P1 | 8E20299 | PC | 50920 | 50920 | 1 | P20245433 | 208737 | 1 | 0 | $62.00 | $62.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50032 | A84799 | 10 | P1 | Z017209 | PC | 50905 | 50919 | 1 | P10912690 | 200001 | 1 | 0 | $3,150.00 | $3,150.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46331 | A85231 | 10 | P1 | 12191065SLA070 | PC | 50912 | 50920 | 1 | P20245429 | 200001 | 1 | 0 | $600.00 | $600.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46364 | A85327 | 10 | P1 | 15326803-GA039 | PC | 50919 | 50920 | 1 | P20245428 | 200001 | 1 | 0 | $475.00 | $475.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46364 | A85327 | 50 | P1 | 15326803-GA047 | PC | 50919 | 50920 | 1 | P20245428 | 200005 | 1 | 0 | $575.00 | $575.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50461 | A85435 | 20 | P1 | Z014943 | PC | 50920 | 50919 | 1 | P10912689 | 200003 | 1 | 0 | $600.00 | $600.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46392 | A85494 | 10 | P1 | 12110727SLB056 | PC | 50919 | 50920 | 1 | P20245427 | 200001 | 1 | 0 | $775.00 | $775.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70578 | A85878 | 50 | P1 | 8GGD033 | PC | 50926 | 50919 | 1 | P10912771 | 214024 | 1 | 0 | $125.00 | $125.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71027 | A86272 | 100 | P1 | 8GGD033 | PC | 51005 | 50919 | 1 | P10912770 | 214024 | 1 | 0 | $125.00 | $125.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21811 | A86436 | 70 | P1 | 8K18367 | PC | 51012 | 50920 | 1 | P20245479 | 208592 | 1 | 0 | $437.00 | $437.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 20 | P1 | 8E25057 | PC | 51012 | 50919 | 1 | P10912772 | 212718 | 1 | 0 | $62.00 | $62.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71277 | A86496 | 50 | P1 | 8E27205 | PC | 51012 | 50919 | 1 | P10912773 | 214655 | 1 | 0 | $104.50 | $104.50 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46683 | A86552 | 30 | P1 | 8K18253 | PC | 51012 | 50920 | 1 | P20245478 | 200004 | 1 | 0 | $284.00 | $284.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21867 | A86558 | 30 | P1 | 8E20226 | PC | 50920 | 50920 | 3 | P20245481 | 208286 | 3 | 0 | $94.00 | $282.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21868 | A86559 | 40 | P1 | 8K19040 | PC | 51013 | 50920 | 1 | P20245480 | 207867 | 1 | 0 | $265.00 | $265.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71425 | A86609 | 10 | P1 | 8GBE239 | PC | 50921 | 50920 | 2 | P10912797 | 214606 | 1 | 0 | $125.00 | $125.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71424 | A86610 | 30 | P1 | 8K27792 | PC | 50921 | 50919 | 1 | P10912767 | 213218 | 1 | 0 | $195.00 | $195.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71424 | A86610 | 20 | P1 | 8K27660 | PC | 50921 | 50919 | 3 | P10912768 | 210105 | 3 | 0 | $34.50 | $103.50 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71424 | A86610 | 10 | P1 | 8GBN227 | PC | 50921 | 50919 | 1 | P10912769 | 204027 | 1 | 0 | $225.00 | $225.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 50 | P1 | 8GGD981 | PC | 50921 | 50919 | 1 | P10912757 | 214564 | 1 | 0 | $219.00 | $219.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 70 | P1 | 8K27855 | PC | 50921 | 50919 | 2 | P10912758 | 209557 | 2 | 0 | $415.00 | $830.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 40 | P1 | 8GGC084 | PC | 50921 | 50919 | 1 | P10912760 | 209539 | 1 | 0 | $60.00 | $60.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 30 | P1 | 8GGA070 | PC | 50921 | 50919 | 1 | P10912761 | 204925 | 1 | 0 | $96.00 | $96.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71427 | A86611 | 10 | P1 | 8GAT075 | PC | 50921 | 50919 | 3 | P10912763 209516 | 3 | 0 | $129.00 | $387.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 80 | P1 | 8K28756 | PC | 50921 | 50919 | 6 | P10912764 212403 | 6 | 0 | $20.25 | $121.50 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 60 | P1 | 8GYM258 | PC | 50921 | 50919 | 1 | P10912765 209213 | 1 | 0 | $86.00 | $86.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 20 | P1 | 8GBND80 | PC | 50921 | 50919 | 1 | P10912766 208271 | 1 | 0 | $95.00 | $95.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21892 | A86613 | 10 | P1 | 8E25489 | PC | 50921 | 50920 | 1 | P20245482 208799 | 1 | 0 | $72.00 | $72.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70109 | A85392 | 40 | P1 | 8GADA26 | PC | 50916 | 50921 | 1 | P10913015 212823 | 1 | 0 | $156.00 | $156.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70109 | A85392 | 30 | P1 | 8GADA25 | PC | 50916 | 50921 | 1 | P10913016 212822 | 1 | 0 | $156.00 | $156.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71359 | A86556 | 10 | P1 | 8T40127 | PC | 50920 | 50921 | 2 | P10913132 210128 | 2 | 0 | $205.00 | $410.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71486 | A86667 | 20 | P1 | 8GBN227 | PC | 50922 | 50921 | 3 | P10913130 204027 | 3 | 0 | $225.00 | $675.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71486 | A86667 | 10 | P1 | 8GBB029 | PC | 50922 | 50921 | 1 | P10913131 203637 | 1 | 0 | $46.00 | $46.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 90 | P1 | 8GBY076 | PC | 50922 | 50921 | 1 | P10913133 204422 | 1 | 0 | $132.00 | $132.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 100 | P1 | 8GBY078 | PC | 50922 | 50921 | 1 | P10913134 208277 | 1 | 0 | $156.00 | $156.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 60 | P1 | 8GBN228 | PC | 50922 | 50921 | 2 | P10913135 204028 | 2 | 0 | $66.00 | $132.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 80 | P1 | 8GBN867 | PC | 50922 | 50921 | 2 | P10913136 208259 | 2 | 0 | $52.00 | $104.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 40 | P1 | 8GBB157 | PC | 50922 | 50921 | 1 | P10913137 203664 | 1 | 0 | $86.00 | $86.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 30 | P1 | 8E27437 | PC | 50922 | 50921 | 1 | P10913138 209990 | 1 | 0 | $60.00 | $60.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 20 | P1 | 368A033 | PC | 50922 | 50921 | 1 | P10913139 201638 | 1 | 0 | $84.00 | $84.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 140 | P1 | 8K28755 | PC | 50922 | 50921 | 2 | P10913140 212402 | 2 | 0 | $59.00 | $118.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 130 | P1 | 8GGD085 | PC | 50922 | 50921 | 2 | P10913141 213106 | 2 | 0 | $169.00 | $338.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 10 | P1 | 343Z134 | PC | 50922 | 50921 | 1 | P10913142 212670 | 1 | 0 | $109.00 | $109.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 110 | P1 | 8GGDA19 | PC | 50922 | 50921 | 1 | P10913143 215324 | 1 | 0 | $103.00 | $103.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 120 | P1 | 8GGDA20 | PC | 50922 | 50921 | 1 | P10913146 215325 | 1 | 0 | $103.00 | $103.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21922 | A86669 | 10 | P1 | 8E20226 | PC | 50922 | 50923 | 2 | P20245714 208286 | 2 | 0 | $94.00 | $188.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21923 | A86670 | 10 | P1 | 8K29282 | PC | 50922 | 50923 | 1 | P20245713 209531 | 1 | 0 | $300.00 | $300.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46431 | A85617 | 10 | P1 | 15359364TLA094 | PC | 50926 | 50922 | 2 | P20245636 200001 | 2 | 0 | $650.00 | $1,300.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70643 | A85936 | 20 | P1 | 8GBE115 | PC | 50927 | 50922 | 1 | P10913425 212892 | 1 | 0 | $108.00 | $108.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50853 | A85973 | 10 | P1 | 8E19405 | PC | 50926 | 50922 | 1 | P10913427 200001 | 1 | 0 | $197.00 | $197.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50853 | A85973 | 20 | P1 | 8E19407 | PC | 50926 | 50922 | 1 | P10913428 200002 | 1 | 0 | $175.00 | $175.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71027 | A86272 | 90 | P1 | 8GBE115 | PC | 51005 | 50922 | 1 | P10913426 212892 | 1 | 0 | $108.00 | $108.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71488 | A86668 | 50 | P1 | 8GBND80 | PC | 50922 | 50922 | 1 | P10913424 208271 | 1 | 0 | $95.00 | $95.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70496 | A85817 | 10 | P1 | 8GBV054 | PC | 50923 | 50926 | 1 | P10913774 214608 | 1 | 0 | $203.00 | $203.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70643 | A85936 | 30 | P1 | 8GBE205 | PC | 50927 | 50926 | 1 | P10913854 214405 | 1 | 0 | $306.00 | $306.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70877 | A86160 | 100 | P1 | 8GBE205 | PC | 51003 | 50926 | 1 | P10913855 214405 | 1 | 0 | $306.00 | $306.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70988 | A86237 | 70 | P1 | 8GGD414 | PC | 50913 | 50922 | 2 | P10913460 210258 | 2 | 0 | $132.00 | $264.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71532 | A86718 | 10 | P1 | 8GBN223 | PC | 50926 | 50926 | 2 | P10913845 204023 | 2 | 0 | $132.00 | $264.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71532 | A86718 | 20 | P1 | 8K06002 | PC | 51019 | 50926 | 1 | P10913846 210285 | 1 | 0 | $156.00 | $156.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71532 | A86718 | 30 | P1 | 8K14004 | PC | 50926 | 50926 | 1 | P10913847 213212 | 1 | 0 | $163.00 | $163.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 10 | P1 | 8E25503 | PC | 50926 | 50926 | 2 | P10913837 211495 | 2 | 0 | $96.00 | $192.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 20 | P1 | 8E25923 | PC | 50926 | 50926 | 1 | P10913839 210143 | 1 | 0 | $152.00 | $152.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 30 | P1 | 8E27446 | PC | 50926 | 50926 | 1 | P10913840 209514 | 1 | 0 | $53.00 | $53.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 40 | P1 | 8GBF037 | PC | 50926 | 50926 | 1 | P10913841 212900 | 1 | 0 | $125.00 | $125.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 50 | P1 | 8GCE116 | PC | 50926 | 50926 | 1 | P10913842 209528 | 1 | 0 | $400.00 | $400.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 60 | P1 | 8GGC085 | PC | 50926 | 50926 | 2 | P10913843 210075 | 2 | 0 | $51.00 | $102.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

Page 4

| PrePetition | ACTC01 | P1R71534 | A86719 | 80 | P1 | 8K28755 | PC | 50926 | 50926 | 2 | P10913844 212402 | 2 | 0 | $59.00 | $118.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71575 | A86720 | 10 | P1 | 343Z103 | PC | 50926 | 50926 | 1 | P10913827 212660 | 1 | 0 | $197.00 | $197.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 20 | P1 | 8E19535 | PC | 50926 | 50926 | 1 | P10913828 210133 | 1 | 0 | $96.00 | $96.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 30 | P1 | 8GBNA33 | PC | 50926 | 50926 | 1 | P10913829 208266 | 1 | 0 | $120.00 | $120.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 40 | P1 | 8GGB171 | PC | 50926 | 50926 | 1 | P10913830 210254 | 1 | 0 | $84.00 | $84.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 50 | P1 | 8GGC070 | PC | 50926 | 50926 | 1 | P10913832 210074 | 1 | 0 | $300.00 | $300.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 60 | P1 | 8GKX019 | PC | 50926 | 50926 | 6 | P10913834 212343 | 6 | 0 | $103.00 | $618.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71575 | A86720 | 70 | P1 | 8K29438 | PC | 50926 | 50926 | 2 | P10913835 206538 | 2 | 0 | $103.00 | $206.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21946 | A86721 | 10 | P1 | 8E23122 | PC | 50926 | 50923 | 3 | P20245744 208751 | 3 | 0 | $72.00 | $216.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 10 | P1 | 607A206 | PC | 50926 | 50923 | 4 | P20245742 208696 | 4 | 0 | $62.00 | $248.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 20 | P1 | 8E23027 | PC | 50926 | 50923 | 4 | P20245742 208748 | 4 | 0 | $72.00 | $288.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 30 | P1 | 8E23714 | PC | 50926 | 50923 | 4 | P20245742 208769 | 4 | 0 | $72.00 | $288.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 40 | P1 | 8E25793 | PC | 50926 | 50923 | 4 | P20245742 208814 | 4 | 0 | $72.00 | $288.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 50 | P1 | 8GBB395 | PC | 50926 | 50923 | 4 | P20245742 209064 | 4 | 0 | $187.00 | $748.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 60 | P1 | 8GGD062 | PC | 50926 | 50923 | 3 | P20245742 209309 | 3 | 0 | $72.00 | $216.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 70 | P1 | 8GGD065 | PC | 50926 | 50923 | 3 | P20245742 209310 | 3 | 0 | $72.00 | $216.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21957 | A86722 | 80 | P1 | 8K18254 | PC | 50926 | 50923 | 1 | P20245742 209418 | 1 | 0 | $203.00 | $203.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71601 | A86789 | 10 | P1 | 8GKK018 | PC | 50926 | 50926 | 5 | P10913853 210094 | 5 | 0 | $110.00 | $550.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71603 | A86790 | 10 | P1 | 8E25923 | PC | 50926 | 50926 | 1 | P10913849 210143 | 1 | 0 | $152.00 | $152.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71603 | A86790 | 30 | P1 | 8GGA071 | PC | 50926 | 50926 | 1 | P10913851 204926 | 1 | 0 | $96.00 | $96.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71603 | A86790 | 50 | P1 | 8K28755 | PC | 50926 | 50926 | 2 | P10913852 212402 | 2 | 0 | $59.00 | $118.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21963 | A86791 | 10 | P1 | 8E23301 | PC | 50926 | 50923 | 2 | P20245743 208759 | 2 | 0 | $72.00 | $144.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21963 | A86791 | 20 | P1 | 8E25213 | PC | 50926 | 50923 | 5 | P20245743 208796 | 3 | 0 | $62.00 | $186.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21963 | A86791 | 30 | P1 | 8E25997 | PC | 50926 | 50923 | 2 | P20245743 208827 | 2 | 0 | $62.00 | $124.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21963 | A86791 | 40 | P1 | 8GGD593 | PC | 50926 | 50926 | 4 | P20245743 209323 | 4 | 0 | $96.00 | $384.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46483 | A85802 | 10 | P1 | 06288280---025 | PC | 50926 | 50926 | 1 | P20245803 200001 | 1 | 0 | $550.00 | $550.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46557 | A86031 | 20 | P1 | 8E23282 | PC | 50927 | 50926 | 1 | P20245812 200001 | 1 | 0 | $94.00 | $94.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70988 | A86237 | 90 | P1 | 8K28505 | PC | 50913 | 50923 | 1 | P10913708 210291 | 1 | 0 | $209.00 | $209.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71534 | A86719 | 70 | P1 | 8GGD087 | PC | 50926 | 50926 | 1 | P10914026 205020 | 1 | 0 | $120.00 | $120.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 20 | P1 | 8E25635 | PC | 50927 | 50926 | 2 | P10914019 209981 | 2 | 0 | $60.00 | $120.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 30 | P1 | 8E27446 | PC | 50927 | 50926 | 2 | P10914020 209514 | 2 | 0 | $53.00 | $106.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 40 | P1 | 8E27694 | PC | 50927 | 50926 | 2 | P10914021 209994 | 2 | 0 | $51.00 | $102.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 50 | P1 | 8E27696 | PC | 50927 | 50926 | 1 | P10914022 202865 | 1 | 0 | $60.00 | $60.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 90 | P1 | 8GGD704 | PC | 50927 | 50926 | 2 | P10914024 210264 | 2 | 0 | $96.00 | $192.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 100 | P1 | 8K28755 | PC | 50927 | 50926 | 2 | P10914025 212402 | 2 | 0 | $59.00 | $118.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21993 | A86844 | 20 | P1 | 8K18321 | PC | 50927 | 50926 | 1 | P20245810 209420 | 1 | 0 | $156.00 | $156.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21993 | A86844 | 10 | P1 | 8E20387 | PC | 50927 | 50926 | 1 | P20245811 208739 | 1 | 0 | $62.00 | $62.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22046 | A86960 | 20 | P1 | 8E25945 | PC | 51024 | 50923 | 1 | P20245726 208604 | 1 | 0 | $109.00 | $109.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22047 | A86961 | 20 | P1 | 8E20387 | PC | 50929 | 50923 | 2 | P20245725 208739 | 2 | 0 | $62.00 | $124.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70324 | A85637 | 30 | P1 | Z010999 | PC | 50926 | 50926 | 1 | P10913822 212240 | 1 | 0 | $475.00 | $475.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R21674 | A86060 | 10 | P1 | 8T40460 | PC | 50929 | 50927 | 1 | P20245926 209746 | 1 | 0 | $328.00 | $328.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71238 | A86433 | 30 | P1 | 8GLD027 | PC | 51012 | 50927 | 1 | P10914120 213814 | 1 | 0 | $306.00 | $306.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71427 | A86611 | 60 | P1 | 8GYM258 | PC | 50921 | 50919 | 2 | P10914095 209213 | 1 | 0 | $86.00 | $86.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71603 | A86790 | 40 | P1 | 8K28751 | PC | 51019 | 50927 | 1 | P10914119 213232 | 1 | 0 | $265.00 | $265.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71670 | A86843 | 10 | P1 | Z010996 | PC | 50928 | 50926 | 1 | P10913821 212238 | 1 | 0 | $725.00 | $725.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71752 | A86892 | | | 8K29149 | | | | 1 | P10914096 210119 | 1 | 0 | $ 77.00 | $ 77.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8E27446 | | | | 1 | P10914098 209514 | 1 | 0 | $ 53.00 | $ 53.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8E27448 | | | | 1 | P10914100 211575 | 1 | 0 | $ 96.00 | $ 96.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GBB157 | | | | 3 | P10914104 203664 | 3 | 0 | $ 86.00 | $ 258.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GBND80 | | | | 1 | P10914105 208271 | 1 | 0 | $ 95.00 | $ 95.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GFA096 | | | | 1 | P10914107 209195 | 1 | 0 | $ 197.00 | $ 197.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GFA097 | | | | 2 | P10914108 209196 | 2 | 0 | $ 120.00 | $ 240.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GGD158 | | | | 2 | P10914110 209544 | 2 | 0 | $ 96.00 | $ 192.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GKX132 | | | | 1 | P10914114 209549 | 1 | 0 | $ 192.00 | $ 192.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GYM063 | | | | 1 | P10914113 210100 | 1 | 0 | $ 112.00 | $ 112.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8GYM105 | | | | 1 | P10914115 210101 | 1 | 0 | $ 112.00 | $ 112.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8K28647 | | | | 1 | P10914116 206338 | 1 | 0 | $ 180.00 | $ 180.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P1R71755 | A86893 | | | 8K29348 | | | | 2 | P10914094 210303 | 2 | 0 | $ 165.00 | $ 330.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | ACTC01 | P2R22019 | A86895 | | | 8K19036 | | | | 2 | P20245929 209729 | 2 | 0 | $ 204.00 | $ 408.00 | 9/23/2005 | 9/27/2005 | | |
| PrePetition | ACTC01 | P2R22020 | A86896 | | | 8E23298 | | | | 4 | P20245928 208756 | 4 | 0 | $ 62.00 | $ 248.00 | 9/23/2005 | 9/27/2005 | | |
| PrePetition | ACTC01 | P1R70707 | A85981 | 90 | P1 | 8K28617 | PC | 50906 | 50902 | 3 | P10914381 213819 | 1 | 0 | $240.00 | $240.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 30 | P1 | 8E27109 | PC | 50929 | 50928 | 2 | P10914376 209987 | 2 | 0 | $51.00 | $102.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 50 | P1 | 8GBA067 | PC | 50929 | 50928 | 1 | P10914377 209518 | 1 | 0 | $264.24 | $264.24 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 70 | P1 | 8K28755 | PC | 50929 | 50928 | 1 | P10914378 212402 | 1 | 0 | $59.00 | $59.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 10 | P1 | 343Z101 | PC | 50929 | 50928 | 1 | P10914379 212659 | 1 | 0 | $72.00 | $72.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 40 | P1 | 8GAD978 | PC | 50929 | 50928 | 2 | P10914380 213800 | 2 | 0 | $204.00 | $408.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22046 | A86960 | 10 | P1 | 8E19154 | PC | 50929 | 50928 | 2 | P20246057 208284 | 2 | 0 | $51.00 | $102.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22046 | A86960 | 30 | P1 | 8K14004 | PC | 50929 | 50928 | 2 | P20246057 209416 | 2 | 0 | $163.00 | $326.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22047 | A86961 | 10 | P1 | 8E20299 | PC | 50929 | 50928 | 1 | P20246055 208737 | 1 | 0 | $62.00 | $62.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22057 | A86962 | 10 | P1 | 8E20387 | PC | 50929 | 50928 | 1 | P20246056 208739 | 1 | 0 | $62.00 | $62.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22057 | A86962 | 30 | P1 | 8K19036 | PC | 50929 | 50928 | 1 | P20246056 209729 | 1 | 0 | $204.00 | $204.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71752 | A86892 | | | 8K27660 | | | | 3 | P10914382 210105 | 3 | 0 | $ 34.50 | $ 103.50 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | ACTC01 | P2S46424 | A85616 | 10 | P1 | 12066594--C031 | PC | 50926 | 50928 | 3 | P20246028 200001 | 3 | 0 | $625.00 | $1,875.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70642 | A85937 | 10 | P1 | Z012130 | PC | 51003 | 50929 | 1 | P10914602 211047 | 1 | 0 | $150.00 | $150.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22118 | A87137 | 10 | P1 | 8K19234 | PC | 51004 | 50928 | 2 | P20246034 209425 | 2 | 0 | $219.00 | $438.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1S50947 | A86102 | 10 | P1 | Z009217 | PC | 51004 | 50930 | 1 | P10914821 200001 | 1 | 0 | $275.00 | $275.00 | 9/28/2005 | 9/29/2005 | | |
| PrePetition | ACTC01 | P2R21811 | A86436 | 10 | P1 | 8E23383 | PC | 51012 | 50929 | 1 | P20246222 208563 | 1 | 0 | $219.00 | $219.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71866 | A87015 | 50 | P1 | 8T40083 | PC | 51003 | 50930 | 5 | P10914812 206878 | 5 | 0 | $45.00 | $225.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71866 | A87015 | 40 | P1 | 8K19102 | PC | 51003 | 50930 | 2 | P10914813 213213 | 2 | 0 | $220.00 | $440.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71866 | A87015 | 30 | P1 | 8GBX063 | PC | 51006 | 50930 | 2 | P10914815 215097 | 2 | 0 | $96.00 | $192.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71866 | A87015 | 20 | P1 | 8GAD157 | PC | 51003 | 50930 | 1 | P10914816 213602 | 1 | 0 | $180.00 | $180.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71866 | A87015 | 10 | P1 | 8E15005 | PC | 51003 | 50930 | 2 | P10914818 212702 | 2 | 0 | $159.00 | $318.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71868 | A87016 | 60 | P1 | 8GKX104 | PC | 51003 | 50930 | 1 | P10914807 210098 | 1 | 0 | $192.00 | $192.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71868 | A87016 | 50 | P1 | 8GGD414 | PC | 51026 | 50930 | 11 | P10914808 210258 | 11 | 0 | $132.00 | $1,452.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71868 | A87016 | 30 | P1 | 8GBA167 | PC | 51003 | 50930 | 2 | P10914809 208629 | 2 | 0 | $66.00 | $132.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71868 | A87016 | 20 | P1 | 8GAT531 | PC | 51003 | 50930 | 2 | P10914810 209517 | 2 | 0 | $125.00 | $250.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71868 | A87016 | 10 | P1 | 8E25935 | PC | 51003 | 50930 | 1 | P10914811 209982 | 1 | 0 | $69.00 | $69.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22062 | A87017 | 10 | P1 | 8E19411 | PC | 51003 | 50930 | 1 | P20246224 208726 | 1 | 0 | $72.00 | $72.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22062 | A87017 | 20 | P1 | 8E27471 | PC | 51003 | 50929 | 1 | P20246224 208861 | 1 | 0 | $120.00 | $120.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22062 | A87017 | 30 | P1 | 8GADC81 | PC | 51003 | 50929 | 1 | P20246224 208960 | 1 | 0 | $350.00 | $350.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71912 | A87074 | 20 | P1 | 8K27792 | PC | 51003 | 50930 | 2 | P10914783 213218 | 2 | 0 | $195.00 | $390.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71912 | A87074 | 30 | P1 | 8K27907 | PC | 51003 | 50930 | 2 | P10914785 213910 | 2 | 0 | $284.00 | $568.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 10 | P1 | 8E27434 | PC | 51003 | 50930 | 2 | P10914787 209989 | 2 | 0 | $60.00 | $120.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 20 | P1 | 8E27435 | PC | 51003 | 50930 | 2 | P10914789 202768 | 2 | 0 | $77.00 | $154.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 30 | P1 | 8E27437 | PC | 51003 | 50930 | 1 | P10914790 209990 | 1 | 0 | $60.00 | $60.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 40 | P1 | 8E27446 | PC | 51003 | 50930 | 3 | P10914791 209514 | 3 | 0 | $53.00 | $159.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 50 | P1 | 8GAB219 | PC | 51003 | 50930 | 1 | P10914792 202933 | 1 | 0 | $175.00 | $175.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 60 | P1 | 8GAB222 | PC | 51026 | 50930 | 1 | P10914793 202936 | 1 | 0 | $175.00 | $175.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 90 | P1 | 8GAY042 | PC | 51003 | 51010 | 2 | P10914794 208626 | 2 | 0 | $84.00 | $168.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 80 | P1 | 8GAY041 | PC | 51003 | 50930 | 3 | P10914795 203510 | 3 | 0 | $84.00 | $252.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 100 | P1 | 8GBF323 | PC | 51003 | 50930 | 1 | P10914797 212910 | 1 | 0 | $108.00 | $108.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 110 | P1 | 8GGA065 | PC | 51003 | 50930 | 1 | P10914799 210070 | 1 | 0 | $69.00 | $69.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 120 | P1 | 8GGC085 | PC | 51003 | 50930 | 2 | P10914800 210075 | 2 | 0 | $51.00 | $102.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 130 | P1 | 8GGD222 | PC | 51003 | 50930 | 1 | P10914802 210078 | 1 | 0 | $200.00 | $200.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 140 | P1 | 8GGD493 | PC | 51003 | 50930 | 2 | P10914804 213117 | 2 | 0 | $62.00 | $124.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 150 | P1 | 8K29213 | PC | 51003 | 50930 | 1 | P10914805 210120 | 1 | 0 | $53.00 | $53.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 160 | P1 | 8K29219 | PC | 51003 | 50930 | 1 | P10914806 210297 | 1 | 0 | $108.00 | $108.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| | ACTC01 | P1R71916 | A87075 | | | 8GAY042 | | | | 1 | P10914794 208626 | 2 | 0 | $ 84.00 | $ 168.00 | 9/28/2005 | 9/29/2005 | | |
| PrePetition | ACTC01 | P2S46385 | A85437 | 50 | P1 | 12191910SLA050 | PC | 50919 | 50929 | 1 | P20246225 200001 | 1 | 0 | $675.00 | $675.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46385 | A85437 | 60 | P1 | 12191910SLA051 | PC | 50919 | 50929 | 1 | P20246225 200002 | 1 | 0 | $675.00 | $675.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46385 | A85437 | 70 | P1 | 12191910SLA052 | PC | 50919 | 50929 | 1 | P20246225 200003 | 1 | 0 | $675.00 | $675.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R70706 | A85982 | 30 | P1 | Z016194 | PC | 51004 | 51003 | 1 | P10914962 214618 | 1 | 0 | $675.00 | $675.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2S46556 | A86032 | 10 | P1 | 12020629--A031 | PC | 50930 | 50929 | 1 | P20246220 200001 | 1 | 0 | $475.00 | $475.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 70 | P1 | 8GADA26 | PC | 51020 | 50930 | 1 | P10914921 212823 | 1 | 0 | $156.00 | $156.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 60 | P1 | 8GADA25 | PC | 51020 | 50930 | 1 | P10914922 212822 | 1 | 0 | $156.00 | $156.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71817 | A86959 | 20 | P1 | 8E25061 | PC | 51024 | 50930 | 1 | P10914920 212719 | 1 | 0 | $72.00 | $72.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 30 | P1 | 8K19102 | PC | 51004 | 50930 | 2 | P10914908 213213 | 2 | 0 | $220.00 | $440.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 40 | P1 | 8K28496 | PC | 51004 | 50930 | 1 | P10914910 210110 | 1 | 0 | $84.00 | $84.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 50 | P1 | 8K28506 | PC | 51004 | 50930 | 1 | P10914912 206314 | 1 | 0 | $120.00 | $120.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 60 | P1 | 8K28514 | PC | 51004 | 50930 | 1 | P10914915 210292 | 1 | 0 | $108.00 | $108.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 70 | P1 | 8T40127 | PC | 51004 | 51003 | 3 | P10914916 210128 | 1 | 0 | $205.00 | $205.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71969 | A87136 | 10 | P1 | 8GAD379 | PC | 51004 | 50930 | 1 | P10914917 211561 | 1 | 0 | $129.00 | $129.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P1R71969 | A87136 | 20 | P1 | 8K28505 | PC | 51004 | 50930 | 1 | P10914919 210291 | 1 | 0 | $209.00 | $209.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ACTC01 | P2R22057 | A86962 | 20 | P1 | 8E25945 | PC | 51024 | 51004 | 1 | P20246330 208604 | 1 | 0 | $109.00 | $109.00 | 9/29/2005 | 10/4/2005 | Oct | 0 |
| | | P2R22019 | A86895 | | | 8E25945 | | | | 1 | P20246331 208604 | 1 | 0 | $ 109.00 | $ 109.00 | 9/29/2005 | 10/4/2005 | | |
| PrePetition | ACTC01 | P1R70323 | A85636 | 10 | P1 | Z012124 | PC | 50926 | 51003 | 1 | P10915034 211750 | 1 | 0 | $1,100.00 | $1,100.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2S46523 | A85924 | 20 | P1 | 8E23385 | PC | 50923 | 51003 | 1 | P20246255 200001 | 1 | 0 | $156.00 | $156.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R70706 | A85982 | 20 | P1 | Z016191 | PC | 51004 | 51003 | 1 | P10915035 214615 | 1 | 0 | $500.00 | $500.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R71671 | A86841 | 10 | P1 | 8E25057 | PC | 51020 | 51003 | 1 | P10915119 212718 | 1 | 0 | $62.00 | $62.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |

Case  05-44640 MC 10411223
Case  05-44640 MC 10404325
Case  05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ACTC01 | P1R71817 | A86959 | 70 | P1 | 8K28755 | PC | 50929 | 50928 | 3 | P10915098 212402 | 2 | 0 | $59.00 | $118.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22047 | A86961 | 30 | P1 | 8K27217 | PC | 51024 | 51004 | 1 | P20246335 208612 | 1 | 0 | $459.00 | $459.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R71916 | A87075 | 70 | P1 | 8GAD440 | PC | 51003 | 51003 | 1 | P10915100 209515 | 1 | 0 | $141.00 | $141.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R71966 | A87135 | 70 | P1 | 8T40127 | PC | 51004 | 51003 | 2 | P10915101 210128 | 2 | 0 | $205.00 | $410.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R71969 | A87136 | 30 | P1 | 8K29439 | PC | 51004 | 51003 | 1 | P10915103 210124 | 1 | 0 | $156.00 | $156.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72011 | A87193 | 10 | P1 | 8K19102 | PC | 51005 | 51003 | 6 | P10915104 213213 | 6 | 0 | $220.00 | $1,320.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72011 | A87193 | 20 | P1 | 8K28514 | PC | 51005 | 51003 | 3 | P10915105 210292 | 3 | 0 | $108.00 | $324.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 10 | P1 | 8E27448 | PC | 51005 | 51003 | 1 | P10915108 211575 | 1 | 0 | $96.00 | $96.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 20 | P1 | 8E27694 | PC | 51005 | 51003 | 2 | P10915109 209994 | 2 | 0 | $51.00 | $102.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 30 | P1 | 8GAB214 | PC | 51005 | 51003 | 1 | P10915110 202929 | 1 | 0 | $115.00 | $115.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 40 | P1 | 8GAT531 | PC | 51005 | 51003 | 2 | P10915111 209517 | 2 | 0 | $125.00 | $250.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 50 | P1 | 8GBE509 | PC | 51005 | 51003 | 2 | P10915114 214661 | 2 | 0 | $306.00 | $612.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 60 | P1 | 8GFA100 | PC | 51005 | 51003 | 1 | P10915115 209330 | 1 | 0 | $131.00 | $131.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 80 | P1 | 8GGD087 | PC | 51005 | 51003 | 1 | P10915116 205020 | 1 | 0 | $120.00 | $120.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P1R72015 | A87194 | 100 | P1 | 8K29439 | PC | 51005 | 51003 | 1 | P10915118 210124 | 1 | 0 | $156.00 | $156.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22124 | A87197 | 10 | P1 | 8E25951 | PC | 51005 | 51004 | 1 | P20246338 208824 | 1 | 0 | $72.00 | $72.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22124 | A87197 | 20 | P1 | 8K19277 | PC | 51005 | 51004 | 1 | P20246338 209426 | 1 | 0 | $109.00 | $109.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22125 | A87198 | 10 | P1 | 8E25159 | PC | 51005 | 51004 | 1 | P20246336 208795 | 1 | 0 | $72.00 | $72.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22125 | A87198 | 20 | P1 | 8E27428 | PC | 51005 | 51004 | 2 | P20246336 208857 | 2 | 0 | $108.00 | $216.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | ACTC01 | P2R22125 | A87198 | 30 | P1 | 8K27938 | PC | 51005 | 51004 | 1 | P20246336 209473 | 1 | 0 | $203.00 | $203.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 100 | P1 | 8GBS237 | PC | 50919 | 50916 | 1 | P10912263 211475 | 1 | 0 | $118.00 | $118.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 110 | P1 | 8GBS239 | PC | 50919 | 50916 | 3 | P10912263 211505 | 3 | 0 | $210.00 | $630.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 130 | P1 | 8GBU133 | PC | 50919 | 50916 | 1 | P10912263 213485 | 1 | 0 | $110.00 | $110.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R21837 | A86502 | 10 | P1 | 8E23829 | PC | 50919 | 50915 | 8 | P20245280 208225 | 8 | 0 | $58.00 | $464.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R21838 | A86503 | 10 | P1 | 8K27323 | PC | 51012 | 50915 | 1 | P20245278 209736 | 1 | 0 | $385.00 | $385.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BELC01 | P1S51288 | A86537 | 10 | P1 | 8GGD693 | PC | 50919 | 50915 | 12 | P10912085 200003 | 12 | 0 | $62.00 | $744.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70266 | A85574 | 20 | P1 | 8E25815 | PC | 50824 | 50916 | 2 | P10912357 213861 | 2 | 0 | $74.00 | $148.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70578 | A85883 | 20 | P1 | 8E25815 | PC | 50831 | 50916 | 4 | P10912365 213861 | 4 | 0 | $74.00 | $296.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71109 | A86331 | 10 | P1 | 8E25815 | PC | 50914 | 50916 | 4 | P10912361 213861 | 4 | 0 | $74.00 | $296.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 60 | P1 | 8GBN07W | PC | 50919 | 50919 | 1 | P10912629 208430 | 1 | 0 | $86.00 | $86.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 70 | P1 | 8GBN07Y | PC | 50919 | 50919 | 1 | P10912629 208432 | 1 | 0 | $102.00 | $102.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 40 | P1 | 8GBNH61 | PC | 50919 | 50919 | 1 | P10912629 208434 | 1 | 0 | $74.00 | $74.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 50 | P1 | 8GBNH65 | PC | 50919 | 50919 | 2 | P10912629 208438 | 2 | 0 | $141.00 | $282.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71359 | A86560 | 10 | P1 | 8E23857 | PC | 50920 | 50919 | 1 | P10912627 213416 | 1 | 0 | $98.00 | $98.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71425 | A86614 | 20 | P1 | 8GGA139 | PC | 50921 | 50919 | 1 | P10912650 204947 | 1 | 0 | $115.00 | $115.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71425 | A86614 | 30 | P1 | 8GGB071 | PC | 50921 | 50919 | 1 | P10912650 204987 | 1 | 0 | $104.00 | $104.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71425 | A86614 | 50 | P1 | 8GGD321 | PC | 50921 | 50919 | 1 | P10912650 209674 | 1 | 0 | $118.00 | $118.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71427 | A86615 | 10 | P1 | 8K27848 | PC | 50921 | 50919 | 1 | P10912626 211504 | 1 | 0 | $340.00 | $340.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71361 | A86616 | 10 | P1 | Z005174 | PC | 51024 | 50919 | 1 | P10912647 211869 | 1 | 0 | $428.00 | $428.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71237 | A86437 | 10 | P1 | 8GBNE78 | PC | 50919 | 50920 | 2 | P10912871 207613 | 2 | 0 | $263.00 | $526.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71487 | A86671 | 10 | P1 | 8GBE238 | PC | 50922 | 50920 | 1 | P10912870 211315 | 1 | 0 | $210.00 | $210.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71486 | A86672 | 10 | P1 | 8E25785 | PC | 50922 | 50920 | 10 | P10912843 213439 | 10 | 0 | $43.00 | $430.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71486 | A86672 | 20 | P1 | 8E27222 | PC | 50922 | 50920 | 2 | P10912843 213441 | 2 | 0 | $40.00 | $80.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |

Vanguard Distributors, Inc.                                   Delphi Proof of Claim                                                     Page 8

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | BELC01 | P1R71488 | A86673 | 30 | P1 | 8GBU133 | PC | 50922 | 50920 | 1 | P10912839 213485 | 1 | 0 | $110.00 | $110.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46353 | A85279 | 10 | P1 | 8K29340 | PC | 50914 | 50922 | 1 | P20245627 200005 | 1 | 0 | $440.00 | $440.00 | 9/19/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70703 | A85986 | 30 | P1 | 8K29233 | PC | 50920 | 50921 | 9 | P10913109 211501 | 9 | 0 | $65.00 | $585.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R21811 | A86440 | 10 | P1 | 8GGD144 | PC | 50919 | 50922 | 2 | P20245626 208359 | 2 | 0 | $67.00 | $134.00 | 9/19/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71425 | A86614 | 10 | P1 | 8GAD486 | PC | 50921 | 50921 | 1 | P10913113 211368 | 1 | 0 | $214.00 | $214.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71487 | A86671 | 20 | P1 | 8GBN743 | PC | 50922 | 50921 | 1 | P10913112 211318 | 1 | 0 | $142.00 | $142.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71488 | A86673 | 10 | P1 | 8GBNA30 | PC | 50922 | 50921 | 1 | P10913108 214424 | 1 | 0 | $148.00 | $148.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71533 | A86723 | 20 | P1 | 8GGD320 | PC | 50926 | 50921 | 1 | P10913110 205067 | 1 | 0 | $56.00 | $56.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71533 | A86723 | 10 | P1 | 8GGB070 | PC | 50926 | 50921 | 1 | P10913110 209670 | 1 | 0 | $104.00 | $104.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71534 | A86724 | 40 | P1 | 8K28937 | PC | 50926 | 50921 | 2 | P10913107 211613 | 2 | 0 | $243.00 | $486.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71534 | A86724 | 10 | P1 | 8E27444 | PC | 50926 | 50921 | 4 | P10913107 213444 | 4 | 0 | $39.00 | $156.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71534 | A86724 | 20 | P1 | 8GBU133 | PC | 50926 | 50921 | 1 | P10913107 213485 | 1 | 0 | $110.00 | $110.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70378 | A85705 | 20 | P1 | 8K28650 | PC | 50829 | 50923 | 4 | P10913607 211341 | 4 | 0 | $148.00 | $592.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71277 | A86501 | 10 | P1 | 8E23510 | PC | 50919 | 50923 | 2 | P10913609 213430 | 2 | 0 | $93.00 | $186.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71488 | A86673 | 20 | P1 | 8GBNA32 | PC | 50922 | 50923 | 2 | P10913610 208265 | 2 | 0 | $68.00 | $136.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71534 | A86724 | 30 | P1 | 8GYN015 | PC | 50926 | 50923 | 1 | P10913604 213654 | 1 | 0 | $114.00 | $114.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 70 | P1 | 8GYL211 | PC | 50929 | 50926 | 1 | P20245809 200030 | 1 | 0 | $324.00 | $324.00 | 9/21/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 80 | P1 | 8GYL212 | PC | 50929 | 50926 | 1 | P20245809 200031 | 1 | 0 | $280.00 | $280.00 | 9/21/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71425 | A86614 | 40 | P1 | 8GGD312 | PC | 50921 | 50926 | 2 | P10913815 209672 | 2 | 0 | $84.00 | $168.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 80 | P1 | 8GCT002 | PC | 50926 | 50926 | 1 | P10913813 208255 | 1 | 0 | $51.00 | $51.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 20 | P1 | 8GBE530 | PC | 50926 | 50926 | 1 | P10913813 208423 | 1 | 0 | $102.00 | $102.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 30 | P1 | 8GBF365 | PC | 50926 | 50926 | 1 | P10913813 208428 | 1 | 0 | $88.00 | $88.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 70 | P1 | 8GBS182 | PC | 50926 | 50926 | 1 | P10913813 208447 | 1 | 0 | $56.00 | $56.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 10 | P1 | 8E27444 | PC | 50926 | 50926 | 2 | P10913813 213444 | 2 | 0 | $78.00 | $78.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71671 | A86846 | 10 | P1 | 8E27444 | PC | 50927 | 50926 | 2 | P10913812 213444 | 2 | 0 | $39.00 | $78.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70377 | A85703 | 10 | P1 | 8GAT300 | PC | 50922 | 50927 | 1 | P10914062 212853 | 1 | 0 | $225.00 | $225.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R70496 | A85822 | 10 | P1 | 8GBA355 | PC | 50923 | 50927 | 1 | P10914059 214515 | 1 | 0 | $515.00 | $515.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 20 | P1 | 8GBA848 | PC | 50929 | 50926 | 2 | P20245822 200002 | 2 | 0 | $142.00 | $284.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 30 | P1 | 8GBA849 | PC | 50929 | 50926 | 2 | P20245822 200005 | 2 | 0 | $142.00 | $284.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71276 | A86500 | 10 | P1 | 8GBA355 | PC | 51012 | 50927 | 1 | P10914061 214515 | 1 | 0 | $515.00 | $515.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 60 | P1 | 8GBN07W | PC | 50926 | 50927 | 1 | P10914068 208430 | 1 | 0 | $86.00 | $86.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71603 | A86792 | 50 | P1 | 8GBNH64 | PC | 50926 | 50927 | 2 | P10914068 208437 | 2 | 0 | $104.00 | $208.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71669 | A86847 | 10 | P1 | Z006139 | PC | 51028 | 50927 | 1 | P10914291 211860 | 1 | 0 | $380.00 | $380.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71815 | A86963 | 10 | P1 | 8E27222 | PC | 50929 | 50927 | 1 | P10914284 213441 | 1 | 0 | $40.00 | $40.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71817 | A86964 | 30 | P1 | 8GGA131 | PC | 50929 | 50927 | 2 | P10914286 211476 | 2 | 0 | $109.00 | $218.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71817 | A86964 | 10 | P1 | 8E27444 | PC | 50929 | 50927 | 2 | P10914286 213444 | 2 | 0 | $39.00 | $78.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71817 | A86964 | 20 | P1 | 8GBNA30 | PC | 50929 | 50927 | 1 | P10914286 214424 | 1 | 0 | $148.00 | $148.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R22046 | A86965 | 10 | P1 | 8E23829 | PC | 50929 | 50927 | 1 | P20245915 208225 | 1 | 0 | $58.00 | $58.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 40 | P1 | 8GBNJ97 | PC | 50929 | 50929 | 1 | P20246131 200041 | 1 | 0 | $184.00 | $184.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 60 | P1 | 8GLC682 | PC | 50929 | 50929 | 1 | P20246145 200011 | 1 | 0 | $218.00 | $218.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 50 | P1 | 8GBN851 | PC | 50929 | 50929 | 1 | P20246145 200040 | 1 | 0 | $143.00 | $143.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46625 | A86362 | 20 | P1 | 8GBU026 | PC | 51005 | 50929 | 1 | P20246144 200003 | 1 | 0 | $348.00 | $348.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46625 | A86362 | 10 | P1 | 8GBU018 | PC | 50927 | 50929 | 1 | P20246144 200007 | 1 | 0 | $496.00 | $496.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.                                                                 Delphi Proof of Claim                                                                 Page 9

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | BELC01 | P2S46580 | A86149 | 10 | P1 | 8GBU017 | PC | 50929 | 50929 | 1 | P20246218 200001 | 1 | 0 | $485.00 | $485.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2S46593 | A86220 | 10 | P1 | 8GAT653 | PC | 50929 | 50929 | 2 | P20246216 200022 | 2 | 0 | $232.00 | $464.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71025 | A86276 | 40 | P1 | 8GKK021 | PC | 50913 | 50914 | 1 | P10914844 211650 | 1 | 0 | $238.00 | $238.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71867 | A87018 | 10 | P1 | 8GAD487 | PC | 51003 | 50930 | 1 | P10914848 211313 | 1 | 0 | $150.00 | $150.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71867 | A87018 | 30 | P1 | 8GKK021 | PC | 51003 | 50930 | 3 | P10914848 211650 | 3 | 0 | $238.00 | $714.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71867 | A87018 | 20 | P1 | 8GBAA16 | PC | 51003 | 50930 | 4 | P10914848 213741 | 4 | 0 | $164.00 | $656.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71866 | A87019 | 10 | P1 | 8E27222 | PC | 51003 | 50930 | 1 | P10914772 213441 | 1 | 0 | $40.00 | $40.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71868 | A87020 | 20 | P1 | 8GYN015 | PC | 51003 | 50930 | 2 | P10914771 213654 | 2 | 0 | $114.00 | $228.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71913 | A87078 | 10 | P1 | 8GGDA40 | PC | 51003 | 50930 | 3 | P10914845 213690 | 3 | 0 | $98.00 | $294.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71912 | A87079 | 20 | P1 | 8GBT106 | PC | 51003 | 50930 | 1 | P10914778 204290 | 1 | 0 | $208.00 | $208.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71912 | A87079 | 10 | P1 | 8E27222 | PC | 51003 | 50930 | 1 | P10914778 213441 | 1 | 0 | $40.00 | $40.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71916 | A87080 | 10 | P1 | 8GBE466 | PC | 51003 | 50930 | 1 | P10914775 211347 | 1 | 0 | $178.00 | $178.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71916 | A87080 | 20 | P1 | 8K29308 | PC | 51003 | 50930 | 1 | P10914775 211498 | 1 | 0 | $285.00 | $285.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R22085 | A87081 | 10 | P1 | 8E23829 | PC | 51003 | 50929 | 2 | P20246215 208225 | 2 | 0 | $58.00 | $116.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R22086 | A87082 | 20 | P1 | 8GGD144 | PC | 51003 | 50929 | 2 | P20246213 208359 | 2 | 0 | $67.00 | $134.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P2R22086 | A87082 | 10 | P1 | 8GBU416 | PC | 51003 | 50929 | 1 | P20246213 208576 | 1 | 0 | $195.00 | $195.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71967 | A87139 | 10 | P1 | 8GBE264 | PC | 51027 | 50930 | 1 | P10914846 215018 | 1 | 0 | $220.00 | $220.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71969 | A87140 | 10 | P1 | 8GBE530 | PC | 51004 | 50930 | 1 | P10914769 208423 | 1 | 0 | $102.00 | $102.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71027 | A86278 | 10 | P1 | 8GAY088 | PC | 51005 | 51003 | 1 | P10914992 212858 | 1 | 0 | $110.00 | $110.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R71868 | A87020 | 10 | P1 | 8GBNA30 | PC | 51005 | 51003 | 1 | P10914991 214424 | 1 | 0 | $148.00 | $148.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72012 | A87200 | 20 | P1 | 8GGA138 | PC | 51005 | 51003 | 1 | P10914994 209668 | 1 | 0 | $78.00 | $78.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72012 | A87200 | 40 | P1 | 8GGD321 | PC | 51005 | 51003 | 1 | P10914994 209674 | 1 | 0 | $118.00 | $118.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72012 | A87200 | 30 | P1 | 8GGA160 | PC | 51005 | 51003 | 2 | P10914994 213647 | 2 | 0 | $69.00 | $138.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72012 | A87200 | 10 | P1 | 8GAW049 | PC | 51005 | 51003 | 2 | P10914994 213736 | 1 | 0 | $435.00 | $435.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72015 | A87201 | 10 | P1 | 8E27444 | PC | 51005 | 51003 | 2 | P10914989 213444 | 2 | 0 | $39.00 | $78.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72015 | A87201 | 20 | P1 | 8E27450 | PC | 51005 | 51003 | 2 | P10914989 213445 | 2 | 0 | $61.00 | $122.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1R72015 | A87201 | 40 | P1 | 8GBU133 | PC | 51005 | 51003 | 1 | P10914989 213485 | 1 | 0 | $110.00 | $110.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BELC01 | P1S00074 | A84861 | 20 | P1 | 8GBNH97 | PC | 50829 | 51003 | 4 | P10915158 200008 | 1 | 0 | $86.00 | $86.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | BELC01 | P2S46667 | A86482 | 10 | P1 | 8K28422 | PC | 51016 | 51003 | 1 | P20246264 200002 | 1 | 0 | $360.00 | $360.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | BELC01 | P2R22124 | A87202 | 10 | P1 | 8E23829 | PC | 51005 | 51003 | 3 | P20246265 208225 | 3 | 0 | $58.00 | $174.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | BOME01 | P1R71424 | A86617 | 10 | P1 | 8GBH027 | PC | 50921 | 50920 | 2 | P10912812 211376 | 2 | 0 | $37.50 | $75.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71427 | A86618 | 10 | P1 | 8GWF030 | PC | 50921 | 50920 | 1 | P10912810 214436 | 1 | 0 | $37.50 | $37.50 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71486 | A86674 | 10 | P1 | 8GWF048 | PC | 50922 | 50927 | 3 | P10913592 205543 | 0 | | | $0.00 | 9/19/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71488 | A86675 | 10 | P1 | 8GBJ217 | PC | 50922 | 50923 | 1 | P10913588 212344 | 1 | 0 | $48.50 | $48.50 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71534 | A86725 | 10 | P1 | 8GBH079 | PC | 50926 | 50923 | 3 | P10913580 210910 | 3 | 0 | $37.50 | $112.50 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71534 | A86725 | 20 | P1 | 8GBJ107 | PC | 51019 | 50923 | 2 | P10913580 210911 | 2 | 0 | $50.00 | $100.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71584 | A86726 | 10 | P1 | 8GBJ062 | PC | 50926 | 50923 | 1 | P10913583 210907 | 1 | 0 | $33.00 | $33.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71486 | A86674 | 10 | P1 | 8GWF048 | PC | 50922 | 50927 | 3 | P10914058 205543 | 1 | 0 | $24.00 | $24.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71601 | A86793 | 20 | P1 | 8GBJ060 | PC | 50926 | 50927 | 2 | P10914053 203897 | 2 | 0 | $25.50 | $51.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71601 | A86793 | 40 | P1 | 8GBJ082 | PC | 50926 | 50927 | 2 | P10914053 203918 | 2 | 0 | $36.50 | $73.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71601 | A86793 | 50 | P1 | 8GWF047 | PC | 50926 | 50927 | 1 | P10914053 205542 | 1 | 0 | $37.50 | $37.50 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71601 | A86793 | 30 | P1 | 8GBJ061 | PC | 50926 | 50927 | 4 | P10914053 210909 | 4 | 0 | $33.00 | $132.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71601 | A86793 | 10 | P1 | 8GBH027 | PC | 50926 | 50927 | 2 | P10914053 211376 | 2 | 0 | $37.50 | $75.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | BOME01 | P1R71603 | A86794 | 10 | P1 | 8GBJ071 | PC | 51019 | 50927 | 2 | P10914056 203908 | 2 | 0 | $25.50 | $51.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71603 | A86794 | 20 | P1 | 8GWF111 | PC | 51019 | 50927 | 2 | P10914056 205563 | 2 | 0 | $30.50 | $61.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71603 | A86794 | 30 | P1 | 8GWF190 | PC | 50926 | 50927 | 1 | P10914056 214047 | 1 | 0 | $33.00 | $33.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | BOME01 | P2S46699 | A86592 | 10 | P1 | 8GBH201 | PC | 51012 | 50928 | 2 | P20246019 200001 | 2 | 0 | $50.00 | $100.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71817 | A86966 | 10 | P1 | 8GBJ217 | PC | 50929 | 50928 | 1 | P10914429 212344 | 1 | 0 | $48.50 | $48.50 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BOME01 | P2R22047 | A86967 | 10 | P1 | 8GBJ153 | PC | 50929 | 50928 | 1 | P20246020 209593 | 1 | 0 | $48.50 | $48.50 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | BOME01 | P1S51672 | A86999 | 10 | P1 | 8GBJ243 | PC | 51021 | 50928 | 1 | P10914436 200001 | 1 | 0 | $50.00 | $50.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71755 | A86901 | | | 8GBJ108 | | | | | P10914441 203940 | 2 | 0 | $  50.00 | $  100.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | BOME01 | P2R22085 | A87085 | 20 | P1 | 8GBJ061 | PC | 51026 | 51003 | 1 | P20246261 204065 | 1 | 0 | $25.50 | $25.50 | 9/27/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | BOME01 | P2R22085 | A87085 | 10 | P1 | 8E23063 | PC | 51026 | 51003 | 2 | P20246261 208396 | 2 | 0 | $50.00 | $100.00 | 9/27/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | BOME01 | P1R71866 | A87021 | 10 | P1 | 8GBH027 | PC | 51003 | 51003 | 2 | P10914980 211376 | 2 | 0 | $37.50 | $75.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71868 | A87022 | 10 | P1 | 8GBJ110 | PC | 51003 | 51003 | 3 | P10914979 210908 | 3 | 0 | $40.50 | $121.50 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71912 | A87083 | 10 | P1 | 8GWF048 | PC | 51003 | 51003 | 1 | P10914981 205543 | 1 | 0 | $24.00 | $24.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71916 | A87084 | 10 | P1 | 8GBJ217 | PC | 51003 | 51003 | 2 | P10914976 212344 | 2 | 0 | $48.50 | $97.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71916 | A87084 | 20 | P1 | 8GWF190 | PC | 51003 | 51003 | 1 | P10914976 214047 | 1 | 0 | $33.00 | $33.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BOME01 | P1R71969 | A87141 | 10 | P1 | 8GBJ067 | PC | 51004 | 51003 | 1 | P10914977 213837 | 1 | 0 | $37.50 | $37.50 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | BRAV01 | P1R70758 | A86066 | 10 | P1 | 8E25983 | PC | 50906 | 50906 | 1 | P10910417 213604 | 1 | 0 | $98.00 | $98.00 | 9/2/2005 | 9/6/2005 | Sept | 0 |
| PrePetition | BRAV01 | P1R71193 | A86382 | 10 | P1 | 8GBA960 | PC | 50915 | 50916 | 1 | P10912185 214547 | 1 | 0 | $65.00 | $65.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | BRAV01 | P1R71193 | A86382 | 20 | P1 | 8GBS363 | PC | 51010 | 51003 | 2 | P10915163 214553 | 2 | 0 | $185.00 | $370.00 | 9/23/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R70876 | A86164 | 40 | P1 | 8GBA564 | PC | 50908 | 50916 | 30 | P10912497 209725 | 30 | 0 | $74.00 | $2,220.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70203 | A85522 | 70 | P1 | 8GBN865 | PC | 50919 | 50919 | 1 | P10912730 209614 | 1 | 0 | $152.00 | $152.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 70 | P1 | 8GBNB14 | PC | 50919 | 50919 | 3 | P10912728 207365 | 3 | 0 | $116.00 | $348.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 10 | P1 | 8GAB420 | PC | 50919 | 50919 | 2 | P10912728 208880 | 2 | 0 | $89.00 | $178.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 30 | P1 | 8GAD610 | PC | 50919 | 50919 | 1 | P10912728 208881 | 1 | 0 | $86.00 | $86.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 100 | P1 | 8GBN944 | PC | 50919 | 50919 | 1 | P10912728 208923 | 1 | 0 | $162.00 | $162.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 90 | P1 | 8GBN943 | PC | 50919 | 50919 | 1 | P10912728 209309 | 1 | 0 | $236.00 | $236.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71237 | A86444 | 80 | P1 | 8GBNB26 | PC | 50919 | 50919 | 1 | P10912728 209319 | 1 | 0 | $98.00 | $98.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 80 | P1 | 8GGD091 | PC | 50919 | 50919 | 4 | P10912702 209763 | 4 | 0 | $79.00 | $316.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 50 | P1 | 8GBA575 | PC | 50919 | 50919 | 1 | P10912702 209919 | 1 | 0 | $78.00 | $78.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 70 | P1 | 8GBN662 | PC | 50919 | 50919 | 1 | P10912702 209931 | 1 | 0 | $88.00 | $88.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 60 | P1 | 8GBND44 | PC | 50919 | 50919 | 1 | P10912702 209934 | 1 | 0 | $216.00 | $216.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 10 | P1 | 8GADB38 | PC | 50919 | 50919 | 1 | P10912702 210916 | 1 | 0 | $188.00 | $188.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 20 | P1 | 8GADB40 | PC | 50919 | 50919 | 2 | P10912702 210917 | 2 | 0 | $166.00 | $332.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 30 | P1 | 8GADB42 | PC | 50919 | 50919 | 1 | P10912702 210919 | 1 | 0 | $194.00 | $194.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71238 | A86445 | 40 | P1 | 8GADC71 | PC | 50919 | 50919 | 1 | P10912702 210920 | 1 | 0 | $189.00 | $189.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 30 | P1 | 8GBA372 | PC | 50919 | 50919 | 2 | P10912722 203603 | 2 | 0 | $96.00 | $192.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 80 | P1 | 8GBN946 | PC | 50919 | 50919 | 1 | P10912722 204189 | 1 | 0 | $89.00 | $89.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 110 | P1 | 8GBV074 | PC | 50919 | 50919 | 2 | P10912722 204353 | 2 | 0 | $96.00 | $192.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 40 | P1 | 8GBE393 | PC | 50919 | 50919 | 1 | P10912722 207370 | 1 | 0 | $95.00 | $95.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 50 | P1 | 8GBNB17 | PC | 50919 | 50919 | 1 | P10912722 207371 | 1 | 0 | $102.00 | $102.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 160 | P1 | 8GKX181 | PC | 50919 | 50919 | 1 | P10912722 207452 | 1 | 0 | $159.00 | $159.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 170 | P1 | 8GLD321 | PC | 50919 | 50919 | 1 | P10912722 207455 | 1 | 0 | $189.00 | $189.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 180 | P1 | 8GLD329 | PC | 50919 | 50919 | 1 | P10912722 207456 | 1 | 0 | $188.00 | $188.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | CMT001 | P1R71276 | A86507 | 190 | P1 | 8GLD330 | PC | 50919 | 50919 | 1 | P10912722 207457 | 1 | 0 | $184.00 | $184.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 100 | P1 | 8GBN967 | PC | 50919 | 50919 | 1 | P10912722 208538 | 1 | 0 | $102.00 | $102.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 10 | P1 | 8GAD612 | PC | 50919 | 50919 | 3 | P10912722 209288 | 3 | 0 | $118.00 | $354.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 90 | P1 | 8GBN948 | PC | 50919 | 50919 | 1 | P10912722 209289 | 1 | 0 | $81.00 | $81.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 60 | P1 | 8GBNG23 | PC | 50919 | 50919 | 1 | P10912722 209416 | 1 | 0 | $189.00 | $189.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 120 | P1 | 8GBV076 | PC | 50919 | 50919 | 1 | P10912722 209473 | 1 | 0 | $66.00 | $66.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 150 | P1 | 8GGD405 | PC | 50919 | 50919 | 3 | P10912722 209477 | 3 | 0 | $64.00 | $192.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 200 | P1 | 8GWF123 | PC | 50919 | 50919 | 1 | P10912722 209488 | 1 | 0 | $82.00 | $82.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 220 | P1 | 8GYM667 | PC | 50919 | 50919 | 1 | P10912729 209303 | 1 | 0 | $142.00 | $142.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 40 | P1 | 8GGA085 | PC | 50919 | 50919 | 1 | P10912699 204931 | 1 | 0 | $84.00 | $84.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 50 | P1 | 8GGB110 | PC | 50919 | 50919 | 1 | P10912699 209762 | 1 | 0 | $155.00 | $155.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 60 | P1 | 8K29309 | PC | 50919 | 50919 | 2 | P10912699 209801 | 2 | 0 | $72.00 | $144.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 10 | P1 | 8GBA575 | PC | 50919 | 50919 | 1 | P10912699 209919 | 1 | 0 | $78.00 | $78.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 20 | P1 | 8GBND45 | PC | 50919 | 50919 | 1 | P10912699 209935 | 1 | 0 | $112.00 | $112.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71277 | A86508 | 30 | P1 | 8GBY013 | PC | 50919 | 50919 | 1 | P10912699 209943 | 1 | 0 | $197.00 | $197.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70265 | A85580 | 100 | P1 | 8GYJ651 | PC | 50920 | 50920 | 1 | P10912944 209441 | 1 | 0 | $168.00 | $168.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70265 | A85580 | 70 | P1 | 8GBN975 | PC | 50920 | 50920 | 2 | P10912944 209466 | 2 | 0 | $382.00 | $764.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70265 | A85580 | 90 | P1 | 8GKX111 | PC | 50920 | 50920 | 1 | P10912944 210641 | 1 | 0 | $179.00 | $179.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70265 | A85580 | 10 | P1 | 8GAD478 | PC | 50920 | 50920 | 1 | P10912945 203117 | 1 | 0 | $164.00 | $164.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71360 | A86562 | 10 | P1 | 8GBA297 | PC | 50920 | 50920 | 1 | P10912943 203578 | 1 | 0 | $76.00 | $76.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71360 | A86562 | 20 | P1 | 8GBN866 | PC | 50920 | 50920 | 1 | P10912943 209615 | 1 | 0 | $92.00 | $92.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71360 | A86562 | 30 | P1 | 8GBV063 | PC | 50920 | 50920 | 1 | P10912943 209751 | 1 | 0 | $109.00 | $109.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71362 | A86563 | 40 | P1 | 8GED027 | PC | 50920 | 50920 | 2 | P10912935 204798 | 2 | 0 | $69.00 | $138.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71362 | A86563 | 30 | P1 | 8GB4023 | PC | 50920 | 50920 | 2 | P10912935 209729 | 2 | 0 | $89.00 | $178.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71362 | A86563 | 50 | P1 | 8GKX215 | PC | 50920 | 50920 | 1 | P10912935 209773 | 1 | 0 | $119.00 | $119.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71362 | A86563 | 10 | P1 | 8GBN182 | PC | 50920 | 50920 | 1 | P10912935 209926 | 1 | 0 | $119.00 | $119.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71362 | A86563 | 20 | P1 | 8GBY013 | PC | 50920 | 50920 | 1 | P10912935 209943 | 1 | 0 | $197.00 | $197.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70427 | A85761 | 20 | P1 | 8GAD572 | PC | 50922 | 50921 | 1 | P10913234 209706 | 1 | 0 | $181.00 | $181.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71025 | A86283 | 40 | P1 | 8GBA376 | PC | 50913 | 50921 | 4 | P10913221 209450 | 4 | 0 | $83.00 | $332.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 20 | P1 | 8GBN689 | PC | 50921 | 50921 | 1 | P10913220 204114 | 1 | 0 | $166.00 | $166.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 60 | P1 | 8GBN946 | PC | 50921 | 50921 | 1 | P10913220 204189 | 1 | 0 | $89.00 | $89.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 130 | P1 | 8GCP084 | PC | 50921 | 50921 | 1 | P10913220 207369 | 1 | 0 | $102.00 | $102.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 120 | P1 | 8GCC112 | PC | 50921 | 50921 | 2 | P10913220 207404 | 2 | 0 | $81.00 | $162.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 110 | P1 | 8GCB174 | PC | 50921 | 50921 | 2 | P10913220 207405 | 2 | 0 | $87.00 | $174.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 150 | P1 | 8GKX184 | PC | 50921 | 50921 | 1 | P10913220 207453 | 1 | 0 | $161.00 | $161.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 160 | P1 | 8GKX185 | PC | 50921 | 50921 | 1 | P10913220 207454 | 1 | 0 | $161.00 | $161.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 70 | P1 | 8GBN949 | PC | 50922 | 50921 | 1 | P10913220 209290 | 1 | 0 | $112.00 | $112.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 90 | P1 | 8GBV076 | PC | 50921 | 50921 | 1 | P10913220 209473 | 1 | 0 | $66.00 | $66.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 30 | P1 | 8GBN690 | PC | 50921 | 50921 | 2 | P10913220 209603 | 2 | 0 | $142.00 | $284.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 40 | P1 | 8GBN705 | PC | 50921 | 50921 | 1 | P10913220 209607 | 1 | 0 | $149.00 | $149.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 50 | P1 | 8GBN733 | PC | 50921 | 50921 | 2 | P10913220 209612 | 2 | 0 | $169.00 | $338.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 10 | P1 | 8GAT244 | PC | 50921 | 50921 | 1 | P10913220 211580 | 1 | 0 | $210.00 | $210.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71424 | A86620 | 10 | P1 | 8K27791 | PC | 50921 | 50921 | 1 | P10913235 210350 | 1 | 0 | $132.00 | $132.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

7/11/2007

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | CMT001 | P1R71427 | A86621 | 10 | P1 | 8GAD974 | PC | 50921 | 50921 | 2 | P10913233 | 209710 | 2 | 0 | $116.00 | $232.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71427 | A86621 | 20 | P1 | 8GAD975 | PC | 50921 | 50921 | 1 | P10913233 | 209711 | 1 | 0 | $147.00 | $147.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71427 | A86621 | 30 | P1 | 8GBA575 | PC | 50921 | 50921 | 1 | P10913233 | 209919 | 1 | 0 | $78.00 | $78.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71427 | A86621 | 40 | P1 | 8GBND58 | PC | 50921 | 50921 | 1 | P10913233 | 209936 | 1 | 0 | $88.00 | $88.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70377 | A85708 | 50 | P1 | 8GB1045 | PC | 50922 | 50922 | 2 | P10913469 | 204454 | 2 | 0 | $149.00 | $298.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70426 | A85760 | 130 | P1 | 8GGD574 | PC | 50829 | 50922 | 2 | P10913471 | 207598 | 2 | 0 | $117.00 | $234.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70427 | A85761 | 10 | P1 | 8GAB170 | PC | 50829 | 50922 | 2 | P10913500 | 209693 | 2 | 0 | $132.00 | $264.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70496 | A85826 | 60 | P1 | 8GBX247 | PC | 50923 | 50922 | 1 | P10913463 | 209639 | 1 | 0 | $108.00 | $108.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71487 | A86676 | 10 | P1 | 8GBA297 | PC | 50922 | 50922 | 2 | P10913467 | 203578 | 2 | 0 | $76.00 | $152.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71487 | A86676 | 20 | P1 | 8GBS151 | PC | 50922 | 50922 | 1 | P10913467 | 208925 | 1 | 0 | $140.00 | $140.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71486 | A86677 | 10 | P1 | 8GBN221 | PC | 50922 | 50922 | 1 | P10913507 | 209929 | 1 | 0 | $116.00 | $116.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71488 | A86678 | 30 | P1 | 8K29144 | PC | 50922 | 50922 | 1 | P10913498 | 206434 | 1 | 0 | $109.00 | $109.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71488 | A86678 | 10 | P1 | 8GBS156 | PC | 50922 | 50922 | 1 | P10913498 | 209939 | 1 | 0 | $99.00 | $99.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71488 | A86678 | 20 | P1 | 8GBY013 | PC | 50922 | 50922 | 2 | P10913498 | 209943 | 2 | 0 | $197.00 | $394.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71533 | A86727 | 40 | P1 | 8GCP084 | PC | 50926 | 50922 | 1 | P10913465 | 207369 | 1 | 0 | $102.00 | $102.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71533 | A86727 | 20 | P1 | 8GBNB26 | PC | 50926 | 50922 | 1 | P10913465 | 209319 | 1 | 0 | $98.00 | $98.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71533 | A86727 | 10 | P1 | 8GBA306 | PC | 50926 | 50922 | 6 | P10913465 | 209911 | 6 | 0 | $59.00 | $354.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71534 | A86729 | 40 | P1 | 8GED027 | PC | 50926 | 50922 | 1 | P10913504 | 204798 | 1 | 0 | $69.00 | $69.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71534 | A86729 | 50 | P1 | 8K28770 | PC | 50926 | 50922 | 1 | P10913504 | 206360 | 1 | 0 | $162.00 | $162.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71534 | A86729 | 20 | P1 | 8GBE510 | PC | 50926 | 50922 | 3 | P10913504 | 209735 | 3 | 0 | $102.00 | $306.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71534 | A86729 | 30 | P1 | 8GBS156 | PC | 50926 | 50922 | 1 | P10913504 | 209939 | 1 | 0 | $99.00 | $99.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71534 | A86729 | 10 | P1 | 8GAT032 | PC | 50926 | 50922 | 1 | P10913504 | 212837 | 1 | 0 | $177.00 | $177.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70876 | A86164 | 80 | P1 | 8GBY061 | PC | 50908 | 50926 | 3 | P10913808 | 208926 | 3 | 0 | $189.00 | $567.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 50 | P1 | 8GBB129 | PC | 50926 | 50926 | 4 | P10913803 | 203658 | 4 | 0 | $80.00 | $320.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 60 | P1 | 8GBE295 | PC | 50926 | 50926 | 2 | P10913803 | 203755 | 2 | 0 | $96.00 | $192.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 110 | P1 | 8GB1017 | PC | 50926 | 50926 | 1 | P10913803 | 204446 | 1 | 0 | $119.00 | $119.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 120 | P1 | 8GYM196 | PC | 50926 | 50926 | 1 | P10913803 | 207227 | 1 | 0 | $184.00 | $184.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 70 | P1 | 8GBE394 | PC | 50926 | 50926 | 1 | P10913803 | 207374 | 1 | 0 | $95.00 | $95.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 90 | P1 | 8GBF284 | PC | 50926 | 50926 | 1 | P10913803 | 207409 | 1 | 0 | $119.00 | $119.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 30 | P1 | 8GAT454 | PC | 50926 | 50926 | 1 | P10913803 | 207413 | 1 | 0 | $293.00 | $293.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 10 | P1 | 8GAB426 | PC | 50926 | 50926 | 1 | P10913803 | 209271 | 1 | 0 | $142.00 | $142.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 20 | P1 | 8GAB427 | PC | 50926 | 50926 | 1 | P10913803 | 209272 | 1 | 0 | $142.00 | $142.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 80 | P1 | 8GBF151 | PC | 50926 | 50926 | 3 | P10913803 | 209597 | 3 | 0 | $160.00 | $480.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 100 | P1 | 8GBR075 | PC | 50926 | 50926 | 1 | P10913803 | 209630 | 1 | 0 | $92.00 | $92.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71576 | A86728 | 40 | P1 | 8GAW055 | PC | 50926 | 50926 | 3 | P10913806 | 208886 | 3 | 0 | $137.00 | $411.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71575 | A86730 | 20 | P1 | 8K29451 | PC | 50926 | 50926 | 2 | P10913758 | 210354 | 2 | 0 | $96.00 | $192.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71575 | A86730 | 10 | P1 | 8GAD662 | PC | 50926 | 50926 | 2 | P10913758 | 211286 | 2 | 0 | $132.00 | $264.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 120 | P1 | 8GCB124 | PC | 50926 | 50926 | 2 | P10913802 | 204502 | 2 | 0 | $78.00 | $156.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 30 | P1 | 8GAD818 | PC | 50926 | 50926 | 1 | P10913802 | 207359 | 1 | 0 | $82.00 | $82.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 10 | P1 | 8GAD816 | PC | 50926 | 50926 | 1 | P10913802 | 207360 | 1 | 0 | $172.00 | $172.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 20 | P1 | 8GAD817 | PC | 50926 | 50926 | 1 | P10913802 | 207361 | 1 | 0 | $181.00 | $181.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 40 | P1 | 8GAD925 | PC | 50926 | 50926 | 1 | P10913802 | 207362 | 1 | 0 | $174.00 | $174.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 130 | P1 | 8GFB647 | PC | 50926 | 50926 | 1 | P10913802 | 207440 | 1 | 0 | $71.00 | $71.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | CMT001 | P1R71602 | A86795 | 140 | P1 | 8GYM667 | PC | 50926 | 50926 | 1 | P10913802 | 209303 | 1 | 0 | $142.00 | $142.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 50 | P1 | 8GBB128 | PC | 50926 | 50926 | 1 | P10913802 | 209579 | 1 | 0 | $89.00 | $89.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 70 | P1 | 8GBN695 | PC | 50926 | 50926 | 1 | P10913802 | 209606 | 1 | 0 | $148.00 | $148.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 90 | P1 | 8GBY028 | PC | 50926 | 50926 | 2 | P10913802 | 209644 | 2 | 0 | $104.00 | $208.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 100 | P1 | 8GBY030 | PC | 50926 | 50926 | 1 | P10913802 | 209646 | 1 | 0 | $149.00 | $149.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71603 | A86796 | 20 | P1 | 8GED027 | PC | 50926 | 50926 | 1 | P10913759 | 204798 | 1 | 0 | $69.00 | $69.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71603 | A86796 | 30 | P1 | 8GGA072 | PC | 50926 | 50926 | 1 | P10913759 | 209759 | 1 | 0 | $92.00 | $92.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71603 | A86796 | 10 | P1 | 8GBND45 | PC | 50926 | 50926 | 1 | P10913759 | 209935 | 1 | 0 | $112.00 | $112.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70577 | A85886 | 50 | P1 | 8GBN978 | PC | 50926 | 50926 | 1 | P10913910 | 209467 | 1 | 0 | $119.00 | $119.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71533 | A86727 | 30 | P1 | 8GCB171 | PC | 50926 | 50926 | 1 | P10913912 | 207367 | 1 | 0 | $116.00 | $116.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71533 | A86727 | 50 | P1 | 8GCS032 | PC | 50926 | 50926 | 2 | P10913912 | 207368 | 2 | 0 | $102.00 | $204.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70641 | A85945 | 20 | P1 | 8GBN02G | PC | 50927 | 50927 | 1 | P10914234 | 209460 | 1 | 0 | $169.00 | $169.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71668 | A86848 | 20 | P1 | 8GBN946 | PC | 50927 | 50927 | 1 | P10914236 | 204189 | 1 | 0 | $89.00 | $89.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71668 | A86848 | 40 | P1 | 8GBV074 | PC | 50927 | 50927 | 1 | P10914236 | 204353 | 1 | 0 | $96.00 | $96.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71668 | A86848 | 30 | P1 | 8GBV047 | PC | 51020 | 50927 | 1 | P10914236 | 209634 | 1 | 0 | $210.00 | $210.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71671 | A86849 | 20 | P1 | 8GGA086 | PC | 50927 | 50927 | 2 | P10914210 | 209760 | 2 | 0 | $82.00 | $164.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71671 | A86849 | 10 | P1 | 8GBY013 | PC | 50927 | 50927 | 2 | P10914210 | 209943 | 2 | 0 | $197.00 | $394.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71671 | A86849 | 30 | P1 | 8GKX285 | PC | 50927 | 50927 | 2 | P10914210 | 211217 | 2 | 0 | $96.00 | $192.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70818 | A86119 | 40 | P1 | 8GPD023 | PC | 50907 | 51010 | 8 | P10914501 | 214263 | 6 | 0 | $68.00 | $408.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 20 | P1 | 8GAT276 | PC | 51012 | 50928 | 1 | P10914437 | 207202 | 1 | 0 | $199.00 | $199.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 210 | P1 | 8GYM431 | PC | 51012 | 50928 | 1 | P10914439 | 207474 | 1 | 0 | $148.00 | $148.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GAD816 | | | | | P10914435 | 207360 | 1 | 0 | $ 172.00 | $ 172.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GAD925 | | | | | P10914435 | 207362 | 1 | 0 | $ 174.00 | $ 174.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GAW088 | | | | | P10914435 | 207375 | 2 | 0 | $ 146.00 | $ 292.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GBN865 | | | | | P10914435 | 209614 | 1 | 0 | $ 152.00 | $ 152.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GBV047 | | | | | P10914435 | 209634 | 1 | 0 | $ 210.00 | $ 210.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71753 | A86902 | | | 8GLD321 | | | | | P10914435 | 207455 | 1 | 0 | $ 189.00 | $ 189.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71755 | A86903 | | | 8GBA575 | | | | | P10914498 | 209919 | 5 | 0 | $ 78.00 | $ 390.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71755 | A86903 | | | 8GBND44 | | | | | P10914498 | 209934 | 1 | 0 | $ 216.00 | $ 216.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71755 | A86903 | | | 8GBS156 | | | | | P10914498 | 209939 | 1 | 0 | $ 99.00 | $ 99.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R71755 | A86903 | | | 8GKX131 | | | | | P10914498 | 211387 | 1 | 0 | $ 172.00 | $ 172.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | CMT001 | P1R70426 | A85760 | 30 | P1 | 8GBNB21 | PC | 50829 | 50930 | 1 | P10914744 | 207423 | 1 | 0 | $126.00 | $126.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 160 | P1 | 8GBNF87 | PC | 50929 | 50930 | 1 | P10914750 | 203962 | 1 | 0 | $118.00 | $118.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 180 | P1 | 8GBNF90 | PC | 50929 | 50930 | 1 | P10914750 | 203965 | 1 | 0 | $118.00 | $118.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 190 | P1 | 8GBNF92 | PC | 50929 | 50930 | 1 | P10914750 | 203967 | 1 | 0 | $162.00 | $162.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 200 | P1 | 8GBNF93 | PC | 50929 | 50930 | 1 | P10914750 | 203968 | 1 | 0 | $148.00 | $148.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 210 | P1 | 8GBNF94 | PC | 50929 | 50930 | 1 | P10914750 | 203969 | 1 | 0 | $148.00 | $148.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 150 | P1 | 8GBNF86 | PC | 50929 | 50930 | 1 | P10914750 | 209621 | 1 | 0 | $118.00 | $118.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 70 | P1 | 8GBB291 | PC | 50929 | 50930 | 1 | P10914751 | 203680 | 1 | 0 | $96.00 | $96.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 80 | P1 | 8GBB292 | PC | 50929 | 50930 | 1 | P10914751 | 203681 | 1 | 0 | $98.00 | $98.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 100 | P1 | 8GBD043 | PC | 50929 | 50930 | 1 | P10914751 | 203689 | 1 | 0 | $109.00 | $109.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 110 | P1 | 8GBE493 | PC | 50929 | 50930 | 1 | P10914751 | 203767 | 1 | 0 | $118.00 | $118.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 220 | P1 | 8GBNF97 | PC | 50929 | 50930 | 1 | P10914752 | 203972 | 1 | 0 | $104.00 | $104.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | CMT001 | P1R70705 | A85991 | 290 | P1 | 8GBY121 | PC | 50929 | 50930 | 1 | P10914752 204425 | 1 | 0 | $189.00 | $189.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 320 | P1 | 8GFA422 | PC | 50929 | 50930 | 1 | P10914752 207434 | 1 | 0 | $62.00 | $62.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70705 | A85991 | 230 | P1 | 8GBNF98 | PC | 50929 | 50930 | 1 | P10914752 209626 | 1 | 0 | $249.00 | $249.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70928 | A86195 | 40 | P1 | 8GBNB17 | PC | 50913 | 50930 | 1 | P10914745 207371 | 1 | 0 | $102.00 | $102.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 100 | P1 | 8GGA205 | PC | 50929 | 50930 | 2 | P10914748 204964 | 2 | 0 | $68.00 | $136.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 110 | P1 | 8GGB102 | PC | 50929 | 50930 | 3 | P10914748 204998 | 3 | 0 | $72.00 | $216.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 40 | P1 | 8GAT497 | PC | 50929 | 50930 | 1 | P10914748 207366 | 1 | 0 | $122.00 | $122.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 90 | P1 | 8GCB171 | PC | 50929 | 50930 | 4 | P10914748 207367 | 4 | 0 | $116.00 | $464.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 70 | P1 | 8GBNB17 | PC | 50929 | 50930 | 1 | P10914748 207371 | 1 | 0 | $102.00 | $102.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 80 | P1 | 8GBNB26 | PC | 50929 | 50930 | 1 | P10914748 209319 | 1 | 0 | $98.00 | $98.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 120 | P1 | 8GGD405 | PC | 50929 | 50930 | 4 | P10914748 209477 | 4 | 0 | $64.00 | $256.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 50 | P1 | 8GBA320 | PC | 50929 | 50930 | 1 | P10914748 209912 | 1 | 0 | $68.00 | $68.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 10 | P1 | 8GAD816 | PC | 50929 | 50930 | 1 | P10914749 207360 | 1 | 0 | $172.00 | $172.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71816 | A86968 | 20 | P1 | 8GAD817 | PC | 50929 | 50930 | 1 | P10914749 207361 | 1 | 0 | $181.00 | $181.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71815 | A86969 | 10 | P1 | 8GBW097 | PC | 50929 | 50930 | 1 | P10914674 214174 | 1 | 0 | $99.00 | $99.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R72054 | A87205 | 10 | P1 | 8GCC076 | PC | 51005 | 51010 | 3 | P10914727 204519 | 1 | 0 | $78.00 | $78.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70819 | A86118 | 30 | P1 | 8GBNG01 | PC | 50930 | 50930 | 1 | P10914872 203976 | 1 | 0 | $146.00 | $146.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70928 | A86195 | 130 | P1 | 8GLD378 | PC | 50913 | 50930 | 1 | P10914871 212254 | 1 | 0 | $142.00 | $142.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70929 | A86196 | 10 | P1 | 8GKX074 | PC | 50913 | 50930 | 2 | P10914882 209771 | 2 | 0 | $119.00 | $238.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71191 | A86384 | 10 | P1 | 8T40129 | PC | 50915 | 50930 | 5 | P10914881 206888 | 5 | 0 | $17.00 | $85.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71276 | A86507 | 70 | P1 | 8GBN02G | PC | 51012 | 50930 | 1 | P10914877 209460 | 1 | 0 | $169.00 | $169.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 140 | P1 | 8GCP085 | PC | 50921 | 50930 | 2 | P10914873 207406 | 2 | 0 | $80.00 | $160.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71425 | A86619 | 80 | P1 | 8GBN958 | PC | 50921 | 50930 | 1 | P10914873 209313 | 1 | 0 | $210.00 | $210.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 110 | P1 | 8GB4047 | PC | 51019 | 50930 | 1 | P10914878 204467 | 1 | 0 | $129.00 | $129.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R71668 | A86848 | 10 | P1 | 8GBN865 | PC | 51020 | 50930 | 1 | P10914875 209614 | 1 | 0 | $152.00 | $152.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CMT001 | P1R70820 | A86120 | 10 | P1 | 8GAT357 | PC | 50930 | 51003 | 1 | P10915065 212855 | 1 | 0 | $195.00 | $195.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R70876 | A86164 | 70 | P1 | 8GBY060 | PC | 51003 | 51003 | 2 | P10915084 209322 | 2 | 0 | $79.00 | $158.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R70877 | A86165 | 90 | P1 | 8GCP061 | PC | 51003 | 51003 | 2 | P10915066 209758 | 2 | 0 | $169.00 | $338.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R70877 | A86165 | 20 | P1 | 8GAT357 | PC | 51003 | 51003 | 1 | P10915066 212855 | 1 | 0 | $195.00 | $195.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71602 | A86795 | 60 | P1 | 8GBN692 | PC | 51019 | 51003 | 1 | P10915083 204116 | 1 | 0 | $125.00 | $125.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71865 | A87023 | 10 | P1 | 8GKK025 | PC | 51003 | 51003 | 4 | P10915086 209483 | 4 | 0 | $178.00 | $712.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71867 | A87024 | 10 | P1 | 8GBND41 | PC | 51003 | 51003 | 1 | P10915081 209469 | 1 | 0 | $78.00 | $78.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71867 | A87024 | 30 | P1 | 8GGB103 | PC | 51003 | 51003 | 1 | P10915081 209476 | 1 | 0 | $88.00 | $88.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71866 | A87025 | 10 | P1 | 8K27791 | PC | 51003 | 51003 | 1 | P10915069 210350 | 1 | 0 | $132.00 | $132.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71868 | A87026 | 40 | P1 | 8K29144 | PC | 51003 | 51003 | 1 | P10915073 206434 | 1 | 0 | $109.00 | $109.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71868 | A87026 | 10 | P1 | 8GBS156 | PC | 51003 | 51003 | 1 | P10915073 209939 | 1 | 0 | $99.00 | $99.00 | 9/30/2005 | 10/3/2005 | Oct | 1 |
| PrePetition | CMT001 | P1R71868 | A87026 | 20 | P1 | 8GBY013 | PC | 51003 | 51003 | 2 | P10915073 209943 | 2 | 0 | $197.00 | $394.00 | 9/30/2005 | 10/3/2005 | Oct | 1 |
| PrePetition | CMT001 | P1R71868 | A87026 | 30 | P1 | 8GYF041 | PC | 51003 | 51005 | 2 | P10915469 207468 | 2 | 0 | $66.00 | $132.00 | 9/30/2005 | 10/5/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71913 | A87086 | 10 | P1 | 8GAD613 | PC | 51003 | 51003 | 1 | P10915080 203170 | 1 | 0 | $162.00 | $162.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71913 | A87086 | 20 | P1 | 8GBN976 | PC | 51003 | 51003 | 2 | P10915080 204209 | 2 | 0 | $181.00 | $362.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71913 | A87086 | 40 | P1 | 8GGA181 | PC | 51003 | 51003 | 1 | P10915080 204963 | 1 | 0 | $78.00 | $78.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71913 | A87086 | 50 | P1 | 8GKD197 | PC | 51003 | 51003 | 1 | P10915080 205195 | 1 | 0 | $88.00 | $88.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71913 | A87086 | 70 | P1 | 8GYR018 | PC | 51003 | 51003 | 1 | P10915080 208910 | 1 | 0 | $21.00 | $21.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | CMT001 | P1R71913 | A87086 | 30 | P1 | 8GB1046 | PC | 51003 | 51003 | 2 | P10915080 209448 | 2 | 0 | $109.00 | $218.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71912 | A87087 | 20 | P1 | 8K27791 | PC | 51003 | 51003 | 1 | P10915068 210350 | 1 | 0 | $132.00 | $132.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71912 | A87087 | 10 | P1 | 8GBW097 | PC | 51003 | 51003 | 1 | P10915068 214174 | 1 | 0 | $99.00 | $99.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71916 | A87088 | 10 | P1 | 8GAB289 | PC | 51003 | 51003 | 1 | P10915071 209694 | 1 | 0 | $98.00 | $98.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71916 | A87088 | 20 | P1 | 8GBA194 | PC | 51003 | 51003 | 2 | P10915071 209909 | 2 | 0 | $161.00 | $322.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CMT001 | P1R71916 | A87088 | 30 | P1 | 8GBND45 | PC | 51003 | 51003 | 1 | P10915071 209935 | 1 | 0 | $112.00 | $112.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | CZEC01 | P1S50260 | A85172 | 20 | P1 | Z014392 | PC | 50909 | 50909 | 2 | P10911065 200001 | 2 | 0 | $500.00 | $1,000.00 | 9/9/2005 | 9/9/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S50382 | A85328 | 10 | P1 | Z014392 | PC | 50916 | 50912 | 2 | P10911265 200001 | 2 | 0 | $1,500.00 | $3,000.00 | 9/9/2005 | 9/12/2005 | Sept | 1 |
| PrePetition | CZEC01 | P1S51059 | A86222 | 10 | P1 | Z017425 | PC | 50914 | 50916 | 2 | P10912186 200001 | 2 | 0 | $1,195.00 | $2,390.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46638 | A86418 | 10 | P1 | 15326554GA5470 | PC | 51014 | 50915 | 1 | P20245272 200001 | 1 | 0 | $595.00 | $595.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46646 | A86421 | 30 | P1 | 15326627GB3060 | PC | 51017 | 50915 | 1 | P20245274 200001 | 1 | 0 | $695.00 | $695.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46436 | A85622 | 10 | P1 | 12065165--A015 | PC | 50919 | 50916 | 1 | P20245362 200001 | 1 | 0 | $695.00 | $695.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S51061 | A86221 | 20 | P1 | Z017427 | PC | 50916 | 50916 | 1 | P10912481 200002 | 1 | 0 | $1,200.00 | $1,200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46592 | A86223 | 10 | P1 | 12066441--C017 | PC | 50916 | 50916 | 4 | P20245361 200001 | 4 | 0 | $395.00 | $1,580.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46240 | A84912 | 10 | P1 | 12110052SLB004 | PC | 50907 | 50928 | 2 | P20245557 200002 | 1 | 0 | $1,365.00 | $1,365.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46240 | A84912 | 10 | P1 | 12110052SLB004 | PC | 50907 | 50928 | 2 | P20246054 200002 | 1 | 0 | $1,365.00 | $1,365.00 | 9/20/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S50530 | A85551 | 10 | P1 | Z117083 | PC | 50920 | 50922 | 1 | P10913472 200001 | 1 | 0 | $595.00 | $595.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46520 | A85925 | 20 | P1 | 15336208-GA121 | PC | 50926 | 50922 | 1 | P20245624 200002 | 1 | 0 | $395.00 | $395.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46612 | A86321 | 10 | P1 | 12015504--A041 | PC | 50916 | 50922 | 3 | P20245625 200001 | 3 | 0 | $325.00 | $975.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1R71803 | A86905 | | | Z014458 | | | | 2 | P10913670 213567 | 2 | 0 | $ 325.00 | $ 650.00 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | CZEC01 | P2S46481 | A85804 | 10 | P1 | 08905799--A002 | PC | 50926 | 50926 | 1 | P20245820 200001 | 1 | 0 | $495.00 | $495.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46426 | A85619 | 10 | P1 | 15317980SLA054 | PC | 50920 | 50929 | 1 | P20246114 200001 | 1 | 0 | $895.00 | $895.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46546 | A85974 | 20 | P1 | 12064762-C8710 | PC | 50929 | 50929 | 5 | P20246149 200003 | 5 | 0 | $175.00 | $875.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46546 | A85974 | 10 | P1 | 12064762-C6150 | PC | 50929 | 50929 | 2 | P20246149 200004 | 2 | 0 | $195.00 | $390.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S51363 | A86652 | 110 | P1 | Z017253 | PC | 51027 | 50930 | 1 | P10914695 200011 | 1 | 0 | $895.00 | $895.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S51363 | A86652 | 190 | P1 | Z017261 | PC | 51027 | 50930 | 1 | P10914695 200019 | 1 | 0 | $1,150.00 | $1,150.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46714 | A86653 | 10 | P1 | 12064760--B035 | PC | 51024 | 50929 | 2 | P20246150 200002 | 2 | 0 | $295.00 | $590.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46755 | A86833 | 10 | P1 | 15336208-GA092 | PC | 51028 | 50929 | 1 | P20246151 200001 | 1 | 0 | $395.00 | $395.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S50531 | A85550 | 40 | P1 | Z009148 | PC | 50920 | 50930 | 1 | P10914867 200004 | 1 | 0 | $895.00 | $895.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | CZEC01 | P2S46555 | A86033 | 10 | P1 | 15356913TLA150 | PC | 50930 | 50929 | 2 | P20246208 200001 | 2 | 0 | $425.00 | $850.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | CZEC01 | P1S51696 | A87058 | 20 | P1 | Z017394 | PC | 51104 | 50930 | 1 | P10914868 200002 | 1 | 0 | $995.00 | $995.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S50493 | A85496 | 10 | P1 | 8GABA54 | PC | 50915 | 50919 | 1 | P10911758 200022 | 1 | 0 | $115.00 | $115.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S50493 | A85496 | 120 | P1 | 8GBNP14 | PC | 50915 | 50919 | 2 | P10911758 200023 | 2 | 0 | $98.00 | $196.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71027 | A86288 | 80 | P1 | 8GGD888 | PC | 50913 | 50914 | 10 | P10911756 210824 | 6 | 0 | $106.00 | $636.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51297 | A86539 | 10 | P1 | 8GABA47 | PC | 51012 | 50920 | 5 | P10911755 200001 | 1 | 0 | $152.00 | $152.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71359 | A86566 | 10 | P1 | 8GADA73 | PC | 50920 | 50916 | 4 | P10912156 214079 | 4 | 0 | $105.00 | $420.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71237 | A86446 | 10 | P1 | 8GBND00 | PC | 50919 | 50916 | 1 | P10912447 213605 | 1 | 0 | $132.00 | $132.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71236 | A86447 | 10 | P1 | 8K29250 | PC | 50919 | 50916 | 1 | P10912424 211097 | 1 | 0 | $84.00 | $84.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71238 | A86448 | 10 | P1 | 8GAD731 | PC | 50919 | 50916 | 2 | P10912420 212815 | 2 | 0 | $99.00 | $198.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71238 | A86448 | 20 | P1 | 8GYA143 | PC | 50919 | 50916 | 1 | P10912420 214048 | 1 | 0 | $110.00 | $110.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P2R71811 | A86449 | 10 | P1 | 8K29254 | PC | 50919 | 50920 | 3 | P20245439 209744 | 3 | 0 | $92.00 | $276.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71277 | A86509 | 20 | P1 | 8GAMD75 | PC | 50919 | 50916 | 10 | P10912435 210167 | 10 | 0 | $265.00 | $2,650.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71277 | A86509 | 30 | P1 | 8GAMD76 | PC | 50919 | 50916 | 3 | P10912435 210621 | 3 | 0 | $265.00 | $795.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | DIME01 | P1R71277 | A86509 | 10 | P1 | 8GAMC82 | PC | 50919 | 50916 | 1 | P10912435 213632 | 1 | 0 | $265.00 | $265.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P2S46681 | A86540 | 10 | P1 | 8GBN372 | PC | 51012 | 50920 | 1 | P20245440 200001 | 1 | 0 | $352.00 | $352.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71393 | A86564 | 10 | P1 | 8GBND18 | PC | 51013 | 50916 | 1 | P10912446 215593 | 1 | 0 | $665.00 | $665.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71393 | A86564 | 20 | P1 | 8GBNP13 | PC | 50920 | 50916 | 2 | P10912446 215602 | 2 | 0 | $236.00 | $472.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71360 | A86565 | 30 | P1 | 8GAB997 | PC | 51013 | 50916 | 1 | P10912448 214657 | 1 | 0 | $172.00 | $172.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71360 | A86565 | 10 | P1 | 8GAB328 | PC | 51013 | 50916 | 1 | P10912448 214733 | 1 | 0 | $90.00 | $90.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71360 | A86565 | 20 | P1 | 8GAB330 | PC | 51013 | 50916 | 1 | P10912448 215069 | 1 | 0 | $96.00 | $96.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71425 | A86622 | 10 | P1 | 8GAB330 | PC | 51014 | 50916 | 1 | P10912445 215069 | 1 | 0 | $96.00 | $96.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71427 | A86623 | 30 | P1 | 8GAMC79 | PC | 50921 | 50916 | 1 | P10912419 210165 | 1 | 0 | $268.00 | $268.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71427 | A86623 | 40 | P1 | 8GAMD76 | PC | 50921 | 50916 | 4 | P10912419 210621 | 4 | 0 | $265.00 | $1,060.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71427 | A86623 | 20 | P1 | 8GAB726 | PC | 50921 | 50916 | 1 | P10912419 211096 | 1 | 0 | $132.00 | $132.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71427 | A86623 | 10 | P1 | 8GAB725 | PC | 50921 | 50916 | 2 | P10912419 211516 | 2 | 0 | $135.00 | $270.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51408 | A86704 | 10 | P1 | 8GGD223 | PC | 50916 | 50919 | 5 | P10912428 200001 | 5 | 0 | $182.00 | $910.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51297 | A86539 | 10 | P1 | 8GABA47 | PC | 51012 | 50920 | 5 | P10912919 200001 | 4 | 0 | $152.00 | $608.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51370 | A86654 | 10 | P1 | 8GAB285 | PC | 51013 | 50920 | 1 | P10912921 200001 | 1 | 0 | $235.00 | $235.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71534 | A86731 | 10 | P1 | 8GAMC79 | PC | 50926 | 50920 | 1 | P10912917 210165 | 1 | 0 | $268.00 | $268.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71575 | A86732 | 10 | P1 | 8GADA24 | PC | 50926 | 50920 | 3 | P10912920 212821 | 3 | 0 | $124.00 | $372.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51105 | A86263 | 10 | P1 | 8GBNL84 | PC | 51005 | 50922 | 1 | P10913353 200001 | 1 | 0 | $190.00 | $190.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71027 | A86288 | 70 | P1 | 8GGD886 | PC | 50913 | 50922 | 18 | P10913356 210822 | 11 | 0 | $115.00 | $1,265.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71487 | A86679 | 10 | P1 | 8GBN736 | PC | 50922 | 50922 | 1 | P10913363 212940 | 1 | 0 | $106.00 | $106.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P2R21957 | A86733 | 10 | P1 | 8GAB119 | PC | 50926 | 50922 | 1 | P20245620 208020 | 1 | 0 | $124.00 | $124.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71602 | A86797 | 10 | P1 | 8GBY132 | PC | 51019 | 50922 | 1 | P10913362 215615 | 1 | 0 | $116.00 | $116.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71603 | A86799 | 40 | P1 | 8GGD888 | PC | 50926 | 50922 | 7 | P10913358 210824 | 7 | 0 | $106.00 | $742.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71603 | A86799 | 30 | P1 | 8GBP009 | PC | 50926 | 50922 | 2 | P10913358 213392 | 2 | 0 | $98.00 | $196.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71603 | A86799 | 20 | P1 | 8GBA959 | PC | 50926 | 50922 | 1 | P10913358 213801 | 1 | 0 | $118.00 | $118.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71603 | A86799 | 10 | P1 | 8GBA958 | PC | 50926 | 50922 | 2 | P10913358 214644 | 2 | 0 | $132.00 | $264.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S50893 | A86034 | 10 | P1 | 8K29067 | PC | 50927 | 50922 | 1 | P10913411 200001 | 1 | 0 | $178.00 | $178.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71277 | A86509 | 40 | P1 | 8GBA869 | PC | 50919 | 50922 | 7 | P10913412 210741 | 7 | 0 | $132.00 | $924.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71667 | A86850 | 10 | P1 | 8K29250 | PC | 50927 | 50922 | 1 | P10913407 211097 | 1 | 0 | $84.00 | $84.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71671 | A86851 | 10 | P1 | 8E20411 | PC | 50927 | 50922 | 1 | P10913408 213708 | 1 | 0 | $138.00 | $138.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51517 | A86834 | 10 | P1 | 8GADA73 | PC | 50927 | 50923 | 4 | P10913628 200001 | 4 | 0 | $152.00 | $608.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71755 | A86906 | | | 8GAMC79 | | | | | P10914179 210165 | 1 | 0 | $ 268.00 | $ 268.00 | 9/24/2005 | 9/28/2005 | | |
| PrePetition | DIME01 | P1R71815 | A86970 | 10 | P1 | 8GAY137 | PC | 50929 | 50927 | 2 | P10914185 214116 | 2 | 0 | $100.00 | $200.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P1R71817 | A86971 | 10 | P1 | 8GAMC79 | PC | 50929 | 50927 | 1 | P10914182 210165 | 1 | 0 | $268.00 | $268.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P1R71866 | A87027 | 10 | P1 | 8GBA688 | PC | 51003 | 50927 | 4 | P10914187 214123 | 4 | 0 | $118.00 | $472.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P1R71866 | A87027 | 20 | P1 | 8GBV157 | PC | 51003 | 50927 | 2 | P10914187 214172 | 2 | 0 | $94.00 | $188.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P1R71868 | A87028 | 10 | P1 | 8K29008 | PC | 51026 | 50927 | 2 | P10914186 213240 | 2 | 0 | $105.00 | $210.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P1R71755 | A86906 | | | 8GABA46 | | | | | P10914179 215206 | 3 | 0 | $ 142.00 | $ 426.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | DIME01 | P2R22020 | A86907 | | | 8K29254 | | | | | P20246017 209744 | 2 | 0 | $ 92.00 | $ 184.00 | 9/26/2005 | 9/28/2005 | | |
| PrePetition | DIME01 | P1S51327 | A86593 | 20 | P1 | 8K28320 | PC | 51012 | 50930 | 2 | P10914657 200001 | 2 | 0 | $120.00 | $240.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | DIME01 | P1S51327 | A86593 | 10 | P1 | 8GABA19 | PC | 51007 | 50930 | 2 | P10914657 200002 | 2 | 0 | $142.00 | $284.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71916 | A87089 | 20 | P1 | 8GBNE72 | PC | 51003 | 50930 | 1 | P10914658 210218 | 1 | 0 | $176.00 | $176.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71916 | A87089 | 10 | P1 | 8GAB292 | PC | 51026 | 50930 | 1 | P10914658 211611 | 1 | 0 | $122.00 | $122.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | DIME01 | P1R71916 | A87089 | 30 | P1 | 8GBW014 | PC | 51003 | 50930 | 3 | P10914658 214579 | 3 | 0 | $135.00 | $405.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | DIME01 | P1R71969 | A87145 | 20 | P1 | 8GBNE75 | PC | 51004 | 51003 | 2 | P10915019 210220 | 2 | 0 | $176.00 | $352.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R71969 | A87145 | 10 | P1 | 8GAMC79 | PC | 51004 | 51003 | 1 | P10915021 210165 | 1 | 0 | $268.00 | $268.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P2R22103 | A87146 | 10 | P1 | 8K29254 | PC | 51004 | 51010 | 4 | P20246340 209744 | 4 | 0 | $92.00 | $368.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R71966 | A87180 | 10 | P1 | 8GADA73 | PC | 51004 | 51003 | 6 | P10915023 214079 | 3 | 0 | $152.00 | $456.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72010 | A87207 | 10 | P1 | 8GAB360 | PC | 51005 | 51003 | 1 | P10915027 210613 | 1 | 0 | $88.00 | $88.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72012 | A87208 | 20 | P1 | 8GAB361 | PC | 51005 | 51003 | 1 | P10915028 213664 | 1 | 0 | $105.00 | $105.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72012 | A87208 | 10 | P1 | 8GAB330 | PC | 51028 | 51003 | 2 | P10915028 215069 | 2 | 0 | $96.00 | $192.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72015 | A87209 | 10 | P1 | 8K18342 | PC | 51028 | 51003 | 3 | P10915025 213817 | 3 | 0 | $198.00 | $594.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72070 | A87271 | 30 | P1 | 8GBP055 | PC | 51018 | 51003 | 2 | P10915024 204222 | 2 | 0 | $148.00 | $296.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72070 | A87271 | 20 | P1 | 8GBNE72 | PC | 51018 | 51003 | 3 | P10915024 210218 | 3 | 0 | $176.00 | $528.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P1R72070 | A87271 | 10 | P1 | 8GBA867 | PC | 51018 | 51003 | 15 | P10915024 210739 | 15 | 0 | $149.00 | $2,235.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | DIME01 | P2S46890 | A87306 | 10 | P1 | 8GBN372 | PC | 51028 | 51004 | 2 | P20246341 200001 | 2 | 0 | $340.00 | $680.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | EDGE01 | P1R70860 | A86125 | 10 | P1 | 8GBA829 | PC | 50915 | 50914 | 30 | P10911795 215124 | 30 | 0 | $44.79 | $1,343.69 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 30 | P1 | 8X17207 | PC | 51017 | 50916 | 25 | P10912160 206962 | 25 | 0 | $4.01 | $100.24 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 20 | P1 | 8X17115 | PC | 50915 | 50916 | 6 | P10912160 208727 | 6 | 0 | $3.90 | $23.40 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 50 | P1 | 8X17280 | PC | 50915 | 50916 | 40 | P10912160 210642 | 40 | 0 | $2.00 | $80.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 40 | P1 | 8X17275 | PC | 50915 | 50916 | 18 | P10912160 213661 | 18 | 0 | $1.82 | $32.76 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 10 | P1 | 8T27076 | PC | 50915 | 50916 | 1 | P10912160 213822 | 1 | 0 | $164.70 | $164.70 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 60 | P1 | 8X17485 | PC | 50915 | 50916 | 35 | P10912160 213953 | 25 | 0 | $2.45 | $61.24 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70495 | A85830 | 30 | P1 | 8GBW074 | PC | 50830 | 50919 | 10 | P10912604 213486 | 2 | 0 | $44.28 | $88.56 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 40 | P1 | 8X17086 | PC | 50919 | 50919 | 75 | P10912605 206940 | 75 | 0 | $1.24 | $93.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 10 | P1 | 8GBW069 | PC | 50919 | 50919 | 1 | P10912605 211093 | 1 | 0 | $44.64 | $44.64 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 20 | P1 | 8GYE026 | PC | 50919 | 50919 | 1 | P10912605 211479 | 1 | 0 | $60.50 | $60.50 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 50 | P1 | 8X17233 | PC | 50919 | 50919 | 34 | P10912605 212358 | 18 | 0 | $1.50 | $27.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 60 | P1 | 8X17254 | PC | 50919 | 50919 | 12 | P10912605 212361 | 12 | 0 | $1.80 | $21.59 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71236 | A86450 | 30 | P1 | 8GYG010 | PC | 50919 | 50919 | 6 | P10912605 213904 | 6 | 0 | $63.50 | $381.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71275 | A86510 | 30 | P1 | 8X17180 | PC | 50919 | 50919 | 30 | P10912603 206952 | 30 | 0 | $5.42 | $162.59 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71275 | A86510 | 40 | P1 | 8X17383 | PC | 50919 | 50919 | 16 | P10912603 210934 | 13 | 0 | $3.90 | $50.69 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71275 | A86510 | 10 | P1 | 8GBW069 | PC | 50919 | 50919 | 1 | P10912603 211093 | 1 | 0 | $44.64 | $44.64 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71275 | A86510 | 20 | P1 | 8K28661 | PC | 50919 | 50919 | 4 | P10912603 214055 | 2 | 0 | $78.60 | $157.20 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71277 | A86511 | 20 | P1 | 8GBW109 | PC | 50919 | 50919 | 12 | P10912606 210936 | 12 | 0 | $43.00 | $516.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71277 | A86511 | 30 | P1 | 8X17218 | PC | 50919 | 50919 | 30 | P10912606 211651 | 30 | 0 | $2.42 | $72.59 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71277 | A86511 | 10 | P1 | 8GBW090 | PC | 50919 | 50919 | 9 | P10912606 213640 | 9 | 0 | $58.48 | $526.32 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71359 | A86568 | 20 | P1 | 8X17126 | PC | 50920 | 50919 | 15 | P10912602 208017 | 15 | 0 | $4.90 | $73.50 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71359 | A86568 | 10 | P1 | 8GBW069 | PC | 50920 | 50919 | 1 | P10912602 211093 | 1 | 0 | $44.64 | $44.64 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70320 | A85651 | 10 | P1 | 8GLM020 | PC | 50825 | 50823 | 12 | P10912657 214959 | 7 | 0 | $3.10 | $21.69 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70796 | A86070 | 10 | P1 | 8GBW108 | PC | 50920 | 50919 | 20 | P10912637 215304 | 20 | 0 | $51.90 | $1,038.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P2R21837 | A86512 | 10 | P1 | 8T40229 | PC | 50919 | 50920 | 3 | P20245402 208270 | 3 | 0 | $99.37 | $298.11 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71362 | A86569 | 50 | P1 | 8X17373 | PC | 50920 | 50919 | 5 | P10912641 214572 | 5 | 0 | $2.70 | $13.50 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71362 | A86569 | 40 | P1 | 8X17293 | PC | 50920 | 50919 | 15 | P10912641 214649 | 10 | 0 | $4.50 | $45.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71362 | A86569 | 20 | P1 | 8T40282 | PC | 50920 | 50919 | 20 | P10912641 214675 | 20 | 0 | $0.58 | $11.59 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71362 | A86569 | 30 | P1 | 8X17062 | PC | 50920 | 50919 | 10 | P10912641 214857 | 10 | 0 | $4.10 | $41.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | EDGE01 | P1R71362 | A86569 | 60 | P1 | 8X17457 | PC | 50920 | 50919 | 5 | P10912641 214858 | 5 | 0 | $11.55 | $57.75 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71362 | A86569 | 10 | P1 | 8GBX226 | PC | 50920 | 50919 | 1 | P10912641 215169 | 1 | 0 | $123.40 | $123.40 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P2R21867 | A86570 | 10 | P1 | 8E23831 | PC | 50920 | 51020 | 7 | P20245403 209757 | 6 | 0 | $85.00 | $510.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71424 | A86624 | 10 | P1 | 8GBW069 | PC | 50921 | 50919 | 1 | P10912635 211093 | 1 | 0 | $44.64 | $44.64 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71427 | A86625 | 10 | P1 | 8X17227 | PC | 50921 | 50919 | 20 | P10912638 213660 | 20 | 0 | $1.87 | $37.40 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70266 | A85585 | 20 | P1 | 8GFB228 | PC | 50920 | 50920 | 10 | P10912882 208678 | 10 | 0 | $40.00 | $400.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70325 | A85653 | 30 | P1 | 8GFB286 | PC | 50921 | 50920 | 1 | P10912878 213689 | 1 | 0 | $57.20 | $57.20 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70707 | A85998 | 60 | P1 | 8X17136 | PC | 50929 | 50920 | 5 | P10912884 206949 | 5 | 0 | $1.12 | $5.59 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R70707 | A85998 | 20 | P1 | 8GBW070 | PC | 50906 | 50920 | 6 | P10912884 213807 | 1 | 0 | $144.85 | $144.85 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71486 | A86680 | 20 | P1 | 8T40003 | PC | 50922 | 50920 | 2 | P10912876 206868 | 2 | 0 | $7.75 | $15.50 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71486 | A86680 | 40 | P1 | 8X17278 | PC | 50922 | 50920 | 15 | P10912876 209282 | 15 | 0 | $2.00 | $30.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71486 | A86680 | 10 | P1 | 8GBW069 | PC | 50922 | 50920 | 1 | P10912876 211093 | 1 | 0 | $44.64 | $44.64 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71486 | A86680 | 30 | P1 | 8X17230 | PC | 50922 | 50920 | 45 | P10912876 212360 | 45 | 0 | $1.30 | $58.50 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71488 | A86681 | 20 | P1 | 8X17350 | PC | 50922 | 50923 | 6 | P10913629 213696 | 6 | 0 | $1.60 | $9.59 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71488 | A86681 | 30 | P1 | 8X17360 | PC | 50922 | 50923 | 8 | P10913629 214411 | 8 | 0 | $1.78 | $14.23 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71532 | A86734 | 20 | P1 | 8GBW091 | PC | 50926 | 50928 | 4 | P10913622 210625 | 2 | 0 | $110.00 | $220.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71532 | A86734 | 10 | P1 | 8GBW074 | PC | 50926 | 50923 | 15 | P10913622 213486 | 2 | 0 | $44.28 | $88.56 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71532 | A86734 | 30 | P1 | 8GBX162 | PC | 50926 | 50923 | 5 | P10913622 214780 | 5 | 0 | $37.95 | $189.75 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71534 | A86735 | 20 | P1 | 8GBW090 | PC | 50926 | 50923 | 10 | P10913625 213640 | 5 | 0 | $58.48 | $292.40 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71534 | A86735 | 10 | P1 | 8GBW070 | PC | 50926 | 50923 | 10 | P10913625 213807 | 8 | 0 | $144.85 | $1,158.79 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71534 | A86735 | 30 | P1 | 8X17368 | PC | 50926 | 50923 | 4 | P10913625 214412 | 4 | 0 | $2.33 | $9.32 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 30 | P1 | 8X17073 | PC | 50926 | 50923 | 30 | P10913630 206934 | 30 | 0 | $1.80 | $54.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 40 | P1 | 8X17223 | PC | 50926 | 50923 | 27 | P10913630 210340 | 27 | 0 | $1.46 | $39.41 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 10 | P1 | 8GBW069 | PC | 50926 | 50923 | 1 | P10913630 211093 | 1 | 0 | $44.64 | $44.64 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 50 | P1 | 8X17349 | PC | 50926 | 50923 | 11 | P10913630 214474 | 11 | 0 | $1.57 | $17.26 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 20 | P1 | 8GBX162 | PC | 50926 | 50923 | 20 | P10913630 214780 | 1 | 0 | $37.95 | $37.95 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71603 | A86802 | 10 | P1 | 8GBW121 | PC | 50926 | 50923 | 1 | P10913601 213641 | 1 | 0 | $52.86 | $52.86 | 9/20/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71653 | A86803 | 10 | P1 | 8GLM020 | PC | 50926 | 51020 | 5 | P10913606 214959 | 3 | 0 | $3.10 | $9.30 | 9/20/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | EDGE01 | P2R21962 | A86804 | 10 | P1 | 8T27158 | PC | 50926 | 50922 | 6 | P20245652 208315 | 6 | 0 | $24.29 | $145.74 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71424 | A86624 | 20 | P1 | 8GYE029 | PC | 50921 | 50928 | 5 | P10913560 214847 | 4 | 0 | $35.25 | $141.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71488 | A86681 | 10 | P1 | 8GYL037 | PC | 50922 | 50923 | 8 | P10913562 212359 | 8 | 0 | $30.65 | $245.20 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71667 | A86852 | 10 | P1 | 8GYG009 | PC | 50927 | 50923 | 30 | P10913563 205653 | 30 | 0 | $58.50 | $1,755.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71667 | A86852 | 20 | P1 | 8T40003 | PC | 50927 | 50923 | 2 | P10913563 206868 | 2 | 0 | $7.75 | $15.50 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1S51553 | A86881 | 10 | P1 | 8X17300 | PC | 51019 | 50923 | 25 | P10913564 200001 | 25 | 0 | $4.50 | $112.50 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71027 | A86291 | 10 | P1 | 8GBA829 | PC | 50926 | 50927 | 20 | P10914078 215124 | 6 | 0 | $44.79 | $268.74 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71532 | A86734 | 10 | P1 | 8GBW074 | PC | 50926 | 50923 | 15 | P10914081 213486 | 13 | 0 | $44.28 | $575.64 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71534 | A86735 | 20 | P1 | 8GBW090 | PC | 50926 | 50923 | 10 | P10914079 213640 | 5 | 0 | $58.48 | $292.40 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71603 | A86802 | 20 | P1 | 8GBX272 | PC | 50926 | 51020 | 6 | P10914077 215180 | 4 | 0 | $89.85 | $359.40 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71671 | A86853 | 10 | P1 | 8GBA829 | PC | 50927 | 50927 | 26 | P10914075 215124 | 25 | 0 | $44.79 | $1,119.75 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GBW069 | | | | 1 | P10914080 211093 | 1 | 0 | $ 44.64 | $ 44.64 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8X17217 | | | | 10 | P10914080 206966 | 10 | 0 | $ 2.15 | $ 21.50 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8X17259 | | | | 45 | P10914080 206988 | 45 | 0 | $ 1.49 | $ 67.05 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8X17269 | | | | 6 | P10914080 209333 | 6 | 0 | $ 2.50 | $ 15.00 | 9/22/2005 | 9/23/2005 | | |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8X17456 | | | | 30 | P10914080 213426 | 30 | 0 | $ 3.00 | $ 90.00 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | EDGE01 | P1R71236 | A86450 | 50 | P1 | 8X17233 | PC | 50919 | 50919 | 34 | P10914385 212358 | 16 | 0 | $1.50 | $24.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71532 | A86734 | 20 | P1 | 8GBW091 | PC | 50926 | 50928 | 4 | P10914386 210625 | 2 | 0 | $110.00 | $220.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71600 | A86800 | 10 | P1 | 8GFB508 | PC | 50926 | 50928 | 2 | P10914562 207438 | 2 | 0 | $71.00 | $142.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71815 | A87014 | 10 | P1 | 8X17206 | PC | 50929 | 50928 | 51 | P10914384 211339 | 51 | 0 | $3.70 | $188.69 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GYF040 | | | | 2 | P10914383 214727 | 2 | 0 | $ 64.15 | $ 128.30 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GYG010 | | | | 12 | P10914383 213904 | 5 | 0 | $ 63.50 | $ 317.50 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GYG010 | | | | 12 | P10914383 213904 | 5 | 0 | $ 63.50 | $ 317.50 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | EDGE01 | P1R71424 | A86624 | 30 | P1 | 8GYF040 | PC | 50921 | 50928 | 5 | P10914369 214727 | 5 | 0 | $64.15 | $320.75 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71424 | A86624 | 20 | P1 | 8GYE029 | PC | 50921 | 50928 | 5 | P10914369 214847 | 1 | 0 | $35.24 | $35.24 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71601 | A86801 | 20 | P1 | 8GBX162 | PC | 50926 | 50923 | 20 | P10914419 214780 | 10 | 0 | $37.95 | $379.50 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71815 | A86972 | 10 | P1 | 8GBW069 | PC | 50929 | 50928 | 1 | P10914424 211093 | 1 | 0 | $44.64 | $44.64 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71817 | A86973 | 10 | P1 | 8GBW095 | PC | 50929 | 50928 | 2 | P10914417 213393 | 2 | 0 | $42.32 | $84.64 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71817 | A86973 | 20 | P1 | 8X17344 | PC | 50929 | 50928 | 10 | P10914417 214058 | 10 | 0 | $1.31 | $13.10 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71817 | A86973 | 30 | P1 | 8X17378 | PC | 50929 | 50928 | 10 | P10914417 214413 | 10 | 0 | $2.93 | $29.30 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71866 | A87029 | 20 | P1 | 8GYF032 | PC | 51003 | 50928 | 10 | P10914372 205651 | 10 | 0 | $51.25 | $512.50 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71866 | A87029 | 30 | P1 | 8X17180 | PC | 51003 | 50928 | 30 | P10914372 206952 | 30 | 0 | $5.42 | $162.59 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71866 | A87029 | 40 | P1 | 8X17258 | PC | 51003 | 50928 | 15 | P10914372 208019 | 15 | 0 | $1.00 | $15.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71866 | A87029 | 10 | P1 | 8GBW069 | PC | 51003 | 50928 | 2 | P10914372 211093 | 2 | 0 | $44.64 | $89.28 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71868 | A87030 | 30 | P1 | 8X17002 | PC | 51003 | 50928 | 30 | P10914415 206930 | 30 | 0 | $1.50 | $45.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71868 | A87030 | 40 | P1 | 8X17118 | PC | 51003 | 50928 | 20 | P10914415 212251 | 20 | 0 | $2.85 | $57.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71868 | A87030 | 10 | P1 | 8GYL037 | PC | 51003 | 50928 | 6 | P10914415 212359 | 6 | 0 | $30.65 | $183.89 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71868 | A87030 | 20 | P1 | 8T40283 | PC | 51003 | 50928 | 2 | P10914415 213914 | 2 | 0 | $4.45 | $8.89 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71193 | A86390 | 60 | P1 | 8X17485 | PC | 50915 | 50916 | 35 | P10914633 213953 | 10 | 0 | $2.45 | $24.50 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71916 | A87091 | 10 | P1 | 8GBW088 | PC | 51003 | 50929 | 2 | P10914635 213883 | 2 | 0 | $103.50 | $207.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GYG010 | | | | 12 | P10914638 213904 | 7 | 0 | $ 63.50 | $ 444.50 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8GYG010 | | | | 12 | P10914638 213904 | 7 | 0 | $ 63.50 | $ 444.50 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | EDGE01 | P1R71752 | A86909 | | | 8X17383 | | | | 16 | P10914638 210934 | 16 | 0 | $ 3.90 | $ 62.40 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | HOLB01 | P2R21783 | A86391 | 10 | P1 | 12110273--A120 | PC | 50915 | 50912 | 4 | P20245092 209769 | 4 | 0 | $350.00 | $1,400.00 | 9/9/2005 | 9/12/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1R69421 | A84826 | 10 | P1 | Z013416 | PC | 50905 | 50913 | 1 | P10911606 212168 | 1 | 0 | $2,770.00 | $2,770.00 | 9/12/2005 | 9/13/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2S46277 | A85018 | 10 | P1 | 15356935SA3601 | PC | 50831 | 50919 | 2 | P20245296 200001 | 2 | 0 | $915.00 | $1,830.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S50459 | A85440 | 10 | P1 | Z016163 | PC | 50920 | 50916 | 1 | P10912524 200001 | 1 | 0 | $70.00 | $70.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S50528 | A85555 | 10 | P1 | Z016278 | PC | 50920 | 50916 | 1 | P10912523 200001 | 1 | 0 | $790.00 | $790.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21911 | A86626 | 10 | P1 | 12110273--A120 | PC | 50927 | 50916 | 4 | P20245368 209769 | 4 | 0 | $350.00 | $1,400.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21894 | A86805 | 10 | P1 | 12110273--A087 | PC | 50921 | 50920 | 2 | P20245488 209764 | 2 | 0 | $430.00 | $860.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S51469 | A86777 | 10 | P1 | Z013665 | PC | 51024 | 50921 | 2 | P10913219 200001 | 2 | 0 | $498.00 | $996.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2S46623 | A86365 | 10 | P1 | 12191648TA3700 | PC | 50920 | 50922 | 3 | P20245643 200002 | 3 | 0 | $510.00 | $1,530.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1R70706 | A85999 | 20 | P1 | Z016365 | PC | 51004 | 50923 | 1 | P10913741 214875 | 1 | 0 | $1,120.00 | $1,120.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2S46551 | A86035 | 10 | P1 | 12191643TLA084 | PC | 50930 | 50923 | 2 | P20245736 200003 | 2 | 0 | $165.00 | $330.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2S46550 | A86036 | 10 | P1 | 08905390--A002 | PC | 51003 | 50923 | 1 | P20245738 200001 | 1 | 0 | $890.00 | $890.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2S46623 | A86365 | 20 | P1 | 15336204-GA085 | PC | 50920 | 50923 | 3 | P20245737 200001 | 3 | 0 | $875.00 | $2,625.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21894 | A86805 | 20 | P1 | 12110273--A120 | PC | 50921 | 50923 | 4 | P20245739 209769 | 4 | 0 | $350.00 | $1,400.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R22009 | A86855 | 10 | P1 | 12110273--A087 | PC | 50926 | 50927 | 4 | P20245782 209764 | 4 | 0 | $430.00 | $1,720.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case  05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | HOLB01 | P2R22010 | A86856 | 10 | P1 | 12110273--A087 | PC | 50929 | 50927 | 7 | P20245783 209764 | 6 | 0 | $430.00 | $2,580.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S50460 | A85441 | 10 | P1 | Z016621 | PC | 50916 | 50927 | 1 | P10914225 200001 | 1 | 0 | $3,340.00 | $3,340.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S50527 | A85554 | 10 | P1 | Z008804 | PC | 50920 | 50927 | 1 | P10914218 200001 | 1 | 0 | $810.00 | $810.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21698 | A86126 | 20 | P1 | 12110273--A121 | PC | 51007 | 50928 | 1 | P20246050 209770 | 1 | 0 | $295.00 | $295.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21712 | A86247 | 10 | P1 | 12110273--A121 | PC | 51011 | 50928 | 1 | P20246049 209770 | 1 | 0 | $295.00 | $295.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21994 | A86854 | 10 | P1 | 12110273--A120 | PC | 50929 | 50929 | 5 | P20246152 209769 | 5 | 0 | $350.00 | $1,750.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R22010 | A86856 | 10 | P1 | 12110273--A087 | PC | 50929 | 50927 | 1 | P20246228 209764 | 1 | 0 | $430.00 | $430.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | HOLB01 | P1S51794 | A87181 | 10 | P1 | Z013665 | PC | 51104 | 50930 | 1 | P10914754 200001 | 1 | 0 | $498.00 | $498.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | HOLB01 | P2R21964 | A86854 | 20 | P1 | 12110273--A087 | PC | 50930 | 50929 | 6 | P20246229 209764 | 6 | 0 | $430.00 | $2,580.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21838 | A86515 | 20 | P1 | 8K27321 | PC | 50919 | 50920 | 1 | P20245431 208170 | 1 | 0 | $164.00 | $164.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71362 | A86571 | 10 | P1 | 8K28754 | PC | 50920 | 50919 | 1 | P10912646 213385 | 1 | 0 | $145.00 | $145.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R70377 | A85713 | 20 | P1 | 8GCP053 | PC | 50922 | 50920 | 3 | P10912819 213055 | 3 | 0 | $68.00 | $204.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R70988 | A86248 | 10 | P1 | 8GBN03C | PC | 50913 | 50919 | 1 | P10912755 210192 | 1 | 0 | $90.00 | $90.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71025 | A86292 | 10 | P1 | 8GAB753 | PC | 50913 | 50919 | 4 | P10912738 212793 | 4 | 0 | $137.00 | $548.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21867 | A86572 | 10 | P1 | 607A108 | PC | 50920 | 50921 | 3 | P20245556 207969 | 3 | 0 | $168.00 | $504.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71276 | A86513 | 20 | P1 | 8GCM039 | PC | 50919 | 50920 | 2 | P10912947 213048 | 1 | 0 | $132.00 | $132.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71425 | A86627 | 20 | P1 | 8GKD099 | PC | 50921 | 50921 | 3 | P10913097 205186 | 3 | 0 | $85.00 | $255.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71425 | A86627 | 10 | P1 | 8GCB085 | PC | 51014 | 50921 | 2 | P10913097 213013 | 2 | 0 | $68.00 | $136.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71427 | A86628 | 10 | P1 | 8GAD973 | PC | 50921 | 50921 | 3 | P10913102 211480 | 3 | 0 | $112.00 | $336.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71427 | A86628 | 20 | P1 | 8GBN634 | PC | 50921 | 50921 | 1 | P10913102 212934 | 1 | 0 | $55.00 | $55.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21893 | A86629 | 10 | P1 | 8E25492 | PC | 50921 | 50921 | 1 | P20245536 208006 | 1 | 0 | $85.00 | $85.00 | 9/19/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71487 | A86682 | 10 | P1 | 8GKD102 | PC | 50922 | 50921 | 2 | P10913085 209683 | 2 | 0 | $84.00 | $168.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71488 | A86683 | 20 | P1 | 8GAT100 | PC | 50922 | 50921 | 1 | P10913098 209174 | 1 | 0 | $246.00 | $246.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71488 | A86683 | 30 | P1 | 8GBN922 | PC | 50922 | 50921 | 1 | P10913098 210204 | 1 | 0 | $82.00 | $82.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71488 | A86683 | 10 | P1 | 343Z129 | PC | 50922 | 50921 | 1 | P10913098 212669 | 1 | 0 | $157.00 | $157.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71193 | A86393 | 30 | P1 | 8GAC017 | PC | 50915 | 50921 | 1 | P10913218 213675 | 1 | 0 | $219.00 | $219.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71533 | A86736 | 10 | P1 | 8GYL078 | PC | 50926 | 50923 | 2 | P10913618 213190 | 2 | 0 | $8.00 | $16.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71532 | A86737 | 10 | P1 | 8E27269 | PC | 50926 | 50923 | 1 | P10913571 212757 | 1 | 0 | $27.00 | $27.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71534 | A86738 | 10 | P1 | 8K28754 | PC | 50926 | 50923 | 1 | P10913620 213385 | 1 | 0 | $145.00 | $145.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71575 | A86739 | 10 | P1 | 8GBND10 | PC | 50926 | 50922 | 2 | P10913380 210207 | 2 | 0 | $141.00 | $282.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21946 | A86740 | 10 | P1 | 455A141 | PC | 50926 | 50922 | 1 | P20245622 207966 | 1 | 0 | $167.00 | $167.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21957 | A86741 | 10 | P1 | 607A108 | PC | 50926 | 50922 | 2 | P20245644 207969 | 2 | 0 | $168.00 | $336.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21957 | A86741 | 20 | P1 | 607A123 | PC | 50926 | 50922 | 1 | P20245644 207971 | 1 | 0 | $256.00 | $256.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21957 | A86741 | 50 | P1 | 8GB4012 | PC | 50926 | 50922 | 2 | P20245644 208052 | 2 | 0 | $55.00 | $110.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21957 | A86741 | 40 | P1 | 8GBN449 | PC | 50926 | 50922 | 2 | P20245644 208061 | 2 | 0 | $78.00 | $156.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21957 | A86741 | 30 | P1 | 8GBND99 | PC | 50926 | 50922 | 1 | P20245644 208072 | 1 | 0 | $155.00 | $155.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21518 | A85658 | 90 | P1 | 8GCL087 | PC | 50921 | 50922 | 2 | P20245623 207881 | 2 | 0 | $296.00 | $592.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71603 | A86806 | 10 | P1 | 8GAD200 | PC | 50926 | 50926 | 1 | P10914038 209165 | 1 | 0 | $242.00 | $242.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71603 | A86806 | 20 | P1 | 8GCP021 | PC | 51019 | 50926 | 2 | P10914038 213052 | 2 | 0 | $46.00 | $92.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R21962 | A86807 | 10 | P1 | 8GBA123 | PC | 50926 | 50926 | 5 | P20245823 208195 | 5 | 0 | $26.00 | $130.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71667 | A86859 | 10 | P1 | 8E27358 | PC | 50927 | 50927 | 2 | P10914253 213442 | 2 | 0 | $276.00 | $552.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71671 | A86860 | 10 | P1 | 8E25634 | PC | 50927 | 50927 | 2 | P10914051 213376 | 2 | 0 | $87.00 | $174.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71817 | A86975 | 10 | P1 | 8GBNE70 | PC | 50929 | 50929 | 2 | P10914597 210216 | 2 | 0 | $124.00 | $248.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | IMPE01 | P1R71868 | A87032 | 20 | P1 | 8GBN929 | PC | 51003 | 50929 | 2 | P10914627 210205 | 2 | 2 | | $198.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71868 | A87032 | 10 | P1 | 8GBN634 | PC | 51003 | 50929 | 1 | P10914627 212934 | 1 | 0 | $55.00 | $55.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71916 | A87095 | 50 | P1 | 8GBN700 | PC | 51003 | 50928 | 1 | P10914539 212000 | 1 | 0 | $145.00 | $145.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71916 | A87095 | 40 | P1 | 8GBND48 | PC | 51003 | 50928 | 1 | P10914539 210208 | 1 | 0 | $66.00 | $66.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71193 | A86393 | 50 | P1 | 8GBNE74 | PC | 50915 | 50930 | 2 | P10914709 210219 | 2 | 0 | $172.00 | $344.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71817 | A86975 | 20 | P1 | 8GBNE74 | PC | 50929 | 50930 | 2 | P10914696 210219 | 2 | 0 | $172.00 | $344.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71867 | A87031 | 20 | P1 | 8GKD104 | PC | 51003 | 50930 | 2 | P10914954 209684 | 2 | 0 | $84.00 | $168.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71967 | A87148 | 10 | P1 | 8GAD509 | PC | 51004 | 51003 | 1 | P10914982 212807 | 1 | 0 | $141.00 | $141.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71967 | A87148 | 20 | P1 | 8GAD511 | PC | 51004 | 51003 | 1 | P10914982 212808 | 1 | 0 | $128.00 | $128.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71967 | A87148 | 30 | P1 | 8GBN770 | PC | 51004 | 51003 | 1 | P10914982 212942 | 1 | 0 | $108.00 | $108.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71967 | A87148 | 40 | P1 | 8GBY053 | PC | 51004 | 51003 | 2 | P10914982 213003 | 1 | 0 | $106.00 | $106.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71967 | A87148 | 50 | P1 | 8GCC067 | PC | 51027 | 51003 | 1 | P10914982 213025 | 1 | 0 | $63.00 | $63.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71969 | A87150 | 10 | P1 | 8GBN03C | PC | 51004 | 50930 | 1 | P10914928 210192 | 1 | 0 | $90.00 | $90.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71969 | A87150 | 20 | P1 | 8GBN911 | PC | 51105 | 50930 | 2 | P10914928 210203 | 2 | 0 | $260.00 | $520.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P1R71969 | A87150 | 30 | P1 | 8GED009 | PC | 51004 | 50930 | 2 | P10914928 211247 | 2 | 0 | $109.00 | $218.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | IMPE01 | P2R22102 | A87151 | 10 | P1 | 8GBA123 | PC | 51004 | 51003 | 2 | P20246257 208195 | 2 | 0 | $26.00 | $52.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | IMPE01 | P1R71916 | A87095 | 10 | P1 | 734A069 | PC | 51026 | 51003 | 1 | P10915122 212690 | 1 | 0 | $43.00 | $43.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | IMPE01 | P1R71916 | A87095 | 30 | P1 | 8GAL068 | PC | 51026 | 51003 | 2 | P10915122 212826 | 2 | 0 | $74.00 | $148.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | IMPE01 | P1R71966 | A87149 | 10 | P1 | 8K28515 | PC | 51004 | 51004 | 1 | P10915211 213227 | 1 | 0 | $142.00 | $142.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 30 | P1 | 8GAT700 | PC | 50916 | 50916 | 1 | P10912173 200108 | 1 | 0 | $199.00 | $199.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 70 | P1 | 8GBE632 | PC | 50916 | 50916 | 1 | P10912173 200111 | 1 | 0 | $217.00 | $217.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50532 | A85559 | 10 | P1 | 8GBNA68 | PC | 50916 | 50919 | 2 | P10912617 200001 | 2 | 0 | $164.00 | $328.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70048 | A85364 | 80 | P1 | 8GCF044 | PC | 50916 | 50916 | 2 | P10912472 210240 | 2 | 0 | $154.00 | $308.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50464 | A85442 | 10 | P1 | 8E23770 | PC | 50916 | 50916 | 2 | P10912473 200001 | 2 | 0 | $107.00 | $214.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 50 | P1 | 8GBA568 | PC | 50916 | 50916 | 4 | P10912426 200001 | 4 | 0 | $63.00 | $252.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 200 | P1 | 8GGD594 | PC | 50916 | 50916 | 4 | P10912426 200002 | 4 | 0 | $92.00 | $368.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 210 | P1 | 8GGD595 | PC | 50916 | 50916 | 4 | P10912426 200004 | 4 | 0 | $92.00 | $368.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 160 | P1 | 8GGB170 | PC | 50916 | 50916 | 2 | P10912426 200009 | 2 | 0 | $157.00 | $314.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 150 | P1 | 8GBV162 | PC | 50916 | 50916 | 1 | P10912426 200013 | 1 | 0 | $177.00 | $177.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 10 | P1 | 8GAD821 | PC | 50916 | 50916 | 1 | P10912426 200021 | 1 | 0 | $110.00 | $110.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 80 | P1 | 8GBNB47 | PC | 50916 | 50916 | 1 | P10912426 200035 | 1 | 0 | $272.00 | $272.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 270 | P1 | 8GYM576 | PC | 50916 | 50916 | 1 | P10912426 200048 | 1 | 0 | $272.00 | $272.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50519 | A85558 | 260 | P1 | 8GLD358 | PC | 50916 | 50916 | 1 | P10912426 200065 | 1 | 0 | $333.00 | $333.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71237 | A86455 | 10 | P1 | 8GBN951 | PC | 50919 | 50916 | 1 | P10912431 209292 | 1 | 0 | $298.00 | $298.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71238 | A86456 | 30 | P1 | 8GAD749 | PC | 50919 | 50916 | 2 | P10912474 214709 | 2 | 0 | $196.00 | $392.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71276 | A86516 | 20 | P1 | 8GGD400 | PC | 50919 | 50916 | 5 | P10912433 209266 | 5 | 0 | $58.00 | $290.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71276 | A86516 | 10 | P1 | 8GBNM00 | PC | 50919 | 50916 | 1 | P10912433 212405 | 1 | 0 | $152.00 | $152.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71277 | A86517 | 10 | P1 | 8GAD429 | PC | 50919 | 50916 | 1 | P10912470 211098 | 1 | 0 | $222.00 | $222.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50608 | A85687 | 10 | P1 | 8GYM466 | PC | 50920 | 50921 | 1 | P10913084 200001 | 1 | 0 | $238.00 | $238.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46452 | A85688 | 10 | P1 | 8K29326 | PC | 50920 | 50920 | 1 | P20245487 200001 | 1 | 0 | $312.00 | $312.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 80 | P1 | 8GGD557 | PC | 50920 | 50921 | 3 | P10913086 207344 | 3 | 0 | $108.00 | $324.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 60 | P1 | 8GGA246 | PC | 50920 | 50921 | 1 | P10913086 207350 | 1 | 0 | $108.00 | $108.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 70 | P1 | 8GGB167 | PC | 50920 | 50921 | 1 | P10913086 207382 | 1 | 0 | $118.00 | $118.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | INTR01 | P1R71360 | A86574 | 50 | P1 | 8GBV136 | PC | 50920 | 50921 | 1 | P10913086 207385 | 1 | 0 | $159.00 | $159.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 30 | P1 | 8GBN945 | PC | 50920 | 50921 | 2 | P10913086 209286 | 2 | 0 | $182.00 | $364.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 40 | P1 | 8GBN951 | PC | 50920 | 50921 | 1 | P10913086 209292 | 1 | 0 | $298.00 | $298.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 20 | P1 | 8GBNM00 | PC | 50920 | 50921 | 1 | P10913086 212405 | 1 | 0 | $152.00 | $152.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21868 | A86577 | 10 | P1 | 8GBA903 | PC | 50920 | 50920 | 1 | P20245486 208055 | 1 | 0 | $106.00 | $106.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21868 | A86577 | 20 | P1 | 8GGD921 | PC | 50920 | 50920 | 1 | P20245486 208108 | 1 | 0 | $90.00 | $90.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70266 | A85589 | 10 | P1 | 8GPA013 | PC | 50920 | 50921 | 1 | P10912992 214566 | 1 | 0 | $215.00 | $215.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70325 | A85660 | 20 | P1 | 8GCF044 | PC | 50921 | 50921 | 2 | P10912990 210240 | 2 | 0 | $154.00 | $308.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21518 | A85661 | 20 | P1 | 8GAB277 | PC | 50921 | 50921 | 1 | P20245558 208024 | 1 | 0 | $166.00 | $166.00 | 9/19/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21518 | A85661 | 10 | P1 | 126M296 | PC | 50921 | 50921 | 1 | P20245558 208492 | 1 | 0 | $148.00 | $148.00 | 9/19/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70643 | A85953 | 40 | P1 | 8GBS045 | PC | 50901 | 50921 | 2 | P10912987 209252 | 2 | 0 | $192.00 | $384.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71027 | A86296 | 30 | P1 | 8GBN303 | PC | 50913 | 50921 | 2 | P10912985 209326 | 1 | 0 | $182.00 | $182.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71359 | A86575 | 10 | P1 | 8T40128 | PC | 50920 | 50921 | 1 | P10912984 215003 | 1 | 0 | $98.00 | $98.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71425 | A86630 | 30 | P1 | 8GGD558 | PC | 50921 | 50923 | 2 | P10913553 207391 | 2 | 0 | $154.00 | $308.00 | 9/19/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71425 | A86630 | 20 | P1 | 8GGB097 | PC | 50921 | 50923 | 1 | P10913553 208824 | 1 | 0 | $114.00 | $114.00 | 9/19/2005 | 9/21/2005 | Sept | 1 |
| PrePetition | INTR01 | P1R71425 | A86630 | 10 | P1 | 8GGB090 | PC | 50921 | 50923 | 1 | P10913553 214022 | 1 | 0 | $118.00 | $118.00 | 9/19/2005 | 9/21/2005 | Sept | 1 |
| PrePetition | INTR01 | P1R71427 | A86631 | 20 | P1 | 8GBN999 | PC | 50921 | 50921 | 1 | P10912982 209251 | 1 | 0 | $71.00 | $71.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71427 | A86631 | 10 | P1 | 8GBA144 | PC | 50921 | 50921 | 1 | P10912982 209324 | 1 | 0 | $38.00 | $38.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21544 | A85717 | 10 | P1 | 8E23413 | PC | 50922 | 50922 | 1 | P20245621 207995 | 1 | 0 | $290.00 | $290.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50704 | A85805 | 10 | P1 | 8GCL133 | PC | 50922 | 50926 | 2 | P10913816 200003 | 2 | 0 | $158.00 | $316.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71488 | A86685 | 10 | P1 | 8GCF007 | PC | 50922 | 50926 | 2 | P10913817 210238 | 2 | 0 | $148.00 | $296.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70705 | A86002 | 40 | P1 | 8GKX103 | PC | 50906 | 50927 | 1 | P10914072 210904 | 1 | 0 | $208.00 | $208.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71425 | A86630 | 40 | P1 | 8GKX103 | PC | 50921 | 50927 | 1 | P10914074 210904 | 1 | 0 | $208.00 | $208.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21605 | A85900 | 10 | P1 | 8GBNL65 | PC | 50926 | 50926 | 2 | P20245804 208419 | 2 | 0 | $258.00 | $516.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S51390 | A86707 | 10 | P1 | 8GBA433 | PC | 50923 | 50926 | 5 | P10914032 200001 | 5 | 0 | $110.60 | $553.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71575 | A86742 | 10 | P1 | 8GAD657 | PC | 50926 | 50926 | 1 | P10914034 212812 | 1 | 0 | $177.00 | $177.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21957 | A86743 | 10 | P1 | 8GADC83 | PC | 50926 | 50926 | 2 | P20245805 208039 | 2 | 0 | $228.00 | $456.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71603 | A86809 | 10 | P1 | 8GBN445 | PC | 50926 | 50926 | 1 | P10914036 209247 | 1 | 0 | $193.00 | $193.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71603 | A86809 | 20 | P1 | 8GCM009 | PC | 50926 | 50926 | 2 | P10914036 210248 | 2 | 0 | $128.00 | $256.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S51572 | A86882 | 10 | P1 | 8GAY242 | PC | 50923 | 50926 | 2 | P10914030 200001 | 2 | 0 | $94.00 | $188.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S51572 | A86882 | 20 | P1 | 8GAY243 | PC | 50923 | 50926 | 2 | P10914030 200002 | 2 | 0 | $94.00 | $188.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S51572 | A86882 | 30 | P1 | 8GFA531 | PC | 50923 | 50926 | 4 | P10914030 200003 | 4 | 0 | $91.00 | $364.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70577 | A85898 | 60 | P1 | 8GKX100 | PC | 50926 | 50926 | 1 | P10913904 211319 | 1 | 0 | $208.00 | $208.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70643 | A85953 | 60 | P1 | 8GMA732 | PC | 50927 | 50928 | 1 | P10914393 209224 | 1 | 0 | $430.00 | $430.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70643 | A85953 | 10 | P1 | 8GBE155 | PC | 50927 | 50928 | 1 | P10914393 209234 | 1 | 0 | $118.00 | $118.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50888 | A86037 | 30 | P1 | 8GLD499 | PC | 50926 | 50926 | 1 | P10913905 200033 | 1 | 0 | $377.00 | $377.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50888 | A86037 | 10 | P1 | 8GAT623 | PC | 50926 | 50926 | 1 | P10913905 200041 | 1 | 0 | $184.00 | $184.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50888 | A86037 | 20 | P1 | 8GAT624 | PC | 50926 | 50926 | 1 | P10913905 200044 | 1 | 0 | $184.00 | $184.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50890 | A86038 | 10 | P1 | 8GBV170 | PC | 50926 | 50926 | 2 | P10913906 200008 | 2 | 0 | $108.00 | $216.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50890 | A86038 | 20 | P1 | 8GBV171 | PC | 50926 | 50926 | 2 | P10913906 200010 | 2 | 0 | $111.00 | $222.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50890 | A86038 | 30 | P1 | 8GBV196 | PC | 50926 | 50926 | 2 | P10913906 200043 | 2 | 0 | $111.00 | $222.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71668 | A86861 | 20 | P1 | 8GBA499 | PC | 50927 | 50926 | 6 | P10913908 207341 | 6 | 0 | $118.00 | $708.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71800 | A86915 | | | 8GAMA83 | | | | 2 | P10916866 207343 | 1 | 0 | $ 180.00 | $ 180.00 | 9/25/2005 | 9/28/2005 | | |

Case 05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | INTR01 | P1R70641 | A85952 | 10 | P1 | 8GBNK73 | PC | 50927 | 50927 | 1 | P10914228 214821 | 1 | 0 | $235.00 | $235.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S50894 | A86039 | 10 | P1 | 8GCD011 | PC | 50927 | 50927 | 2 | P10914227 200001 | 2 | 0 | $268.00 | $536.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71027 | A86296 | 40 | P1 | 8GBN305 | PC | 50913 | 50928 | 2 | P10914536 209246 | 2 | 0 | $143.00 | $286.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71360 | A86574 | 10 | P1 | 8GAD611 | PC | 50920 | 50927 | 1 | P10914229 209285 | 1 | 0 | $192.00 | $192.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71668 | A86861 | 10 | P1 | 8GAD611 | PC | 50927 | 50927 | 2 | P10914231 209285 | 2 | 0 | $192.00 | $384.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71753 | A86914 | | | 8GBA568 | | | | 1 | P10914233 215562 | 1 | 0 | $  63.00 | $  63.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | INTR01 | P1R71753 | A86914 | | | 8GGD571 | | | | 1 | P10914233 207629 | 1 | 0 | $ 130.00 | $ 130.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | INTR01 | P1R71753 | A86914 | | | 8GGD594 | | | | 1 | P10914233 215631 | 1 | 0 | $  92.00 | $  92.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | INTR01 | P1R70707 | A86003 | 20 | P1 | 8GBN484 | PC | 50929 | 50930 | 1 | P10914693 214898 | 1 | 0 | $252.00 | $252.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70762 | A86081 | 10 | P1 | 8GBX156 | PC | 50929 | 50930 | 2 | P10914694 209254 | 2 | 0 | $156.00 | $312.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R21675 | A86082 | 10 | P1 | 577M049 | PC | 50929 | 50929 | 1 | P20246134 208496 | 1 | 0 | $242.00 | $242.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 30 | P1 | 8GGD868 | PC | 50929 | 50929 | 4 | P20246131 200003 | 4 | 0 | $108.00 | $432.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 60 | P1 | 8GYM995 | PC | 50929 | 50929 | 1 | P20246131 200004 | 1 | 0 | $268.00 | $268.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 20 | P1 | 8GGD865 | PC | 50929 | 50929 | 4 | P20246131 200006 | 4 | 0 | $112.00 | $448.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 70 | P1 | 8GYM996 | PC | 50929 | 50929 | 1 | P20246131 200009 | 1 | 0 | $268.00 | $268.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 40 | P1 | 8GLD519 | PC | 50929 | 50929 | 1 | P20246131 200012 | 1 | 0 | $365.00 | $365.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 80 | P1 | 8GYM997 | PC | 50929 | 50929 | 1 | P20246131 200034 | 1 | 0 | $264.00 | $264.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 10 | P1 | 8GAT654 | PC | 50929 | 50929 | 2 | P20246131 200035 | 2 | 0 | $142.00 | $284.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P2S46593 | A86225 | 50 | P1 | 8GYMJ97 | PC | 50929 | 50929 | 1 | P20246145 200046 | 1 | 0 | $268.00 | $268.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 10 | P1 | 8GBA321 | PC | 50929 | 50930 | 2 | P10914703 207248 | 2 | 0 | $154.00 | $308.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 60 | P1 | 8GGD514 | PC | 50929 | 50930 | 6 | P10914703 207342 | 6 | 0 | $128.00 | $768.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 40 | P1 | 8GBU200 | PC | 50929 | 50930 | 1 | P10914703 207353 | 1 | 0 | $172.00 | $172.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 50 | P1 | 8GGD370 | PC | 50929 | 50930 | 1 | P10914703 207882 | 1 | 0 | $98.00 | $98.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 30 | P1 | 8GBN945 | PC | 50929 | 50930 | 1 | P10914703 209286 | 1 | 0 | $182.00 | $182.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71816 | A86976 | 20 | P1 | 8GBNM00 | PC | 50929 | 50930 | 1 | P10914703 212405 | 1 | 0 | $152.00 | $152.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70819 | A86128 | 10 | P1 | 8GAM790 | PC | 50930 | 50930 | 1 | P10914951 215072 | 1 | 0 | $197.00 | $197.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | INTR01 | P1S51068 | A86224 | 10 | P1 | 8GFA454 | PC | 51003 | 50930 | 1 | P10914955 200008 | 1 | 0 | $94.00 | $94.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71027 | A86296 | 110 | P1 | 8GYM269 | PC | 50913 | 50930 | 1 | P10914956 213816 | 1 | 0 | $264.00 | $264.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71867 | A87033 | 30 | P1 | 8GGD387 | PC | 51003 | 50930 | 2 | P10914952 214469 | 1 | 0 | $132.00 | $132.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R71866 | A87034 | 20 | P1 | 8GWK052 | PC | 51003 | 50930 | 10 | P10914958 213521 | 10 | 0 | $6.00 | $60.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | INTR01 | P2R22062 | A87035 | 10 | P1 | 8GGD921 | PC | 51003 | 50929 | 2 | P20246195 208108 | 2 | 0 | $90.00 | $180.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | INTR01 | P1R70876 | A86167 | 20 | P1 | 8GBN993 | PC | 51003 | 51003 | 1 | P10915132 212955 | 1 | 0 | $220.00 | $220.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1R71916 | A87096 | 10 | P1 | 8GBE116 | PC | 51003 | 51019 | 2 | P10915096 209233 | 1 | 0 | $118.00 | $118.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1R71916 | A87096 | 30 | P1 | 8GBF074 | PC | 51003 | 51003 | 1 | P10915096 209235 | 1 | 0 | $122.00 | $122.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1R71916 | A87096 | 40 | P1 | 8GBF077 | PC | 51003 | 51003 | 2 | P10915096 209236 | 2 | 0 | $134.00 | $268.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1R71916 | A87096 | 50 | P1 | 8GBN302 | PC | 51003 | 51003 | 2 | P10915096 209245 | 2 | 0 | $182.00 | $364.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | INTR01 | P1R71916 | A87096 | 20 | P1 | 8GBE154 | PC | 51003 | 51019 | 1 | P10915096 209336 | 1 | 0 | $135.00 | $135.00 | 9/29/2005 | 10/3/2005 | Oct | 2 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 20 | P1 | 8GBE522 | PC | 50916 | 50916 | 1 | P10912531 200081 | 1 | 0 | $179.00 | $179.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 60 | P1 | 8GBG077 | PC | 50916 | 50916 | 2 | P10912531 200082 | 2 | 0 | $199.00 | $398.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 30 | P1 | 8GBE586 | PC | 50916 | 50916 | 1 | P10912531 200094 | 1 | 0 | $179.00 | $179.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 70 | P1 | 8GBG078 | PC | 50916 | 50916 | 2 | P10912531 200095 | 2 | 0 | $199.00 | $398.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 140 | P1 | 8GBNL31 | PC | 50916 | 50916 | 2 | P10912531 200101 | 2 | 0 | $199.00 | $398.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 40 | P1 | 8GBE631 | PC | 50916 | 50916 | 1 | P10912531 200105 | 1 | 0 | $179.00 | $179.00 | 9/16/2005 | 9/16/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | LRBT01 | P1S50519 | A85560 | 80 | P1 | 8GBG083 | PC | 50916 | 50916 | 2 | P10912531 200106 | 2 | 0 | $199.00 | $398.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50519 | A85560 | 90 | P1 | 8GBG084 | PC | 50916 | 50916 | 2 | P10912531 200112 | 2 | 0 | $199.00 | $398.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R70266 | A85590 | 20 | P1 | 8K28517 | PC | 50920 | 50916 | 1 | P10912529 215001 | 1 | 0 | $179.00 | $179.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50570 | A85625 | 10 | P1 | 487A109 | PC | 50919 | 50916 | 1 | P10912528 200001 | 1 | 0 | $129.00 | $129.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50570 | A85625 | 20 | P1 | 734A059 | PC | 50919 | 50916 | 1 | P10912528 200002 | 1 | 0 | $199.00 | $199.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71277 | A86518 | 20 | P1 | 8GPA095 | PC | 50919 | 50916 | 1 | P10912527 214040 | 1 | 0 | $279.00 | $279.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71362 | A86579 | 20 | P1 | 8GKX090 | PC | 50920 | 50916 | 1 | P10912526 211107 | 1 | 0 | $189.00 | $189.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71362 | A86579 | 30 | P1 | 8GKX091 | PC | 50920 | 50916 | 1 | P10912526 211108 | 1 | 0 | $189.00 | $189.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71362 | A86579 | 10 | P1 | 8GAW063 | PC | 51013 | 50916 | 1 | P10912526 215060 | 1 | 0 | $239.00 | $239.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71487 | A86686 | 10 | P1 | 8GYK101 | PC | 51017 | 50916 | 1 | P10912525 213185 | 1 | 0 | $29.00 | $29.00 | 9/16/2005 | 9/16/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2R21518 | A85662 | 10 | P1 | 8GFA251 | PC | 50921 | 50921 | 1 | P20245541 208457 | 1 | 0 | $129.00 | $129.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46474 | A85744 | 10 | P1 | 8GPL034 | PC | 50921 | 50921 | 1 | P20245537 200005 | 1 | 0 | $399.00 | $399.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46485 | A85808 | 10 | P1 | 8GPL034 | PC | 50922 | 50921 | 1 | P20245539 200002 | 1 | 0 | $399.00 | $399.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46488 | A85809 | 40 | P1 | 469A097 | PC | 50922 | 50921 | 1 | P20245538 200004 | 1 | 0 | $119.00 | $119.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50852 | A85976 | 20 | P1 | 8GYJ532 | PC | 50926 | 50919 | 1 | P10912776 200002 | 1 | 0 | $39.00 | $39.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46545 | A85977 | 20 | P1 | 8GAT066 | PC | 50926 | 50921 | 1 | P20245542 200001 | 1 | 0 | $239.00 | $239.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46545 | A85977 | 10 | P1 | 8E19646 | PC | 50926 | 50921 | 1 | P20245542 200002 | 1 | 0 | $189.00 | $189.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71238 | A86459 | 20 | P1 | 8GKX306 | PC | 50919 | 50919 | 1 | P10912779 214228 | 1 | 0 | $299.00 | $299.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71277 | A86518 | 10 | P1 | 8GLB231 | PC | 50919 | 50919 | 2 | P10912778 213380 | 2 | 0 | $89.00 | $178.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71576 | A86744 | 10 | P1 | 8GYJ285 | PC | 50926 | 50919 | 2 | P10912775 213173 | 2 | 0 | $20.00 | $40.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71576 | A86744 | 20 | P1 | 8GYJ300 | PC | 50926 | 50919 | 2 | P10912775 213176 | 2 | 0 | $25.00 | $50.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71576 | A86744 | 30 | P1 | 8GYJ302 | PC | 50926 | 50919 | 1 | P10912775 213178 | 1 | 0 | $99.00 | $99.00 | 9/19/2005 | 9/19/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46523 | A85927 | 10 | P1 | 8GCE469 | PC | 50923 | 50923 | 1 | P20245710 200009 | 1 | 0 | $189.00 | $189.00 | 9/21/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46523 | A85927 | 20 | P1 | 987B393 | PC | 50923 | 50923 | 1 | P20245710 200011 | 1 | 0 | $119.00 | $119.00 | 9/21/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46557 | A86041 | 10 | P1 | 805B182 | PC | 50927 | 50923 | 1 | P20245711 200005 | 1 | 0 | $159.00 | $159.00 | 9/21/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46580 | A86155 | 20 | P1 | 8GFA035 | PC | 50929 | 50923 | 1 | P20245712 200003 | 1 | 0 | $149.00 | $149.00 | 9/21/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2S46580 | A86155 | 30 | P1 | 987B197 | PC | 50929 | 50923 | 1 | P20245712 200004 | 1 | 0 | $149.00 | $149.00 | 9/21/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R70497 | A85838 | 20 | P1 | 8GAT532 | PC | 50923 | 50923 | 1 | P10913541 215135 | 1 | 0 | $219.00 | $219.00 | 9/22/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50767 | A85865 | 10 | P1 | 8GBNE17 | PC | 50922 | 50923 | 1 | P10913535 200001 | 1 | 0 | $139.00 | $139.00 | 9/22/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P2R21627 | A85902 | 10 | P1 | 8GMA379 | PC | 50926 | 50926 | 2 | P20245806 209718 | 2 | 0 | $279.00 | $558.00 | 9/22/2005 | 9/26/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R70707 | A86004 | 20 | P1 | 8GBE617 | PC | 50906 | 50901 | 2 | P10913539 214132 | 1 | 0 | $159.00 | $159.00 | 9/22/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71671 | A86862 | 10 | P1 | 8GAB734 | PC | 50927 | 50923 | 2 | P10913536 213401 | 2 | 0 | $139.00 | $278.00 | 9/22/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71755 | A86916 | | | 8GLB231 | | | | 2 | P10913537 213380 | 2 | 0 | $ 89.00 | $ 178.00 | 9/22/2005 | 9/22/2005 | | | |
| PrePetition | LRBT01 | P2R22019 | A86917 | | | 8K18313 | | | | 1 | P20245807 208254 | 1 | 0 | $ 329.00 | $ 329.00 | 9/22/2005 | 9/26/2005 | | | |
| PrePetition | LRBT01 | P1R70578 | A85901 | 30 | P1 | 8GCE373 | PC | 50926 | 50930 | 2 | P10913754 215197 | 2 | 0 | $199.00 | $398.00 | 9/23/2005 | 9/23/2005 | Sept | | |
| PrePetition | LRBT01 | P1S50852 | A85976 | 10 | P1 | 8GADA45 | PC | 50926 | 50930 | 1 | P10913753 200001 | 1 | 0 | $159.00 | $159.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50892 | A86040 | 10 | P1 | 734A087 | PC | 50927 | 50930 | 1 | P10913755 200001 | 1 | 0 | $159.00 | $159.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1S50892 | A86040 | 20 | P1 | 8GPM036 | PC | 50927 | 50930 | 1 | P10913755 200004 | 1 | 0 | $139.00 | $139.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 30 | P1 | 8GKX090 | PC | 50929 | 50930 | 1 | P10913756 211107 | 1 | 0 | $189.00 | $189.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 40 | P1 | 8GKX091 | PC | 50929 | 50930 | 1 | P10913756 211108 | 1 | 0 | $189.00 | $189.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 50 | P1 | 8GKX092 | PC | 50929 | 50930 | 1 | P10913756 211109 | 1 | 0 | $159.00 | $159.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 60 | P1 | 8GKX093 | PC | 50929 | 50930 | 1 | P10913756 211110 | 1 | 0 | $159.00 | $159.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 70 | P1 | 8GKX306 | PC | 50929 | 50930 | 1 | P10913756 214228 | 1 | 0 | $299.00 | $299.00 | 9/23/2005 | 9/23/2005 | Sept | | 0 |

Vanguard Distributors, Inc.

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | LRBT01 | P1R71817 | A86978 | 80 | P1 | 8GLD591 | PC | 50929 | 50930 | 1 | P10913756 214235 | 1 | 0 | $299.00 | $299.00 | 9/23/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50892 | A86040 | 10 | P1 | 734A087 | PC | 50927 | 50930 | 1 | P10914213 200001 | 0 | 0 | | $0.00 | 9/26/2005 | 9/27/2005 | Sept | 1 |
| PrePetition | LRBT01 | P2R21653 | A86005 | 10 | P1 | 8GMA378 | PC | 50929 | 50929 | 2 | P20246117 208345 | 2 | 0 | $389.00 | $778.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P2S46575 | A86105 | 20 | P1 | 805B181 | PC | 50929 | 50929 | 1 | P20246116 200003 | 1 | 0 | $299.00 | $299.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P2S46575 | A86105 | 10 | P1 | 552M141 | PC | 50929 | 50929 | 1 | P20246116 200007 | 1 | 0 | $139.00 | $139.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P2S46580 | A86155 | 10 | P1 | 8GAD061 | PC | 50929 | 50929 | 1 | P20246115 200002 | 1 | 0 | $279.00 | $279.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1R70762 | A86083 | 10 | P1 | 8GAM688 | PC | 50929 | 50930 | 1 | P10914723 215013 | 1 | 0 | $159.00 | $159.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50984 | A86154 | 10 | P1 | 343A125 | PC | 50929 | 50930 | 1 | P10914724 200001 | 1 | 0 | $299.00 | $299.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1R70875 | A86168 | 10 | P1 | 8GPA093 | PC | 51003 | 50930 | 2 | P10914725 214260 | 2 | 0 | $229.00 | $458.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S51068 | A86226 | 20 | P1 | 8GKK015 | PC | 51003 | 50930 | 1 | P10914726 200005 | 1 | 0 | $199.00 | $199.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S51068 | A86226 | 10 | P1 | 8GAW178 | PC | 51003 | 50930 | 1 | P10914726 200007 | 1 | 0 | $159.00 | $159.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S51185 | A86367 | 10 | P1 | 8E25925 | PC | 51005 | 50930 | 1 | P10914727 200001 | 1 | 0 | $149.00 | $149.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1R71817 | A86978 | 10 | P1 | 8GBF408 | PC | 50929 | 50930 | 1 | P10914728 214135 | 1 | 0 | $149.00 | $149.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1R71916 | A87098 | 10 | P1 | 8GYL041 | PC | 51003 | 50930 | 1 | P10914729 211250 | 1 | 0 | $19.00 | $19.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1R71966 | A87155 | 10 | P1 | 8K28529 | PC | 51004 | 50930 | 1 | P10914730 213911 | 1 | 0 | $129.00 | $129.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | LRBT01 | P1S50965 | A86152 | 10 | P1 | 8GML278 | PC | 50930 | 50930 | 1 | P10914940 200001 | 1 | 0 | $1,399.00 | $1,399.00 | 9/30/2005 | 9/30/2005 | Oct | 0 |
| PrePetition | LRBT01 | P1R70929 | A86203 | 10 | P1 | 8GKX075 | PC | 51005 | 50930 | 2 | P10914937 214565 | 2 | 0 | $189.00 | $378.00 | 9/30/2005 | 9/30/2005 | Oct | 0 |
| PrePetition | LRBT01 | P1S51248 | A86486 | 20 | P1 | 343Z041 | PC | 51010 | 50930 | 1 | P10914939 200003 | 1 | 0 | $199.00 | $199.00 | 9/30/2005 | 9/30/2005 | Oct | 0 |
| PrePetition | LRBT01 | P2R22103 | A87156 | 10 | P1 | 366M064 | PC | 51004 | 51004 | 1 | P20246321 209566 | 1 | 0 | $149.00 | $149.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | MICR02 | P2S46310 | A85178 | 20 | P1 | 15369319SLA207 | PC | 50913 | 50912 | 3 | P20245078 200002 | 3 | 0 | $680.00 | $2,040.00 | 9/9/2005 | 9/12/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46310 | A85178 | 10 | P1 | 15369319SLA103 | PC | 50913 | 50913 | 4 | P20245153 200001 | 4 | 0 | $894.00 | $3,576.00 | 9/12/2005 | 9/13/2005 | Sept | 0 |
| PrePetition | MICR02 | P1R69870 | A85213 | 10 | P1 | Z014120 | PC | 50916 | 50914 | 1 | P10911923 212638 | 1 | 0 | $400.00 | $400.00 | 9/12/2005 | 9/13/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46559 | A86056 | | | 12110052SLB073 | | | | 2 | P20245152 200001 | 2 | 0 | $ 784.00 | $ 1,568.00 | 9/12/2005 | 9/13/2005 | | |
| PrePetition | MICR02 | P1S50606 | A85691 | 10 | P1 | Z016891 | PC | 50926 | 50914 | 1 | P10911887 200001 | 1 | 0 | $600.00 | $600.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46679 | A86544 | 10 | P1 | 12176439--A101 | PC | 51021 | 50915 | 1 | P20245283 200001 | 1 | 0 | $2,245.00 | $2,245.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 10 | P1 | Z017198 | PC | 50906 | 50914 | 1 | P10911886 200001 | 1 | 0 | $584.00 | $584.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 30 | P1 | Z017200 | PC | 50906 | 50914 | 1 | P10911886 200003 | 1 | 0 | $484.00 | $484.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 40 | P1 | Z017201 | PC | 50906 | 50914 | 1 | P10911886 200004 | 1 | 0 | $684.00 | $684.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 50 | P1 | Z017202 | PC | 50906 | 50914 | 1 | P10911886 200005 | 1 | 0 | $684.00 | $684.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 60 | P1 | Z017203 | PC | 50906 | 50914 | 1 | P10911886 200006 | 1 | 0 | $434.00 | $434.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 80 | P1 | Z017205 | PC | 50906 | 50914 | 1 | P10911886 200008 | 1 | 0 | $894.00 | $894.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50380 | A85334 | 10 | P1 | Z016889 | PC | 50916 | 50914 | 1 | P10911890 200001 | 1 | 0 | $584.00 | $584.00 | 9/14/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46369 | A85335 | 10 | P1 | 15411293TA3251 | PC | 50919 | 50916 | 1 | P20245365 200001 | 1 | 0 | $534.00 | $534.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50502 | A85499 | 10 | P1 | Z016888 | PC | 50920 | 50914 | 1 | P10911889 200001 | 1 | 0 | $584.00 | $584.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MICR02 | P2R21465 | A85533 | 10 | P1 | 15304837SLB116 | PC | 50926 | 50916 | 1 | P20245364 207410 | 1 | 0 | $295.00 | $295.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46519 | A85928 | 10 | P1 | 15411293TA3251 | PC | 50926 | 50916 | 1 | P20245363 200001 | 1 | 0 | $534.00 | $534.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S51200 | A86423 | 10 | P1 | Z014109 | PC | 50919 | 50919 | 2 | P10912679 200001 | 2 | 0 | $545.00 | $1,090.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46337 | A85238 | 10 | P1 | 15369319SLA105 | PC | 50916 | 50921 | 3 | P20245547 200001 | 3 | 0 | $794.00 | $2,382.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MICR02 | P2R21491 | A85591 | 10 | P1 | 12160857-E5050 | PC | 50926 | 50921 | 2 | P20245548 209561 | 2 | 0 | $940.00 | $1,880.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46480 | A85811 | 10 | P1 | 08905794--D006 | PC | 50926 | 50921 | 1 | P20245546 200001 | 1 | 0 | $344.00 | $344.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50654 | A85745 | 10 | P1 | Z014797 | PC | 50926 | 50926 | 1 | P10914039 200001 | 1 | 0 | $730.00 | $730.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46479 | A85810 | 10 | P1 | 02965810--C009 | PC | 50926 | 50927 | 4 | P20245925 200001 | 4 | 0 | $360.00 | $1,440.00 | 9/22/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MICR02 | P1R70761 | A86084 | 30 | P1 | Z012916 | PC | 51007 | 50926 | 1 | P10914040 210369 | 1 | 0 | $735.00 | $735.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MICR02 | P2S46644 | A86425 | 90 | P1 | 12066599--A039 | PC | 50928 | 50927 | 7 | P20245924 200002 | 7 | 0 | $94.00 | $658.00 | 9/22/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50503 | A85498 | 10 | P1 | Z017054 | PC | 50920 | 50928 | 1 | P10914420 200001 | 1 | 0 | $2,284.00 | $2,284.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50945 | A86107 | 10 | P1 | Z010784 | PC | 51004 | 50928 | 1 | P10914423 200001 | 1 | 0 | $584.00 | $584.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46644 | A86425 | 40 | P1 | 12066599--A034 | PC | 50928 | 50928 | 7 | P20246030 200003 | 7 | 0 | $204.00 | $1,428.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46644 | A86425 | 80 | P1 | 12066599--A038 | PC | 50928 | 50928 | 3 | P20246030 200009 | 3 | 0 | $494.00 | $1,482.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46644 | A86425 | 30 | P1 | 12066599--A032 | PC | 50928 | 50928 | 1 | P20246030 200013 | 1 | 0 | $484.00 | $484.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46428 | A85627 | 10 | P1 | 12110442SLB056 | PC | 50920 | 50929 | 1 | P20246210 200001 | 1 | 0 | $494.00 | $494.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46644 | A86425 | 70 | P1 | 12066599--A037 | PC | 51004 | 50930 | 3 | P20246212 200010 | 3 | 0 | $584.00 | $1,752.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46835 | A87062 | 10 | P1 | 15411293TA3251 | PC | 51003 | 50929 | 1 | P20246211 200001 | 1 | 0 | $534.00 | $534.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50118 | A84919 | 70 | P1 | Z017204 | PC | 50906 | 50930 | 1 | P10914862 200007 | 1 | 0 | $4,800.00 | $4,800.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | MICR02 | P1S50945 | A86107 | 20 | P1 | Z016460 | PC | 51004 | 50930 | 1 | P10914864 200002 | 1 | 0 | $800.00 | $800.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46617 | A86370 | 10 | P1 | 12160781LA3250 | PC | 50930 | 50929 | 3 | P20246226 200001 | 3 | 0 | $2,384.00 | $7,152.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MICR02 | P2S46644 | A86425 | 50 | P1 | 12066599--A035 | PC | 51004 | 51004 | 3 | P20246328 200012 | 3 | 0 | $584.00 | $1,752.00 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71027 | A86301 | 170 | P1 | 8GCA018 | PC | 50913 | 50915 | 1 | P10912093 214916 | 1 | 0 | $115.00 | $115.00 | 9/9/2005 | 9/13/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21781 | A86400 | 10 | P1 | 8GWK001 | PC | 50915 | 50919 | 1 | P20245277 208459 | 1 | 0 | $112.00 | $112.00 | 9/13/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 150 | P1 | 8GBA763 | PC | 50919 | 50914 | 4 | P10911862 215373 | 4 | 0 | $141.00 | $564.00 | 9/13/2005 | 9/14/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71024 | A86300 | 100 | P1 | 8GPD009 | PC | 50913 | 50916 | 3 | P10912205 214261 | 1 | 0 | $168.00 | $168.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71024 | A86300 | 110 | P1 | 8GPD010 | PC | 50913 | 50916 | 3 | P10912205 214262 | 1 | 0 | $168.00 | $168.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71192 | A86398 | 20 | P1 | 8GAT271 | PC | 50915 | 50916 | 1 | P10912195 209376 | 1 | 0 | $197.50 | $197.50 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71192 | A86398 | 30 | P1 | 8GBF174 | PC | 50915 | 50916 | 1 | P10912195 209385 | 1 | 0 | $110.00 | $110.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71192 | A86398 | 10 | P1 | 8GAD963 | PC | 50915 | 50916 | 1 | P10912195 213465 | 1 | 0 | $263.00 | $263.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 20 | P1 | 8GADC57 | PC | 50915 | 50916 | 1 | P10912207 210703 | 1 | 0 | $480.00 | $480.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 30 | P1 | 8GADC61 | PC | 50915 | 50916 | 2 | P10912207 210707 | 2 | 0 | $155.00 | $310.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 40 | P1 | 8GADC62 | PC | 50915 | 50916 | 3 | P10912207 210708 | 3 | 0 | $149.00 | $447.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 50 | P1 | 8GADC63 | PC | 50915 | 50916 | 1 | P10912207 210709 | 1 | 0 | $157.00 | $157.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 60 | P1 | 8GBNK54 | PC | 50915 | 50916 | 1 | P10912207 210763 | 1 | 0 | $318.00 | $318.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 70 | P1 | 8GBNK59 | PC | 50915 | 50916 | 2 | P10912207 210768 | 2 | 0 | $172.00 | $344.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 80 | P1 | 8GBNK61 | PC | 50915 | 50916 | 2 | P10912207 210771 | 2 | 0 | $181.00 | $362.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 90 | P1 | 8GBNK62 | PC | 50915 | 50916 | 2 | P10912207 210771 | 2 | 0 | $363.00 | $726.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 100 | P1 | 8GBNK67 | PC | 50915 | 50916 | 3 | P10912207 210776 | 3 | 0 | $297.00 | $891.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 10 | P1 | 343Z084 | PC | 50915 | 50916 | 2 | P10912207 212654 | 2 | 0 | $98.00 | $196.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 130 | P1 | 8GYA144 | PC | 50915 | 50916 | 1 | P10912207 213902 | 1 | 0 | $218.00 | $218.00 | 9/14/2005 | 9/15/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50414 | A85388 | 10 | P1 | 8GCE154 | PC | 50916 | 50916 | 1 | P10912438 200001 | 1 | 0 | $224.00 | $224.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50501 | A85502 | 10 | P1 | 8GCM032 | PC | 50916 | 50916 | 3 | P10912516 200001 | 3 | 0 | $125.00 | $375.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50499 | A85504 | 10 | P1 | 8GFB279 | PC | 50916 | 50916 | 1 | P10912439 200002 | 1 | 0 | $75.00 | $75.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 20 | P1 | 8GAD825 | PC | 50916 | 50916 | 1 | P10912521 200026 | 1 | 0 | $200.00 | $200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 30 | P1 | 8GAD826 | PC | 50916 | 50916 | 1 | P10912521 200028 | 1 | 0 | $236.00 | $236.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 200 | P1 | 8GBNB45 | PC | 50916 | 50916 | 1 | P10912521 200033 | 1 | 0 | $326.00 | $326.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 210 | P1 | 8GBND15 | PC | 50916 | 50916 | 1 | P10912521 200037 | 1 | 0 | $198.00 | $198.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 130 | P1 | 8GBB230 | PC | 50916 | 50916 | 2 | P10912521 200038 | 2 | 0 | $370.00 | $740.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 10 | P1 | 8GAB596 | PC | 50916 | 50916 | 1 | P10912521 200043 | 1 | 0 | $263.00 | $263.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 50 | P1 | 8GAT528 | PC | 50916 | 50916 | 1 | P10912521 200053 | 1 | 0 | $236.00 | $236.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 220 | P1 | 8GBND17 | PC | 50916 | 50916 | 1 | P10912521 200054 | 1 | 0 | $212.00 | $212.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.    Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MIDW01 | P1S50519 | A85562 | 120 | P1 | 8GAW103 | PC | 50916 | 50916 | 1 | P10912521 | 200057 | 1 | 0 | $200.00 | $200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 230 | P1 | 8GBND19 | PC | 50916 | 50916 | 1 | P10912521 | 200061 | 1 | 0 | $236.00 | $236.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 240 | P1 | 8GBND20 | PC | 50916 | 50916 | 1 | P10912521 | 200062 | 1 | 0 | $237.00 | $237.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 150 | P1 | 8GBE462 | PC | 50916 | 50916 | 1 | P10912521 | 200069 | 1 | 0 | $263.00 | $263.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 60 | P1 | 8GAT529 | PC | 50916 | 50916 | 1 | P10912521 | 200072 | 1 | 0 | $237.00 | $237.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 260 | P1 | 8GBNE21 | PC | 50916 | 50916 | 2 | P10912521 | 200076 | 2 | 0 | $190.00 | $380.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 270 | P1 | 8GBNE22 | PC | 50916 | 50916 | 1 | P10912521 | 200078 | 1 | 0 | $210.00 | $210.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 380 | P1 | 8GYMD98 | PC | 50916 | 50916 | 2 | P10912521 | 200079 | 2 | 0 | $297.00 | $594.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 160 | P1 | 8GBE523 | PC | 50916 | 50916 | 1 | P10912521 | 200085 | 1 | 0 | $190.00 | $190.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 190 | P1 | 8GBM008 | PC | 50916 | 50916 | 2 | P10912521 | 200087 | 2 | 0 | $180.00 | $360.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 70 | P1 | 8GAT603 | PC | 50916 | 50916 | 1 | P10912521 | 200088 | 1 | 0 | $200.00 | $200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 80 | P1 | 8GAT604 | PC | 50916 | 50916 | 1 | P10912521 | 200089 | 1 | 0 | $263.00 | $263.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 90 | P1 | 8GAT670 | PC | 50916 | 50916 | 1 | P10912521 | 200096 | 1 | 0 | $200.00 | $200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 170 | P1 | 8GBE587 | PC | 50916 | 50916 | 1 | P10912521 | 200100 | 1 | 0 | $224.00 | $224.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 100 | P1 | 8GAT699 | PC | 50916 | 50916 | 1 | P10912521 | 200107 | 1 | 0 | $200.00 | $200.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50563 | A85628 | 10 | P1 | 8GBNM74 | PC | 50916 | 50916 | 2 | P10912514 | 200001 | 2 | 0 | $290.00 | $580.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71192 | A86398 | 40 | P1 | 8GBNE49 | PC | 50915 | 50916 | 2 | P10912518 | 213480 | 2 | 0 | $318.00 | $636.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 40 | P1 | 8GADC48 | PC | 50919 | 50916 | 8 | P10912437 | 213727 | 8 | 0 | $269.00 | $2,152.00 | 9/15/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R70204 | A85536 | 70 | P1 | 8GLD538 | PC | 50919 | 50919 | 2 | P10912739 | 214032 | 2 | 0 | $397.00 | $794.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 340 | P1 | 8GCF043 | PC | 50916 | 50919 | 2 | P10912740 | 200055 | 2 | 0 | $125.00 | $250.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 140 | P1 | 8GBE461 | PC | 50916 | 50919 | 1 | P10912740 | 200059 | 1 | 0 | $178.00 | $178.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 290 | P1 | 8GBS225 | PC | 50916 | 50919 | 1 | P10912740 | 200066 | 1 | 0 | $397.00 | $397.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 180 | P1 | 8GBF319 | PC | 50916 | 50919 | 2 | P10912740 | 200070 | 2 | 0 | $210.00 | $420.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 250 | P1 | 8GBND90 | PC | 50916 | 50919 | 3 | P10912740 | 200073 | 3 | 0 | $210.00 | $630.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 330 | P1 | 8GCC149 | PC | 50916 | 50919 | 2 | P10912740 | 200075 | 2 | 0 | $115.00 | $230.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 40 | P1 | 8GAD939 | PC | 50916 | 50919 | 1 | P10912740 | 200077 | 1 | 0 | $236.00 | $236.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 300 | P1 | 8GCB245 | PC | 50916 | 50919 | 2 | P10912740 | 200090 | 2 | 0 | $263.00 | $526.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 350 | P1 | 8GCF049 | PC | 50916 | 50919 | 2 | P10912740 | 200091 | 2 | 0 | $125.00 | $250.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 310 | P1 | 8GCB299 | PC | 50916 | 50919 | 2 | P10912740 | 200098 | 2 | 0 | $263.00 | $526.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 360 | P1 | 8GCF053 | PC | 50916 | 50919 | 2 | P10912740 | 200099 | 2 | 0 | $125.00 | $250.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 320 | P1 | 8GCB314 | PC | 50916 | 50919 | 2 | P10912740 | 200109 | 2 | 0 | $263.00 | $526.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50519 | A85562 | 370 | P1 | 8GCF054 | PC | 50916 | 50919 | 2 | P10912740 | 200110 | 2 | 0 | $125.00 | $250.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50572 | A85629 | 10 | P1 | 8GCM099 | PC | 50919 | 50919 | 1 | P10912747 | 200002 | 1 | 0 | $125.00 | $125.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71193 | A86399 | 120 | P1 | 8GPE105 | PC | 50915 | 50919 | 2 | P10912742 | 214042 | 2 | 0 | $640.00 | $1,280.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 50 | P1 | 8GADC54 | PC | 50919 | 50919 | 1 | P10912746 | 210700 | 1 | 0 | $163.00 | $163.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 80 | P1 | 8GADC68 | PC | 50919 | 50919 | 3 | P10912746 | 210714 | 3 | 0 | $263.00 | $789.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 90 | P1 | 8GADC70 | PC | 50919 | 50919 | 3 | P10912746 | 210716 | 3 | 0 | $318.00 | $954.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 120 | P1 | 8GAW166 | PC | 50919 | 50919 | 2 | P10912746 | 210726 | 2 | 0 | $142.00 | $284.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 160 | P1 | 8GBE579 | PC | 50919 | 50919 | 3 | P10912746 | 210744 | 3 | 0 | $188.00 | $564.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 230 | P1 | 8GBS327 | PC | 50919 | 50919 | 1 | P10912746 | 210782 | 1 | 0 | $363.00 | $363.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 250 | P1 | 8GCC192 | PC | 50919 | 50919 | 3 | P10912746 | 210791 | 3 | 0 | $98.00 | $294.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 270 | P1 | 8GGA305 | PC | 50919 | 50919 | 4 | P10912746 | 210819 | 4 | 0 | $336.00 | $1,344.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 280 | P1 | 8GGB196 | PC | 50919 | 50919 | 3 | P10912746 | 210820 | 3 | 0 | $168.00 | $504.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MIDW01 | P1R71238 | A86460 | 290 | P1 | 8GGD889 | PC | 50919 | 50919 | 2 | P10912746 210825 | 2 | 0 | $168.00 | $336.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 10 | P1 | 8GAB908 | PC | 50919 | 50919 | 3 | P10912746 213714 | 3 | 0 | $327.00 | $981.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 20 | P1 | 8GAB909 | PC | 50919 | 50919 | 1 | P10912746 213715 | 1 | 0 | $298.00 | $298.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 30 | P1 | 8GADC47 | PC | 50919 | 50919 | 2 | P10912746 213726 | 2 | 0 | $330.00 | $660.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 60 | P1 | 8GADC55 | PC | 50919 | 50919 | 2 | P10912746 213728 | 2 | 0 | $290.00 | $580.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 180 | P1 | 8GBNK40 | PC | 50919 | 50919 | 2 | P10912746 213751 | 2 | 0 | $318.00 | $636.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 190 | P1 | 8GBNK41 | PC | 50919 | 50919 | 1 | P10912746 213752 | 1 | 0 | $318.00 | $318.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 210 | P1 | 8GBNK50 | PC | 50919 | 50919 | 1 | P10912746 213753 | 1 | 0 | $318.00 | $318.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 220 | P1 | 8GBNK51 | PC | 50919 | 50919 | 2 | P10912746 213754 | 2 | 0 | $318.00 | $636.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 100 | P1 | 8GAD678 | PC | 50919 | 50919 | 6 | P10912746 213799 | 6 | 0 | $224.00 | $1,344.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 260 | P1 | 8GEC122 | PC | 50919 | 50919 | 2 | P10912746 213811 | 2 | 0 | $168.00 | $336.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 300 | P1 | 8GYA144 | PC | 50919 | 50919 | 2 | P10912746 213902 | 2 | 0 | $218.00 | $436.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 310 | P1 | 8GYA146 | PC | 50919 | 50919 | 5 | P10912746 213903 | 5 | 0 | $218.00 | $1,090.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 110 | P1 | 8GAD692 | PC | 50919 | 50919 | 1 | P10912746 213930 | 1 | 0 | $363.00 | $363.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 70 | P1 | 8GADC56 | PC | 50919 | 50919 | 2 | P10912746 213974 | 2 | 0 | $290.00 | $580.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 130 | P1 | 8GAY176 | PC | 50919 | 50919 | 2 | P10912746 213977 | 2 | 0 | $297.00 | $594.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 200 | P1 | 8GBNK42 | PC | 50919 | 50919 | 2 | P10912746 213996 | 2 | 0 | $397.00 | $794.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 240 | P1 | 8GCB016 | PC | 50919 | 50919 | 3 | P10912746 214009 | 3 | 0 | $115.00 | $345.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21811 | A86461 | 10 | P1 | 8E23391 | PC | 50919 | 50920 | 1 | P20245404 208221 | 1 | 0 | $115.00 | $115.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71276 | A86519 | 50 | P1 | 8GGB083 | PC | 50919 | 50919 | 1 | P10912745 209368 | 1 | 0 | $178.00 | $178.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71276 | A86519 | 30 | P1 | 8GBNE49 | PC | 50919 | 50919 | 1 | P10912745 213480 | 1 | 0 | $318.00 | $318.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71276 | A86519 | 40 | P1 | 8GBX232 | PC | 50919 | 50919 | 2 | P10912745 213685 | 2 | 0 | $112.00 | $224.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71276 | A86519 | 10 | P1 | 8GAB760 | PC | 50919 | 50919 | 1 | P10912745 213968 | 1 | 0 | $318.00 | $318.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71275 | A86520 | 10 | P1 | 8GADA61 | PC | 50919 | 50919 | 3 | P10912744 214069 | 3 | 0 | $330.00 | $990.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71275 | A86520 | 20 | P1 | 8GADA64 | PC | 50919 | 50919 | 3 | P10912744 214710 | 3 | 0 | $305.00 | $915.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71277 | A86521 | 10 | P1 | 8GBA413 | PC | 50919 | 50919 | 2 | P10912743 210738 | 2 | 0 | $188.00 | $376.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71277 | A86521 | 20 | P1 | 8GBNK58 | PC | 50919 | 50919 | 1 | P10912743 213804 | 1 | 0 | $318.00 | $318.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21490 | A85595 | 10 | P1 | 8E23412 | PC | 50920 | 50920 | 1 | P20245483 208288 | 1 | 0 | $224.00 | $224.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21490 | A85595 | 20 | P1 | 8E23417 | PC | 50920 | 50920 | 1 | P20245483 208399 | 1 | 0 | $224.00 | $224.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71238 | A86460 | 170 | P1 | 8GBNK38 | PC | 50919 | 50921 | 4 | P10912976 213750 | 4 | 0 | $375.00 | $1,500.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S51277 | A86545 | 10 | P1 | 8GBNC97 | PC | 50919 | 50920 | 2 | P10912939 200001 | 2 | 0 | $436.00 | $872.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71359 | A86581 | 10 | P1 | 8GBNG40 | PC | 50920 | 50921 | 2 | P10912980 214455 | 2 | 0 | $305.00 | $610.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71359 | A86581 | 20 | P1 | 8GBNG41 | PC | 50920 | 50921 | 4 | P10912980 214456 | 4 | 0 | $305.00 | $1,220.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71362 | A86582 | 30 | P1 | 8GBNK41 | PC | 50920 | 50921 | 1 | P10912978 213752 | 1 | 0 | $318.00 | $318.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71362 | A86582 | 10 | P1 | 8GBNG38 | PC | 50920 | 50921 | 2 | P10912978 214137 | 2 | 0 | $440.00 | $880.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R70320 | A85663 | 10 | P1 | 8GWK039 | PC | 50921 | 50921 | 1 | P10913230 214278 | 1 | 0 | $75.00 | $75.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21518 | A85667 | 10 | P1 | 8GAB926 | PC | 50921 | 50921 | 1 | P20245532 208411 | 1 | 0 | $224.00 | $224.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71190 | A86397 | 10 | P1 | 8GWK039 | PC | 51010 | 50921 | 1 | P10913229 214278 | 1 | 0 | $75.00 | $75.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71362 | A86582 | 20 | P1 | 8GBNG65 | PC | 50920 | 50921 | 2 | P10913232 214162 | 2 | 0 | $263.00 | $526.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71425 | A86633 | 20 | P1 | 8GCS038 | PC | 50921 | 50921 | 4 | P10913228 213495 | 4 | 0 | $98.00 | $392.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71425 | A86633 | 10 | P1 | 8GCP040 | PC | 50921 | 50921 | 2 | P10913228 213937 | 2 | 0 | $98.00 | $196.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71425 | A86633 | 30 | P1 | 8GFA497 | PC | 50921 | 50921 | 1 | P10913228 214828 | 1 | 0 | $123.00 | $123.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71427 | A86634 | 10 | P1 | 8GAMG38 | PC | 50921 | 50921 | 1 | P10913231 210723 | 1 | 0 | $178.00 | $178.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

7/11/2007

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MIDW01 | P1R71427 | A86634 | 20 | P1 | 8GBNK64 | PC | 50921 | 50921 | 4 | P10913231 210773 | 4 | 0 | $363.00 | $1,452.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21544 | A85720 | 10 | P1 | 8K27216 | PC | 50922 | 50922 | 1 | P20245650 208432 | 1 | 0 | $448.00 | $448.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50656 | A85746 | 10 | P1 | 8GML353 | PC | 50922 | 50922 | 1 | P10913457 200001 | 1 | 0 | $1,850.00 | $1,850.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21567 | A85781 | 10 | P1 | 8E23305 | PC | 50922 | 50922 | 1 | P20245651 208398 | 1 | 0 | $168.00 | $168.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71486 | A86688 | 10 | P1 | 8GADA61 | PC | 50922 | 50922 | 3 | P10913482 214069 | 3 | 0 | $330.00 | $990.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71486 | A86688 | 20 | P1 | 8GBNG43 | PC | 50922 | 50922 | 1 | P10913482 214140 | 1 | 0 | $318.00 | $318.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71488 | A86689 | 10 | P1 | 8GADC65 | PC | 50922 | 50922 | 1 | P10913484 210711 | 1 | 0 | $378.00 | $378.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71488 | A86689 | 20 | P1 | 8GADC67 | PC | 50922 | 50922 | 3 | P10913484 210713 | 3 | 0 | $378.00 | $1,134.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71488 | A86689 | 30 | P1 | 8GBNK56 | PC | 50922 | 50922 | 4 | P10913484 210765 | 4 | 0 | $363.00 | $1,452.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71488 | A86689 | 40 | P1 | 8GBNK62 | PC | 50922 | 50922 | 2 | P10913484 210771 | 2 | 0 | $363.00 | $726.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71488 | A86689 | 50 | P1 | 8GBNK63 | PC | 50922 | 50922 | 2 | P10913484 210772 | 2 | 0 | $363.00 | $726.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S51470 | A86782 | 10 | P1 | 8GBX275 | PC | 50922 | 50922 | 3 | P10913481 200001 | 3 | 0 | $115.00 | $345.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 70 | P1 | 8GBE539 | PC | 50926 | 50928 | 1 | P10914313 200042 | 1 | 0 | $168.00 | $168.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 80 | P1 | 8GBE540 | PC | 50926 | 50928 | 1 | P10914313 200045 | 1 | 0 | $168.00 | $168.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 40 | P1 | 8GBE541 | PC | 50926 | 50928 | 1 | P10914310 200029 | 1 | 0 | $198.00 | $198.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 50 | P1 | 8GBE542 | PC | 50926 | 50928 | 1 | P10914310 200030 | 1 | 0 | $198.00 | $198.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 170 | P1 | 8GFA573 | PC | 50926 | 50928 | 1 | P10914310 200033 | 1 | 0 | $98.00 | $98.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 60 | P1 | 8GBE652 | PC | 50926 | 50928 | 1 | P10914310 200040 | 1 | 0 | $198.00 | $198.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 70 | P1 | 8GBE653 | PC | 50926 | 50928 | 1 | P10914310 200044 | 1 | 0 | $188.00 | $188.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 130 | P1 | 8GBNN87 | PC | 50926 | 50928 | 1 | P10914310 200046 | 1 | 0 | $263.00 | $263.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71576 | A86746 | 10 | P1 | 8GAM814 | PC | 50926 | 50928 | 1 | P10914312 209340 | 1 | 0 | $112.00 | $112.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71576 | A86746 | 20 | P1 | 8GCE617 | PC | 50926 | 50928 | 1 | P10914312 209342 | 1 | 0 | $198.00 | $198.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71576 | A86746 | 30 | P1 | 8GCE685 | PC | 50926 | 50928 | 1 | P10914312 209350 | 1 | 0 | $315.00 | $315.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71532 | A86747 | 20 | P1 | 8GBNG43 | PC | 50926 | 50928 | 1 | P10914316 214140 | 1 | 0 | $318.00 | $318.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71534 | A86748 | 10 | P1 | 8GADC53 | PC | 50926 | 50928 | 1 | P10914317 210699 | 1 | 0 | $163.00 | $163.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71534 | A86748 | 20 | P1 | 8GADC63 | PC | 50926 | 50928 | 1 | P10914317 210709 | 1 | 0 | $157.00 | $157.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 10 | P1 | 8GB4020 | PC | 50926 | 50928 | 2 | P10914322 210737 | 2 | 0 | $84.00 | $168.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 20 | P1 | 8GFB327 | PC | 50926 | 50928 | 1 | P10914322 210811 | 1 | 0 | $45.00 | $45.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 30 | P1 | 8GFB328 | PC | 50926 | 50928 | 1 | P10914322 210812 | 1 | 0 | $45.00 | $45.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 40 | P1 | 8GPM092 | PC | 50926 | 50928 | 1 | P10914322 210872 | 1 | 0 | $312.00 | $312.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 50 | P1 | 8GPP027 | PC | 50926 | 50928 | 1 | P10914322 210873 | 1 | 0 | $135.00 | $135.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71575 | A86749 | 60 | P1 | 8GPP028 | PC | 50926 | 50928 | 1 | P10914322 210874 | 1 | 0 | $135.00 | $135.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 10 | P1 | 8GADA77 | PC | 50926 | 50928 | 2 | P10914321 214083 | 2 | 0 | $290.00 | $580.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 20 | P1 | 8GADA78 | PC | 50926 | 50928 | 2 | P10914321 214084 | 2 | 0 | $188.00 | $376.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 50 | P1 | 8GBNG64 | PC | 50926 | 50928 | 3 | P10914321 214161 | 3 | 0 | $297.00 | $891.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 60 | P1 | 8GBX256 | PC | 50926 | 50928 | 1 | P10914321 214176 | 1 | 0 | $150.00 | $150.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71603 | A86813 | 60 | P1 | 8GYH127 | PC | 50926 | 50928 | 2 | P10914319 210883 | 2 | 0 | $79.00 | $158.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71603 | A86813 | 30 | P1 | 8GBR083 | PC | 50926 | 50928 | 1 | P10914319 213759 | 1 | 0 | $363.00 | $363.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71603 | A86813 | 40 | P1 | 8GBS328 | PC | 50926 | 50928 | 1 | P10914319 213761 | 1 | 0 | $397.00 | $397.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71603 | A86813 | 50 | P1 | 8GBS329 | PC | 50926 | 50928 | 1 | P10914319 213762 | 1 | 0 | $363.00 | $363.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R70577 | A85903 | 20 | P1 | 8GKK029 | PC | 50926 | 50926 | 2 | P10913871 214504 | 2 | 0 | $297.00 | $594.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 10 | P1 | 8GAB838 | PC | 50926 | 50926 | 1 | P10913897 200011 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 140 | P1 | 8GBY139 | PC | 50926 | 50926 | 1 | P10913897 200016 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case  05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.                                                                      Page 30

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MIDW01 | P1S50888 | A86042 | 30 | P1 | 8GADB69 | PC | 50926 | 50926 | 1 | P10913897 200019 | 1 | 0 | $236.00 | $236.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 50 | P1 | 8GADB72 | PC | 50926 | 50926 | 1 | P10913897 200023 | 1 | 0 | $318.00 | $318.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 90 | P1 | 8GBNJ01 | PC | 50926 | 50926 | 1 | P10913897 200024 | 1 | 0 | $237.00 | $237.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 60 | P1 | 8GADB73 | PC | 50926 | 50926 | 1 | P10913897 200026 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 100 | P1 | 8GBNJ03 | PC | 50926 | 50926 | 1 | P10913897 200027 | 1 | 0 | $287.00 | $287.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 40 | P1 | 8GADB70 | PC | 50926 | 50926 | 1 | P10913897 200031 | 1 | 0 | $236.00 | $236.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 170 | P1 | 8GLD500 | PC | 50926 | 50926 | 1 | P10913897 200035 | 1 | 0 | $287.00 | $287.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 150 | P1 | 8GCB253 | PC | 50926 | 50926 | 2 | P10913897 200040 | 2 | 0 | $125.00 | $250.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 160 | P1 | 8GCB254 | PC | 50926 | 50926 | 2 | P10913897 200043 | 2 | 0 | $125.00 | $250.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 130 | P1 | 8GBNJ31 | PC | 50926 | 50926 | 1 | P10913897 200047 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 110 | P1 | 8GBNJ19 | PC | 50926 | 50926 | 1 | P10913897 200049 | 1 | 0 | $287.00 | $287.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 110 | P1 | 8GBNJ23 | PC | 50926 | 50926 | 1 | P10913885 200001 | 1 | 0 | $224.00 | $224.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 180 | P1 | 8GYL193 | PC | 50926 | 50926 | 1 | P10913885 200006 | 1 | 0 | $224.00 | $224.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 150 | P1 | 8GBX278 | PC | 50926 | 50926 | 1 | P10913885 200015 | 1 | 0 | $237.00 | $237.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 10 | P1 | 8GAT625 | PC | 50926 | 50926 | 1 | P10913885 200025 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 20 | P1 | 8GAT626 | PC | 50926 | 50926 | 1 | P10913885 200028 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 80 | P1 | 8GBF373 | PC | 50926 | 50926 | 1 | P10913885 200031 | 1 | 0 | $224.00 | $224.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 90 | P1 | 8GBF374 | PC | 50926 | 50926 | 1 | P10913885 200032 | 1 | 0 | $224.00 | $224.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 160 | P1 | 8GCB337 | PC | 50926 | 50926 | 2 | P10913885 200034 | 2 | 0 | $125.00 | $250.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 30 | P1 | 8GAT740 | PC | 50926 | 50926 | 1 | P10913885 200039 | 1 | 0 | $263.00 | $263.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 100 | P1 | 8GBF432 | PC | 50926 | 50926 | 1 | P10913885 200045 | 1 | 0 | $224.00 | $224.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 140 | P1 | 8GBX236 | PC | 50926 | 50926 | 2 | P10913885 200047 | 2 | 0 | $98.00 | $196.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S51421 | A86711 | 40 | P1 | 8GBNG90 | PC | 51014 | 50926 | 2 | P10913879 200003 | 2 | 0 | $263.00 | $526.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71532 | A86747 | 10 | P1 | 8GADA76 | PC | 50926 | 50926 | 2 | P10913926 214082 | 2 | 0 | $290.00 | $580.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71534 | A86748 | 30 | P1 | 8GAL021 | PC | 50926 | 50926 | 4 | P10913924 212825 | 4 | 0 | $115.00 | $460.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 30 | P1 | 8GADA79 | PC | 50926 | 50926 | 2 | P10913927 214085 | 2 | 0 | $397.00 | $794.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71601 | A86812 | 40 | P1 | 8GBNG59 | PC | 50926 | 50926 | 3 | P10913927 214156 | 3 | 0 | $363.00 | $1,089.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71603 | A86813 | 10 | P1 | 8GADC49 | PC | 50926 | 50926 | 2 | P10913925 213402 | 2 | 0 | $224.00 | $448.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 180 | P1 | 8GLD501 | PC | 50926 | 50927 | 1 | P10914243 200036 | 1 | 0 | $287.00 | $287.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 20 | P1 | 8GAB850 | PC | 50926 | 50927 | 1 | P10914243 200048 | 1 | 0 | $263.00 | $263.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50888 | A86042 | 120 | P1 | 8GBNJ22 | PC | 50926 | 50927 | 1 | P10914243 200051 | 1 | 0 | $168.00 | $168.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50892 | A86045 | 10 | P1 | 8GA1029 | PC | 50927 | 50927 | 1 | P10914213 200002 | 1 | 0 | $263.00 | $263.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S51668 | A87004 | 10 | P1 | 8GBNG90 | PC | 50927 | 50927 | 2 | P10914245 200001 | 2 | 0 | $289.00 | $578.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2S46810 | A87013 | 10 | P1 | 8E25746 | PC | 50927 | 50927 | 7 | P20245922 200001 | 7 | 0 | $150.00 | $1,050.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1S50890 | A86043 | 120 | P1 | 8GBNJ29 | PC | 50926 | 50928 | 1 | P10914466 200007 | 1 | 0 | $237.00 | $237.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| | | P1R71753 | A86919 | | | 8GBNC97 | | | | | P10914468 213670 | 2 | 0 | $ 393.00 | $ 786.00 | 9/27/2005 | 9/28/2005 | | |
| | | P1R71752 | A86920 | | | 8GADA90 | | | | | P10914459 214096 | 4 | 0 | $ 448.00 | $ 1,792.00 | 9/27/2005 | 9/28/2005 | | |
| | | P1R71755 | A86921 | | | 8GAMG38 | | | | | P10914463 210723 | 2 | 0 | $ 178.00 | $ 356.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | MIDW01 | P1R70762 | A86086 | 20 | P1 | 8GBA778 | PC | 50929 | 50930 | 4 | P10914701 215382 | 4 | 0 | $141.00 | $564.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P2R21675 | A86087 | 10 | P1 | 8K27306 | PC | 50929 | 50929 | 1 | P20246153 208257 | 1 | 0 | $318.00 | $318.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R70843 | A86130 | 10 | P1 | 8GNAG35 | PC | 50930 | 50930 | 1 | P10914700 214254 | 1 | 0 | $198.00 | $198.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71815 | A86979 | 10 | P1 | 8GADA68 | PC | 50929 | 50930 | 2 | P10914702 214074 | 2 | 0 | $330.00 | $660.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71815 | A86979 | 20 | P1 | 8GBNG42 | PC | 50929 | 50930 | 4 | P10914702 214139 | 4 | 0 | $318.00 | $1,272.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.                          Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | MIDW01 | P1R71815 | A86979 | 30 | P1 | 8GBNG43 | PC | 50929 | 50930 | 2 | P10914702 214140 | 2 | 0 | $318.00 | $636.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71815 | A86979 | 40 | P1 | 8GBNG45 | PC | 50929 | 50930 | 3 | P10914702 214142 | 3 | 0 | $318.00 | $954.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71815 | A86979 | 50 | P1 | 8GBNG52 | PC | 50929 | 50930 | 1 | P10914702 214149 | 1 | 0 | $318.00 | $318.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 20 | P1 | 8GBA870 | PC | 50929 | 50930 | 2 | P10914705 210742 | 2 | 0 | $224.00 | $448.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 10 | P1 | 8GBA693 | PC | 50929 | 50930 | 3 | P10914705 214128 | 3 | 0 | $318.00 | $954.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 30 | P1 | 8GBE512 | PC | 50929 | 50930 | 2 | P10914705 214131 | 2 | 0 | $168.00 | $336.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 60 | P1 | 8GCA044 | PC | 50929 | 50930 | 6 | P10914705 214179 | 6 | 0 | $318.00 | $1,908.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 40 | P1 | 8GCA018 | PC | 50929 | 50930 | 1 | P10914705 214916 | 1 | 0 | $115.00 | $115.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 50 | P1 | 8GCA019 | PC | 50929 | 50930 | 1 | P10914705 214917 | 1 | 0 | $115.00 | $115.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R71817 | A86980 | 80 | P1 | 8GGD793 | PC | 50929 | 50930 | 2 | P10914705 215489 | 2 | 0 | $168.00 | $336.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | MIDW01 | P1R70876 | A86170 | 10 | P1 | 8GBN843 | PC | 51003 | 51003 | 1 | P10915090 214341 | 1 | 0 | $389.00 | $389.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1S51068 | A86227 | 20 | P1 | 8GAT356 | PC | 51003 | 51003 | 1 | P10915082 200003 | 1 | 0 | $224.00 | $224.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1S51068 | A86227 | 10 | P1 | 8GAD651 | PC | 51003 | 51003 | 2 | P10915082 200006 | 2 | 0 | $135.00 | $270.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1S51068 | A86235 | 10 | P1 | 8GCL130 | PC | 51003 | 51003 | 1 | P10915076 200004 | 1 | 0 | $125.00 | $125.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71866 | A87037 | 10 | P1 | 8GADA71 | PC | 51003 | 51003 | 3 | P10915077 214077 | 3 | 0 | $480.00 | $1,440.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71868 | A87038 | 30 | P1 | 8GGB196 | PC | 51003 | 51003 | 2 | P10915085 210820 | 2 | 0 | $168.00 | $336.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71868 | A87038 | 10 | P1 | 8GBNK40 | PC | 51003 | 51003 | 2 | P10915085 213751 | 2 | 0 | $318.00 | $636.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71868 | A87038 | 20 | P1 | 8GBNK41 | PC | 51003 | 51003 | 1 | P10915085 213752 | 1 | 0 | $318.00 | $318.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71868 | A87038 | 40 | P1 | 8GYL130 | PC | 51003 | 51003 | 3 | P10915085 214387 | 3 | 0 | $70.00 | $210.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71912 | A87100 | 10 | P1 | 8GAB763 | PC | 51003 | 51003 | 10 | P10915079 214066 | 10 | 0 | $336.00 | $3,360.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71916 | A87101 | 20 | P1 | 8GAMG38 | PC | 51003 | 51003 | 1 | P10915087 210723 | 1 | 0 | $178.00 | $178.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71916 | A87101 | 30 | P1 | 8GAT661 | PC | 51003 | 51003 | 2 | P10915087 210725 | 2 | 0 | $297.00 | $594.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71916 | A87101 | 10 | P1 | 8GADC47 | PC | 51003 | 51003 | 4 | P10915087 213726 | 4 | 0 | $330.00 | $1,320.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71916 | A87101 | 40 | P1 | 8GBNK41 | PC | 51003 | 51003 | 3 | P10915087 213752 | 3 | 0 | $318.00 | $954.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | MIDW01 | P1R71916 | A87101 | 50 | P1 | 8GEC122 | PC | 51003 | 51003 | 3 | P10915087 213811 | 3 | 0 | $168.00 | $504.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | P2R22086 | A87102 | | 10 | P1 | 8K28673 | PC | 51003 | 51003 | 1 | P20246260 208489 | 1 | 0 | $95.00 | $95.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | OBER01 | P1R71238 | A86464 | 60 | P1 | 8GPE104 | PC | 50922 | 50927 | 2 | P10914173 213943 | 2 | 0 | $172.64 | $345.28 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71238 | A86464 | 10 | P1 | 8GAB446 | PC | 50922 | 50927 | 1 | P10914173 214795 | 1 | 0 | $127.10 | $127.10 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71276 | A86523 | 30 | P1 | 8GCC074 | PC | 50922 | 50927 | 3 | P10914157 204518 | 3 | 0 | $76.00 | $228.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71276 | A86523 | 40 | P1 | 8GCM060 | PC | 51012 | 50927 | 2 | P10914157 204760 | 2 | 0 | $71.00 | $142.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71276 | A86523 | 60 | P1 | 8GFA245 | PC | 50922 | 50927 | 1 | P10914157 208901 | 1 | 0 | $53.00 | $53.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71276 | A86523 | 50 | P1 | 8GCP055 | PC | 50922 | 50927 | 2 | P10914157 209291 | 2 | 0 | $56.00 | $112.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71276 | A86523 | 10 | P1 | 8GBA371 | PC | 50922 | 50927 | 1 | P10914157 209334 | 1 | 0 | $104.00 | $104.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71277 | A86524 | 20 | P1 | 8GA1039 | PC | 50922 | 50927 | 3 | P10914178 213450 | 3 | 0 | $51.10 | $153.30 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71277 | A86524 | 10 | P1 | 8E25553 | PC | 50922 | 50927 | 1 | P10914178 213612 | 1 | 0 | $63.44 | $63.44 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71359 | A86583 | 10 | P1 | 8E27459 | PC | 50922 | 50927 | 2 | P10914177 202783 | 2 | 0 | $123.00 | $246.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71359 | A86583 | 20 | P1 | 8K29377 | PC | 50922 | 50927 | 3 | P10914177 206513 | 3 | 0 | $107.00 | $321.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71362 | A86584 | 10 | P1 | 8GAM994 | PC | 50922 | 50927 | 1 | P10914175 214099 | 1 | 0 | $94.12 | $94.12 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71425 | A86635 | 20 | P1 | 8GFB361 | PC | 50922 | 50927 | 1 | P10914160 204904 | 1 | 0 | $26.00 | $26.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71425 | A86635 | 10 | P1 | 8GFB360 | PC | 51014 | 50927 | 1 | P10914160 208895 | 1 | 0 | $26.00 | $26.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71425 | A86635 | 30 | P1 | 8GFB388 | PC | 51013 | 50927 | 1 | P10914160 208899 | 1 | 0 | $21.00 | $21.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71425 | A86635 | 40 | P1 | 8GFB568 | PC | 50921 | 50927 | 3 | P10914160 209280 | 3 | 0 | $24.00 | $72.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71425 | A86635 | 50 | P1 | 8GKD180 | PC | 50922 | 50927 | 4 | P10914160 213847 | 4 | 0 | $110.60 | $442.40 | 9/20/2005 | 9/23/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| PrePetition | OBER01 | P1R71424 | A86636 | 10 | P1 | 8GFB084 | PC | 50922 | 50927 | 1 | P10914183 213076 | 1 | 0 | $37.95 | $37.95 | 9/20/2005 | 9/23/2005 | Sept | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | OBER01 | P1R71424 | A86636 | 20 | P1 | 8GPK009 | PC | 50922 | 50927 | 3 | P10914183 214271 | 3 | 0 | $138.40 | $415.20 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P2R21893 | A86637 | 10 | P1 | 8GGA207 | PC | 50921 | 50923 | 2 | P20245733 208343 | 2 | 0 | $93.00 | $186.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P2R21917 | A86638 | 10 | P1 | 8E27416 | PC | 51014 | 50923 | 2 | P20245732 209703 | 2 | 0 | $120.76 | $241.51 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71485 | A86690 | 10 | P1 | 8GFB084 | PC | 50922 | 50927 | 1 | P10914163 213076 | 1 | 0 | $37.95 | $37.95 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71487 | A86691 | 10 | P1 | 8GFB266 | PC | 50922 | 50927 | 1 | P10914159 208894 | 1 | 0 | $29.00 | $29.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71487 | A86691 | 20 | P1 | 8GFB364 | PC | 50922 | 50927 | 1 | P10914159 208897 | 1 | 0 | $26.00 | $26.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71487 | A86691 | 30 | P1 | 8GFB365 | PC | 50922 | 50927 | 2 | P10914159 208898 | 2 | 0 | $26.00 | $52.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71487 | A86691 | 40 | P1 | 8GFB366 | PC | 50922 | 50927 | 2 | P10914159 209279 | 2 | 0 | $22.00 | $44.00 | 9/20/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R70576 | A85907 | 10 | P1 | 8GYM780 | PC | 50831 | 50923 | 6 | P10913565 214296 | 4 | 0 | $251.00 | $1,004.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 110 | P1 | 8GYL185 | PC | 50926 | 50927 | 1 | P10914167 200012 | 1 | 0 | $140.00 | $140.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 120 | P1 | 8GYL187 | PC | 50926 | 50927 | 1 | P10914167 200013 | 1 | 0 | $194.89 | $194.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 130 | P1 | 8GYL188 | PC | 50926 | 50927 | 1 | P10914167 200014 | 1 | 0 | $169.00 | $169.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 60 | P1 | 8GBY138 | PC | 50926 | 50927 | 1 | P10914167 200015 | 1 | 0 | $127.00 | $127.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 10 | P1 | 8GADB71 | PC | 50926 | 50927 | 1 | P10914167 200020 | 1 | 0 | $220.00 | $220.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 20 | P1 | 8GBNJ02 | PC | 50926 | 50927 | 1 | P10914167 200025 | 1 | 0 | $165.89 | $165.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 30 | P1 | 8GBNJ04 | PC | 50926 | 50927 | 1 | P10914167 200028 | 1 | 0 | $152.00 | $152.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 50 | P1 | 8GBNJ30 | PC | 50926 | 50927 | 1 | P10914167 200032 | 1 | 0 | $151.00 | $151.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 70 | P1 | 8GBY188 | PC | 50926 | 50927 | 1 | P10914167 200037 | 1 | 0 | $145.89 | $145.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 90 | P1 | 8GKD246 | PC | 50926 | 50927 | 1 | P10914167 200038 | 1 | 0 | $126.89 | $126.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 100 | P1 | 8GKD247 | PC | 50926 | 50927 | 1 | P10914167 200039 | 1 | 0 | $126.89 | $126.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 80 | P1 | 8GCA052 | PC | 50926 | 50927 | 2 | P10914167 200046 | 2 | 0 | $90.90 | $181.79 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50888 | A86046 | 40 | P1 | 8GBNJ20 | PC | 50926 | 50927 | 1 | P10914167 200050 | 1 | 0 | $117.89 | $117.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 40 | P1 | 8GBNJ24 | PC | 50926 | 50927 | 1 | P10914170 200002 | 1 | 0 | $175.79 | $175.79 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 50 | P1 | 8GBNJ28 | PC | 50926 | 50927 | 1 | P10914170 200005 | 1 | 0 | $135.89 | $135.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 20 | P1 | 8GBD049 | PC | 50926 | 50927 | 1 | P10914170 200012 | 1 | 0 | $136.89 | $136.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 30 | P1 | 8GBD057 | PC | 50926 | 50927 | 1 | P10914170 200013 | 1 | 0 | $136.89 | $136.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 10 | P1 | 8GBB344 | PC | 50926 | 50927 | 1 | P10914170 200016 | 1 | 0 | $175.89 | $175.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 150 | P1 | 8GYJ629 | PC | 50926 | 50927 | 1 | P10914170 200017 | 1 | 0 | $152.00 | $152.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 140 | P1 | 8GLD650 | PC | 50926 | 50927 | 1 | P10914170 200018 | 1 | 0 | $140.89 | $140.89 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 60 | P1 | 8GCA053 | PC | 50926 | 50927 | 1 | P10914170 200020 | 1 | 0 | $114.14 | $114.14 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 120 | P1 | 8GKD248 | PC | 50926 | 50927 | 1 | P10914170 200021 | 1 | 0 | $121.14 | $121.14 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 130 | P1 | 8GKD249 | PC | 50926 | 50927 | 1 | P10914170 200022 | 1 | 0 | $121.14 | $121.14 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 70 | P1 | 8GCC177 | PC | 50926 | 50927 | 2 | P10914170 200023 | 2 | 0 | $106.00 | $212.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 80 | P1 | 8GCC178 | PC | 50926 | 50927 | 2 | P10914170 200024 | 2 | 0 | $94.15 | $188.30 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 90 | P1 | 8GCC179 | PC | 50926 | 50927 | 2 | P10914170 200026 | 2 | 0 | $106.00 | $212.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 100 | P1 | 8GCC180 | PC | 50926 | 50927 | 2 | P10914170 200027 | 2 | 0 | $94.15 | $188.30 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50890 | A86047 | 110 | P1 | 8GCC224 | PC | 50926 | 50927 | 2 | P10914170 200038 | 2 | 0 | $94.15 | $188.30 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | OBER01 | P2R21654 | A86013 | 20 | P1 | 8E27001 | PC | 50929 | 50929 | 2 | P20246147 209678 | 1 | 0 | $88.35 | $88.35 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1S50943 | A86109 | 10 | P1 | 906B215 | PC | 50929 | 50930 | 1 | P10914823 200001 | 1 | 0 | $328.65 | $328.65 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P2S46580 | A86156 | 10 | P1 | 8E23918 | PC | 50929 | 50929 | 1 | P20246148 200006 | 1 | 0 | $147.10 | $147.10 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R70875 | A86175 | 10 | P1 | 8GPE092 | PC | 50929 | 50930 | 1 | P10914820 214267 | 1 | 0 | $440.64 | $440.64 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R70875 | A86175 | 20 | P1 | 8GPE093 | PC | 50929 | 50930 | 1 | P10914820 214268 | 1 | 0 | $440.64 | $440.64 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.                                                                                     Page 33

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | OBER01 | P1S51102 | A86265 | 10 | P1 | 8GYMA39 | PC | 51005 | 50930 | 1 | P10914841 200001 | 1 | 0 | $152.55 | $152.55 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71533 | A86750 | 10 | P1 | 8GGD402 | PC | 50929 | 50930 | 8 | P10914837 209278 | 8 | 0 | $41.00 | $328.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71532 | A86751 | 10 | P1 | 8E27459 | PC | 50929 | 50930 | 4 | P10914819 202783 | 4 | 0 | $123.00 | $492.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71534 | A86752 | 10 | P1 | 8GAB192 | PC | 50926 | 50930 | 2 | P10914814 208748 | 2 | 0 | $84.00 | $168.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71534 | A86752 | 30 | P1 | 8K29095 | PC | 50929 | 50930 | 1 | P10914814 214744 | 1 | 0 | $155.00 | $155.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71534 | A86752 | 20 | P1 | 8GCC093 | PC | 50929 | 50930 | 2 | P10914814 214975 | 2 | 0 | $77.15 | $154.30 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71600 | A86814 | 10 | P1 | 8GFB084 | PC | 50929 | 50930 | 1 | P10914840 213076 | 1 | 0 | $37.95 | $37.95 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71602 | A86815 | 10 | P1 | 8GBA371 | PC | 50929 | 50930 | 2 | P10914838 209334 | 2 | 0 | $104.00 | $208.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71602 | A86815 | 20 | P1 | 8GFB505 | PC | 51020 | 50930 | 2 | P10914838 213845 | 2 | 0 | $36.15 | $72.30 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71603 | A86816 | 20 | P1 | 8GAD628 | PC | 50926 | 50930 | 1 | P10914817 203176 | 1 | 0 | $76.00 | $76.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71603 | A86816 | 10 | P1 | 8E27695 | PC | 50929 | 50930 | 2 | P10914817 213448 | 2 | 0 | $56.95 | $113.89 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71603 | A86816 | 40 | P1 | 8GBV182 | PC | 51020 | 50930 | 1 | P10914817 213843 | 1 | 0 | $148.50 | $148.50 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71603 | A86816 | 50 | P1 | 8GBY162 | PC | 50929 | 50930 | 1 | P10914817 214716 | 1 | 0 | $177.00 | $177.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71603 | A86816 | 30 | P1 | 8GAW017 | PC | 51020 | 50930 | 1 | P10914817 214974 | 1 | 0 | $110.24 | $110.24 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71667 | A86863 | 10 | P1 | 8K29377 | PC | 50929 | 50930 | 3 | P10914826 206513 | 3 | 0 | $107.00 | $321.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71816 | A86981 | 10 | P1 | 8GAM839 | PC | 51024 | 50930 | 2 | P10914839 214328 | 2 | 0 | $127.00 | $254.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71815 | A86982 | 20 | P1 | 8GFB084 | PC | 50929 | 50930 | 1 | P10914827 213076 | 1 | 0 | $37.95 | $37.95 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71815 | A86982 | 10 | P1 | 8GBNG51 | PC | 50929 | 50930 | 2 | P10914827 214148 | 2 | 0 | $59.15 | $118.30 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71815 | A86982 | 60 | P1 | 8GFB601 | PC | 50929 | 50930 | 2 | P10914827 214215 | 2 | 0 | $39.76 | $79.51 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71817 | A86983 | 10 | P1 | 8GAT129 | PC | 50929 | 50930 | 3 | P10914822 208736 | 3 | 0 | $98.00 | $294.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71817 | A86983 | 20 | P1 | 8GAT130 | PC | 50929 | 50930 | 3 | P10914822 212374 | 3 | 0 | $98.00 | $294.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71817 | A86983 | 40 | P1 | 8GCK011 | PC | 51024 | 50930 | 1 | P10914822 215082 | 1 | 0 | $163.89 | $163.89 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71817 | A86983 | 30 | P1 | 8GBN937 | PC | 51024 | 50930 | 2 | P10914822 215115 | 2 | 0 | $115.00 | $230.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | OBER01 | P1R71755 | A86923 | | | 8GAR036 | | | | | P10914930 203400 | 2 | 0 | $ 85.00 $ | 170.00 | 9/28/2005 | 9/30/2005 | | 0 |
| PrePetition | ORP001 | P1R70875 | A86177 | 30 | P1 | 8GKX035 | PC | 50908 | 50916 | 1 | P10912328 205231 | 1 | 0 | $119.00 | $119.00 | 9/13/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1R71191 | A86403 | 30 | P1 | 8K29193 | PC | 50915 | 50916 | 1 | P10912314 214855 | 1 | 0 | $96.00 | $96.00 | 9/13/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1R71191 | A86403 | 10 | P1 | 8GKX035 | PC | 50915 | 50916 | 1 | P10912329 205231 | 1 | 0 | $119.00 | $119.00 | 9/13/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1R71236 | A86466 | 40 | P1 | 8K29193 | PC | 50919 | 50916 | 1 | P10912316 214855 | 1 | 0 | $96.00 | $96.00 | 9/13/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1S51287 | A86547 | 10 | P1 | 8K29194 | PC | 50919 | 50919 | 4 | P10912188 200001 | 4 | 0 | $30.00 | $120.00 | 9/13/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1R70204 | A85540 | 130 | P1 | 8GCP030 | PC | 50919 | 50919 | 2 | P10912592 208755 | 2 | 0 | $84.00 | $168.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46474 | A85747 | 10 | P1 | 8GAT213 | PC | 50921 | 50916 | 2 | P20245370 200003 | 2 | 0 | $173.00 | $346.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P2R21566 | A85788 | 30 | P1 | 8GBN799 | PC | 50829 | 50919 | 3 | P20245289 209151 | 2 | 0 | $115.00 | $230.00 | 9/14/2005 | 9/15/2005 | | 0 |
| PrePetition | ORP001 | P1R70875 | A86177 | 20 | P1 | 8GKX026 | PC | 50908 | 50919 | 2 | P10912594 205230 | 1 | 0 | $109.00 | $109.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P1R70986 | A86255 | 20 | P1 | 8GKX026 | PC | 50913 | 50919 | 2 | P10912596 205230 | 2 | 0 | $109.00 | $218.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P1R71027 | A86306 | 30 | P1 | 8GAD270 | PC | 50913 | 50914 | 4 | P10912593 212383 | 3 | 0 | $86.00 | $258.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P1R71236 | A86466 | 10 | P1 | 8E25805 | PC | 50919 | 50919 | 5 | P10912591 212380 | 5 | 0 | $34.00 | $170.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P1R71238 | A86467 | 10 | P1 | 8GAD236 | PC | 50919 | 50919 | 3 | P10912625 208612 | 2 | 0 | $53.00 | $106.00 | 9/14/2005 | 9/16/2005 | | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 210 | P1 | 8GCEF70 | PC | 50919 | 50916 | 1 | P20245366 207842 | 1 | 0 | $351.00 | $351.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 230 | P1 | 8GGD881 | PC | 50919 | 50916 | 2 | P20245366 208646 | 2 | 0 | $48.00 | $96.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 160 | P1 | 8GBA899 | PC | 50919 | 50916 | 2 | P20245366 209047 | 2 | 0 | $149.00 | $298.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 170 | P1 | 8GBR020 | PC | 50919 | 50916 | 5 | P20245366 209190 | 4 | 0 | $145.00 | $580.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 180 | P1 | 8GBW118 | PC | 50919 | 50916 | 10 | P20245366 209213 | 10 | 0 | $35.00 | $350.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 220 | P1 | 8GCE136 | PC | 50919 | 50916 | 1 | P20245366 209236 | 1 | 0 | $249.00 | $249.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case  05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.
Delphi Proof of Claim

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P2R21811 | A86470 | 240 | P1 | 8GGD883 | PC | 50919 | 50916 | 6 | P20245366 209327 | 6 | 0 | $46.00 | $276.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 260 | P1 | 8GGE010 | PC | 50919 | 50916 | 2 | P20245366 209334 | 2 | 0 | $39.00 | $78.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 270 | P1 | 8GKJ029 | PC | 50919 | 50916 | 1 | P20245366 209345 | 1 | 0 | $149.00 | $149.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 280 | P1 | 8GKJ031 | PC | 50919 | 50916 | 2 | P20245366 209347 | 2 | 0 | $150.00 | $300.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 300 | P1 | 8GYMA70 | PC | 50919 | 50916 | 1 | P20245369 207835 | 1 | 0 | $225.00 | $225.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 310 | P1 | 8GYMA73 | PC | 50919 | 50916 | 1 | P20245369 207844 | 1 | 0 | $207.00 | $207.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 290 | P1 | 8GYK088 | PC | 50919 | 50916 | 1 | P20245369 209403 | 1 | 0 | $33.00 | $33.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 320 | P1 | 8K18366 | PC | 50919 | 50916 | 1 | P20245369 209421 | 1 | 0 | $265.00 | $265.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 330 | P1 | 8K27696 | PC | 50919 | 50916 | 2 | P20245369 209450 | 2 | 0 | $164.00 | $328.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 340 | P1 | 8K27701 | PC | 50919 | 50916 | 2 | P20245369 209451 | 2 | 0 | $179.00 | $358.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 350 | P1 | 8K27702 | PC | 50919 | 50916 | 4 | P20245369 209452 | 4 | 0 | $140.00 | $560.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 360 | P1 | 8K27821 | PC | 50919 | 50916 | 3 | P20245369 209463 | 3 | 0 | $137.00 | $411.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21811 | A86470 | 370 | P1 | 8K27828 | PC | 50919 | 50916 | 2 | P20245369 209467 | 2 | 0 | $160.00 | $320.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71275 | A86525 | 10 | P1 | 8E27332 | PC | 50919 | 50919 | 2 | P10912624 202741 | 1 | 0 | $120.00 | $120.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71275 | A86525 | 30 | P1 | 8GKX026 | PC | 50919 | 50919 | 2 | P10912624 205230 | 2 | 0 | $109.00 | $218.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71275 | A86525 | 40 | P1 | 8K29333 | PC | 50919 | 50919 | 1 | P10912624 206494 | 1 | 0 | $163.00 | $163.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71275 | A86525 | 20 | P1 | 8GBN156 | PC | 50919 | 50919 | 1 | P10912624 214813 | 1 | 0 | $190.00 | $190.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71277 | A86526 | 20 | P1 | 8GBB099 | PC | 50919 | 50919 | 1 | P10912623 203646 | 1 | 0 | $170.00 | $170.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71277 | A86526 | 50 | P1 | 8GYJ160 | PC | 50919 | 50919 | 3 | P10912623 205670 | 3 | 0 | $134.00 | $402.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71277 | A86526 | 10 | P1 | 8GBA359 | PC | 50919 | 50919 | 1 | P10912623 208283 | 1 | 0 | $45.00 | $45.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71277 | A86526 | 40 | P1 | 8GGD199 | PC | 50919 | 50919 | 5 | P10912623 208646 | 5 | 0 | $23.00 | $115.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71277 | A86526 | 30 | P1 | 8GGD088 | PC | 50919 | 50919 | 4 | P10912623 211264 | 4 | 0 | $85.00 | $340.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21837 | A86527 | 50 | P1 | 8GWF113 | PC | 51012 | 50916 | 1 | P20245371 205522 | 1 | 0 | $83.00 | $83.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21837 | A86527 | 10 | P1 | 8E25746 | PC | 50919 | 50916 | 2 | P20245371 208807 | 2 | 0 | $38.00 | $76.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21837 | A86527 | 20 | P1 | 8GBU120 | PC | 50919 | 50916 | 3 | P20245371 209209 | 3 | 0 | $199.00 | $597.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21837 | A86527 | 30 | P1 | 8GCE641 | PC | 50919 | 50916 | 1 | P20245371 209244 | 1 | 0 | $219.00 | $219.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21837 | A86527 | 40 | P1 | 8GPD010 | PC | 50919 | 50916 | 2 | P20245371 209376 | 2 | 0 | $40.00 | $80.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21838 | A86528 | 10 | P1 | 8E23963 | PC | 50919 | 50916 | 1 | P20245372 208776 | 1 | 0 | $77.00 | $77.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21838 | A86528 | 20 | P1 | 8E23966 | PC | 50919 | 50916 | 1 | P20245372 208779 | 1 | 0 | $65.00 | $65.00 | 9/14/2005 | 9/16/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70266 | A85600 | 10 | P1 | 8GMC148 | PC | 50920 | 50920 | 2 | P10912803 208693 | 2 | 0 | $137.00 | $274.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70325 | A85674 | 20 | P1 | 8GBNA78 | PC | 50921 | 50920 | 1 | P10912805 210931 | 1 | 0 | $329.00 | $329.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70707 | A86015 | 80 | P1 | 8GYB046 | PC | 50929 | 50920 | 2 | P10912801 208586 | 2 | 0 | $53.00 | $106.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46625 | A86373 | 10 | P1 | 8T27148 | PC | 51005 | 50920 | 1 | P20245425 200005 | 1 | 0 | $160.00 | $160.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21867 | A86585 | 40 | P1 | 8K28977 | PC | 50920 | 50920 | 3 | P20245424 208558 | 3 | 0 | $90.00 | $270.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21867 | A86585 | 10 | P1 | 8GAD543 | PC | 50920 | 50920 | 2 | P20245424 208945 | 2 | 0 | $115.00 | $230.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21867 | A86585 | 20 | P1 | 8GGB084 | PC | 50920 | 50920 | 4 | P20245424 209308 | 4 | 0 | $38.00 | $152.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21867 | A86585 | 30 | P1 | 8GGD362 | PC | 50920 | 50920 | 6 | P20245424 209321 | 6 | 0 | $134.00 | $804.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21868 | A86586 | 10 | P1 | 8GBF071 | PC | 50920 | 50920 | 1 | P20245421 209084 | 1 | 0 | $238.00 | $238.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21868 | A86586 | 20 | P1 | 8K27802 | PC | 50920 | 50920 | 1 | P20245421 209461 | 1 | 0 | $52.00 | $52.00 | 9/15/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71427 | A86641 | 20 | P1 | 8K27793 | PC | 50921 | 50921 | 2 | P10913081 211103 | 2 | 0 | $339.00 | $678.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71427 | A86641 | 30 | P1 | 8K29141 | PC | 50921 | 50921 | 1 | P10913081 211104 | 1 | 0 | $108.00 | $108.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71427 | A86641 | 40 | P1 | 8T40355 | PC | 50921 | 50921 | 1 | P10913081 211226 | 1 | 0 | $18.00 | $18.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21892 | A86642 | 10 | P1 | 8GBA329 | PC | 50921 | 50920 | 4 | P20245491 209037 | 4 | 0 | $139.00 | $556.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P2R21892 | A86642 | 20 | P1 | 8GBA330 | PC | 50921 | 50920 | 12 | P20245491 209038 | 12 | 0 | $35.00 | $420.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21892 | A86642 | 30 | P1 | 8GBN809 | PC | 50921 | 50920 | 2 | P20245491 209161 | 2 | 0 | $106.00 | $212.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21892 | A86642 | 40 | P1 | 8GBN810 | PC | 50921 | 50920 | 1 | P20245491 209162 | 1 | 0 | $70.00 | $70.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21892 | A86642 | 50 | P1 | 8GBN811 | PC | 50921 | 50920 | 2 | P20245491 209163 | 2 | 0 | $90.00 | $180.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21892 | A86642 | 60 | P1 | 8K28218 | PC | 50921 | 50920 | 1 | P20245491 209479 | 1 | 0 | $219.00 | $219.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21893 | A86643 | 10 | P1 | 8E27321 | PC | 50921 | 50920 | 3 | P20245489 208845 | 3 | 0 | $126.00 | $378.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21893 | A86643 | 20 | P1 | 8GBNE81 | PC | 50921 | 50920 | 1 | P20245489 209185 | 1 | 0 | $60.00 | $60.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21893 | A86643 | 30 | P1 | 8GGD915 | PC | 50921 | 50920 | 2 | P20245489 209328 | 2 | 0 | $52.00 | $104.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21893 | A86643 | 40 | P1 | 8K27802 | PC | 50921 | 50920 | 2 | P20245489 209461 | 2 | 0 | $52.00 | $104.00 | 9/16/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R70204 | A85540 | 110 | P1 | 8GCE686 | PC | 50919 | 50920 | 1 | P10912936 208796 | 1 | 0 | $260.00 | $260.00 | 9/19/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R70427 | A85787 | 40 | P1 | 8GKA049 | PC | 50922 | 50920 | 2 | P10912937 205149 | 2 | 0 | $546.00 | $1,092.00 | 9/19/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R70643 | A85962 | 20 | P1 | 8GYM101 | PC | 50901 | 50923 | 1 | P10913595 208069 | 1 | 0 | $271.00 | $271.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R70707 | A86015 | 90 | P1 | 8GYM101 | PC | 50906 | 50923 | 2 | P10913596 208069 | 2 | 0 | $271.00 | $542.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71425 | A86639 | 10 | P1 | 8GCC058 | PC | 50921 | 50921 | 2 | P10913101 213023 | 2 | 0 | $79.00 | $158.00 | 9/19/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71424 | A86640 | 10 | P1 | 8T40397 | PC | 50921 | 50921 | 5 | P10913079 206910 | 5 | 0 | $45.00 | $225.00 | 9/19/2005 | 9/20/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71486 | A86692 | 10 | P1 | 8K29412 | PC | 50922 | 50923 | 3 | P10913592 208746 | 3 | 0 | $82.00 | $246.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 40 | P1 | 8GBB098 | PC | 50922 | 50923 | 2 | P10913600 203645 | 2 | 0 | $86.00 | $172.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 50 | P1 | 8GBB099 | PC | 50922 | 50923 | 1 | P10913600 203646 | 1 | 0 | $170.00 | $170.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 100 | P1 | 8GBN521 | PC | 50922 | 50923 | 1 | P10913600 204085 | 1 | 0 | $225.00 | $225.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 130 | P1 | 8GED028 | PC | 50922 | 50923 | 1 | P10913600 204799 | 1 | 0 | $75.00 | $75.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 140 | P1 | 8GFA075 | PC | 50922 | 50923 | 1 | P10913600 208257 | 1 | 0 | $41.00 | $41.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 30 | P1 | 8GBA359 | PC | 50922 | 50923 | 2 | P10913600 208283 | 2 | 0 | $45.00 | $90.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 10 | P1 | 8GAD217 | PC | 50922 | 50923 | 8 | P10913600 208609 | 5 | 0 | $24.00 | $120.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 110 | P1 | 8GBP046 | PC | 50922 | 50923 | 2 | P10913600 208636 | 2 | 0 | $84.00 | $168.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 80 | P1 | 8GBN519 | PC | 50922 | 50923 | 2 | P10913600 208669 | 2 | 0 | $159.00 | $318.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 90 | P1 | 8GBN520 | PC | 50922 | 50923 | 1 | P10913600 208670 | 1 | 0 | $157.00 | $157.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 120 | P1 | 8GBS095 | PC | 50922 | 50923 | 2 | P10913600 208671 | 1 | 0 | $179.00 | $179.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 150 | P1 | 8GGD088 | PC | 50922 | 50923 | 2 | P10913600 211264 | 2 | 0 | $85.00 | $170.00 | 9/19/2005 | 9/21/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21922 | A86694 | 10 | P1 | 8GAB434 | PC | 50922 | 50922 | 6 | P20245640 208890 | 6 | 0 | $151.00 | $906.00 | 9/19/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21922 | A86694 | 20 | P1 | 8GGD359 | PC | 50922 | 50922 | 4 | P20245640 209319 | 4 | 0 | $40.00 | $160.00 | 9/19/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21922 | A86694 | 30 | P1 | 8K28582 | PC | 50922 | 50926 | 11 | P20245640 209493 | 7 | 0 | $68.00 | $476.00 | 9/19/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21923 | A86695 | 10 | P1 | 8E23894 | PC | 50922 | 50922 | 2 | P20245639 208772 | 2 | 0 | $38.00 | $76.00 | 9/19/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21922 | A86717 | 10 | P1 | 8X17206 | PC | 50922 | 50923 | 73 | P20245735 208548 | 73 | 0 | $5.00 | $365.00 | 9/19/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R70703 | A86014 | 90 | P1 | 8K29389 | PC | 50906 | 50926 | 2 | P10913772 206522 | 2 | 0 | $102.00 | $204.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71532 | A86753 | 20 | P1 | 8GCK003 | PC | 50926 | 50926 | 1 | P10913771 204693 | 1 | 0 | $93.00 | $93.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71532 | A86753 | 30 | P1 | 8T40228 | PC | 50926 | 50930 | 4 | P10913771 206893 | 3 | 0 | $37.00 | $111.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71532 | A86753 | 10 | P1 | 8E25805 | PC | 50926 | 50926 | 5 | P10913771 212380 | 5 | 0 | $34.00 | $170.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71534 | A86754 | 30 | P1 | 8GBN516 | PC | 50926 | 50926 | 2 | P10913770 204082 | 2 | 0 | $37.00 | $74.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71534 | A86754 | 40 | P1 | 8GBN521 | PC | 50926 | 50926 | 1 | P10913770 204085 | 1 | 0 | $225.00 | $225.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71534 | A86754 | 10 | P1 | 8GBA359 | PC | 50926 | 50926 | 2 | P10913770 208283 | 2 | 0 | $45.00 | $90.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71534 | A86754 | 70 | P1 | 8K29318 | PC | 50926 | 50926 | 1 | P10913770 211106 | 1 | 0 | $270.00 | $270.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |
| PrePetition | ORP001 | P1R71575 | A86755 | 10 | P1 | 8GAM150 | PC | 50926 | 50926 | 3 | P10913769 203248 | 3 | 0 | $84.00 | $252.00 | 9/20/2005 | 9/23/2005 | Sept | | 0 |
| PrePetition | ORP001 | P2R21945 | A86756 | 10 | P1 | 8E27413 | PC | 50926 | 50922 | 1 | P20245638 208854 | 1 | 0 | $64.00 | $64.00 | 9/20/2005 | 9/22/2005 | Sept | | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P2R21945 | A86756 | 20 | P1 | 8GMG125 | PC | 50926 | 50922 | 2 | P20245638 209372 | 2 | 0 | $48.00 | $96.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21945 | A86756 | 30 | P1 | 8K28924 | PC | 50926 | 51012 | 3 | P20245638 209513 | 2 | 0 | $135.00 | $270.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21945 | A86756 | 40 | P1 | 8K29193 | PC | 50926 | 50922 | 2 | P20245638 209524 | 2 | 0 | $96.00 | $192.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21946 | A86757 | 10 | P1 | 8E25751 | PC | 50926 | 50922 | 3 | P20245637 208812 | 3 | 0 | $65.00 | $195.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21946 | A86757 | 20 | P1 | 8KT4995A-581 | PC | 50926 | 50922 | 1 | P20245642 209685 | 1 | 0 | $6,645.00 | $6,645.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 10 | P1 | 8GAMG27 | PC | 50926 | 50922 | 4 | P20245641 208991 | 4 | 0 | $130.00 | $520.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 30 | P1 | 8GAT148 | PC | 50926 | 50922 | 2 | P20245641 209008 | 2 | 0 | $130.00 | $260.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 40 | P1 | 8GBE158 | PC | 50926 | 50922 | 2 | P20245641 209078 | 2 | 0 | $110.00 | $220.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 50 | P1 | 8GBF106 | PC | 50926 | 50922 | 2 | P20245641 209086 | 2 | 0 | $121.00 | $242.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 60 | P1 | 8GBNA08 | PC | 50926 | 50922 | 1 | P20245641 209174 | 1 | 0 | $166.00 | $166.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 70 | P1 | 8GBW120 | PC | 50926 | 50922 | 4 | P20245641 209214 | 4 | 0 | $300.00 | $1,200.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 80 | P1 | 8GFB207 | PC | 50926 | 50922 | 4 | P20245641 209290 | 4 | 0 | $35.00 | $140.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 90 | P1 | 8GGD882 | PC | 50926 | 50922 | 8 | P20245641 209326 | 8 | 0 | $67.00 | $536.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21957 | A86758 | 20 | P1 | 8GAMG76 | PC | 50926 | 50922 | 1 | P20245641 209680 | 1 | 0 | $123.00 | $123.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70325 | A85674 | 80 | P1 | 8GBN518 | PC | 50825 | 50922 | 2 | P10913491 204084 | 1 | 0 | $199.00 | $199.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 70 | P1 | 8GBN518 | PC | 50922 | 50922 | 2 | P10913492 204084 | 2 | 0 | $199.00 | $398.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71532 | A86753 | 30 | P1 | 8T40228 | PC | 50926 | 50930 | 4 | P10914035 206893 | 1 | 0 | $37.00 | $37.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 60 | P1 | 8T40228 | PC | 50926 | 50926 | 4 | P10914033 206893 | 4 | 0 | $37.00 | $148.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 20 | P1 | 8GFA074 | PC | 50926 | 50927 | 2 | P10914043 204809 | 2 | 0 | $53.00 | $106.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 30 | P1 | 8GKX026 | PC | 50926 | 50927 | 3 | P10914043 205230 | 3 | 0 | $109.00 | $327.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 40 | P1 | 8T40082 | PC | 50926 | 50927 | 2 | P10914043 206877 | 2 | 0 | $140.00 | $280.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 50 | P1 | 8T40085 | PC | 50926 | 50927 | 2 | P10914043 206880 | 2 | 0 | $173.00 | $346.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71601 | A86817 | 10 | P1 | 8GBN150 | PC | 50926 | 50927 | 2 | P10914043 208634 | 2 | 0 | $106.00 | $212.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 10 | P1 | 8E27513 | PC | 50926 | 50926 | 9 | P10914028 202796 | 9 | 0 | $48.00 | $432.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 40 | P1 | 8GCB064 | PC | 50926 | 50926 | 6 | P10914028 204482 | 6 | 0 | $72.00 | $432.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 50 | P1 | 8GED028 | PC | 50926 | 50926 | 1 | P10914028 204799 | 1 | 0 | $75.00 | $75.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 80 | P1 | 8GKX065 | PC | 50926 | 50926 | 1 | P10914028 205242 | 1 | 0 | $158.00 | $158.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 60 | P1 | 8GGD777 | PC | 50926 | 50926 | 2 | P10914028 208481 | 2 | 0 | $89.00 | $178.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 70 | P1 | 8GGD781 | PC | 50926 | 50926 | 1 | P10914028 208485 | 1 | 0 | $82.00 | $82.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 20 | P1 | 8GBN148 | PC | 50926 | 50926 | 2 | P10914028 208633 | 2 | 0 | $82.00 | $164.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 90 | P1 | 8GMC147 | PC | 50926 | 50926 | 1 | P10914028 208692 | 1 | 0 | $170.00 | $170.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 100 | P1 | 8GMC149 | PC | 50926 | 50926 | 1 | P10914028 208694 | 1 | 0 | $155.00 | $155.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 110 | P1 | 8T40355 | PC | 50926 | 50927 | 2 | P10914028 211226 | 1 | 0 | $18.00 | $18.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21962 | A86819 | 20 | P1 | 8GAB364 | PC | 50926 | 50923 | 2 | P20245729 208888 | 2 | 0 | $86.00 | $172.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21962 | A86819 | 30 | P1 | 8GAM768 | PC | 50926 | 50923 | 1 | P20245729 208984 | 1 | 0 | $106.00 | $106.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21962 | A86819 | 50 | P1 | 8GB1025 | PC | 50926 | 50923 | 3 | P20245729 209028 | 3 | 0 | $76.00 | $228.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21962 | A86819 | 40 | P1 | 8GBU119 | PC | 50926 | 50923 | 2 | P20245729 209208 | 2 | 0 | $146.00 | $292.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 10 | P1 | 8E23894 | PC | 50926 | 50923 | 6 | P20245728 208772 | 6 | 0 | $38.00 | $228.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 20 | P1 | 8E25748 | PC | 50926 | 50923 | 5 | P20245728 208809 | 5 | 0 | $38.00 | $190.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 30 | P1 | 8E27298 | PC | 50926 | 50923 | 1 | P20245728 208841 | 1 | 0 | $59.00 | $59.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 40 | P1 | 8E27299 | PC | 50926 | 50923 | 3 | P20245728 208842 | 3 | 0 | $49.00 | $147.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 50 | P1 | 8GBNA10 | PC | 50926 | 50923 | 2 | P20245728 209176 | 1 | 0 | $124.00 | $124.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 60 | P1 | 8GGD604 | PC | 50926 | 50923 | 11 | P20245728 209324 | 6 | 0 | $50.00 | $300.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P2R21963 | A86820 | 70 | P1 | 8GGD920 | PC | 50926 | 50923 | 2 | P20245728 | 209333 | 2 | 0 | $54.00 | $108.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 80 | P1 | 8K29374 | PC | 50926 | 50923 | 2 | P20245728 | 209544 | 1 | 0 | $329.00 | $329.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 90 | P1 | 8T40513 | PC | 50926 | 50923 | 2 | P20245728 | 209553 | 2 | 0 | $84.00 | $168.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46593 | A86228 | 30 | P1 | 8GFA566 | PC | 50929 | 50926 | 2 | P20245834 | 200020 | 2 | 0 | $142.00 | $284.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21781 | A86406 | 10 | P1 | 8E25912 | PC | 50915 | 50914 | 10 | P20245722 | 208557 | 2 | 0 | $56.00 | $112.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71603 | A86818 | 110 | P1 | 8T40355 | PC | 50926 | 50927 | 2 | P10914255 | 211226 | 1 | 0 | $18.00 | $18.00 | 9/22/2005 | 9/25/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71667 | A86864 | 20 | P1 | 8K29333 | PC | 50927 | 50927 | 1 | P10914258 | 206494 | 1 | 0 | $163.00 | $163.00 | 9/22/2005 | 9/25/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71667 | A86864 | 10 | P1 | 8GKU001 | PC | 50927 | 50927 | 5 | P10914258 | 212250 | 5 | 0 | $24.00 | $120.00 | 9/22/2005 | 9/25/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71671 | A86865 | 50 | P1 | 8GGD088 | PC | 50927 | 50927 | 1 | P10914257 | 211264 | 1 | 0 | $85.00 | $85.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21992 | A86866 | 40 | P1 | 8X17220 | PC | 50927 | 50926 | 51 | P20245835 | 208549 | 51 | 0 | $3.00 | $153.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21992 | A86866 | 20 | P1 | 8GBN444 | PC | 50927 | 50926 | 1 | P20245835 | 209115 | 1 | 0 | $123.00 | $123.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21993 | A86867 | 10 | P1 | 8E23894 | PC | 50927 | 50926 | 2 | P20245833 | 208772 | 2 | 0 | $38.00 | $76.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21993 | A86867 | 20 | P1 | 8E27000 | PC | 50927 | 50926 | 5 | P20245833 | 208829 | 4 | 0 | $43.70 | $174.79 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21993 | A86867 | 30 | P1 | 8K27802 | PC | 50927 | 50926 | 3 | P20245833 | 209461 | 3 | 0 | $52.00 | $156.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21993 | A86867 | 40 | P1 | 8K28839 | PC | 50927 | 50926 | 2 | P20245833 | 209509 | 2 | 0 | $99.00 | $198.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| | | P2R22039 | A86927 | | | 8E25746 | | | | | P20245721 | 208807 | 1 | 0 | $ 38.00 | $ 38.00 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | ORP001 | P1R70202 | A85539 | 20 | P1 | 8GAM461 | PC | 50919 | 50926 | 2 | P10913915 | 208742 | 1 | 0 | $183.00 | $183.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70578 | A85910 | 60 | P1 | 8GBN411 | PC | 50831 | 50831 | 3 | P10913920 | 208790 | 1 | 0 | $121.00 | $121.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46593 | A86228 | 40 | P1 | 8GGD866 | PC | 50929 | 50927 | 4 | P20245918 | 200033 | 4 | 0 | $97.00 | $388.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71191 | A86432 | 10 | P1 | 8K29194 | PC | 50915 | 50915 | 2 | P10913918 | 214789 | 1 | 0 | $148.00 | $148.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 120 | P1 | 8GBS095 | PC | 50922 | 50923 | 2 | P10914505 | 208671 | 1 | 0 | $179.00 | $179.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21922 | A86694 | 30 | P1 | 8K28582 | PC | 50922 | 50926 | 11 | P20245851 | 209493 | 4 | 0 | $68.00 | $272.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71671 | A86865 | 30 | P1 | 8GBN411 | PC | 50927 | 50926 | 3 | P10913916 | 208790 | 3 | 0 | $121.00 | $363.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71752 | A86924 | | | 8E25805 | | | | | P10914504 | 212380 | 5 | 0 | $ 34.00 | $ 170.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71752 | A86924 | | | 8GYM100 | | | | | P10914504 | 205755 | 1 | 0 | $ 155.00 | $ 155.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71752 | A86924 | | | 8K29389 | | | | | P10914504 | 206522 | 2 | 0 | $ 102.00 | $ 204.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71755 | A86925 | | | 8GBA359 | | | | | P10914502 | 208283 | 4 | 0 | $ 45.00 | $ 180.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71755 | A86925 | | | 8GBF104 | | | | | P10914502 | 212381 | 2 | 0 | $ 106.00 | $ 212.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71755 | A86925 | | | 8GYJ351 | | | | | P10914502 | 208174 | 1 | 0 | $ 170.00 | $ 170.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P1R71755 | A86925 | | | 8T40355 | | | | | P10914502 | 211226 | 1 | 0 | $ 18.00 | $ 18.00 | 9/23/2005 | 9/28/2005 | | |
| PrePetition | ORP001 | P2R22020 | A86926 | | | 8GAMG26 | | | | | P20245920 | 208990 | 1 | 0 | $ 136.00 | $ 136.00 | 9/23/2005 | 9/27/2005 | | |
| PrePetition | ORP001 | P2R22020 | A86926 | | | 8GAMG30 | | | | | P20245920 | 208993 | 3 | 0 | $ 120.00 | $ 360.00 | 9/23/2005 | 9/27/2005 | | |
| PrePetition | ORP001 | P2R22020 | A86926 | | | 8GAY173 | | | | | P20245920 | 209024 | 1 | 0 | $ 156.00 | $ 156.00 | 9/23/2005 | 9/27/2005 | | |
| PrePetition | ORP001 | P2S46572 | A86110 | 20 | P1 | 126M284 | PC | 50912 | 50927 | 1 | P20245952 | 200002 | 1 | 0 | $720.00 | $720.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46593 | A86228 | 10 | P1 | 8GBY147 | PC | 50929 | 50927 | 2 | P20245955 | 200015 | 2 | 0 | $176.00 | $352.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21724 | A86308 | 10 | P1 | 8GAM307 | PC | 51005 | 50928 | 1 | P20246039 | 207780 | 1 | 0 | $200.00 | $200.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71109 | A86351 | 130 | P1 | 8GYM129 | PC | 50928 | 50927 | 2 | P10914252 | 208725 | 2 | 0 | $234.00 | $468.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71534 | A86754 | 50 | P1 | 8GYM129 | PC | 50926 | 50927 | 1 | P10914251 | 208725 | 1 | 0 | $234.00 | $234.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21963 | A86820 | 60 | P1 | 8GGD604 | PC | 50926 | 50923 | 11 | P20245950 | 209324 | 5 | 0 | $50.00 | $250.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71816 | A86984 | 10 | P1 | 8GCC058 | PC | 50929 | 50929 | 1 | P10914594 | 213023 | 1 | 0 | $79.00 | $79.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71815 | A86985 | 10 | P1 | 8GKX035 | PC | 50929 | 50929 | 1 | P10914605 | 205231 | 1 | 0 | $119.00 | $119.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71815 | A86985 | 20 | P1 | 8K28915 | PC | 50929 | 50929 | 1 | P10914605 | 210913 | 1 | 0 | $93.00 | $93.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71817 | A86986 | 30 | P1 | 8GCP030 | PC | 51024 | 50929 | 2 | P10914603 | 208755 | 2 | 0 | $84.00 | $168.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |

Case 05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P1R71817 | A86986 | 10 | P1 | 8GBN934 | PC | 50929 | 50929 | 2 | P10914603 210928 | 2 | 0 | $190.00 | $380.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 10 | P1 | 8GAD672 | PC | 50929 | 50928 | 2 | P20246033 208950 | 2 | 0 | $150.00 | $300.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 20 | P1 | 8GAT280 | PC | 50929 | 50928 | 7 | P20246033 209013 | 7 | 0 | $142.00 | $994.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 30 | P1 | 8GBA333 | PC | 50929 | 50928 | 5 | P20246033 209041 | 5 | 0 | $148.00 | $740.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 40 | P1 | 8GBN795 | PC | 50929 | 50928 | 1 | P20246033 209147 | 1 | 0 | $84.00 | $84.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 50 | P1 | 8GBN797 | PC | 50929 | 50928 | 1 | P20246033 209149 | 1 | 0 | $98.00 | $98.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 60 | P1 | 8GBN807 | PC | 50929 | 50928 | 2 | P20246033 209159 | 2 | 0 | $107.00 | $214.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 70 | P1 | 8GGB084 | PC | 50929 | 50928 | 2 | P20246033 209308 | 2 | 0 | $38.00 | $76.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22046 | A86987 | 80 | P1 | 8GGD436 | PC | 50929 | 50928 | 5 | P20246033 209322 | 5 | 0 | $115.00 | $575.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22047 | A86988 | 10 | P1 | 8E23964 | PC | 50929 | 50928 | 5 | P20246037 208777 | 5 | 0 | $36.00 | $180.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22047 | A86988 | 20 | P1 | 8GAB712 | PC | 50929 | 50928 | 4 | P20246037 208897 | 4 | 0 | $82.00 | $328.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22047 | A86988 | 30 | P1 | 8GAMC52 | PC | 50929 | 50928 | 2 | P20246037 208989 | 2 | 0 | $333.00 | $666.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22047 | A86988 | 50 | P1 | 8GGD880 | PC | 50929 | 50928 | 6 | P20246037 209325 | 6 | 0 | $32.00 | $192.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22047 | A86988 | 60 | P1 | 8K27696 | PC | 50929 | 50928 | 2 | P20246037 209450 | 2 | 0 | $164.00 | $328.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21653 | A86016 | 10 | P1 | 8F14100 | PC | 50906 | 50906 | 15 | P20246051 208521 | 5 | 0 | $35.00 | $175.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46572 | A86110 | 10 | P1 | 126M009 | PC | 50912 | 50928 | 1 | P20246053 200001 | 1 | 0 | $945.00 | $945.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71488 | A86693 | 10 | P1 | 8GAD217 | PC | 50922 | 50923 | 8 | P10914758 208609 | 3 | 0 | $24.00 | $72.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R21992 | A86866 | 10 | P1 | 8F14100 | PC | 50927 | 50928 | 15 | P20246052 208521 | 15 | 0 | $35.00 | $525.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71866 | A87041 | 30 | P1 | 8T40085 | PC | 51003 | 50930 | 2 | P10914755 206880 | 2 | 0 | $173.00 | $346.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 80 | P1 | 8GFB047 | PC | 51003 | 50930 | 1 | P10914756 204857 | 1 | 0 | $15.00 | $15.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 90 | P1 | 8GYJ351 | PC | 51003 | 50930 | 2 | P10914756 208174 | 2 | 0 | $170.00 | $340.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 70 | P1 | 8GFA075 | PC | 51003 | 50930 | 1 | P10914756 208257 | 1 | 0 | $41.00 | $41.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 20 | P1 | 8GBE149 | PC | 51003 | 50930 | 2 | P10914756 208751 | 2 | 0 | $79.00 | $158.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 60 | P1 | 8GBT107 | PC | 51003 | 50930 | 4 | P10914756 210926 | 4 | 0 | $168.00 | $672.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 10 | P1 | 8GAD270 | PC | 51003 | 50930 | 4 | P10914756 212383 | 4 | 0 | $86.00 | $344.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22061 | A87043 | 10 | P1 | 8GBN156 | PC | 51003 | 50929 | 3 | P20246121 209100 | 3 | 0 | $190.00 | $570.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22062 | A87044 | 10 | P1 | 8E23894 | PC | 51003 | 50929 | 1 | P20246120 208772 | 1 | 0 | $38.00 | $38.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22062 | A87044 | 20 | P1 | 8E27298 | PC | 51003 | 50929 | 4 | P20246120 208841 | 4 | 0 | $59.00 | $236.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22062 | A87044 | 30 | P1 | 8E27299 | PC | 51003 | 50929 | 3 | P20246120 208842 | 3 | 0 | $49.00 | $147.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46452 | A85692 | 10 | P1 | 366M117 | PC | 50920 | 50929 | 2 | P20246138 200005 | 2 | 0 | $125.00 | $250.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R70703 | A86014 | 110 | P1 | 8T40571 | PC | 50906 | 50930 | 1 | P10914686 206929 | 1 | 0 | $343.00 | $343.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46593 | A86228 | 20 | P1 | 8GFA565 | PC | 50929 | 50929 | 2 | P20246137 200019 | 2 | 0 | $142.00 | $284.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71275 | A86525 | 50 | P1 | 8T40571 | PC | 50919 | 50930 | 1 | P10914685 206929 | 1 | 0 | $343.00 | $343.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71532 | A86753 | 40 | P1 | 8T40571 | PC | 50926 | 51024 | 1 | P10914687 206929 | 1 | 0 | $343.00 | $343.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71868 | A87042 | 50 | P1 | 8GBS142 | PC | 51003 | 51003 | 2 | P10914998 204266 | 2 | 0 | $164.00 | $328.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71912 | A87105 | 20 | P1 | 8K29355 | PC | 51003 | 51003 | 16 | P10915000 206505 | 12 | 0 | $34.00 | $408.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71912 | A87105 | 10 | P1 | 8GAY005 | PC | 51003 | 51003 | 1 | P10915000 208624 | 1 | 0 | $46.00 | $46.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71916 | A87106 | 30 | P1 | 8GBS092 | PC | 51003 | 51003 | 1 | P10915002 204255 | 1 | 0 | $221.00 | $221.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71916 | A87106 | 10 | P1 | 8GAD216 | PC | 51003 | 51003 | 8 | P10915002 208608 | 8 | 0 | $24.00 | $192.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71916 | A87106 | 40 | P1 | 8GGD199 | PC | 51003 | 51003 | 10 | P10915002 208646 | 10 | 0 | $23.00 | $230.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P1R71916 | A87106 | 20 | P1 | 8GBN934 | PC | 51003 | 51003 | 1 | P10915002 210928 | 1 | 0 | $190.00 | $190.00 | 9/28/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 10 | P1 | 8E25912 | PC | 51003 | 50929 | 6 | P20246230 208557 | 6 | 0 | $56.00 | $336.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 20 | P1 | 8E27412 | PC | 51003 | 50929 | 3 | P20246230 208853 | 3 | 0 | $45.00 | $135.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | ORP001 | P2R22085 | A87107 | 30 | P1 | 8E27413 | PC | 51003 | 50929 | 1 | P20246230 208854 | 1 | 0 | $64.00 | $64.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 40 | P1 | 8GBN795 | PC | 51003 | 50929 | 2 | P20246230 209147 | 2 | 0 | $84.00 | $168.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 50 | P1 | 8GBN796 | PC | 51003 | 50929 | 2 | P20246230 209148 | 2 | 0 | $105.00 | $210.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 60 | P1 | 8GBN797 | PC | 51003 | 50929 | 2 | P20246230 209149 | 2 | 0 | $98.00 | $196.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 70 | P1 | 8GBN798 | PC | 51003 | 50929 | 2 | P20246230 209150 | 2 | 0 | $72.00 | $144.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 80 | P1 | 8GBN799 | PC | 51003 | 50929 | 2 | P20246230 209151 | 2 | 0 | $115.00 | $230.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 90 | P1 | 8GFA301 | PC | 51003 | 50929 | 1 | P20246230 209283 | 1 | 0 | $62.00 | $62.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 100 | P1 | 8GFB522 | PC | 51003 | 50929 | 5 | P20246230 209292 | 5 | 0 | $42.00 | $210.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22085 | A87107 | 110 | P1 | 8GLD168 | PC | 51003 | 50929 | 1 | P20246230 209362 | 1 | 0 | $134.00 | $134.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 10 | P1 | 8E23894 | PC | 51003 | 50929 | 3 | P20246233 208772 | 3 | 0 | $38.00 | $114.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 20 | P1 | 8E23967 | PC | 51003 | 50929 | 4 | P20246233 208780 | 4 | 0 | $42.00 | $168.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 30 | P1 | 8E25016 | PC | 51003 | 50929 | 4 | P20246233 208782 | 4 | 0 | $48.00 | $192.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 40 | P1 | 8GAB273 | PC | 51003 | 50929 | 2 | P20246233 208886 | 2 | 0 | $84.00 | $168.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 50 | P1 | 8GBU143 | PC | 51003 | 50929 | 2 | P20246233 209211 | 2 | 0 | $340.00 | $680.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22086 | A87108 | 60 | P1 | 8GGA188 | PC | 51003 | 50929 | 3 | P20246233 209303 | 3 | 0 | $76.00 | $228.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2S46846 | A87128 | 10 | P1 | 8GBS390 | PC | 51006 | 50929 | 1 | P20246232 200001 | 1 | 0 | $190.00 | $190.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | ORP001 | P2R22039 | A86927 | | | 8E25746 | | | | | P20246135 208807 | 19 | 0 | $  38.00 | $   722.00 | 9/28/2005 | 9/29/2005 | | |
| PrePetition | PENN01 | P1R71025 | A86309 | 40 | P1 | 8GBB240 | PC | 50913 | 50914 | 2 | P10911914 207481 | 2 | 0 | $120.00 | $240.00 | 9/9/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71025 | A86309 | 50 | P1 | 8GYL129 | PC | 50913 | 50914 | 1 | P10911914 207482 | 1 | 0 | $62.00 | $62.00 | 9/9/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71027 | A86311 | 10 | P1 | 8GBN014 | PC | 50913 | 50914 | 2 | P10911789 208020 | 2 | 0 | $82.00 | $164.00 | 9/9/2005 | 9/10/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71109 | A86356 | 10 | P1 | 8GBX089 | PC | 50914 | 50914 | 1 | P10911785 204376 | 1 | 0 | $48.00 | $48.00 | 9/9/2005 | 9/10/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71024 | A86310 | 10 | P1 | 8K29208 | PC | 50913 | 50913 | 1 | P10911646 206457 | 1 | 0 | $124.00 | $124.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71024 | A86310 | 20 | P1 | 8K29231 | PC | 50913 | 50921 | 5 | P10911646 206469 | 3 | 0 | $190.00 | $570.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71024 | A86310 | 30 | P1 | 8K29347 | PC | 50913 | 50913 | 3 | P10911646 206502 | 3 | 0 | $120.00 | $360.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 10 | P1 | 8K28952 | PC | 50914 | 50913 | 2 | P10911648 206377 | 2 | 0 | $162.00 | $324.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 20 | P1 | 8K29122 | PC | 50914 | 50913 | 1 | P10911648 206426 | 1 | 0 | $94.00 | $94.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 30 | P1 | 8K29126 | PC | 50914 | 50913 | 2 | P10911648 206429 | 2 | 0 | $124.00 | $248.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 40 | P1 | 8K29128 | PC | 50914 | 50913 | 3 | P10911648 206458 | 3 | 0 | $150.00 | $450.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 50 | P1 | 8K29208 | PC | 50914 | 50913 | 1 | P10911648 206457 | 1 | 0 | $124.00 | $124.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 60 | P1 | 8K29209 | PC | 50914 | 50913 | 2 | P10911648 206458 | 2 | 0 | $175.00 | $350.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71106 | A86355 | 70 | P1 | 8K29337 | PC | 50914 | 50913 | 4 | P10911648 206498 | 4 | 0 | $126.00 | $504.00 | 9/12/2005 | 9/13/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71276 | A86529 | 10 | P1 | 8GBR064 | PC | 50919 | 50916 | 1 | P10912337 207485 | 1 | 0 | $69.00 | $69.00 | 9/14/2005 | 9/15/2005 | sep | 0 |
| PrePetition | PENN01 | P1S51278 | A86548 | 10 | P1 | 8F14100 | PC | 50920 | 50916 | 34 | P10912376 200001 | 34 | 0 | $26.00 | $884.00 | 9/14/2005 | 9/15/2005 | sep | 0 |
| PrePetition | PENN01 | P1R70875 | A86179 | 20 | P1 | 8K29156 | PC | 50908 | 50919 | 7 | P10912586 206438 | 2 | 0 | $150.00 | $300.00 | 9/15/2005 | 9/16/2005 | sep | 0 |
| PrePetition | PENN01 | P1R70928 | A86210 | 10 | P1 | 8GBNB16 | PC | 50913 | 50914 | 1 | P10912865 207483 | 1 | 0 | $120.00 | $120.00 | 9/16/2005 | 9/19/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71024 | A86310 | 20 | P1 | 8K29231 | PC | 50913 | 50921 | 5 | P10913069 206469 | 2 | 0 | $190.00 | $380.00 | 9/19/2005 | 9/20/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71486 | A86696 | 10 | P1 | 8K28952 | PC | 50922 | 50921 | 1 | P10913067 206377 | 1 | 0 | $162.00 | $162.00 | 9/19/2005 | 9/20/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71576 | A86759 | 10 | P1 | 8GAB632 | PC | 50926 | 50921 | 2 | P10913078 207480 | 2 | 0 | $120.00 | $240.00 | 9/19/2005 | 9/20/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71534 | A86760 | 10 | P1 | 8GBF105 | PC | 50926 | 50921 | 1 | P10913066 208087 | 1 | 0 | $145.00 | $145.00 | 9/19/2005 | 9/20/2005 | sep | 0 |
| PrePetition | PENN01 | P1R70926 | A86209 | 10 | P1 | 8T40415 | PC | 50913 | 50921 | 15 | P10913227 206913 | 15 | 0 | $18.00 | $270.00 | 9/20/2005 | 9/21/2005 | sep | 0 |
| PrePetition | PENN01 | P1S51488 | A86838 | 10 | P1 | 8F14100 | PC | 50927 | 50922 | 33 | P10913376 200001 | 33 | 0 | $26.00 | $858.00 | 9/20/2005 | 9/21/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71025 | A86309 | 10 | P1 | 8GAB630 | PC | 50913 | 50926 | 1 | P10913814 207478 | 1 | 0 | $105.00 | $105.00 | 9/21/2005 | 9/22/2005 | sep | 0 |
| PrePetition | PENN01 | P1R71816 | A86989 | 10 | P1 | 8GAB631 | PC | 50929 | 50927 | 1 | P10914156 207479 | 1 | 0 | $113.00 | $113.00 | 9/23/2005 | 9/25/2005 | sep | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | Penn01 | P1R71753 | A86928 | | | 8GYL129 | | | | 1 | P10914158 207482 | 1 | 0 | $ 62.00 | $ 62.00 | 9/23/2005 | 9/25/2005 | | |
| PrePetition | Penn01 | P1R71752 | A86929 | | | 8K29125 | | | | 5 | P10914357 206428 | 1 | 0 | $ 124.00 | $ 124.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | Penn01 | P1R71752 | A86929 | | | 8K29126 | | | | 3 | P10914357 206429 | 1 | 0 | $ 124.00 | $ 124.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | Penn01 | P1R71752 | A86929 | | | 8K29208 | | | | 1 | P10914357 206457 | 1 | 0 | $ 124.00 | $ 124.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | Penn01 | P1R71752 | A86929 | | | 8K29314 | | | | 2 | P10914357 206490 | 1 | 0 | $ 176.00 | $ 176.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | Penn01 | P1R71752 | A86929 | | | 8K29347 | | | | 2 | P10914357 206502 | 1 | 0 | $ 120.00 | $ 120.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | Penn01 | P1R71755 | A86930 | | | 8GBX089 | | | | 1 | P10914352 204376 | 1 | 0 | $ 48.00 | $ 48.00 | 9/23/2005 | 9/26/2005 | | |
| PrePetition | PENN01 | P1R70425 | A85791 | 10 | P1 | 8K29125 | PC | 50829 | 50825 | 3 | P10914621 206428 | 1 | 0 | $124.00 | $124.00 | 9/27/2005 | 9/28/2005 | sep | 0 |
| PrePetition | PROG01 | P1R68695 | A84143 | 10 | P1 | Z013050 | PC | 50809 | 50919 | 1 | P10911181 211431 | 1 | 0 | $3,250.00 | $3,250.00 | 9/7/2005 | 9/7/2005 | Sept | 0 |
| PrePetition | PROG01 | P1R70047 | A85373 | 10 | P1 | Z012250 | PC | 50919 | 50923 | 1 | P10913709 210995 | 1 | 0 | $1,580.00 | $1,580.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46280 | A85029 | 20 | P1 | 15326680-GB007 | PC | 50913 | 50920 | 16 | P20245412 200001 | 16 | 0 | $189.00 | $3,024.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46371 | A85340 | 10 | P1 | 15326558-GA080 | PC | 50919 | 50920 | 1 | P20245411 200001 | 1 | 0 | $1,198.00 | $1,198.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1R69976 | A85374 | 20 | P1 | Z014163 | PC | 50919 | 50919 | 1 | P10912713 212622 | 1 | 0 | $325.00 | $325.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S50529 | A85565 | 10 | P1 | Z016622 | PC | 50920 | 50920 | 1 | P10912948 200001 | 1 | 0 | $3,860.00 | $3,860.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S50529 | A85565 | 20 | P1 | Z016628 | PC | 50920 | 50920 | 1 | P10912948 200002 | 1 | 0 | $2,142.00 | $2,142.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46430 | A85631 | 60 | P1 | 12110727SMA096 | PC | 50920 | 50920 | 1 | P20245484 200001 | 1 | 0 | $350.00 | $350.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46430 | A85631 | 50 | P1 | 12110727SMA094 | PC | 50920 | 50920 | 2 | P20245484 200003 | 2 | 0 | $155.00 | $310.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46552 | A86049 | 10 | P1 | 15359364TLA081 | PC | 51004 | 50920 | 2 | P20245485 200001 | 2 | 0 | $416.00 | $832.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46697 | A86602 | 10 | P1 | 12064760--B034 | PC | 50921 | 50921 | 3 | P20245545 200001 | 3 | 0 | $325.00 | $975.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46697 | A86602 | 20 | P1 | 12064760--B037 | PC | 50921 | 50921 | 2 | P20245545 200002 | 2 | 0 | $403.00 | $806.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S49422 | A83969 | 100 | P1 | Z017093 | PC | 50809 | 50923 | 1 | P10913704 200010 | 1 | 0 | $1,243.00 | $1,243.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S49422 | A83969 | 160 | P1 | Z017099 | PC | 50809 | 50923 | 1 | P10913704 200016 | 1 | 0 | $1,555.00 | $1,555.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46482 | A85812 | 10 | P1 | 02962752--D014 | PC | 50926 | 50926 | 1 | P20245801 200001 | 1 | 0 | $804.00 | $804.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46482 | A85812 | 20 | P1 | 02962752--D015 | PC | 50926 | 50926 | 1 | P20245801 200002 | 1 | 0 | $894.00 | $894.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46482 | A85812 | 30 | P1 | 02962752--D016 | PC | 50926 | 50926 | 1 | P20245801 200003 | 1 | 0 | $1,054.00 | $1,054.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46590 | A86229 | 20 | P1 | 15410613TLA091 | PC | 50926 | 50926 | 4 | P20245799 200001 | 4 | 0 | $220.00 | $880.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S51669 | A87006 | 10 | P1 | Z017391 | PC | 50923 | 50923 | 1 | P10913672 200001 | 1 | 0 | $895.00 | $895.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | QUAL01 | P1S50567 | A85630 | 10 | P1 | Z016826 | PC | 50926 | 50926 | 9 | P10913901 200001 | 9 | 0 | $705.00 | $6,345.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46772 | A86889 | 10 | P1 | 12034372TA5450 | PC | 50928 | 50928 | 2 | P20246029 200001 | 2 | 0 | $525.00 | $1,050.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | QUAL01 | P2S46653 | A86490 | 30 | P1 | 15326058-GA004 | PC | 51007 | 51004 | 2 | P20246319 200003 | 2 | 0 | $400.00 | $800.00 | 9/28/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | QUAL01 | P2S46653 | A86490 | 20 | P1 | 12176531-LA048 | PC | 51013 | 51003 | 1 | P20246259 200002 | 1 | 0 | $1,191.00 | $1,191.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | QUAL01 | P1S51334 | A86600 | 10 | P1 | Z008353 | PC | 51017 | 51003 | 2 | P10915056 200001 | 2 | 0 | $325.00 | $650.00 | 9/30/2005 | 9/30/2005 | Oct | 0 |
| PrePetition | QUAL01 | P2S46822 | A87066 | 10 | P1 | 08905790---027 | PC | 51003 | 51003 | 2 | P20246258 200001 | 2 | 0 | $800.00 | $1,600.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | REIT01 | P1S48754 | A83168 | 60 | P1 | Z016940 | PC | 50713 | 50906 | 14 | P10910401 200006 | 14 | 0 | $79.00 | $1,106.00 | 9/2/2005 | 9/6/2005 | Sept | 0 |
| PrePetition | REIT01 | P1S51199 | A86429 | 10 | P1 | Z016938 | PC | 51017 | 50923 | 1 | P10913666 200001 | 1 | 0 | $875.00 | $875.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | REIT01 | P2S46453 | A85694 | 10 | P1 | 15356846--A125 | PC | 50926 | 50926 | 1 | P20245819 200001 | 1 | 0 | $495.00 | $495.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | REIT01 | P1R70409 | A85731 | 10 | P1 | Z016243 | PC | 50926 | 50927 | 1 | P10914069 214481 | 1 | 0 | $725.00 | $725.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | REIT01 | P1S51107 | A86268 | 10 | P1 | Z016948 | PC | 51010 | 50927 | 1 | P10914067 200001 | 1 | 0 | $475.00 | $475.00 | 9/22/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | REIT01 | P2S46553 | A86050 | 10 | P1 | 08900933--A021 | PC | 50930 | 50929 | 2 | P20246142 200001 | 2 | 0 | $60.00 | $120.00 | 9/23/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | REIT01 | P2S46553 | A86050 | 20 | P1 | 12064760--B051 | PC | 50930 | 50929 | 1 | P20246142 200002 | 1 | 0 | $220.00 | $220.00 | 9/23/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | REIT01 | P1R70706 | A86021 | 10 | P1 | Z016436 | PC | 51004 | 51003 | 1 | P10914988 214939 | 1 | 0 | $390.00 | $390.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 160 | P1 | 8GKX277 | PC | 50929 | 50922 | 1 | P20245635 200021 | 1 | 0 | $280.00 | $280.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 170 | P1 | 8GLD520 | PC | 50929 | 50922 | 1 | P20245635 200039 | 1 | 0 | $320.00 | $320.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | STAR01 | P1R71603 | A86822 | 10 | P1 | 8GGB032 | PC | 50926 | 50923 | 3 | P10913575 213504 | 3 | 0 | $72.00 | $216.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46508 | A85872 | 10 | P1 | 8GBN613 | PC | 50922 | 50922 | 2 | P20245649 200002 | 2 | 0 | $200.00 | $400.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46508 | A85872 | 20 | P1 | 8GCL090 | PC | 50922 | 50922 | 4 | P20245649 200003 | 4 | 0 | $165.00 | $660.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | STAR01 | P1S51011 | A86187 | 10 | P1 | 8GBNL83 | PC | 50930 | 50927 | 2 | P10914084 200001 | 2 | 0 | $230.00 | $460.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 200 | P1 | 8GYL209 | PC | 50929 | 50922 | 1 | P20245648 200008 | 1 | 0 | $120.00 | $120.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71601 | A86821 | 10 | P1 | 8K28977 | PC | 50926 | 50927 | 25 | P10914085 206384 | 25 | 0 | $20.50 | $512.50 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71671 | A86869 | 10 | P1 | 8GBF081 | PC | 50927 | 50927 | 3 | P10914111 207715 | 3 | 0 | $188.10 | $564.30 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71752 | A86932 | | | 8E27211 | | | | | P10914109 207680 | 20 | 0 | $ 36.00 | $ 720.00 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | STAR01 | P2R22020 | A86933 | | | 8E23292 | | | | | P20245808 207991 | 6 | 0 | $ 32.20 | $ 193.20 | 9/22/2005 | 9/26/2005 | | |
| PrePetition | STAR01 | P2R22020 | A86933 | | | 8E23297 | | | | | P20245808 207994 | 1 | 0 | $ 50.60 | $ 50.60 | 9/22/2005 | 9/26/2005 | | |
| PrePetition | STAR01 | P2S46557 | A86051 | 20 | P1 | 607A111 | PC | 50927 | 50926 | 2 | P20245852 200004 | 2 | 0 | $55.00 | $110.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 90 | P1 | 8GCA065 | PC | 50929 | 50928 | 2 | P20246058 200023 | 2 | 0 | $88.00 | $176.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 100 | P1 | 8GCA066 | PC | 50929 | 50928 | 2 | P20246058 200024 | 2 | 0 | $88.00 | $176.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 50 | P1 | 8GBE573 | PC | 50929 | 50928 | 2 | P20246058 200025 | 2 | 0 | $98.00 | $196.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 60 | P1 | 8GBE574 | PC | 50929 | 50928 | 2 | P20246058 200026 | 2 | 0 | $98.00 | $196.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 110 | P1 | 8GCA067 | PC | 50929 | 50928 | 4 | P20246058 200027 | 4 | 0 | $78.00 | $312.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 20 | P1 | 8GBA850 | PC | 50929 | 50928 | 2 | P20246058 200032 | 2 | 0 | $130.00 | $260.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 30 | P1 | 8GBA998 | PC | 50929 | 50928 | 4 | P20246058 200044 | 4 | 0 | $90.00 | $360.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 150 | P1 | 8GGD867 | PC | 50929 | 50928 | 6 | P20246058 200045 | 6 | 0 | $80.00 | $480.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71815 | A86991 | 10 | P1 | 8K28977 | PC | 50929 | 50928 | 25 | P10914425 206384 | 25 | 0 | $20.50 | $512.50 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | STAR01 | P2R22061 | A87045 | 10 | P1 | 8E27211 | PC | 51026 | 50928 | 2 | P20246024 203116 | 2 | 0 | $36.00 | $72.00 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2R22062 | A87046 | 10 | P1 | 8E20224 | PC | 51003 | 50928 | 3 | P20246022 207984 | 3 | 0 | $40.25 | $120.75 | 9/26/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 120 | P1 | 8GCC187 | PC | 50929 | 50928 | 4 | P20246026 200036 | 4 | 0 | $78.00 | $312.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2S46593 | A86231 | 140 | P1 | 8GCC189 | PC | 50929 | 50928 | 2 | P20246026 200043 | 2 | 0 | $92.00 | $184.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71912 | A87109 | 10 | P1 | 8K29352 | PC | 51003 | 50929 | 2 | P10914623 207836 | 2 | 0 | $157.50 | $315.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71916 | A87110 | 10 | P1 | 8GGB031 | PC | 51003 | 50929 | 1 | P10914626 213100 | 1 | 0 | $44.85 | $44.85 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | STAR01 | P2R22086 | A87111 | 10 | P1 | 8E20611 | PC | 51026 | 50929 | 2 | P20246118 207988 | 2 | 0 | $55.20 | $110.40 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71966 | A87166 | 10 | P1 | 8K28977 | PC | 51004 | 50930 | 25 | P10914847 206384 | 25 | 0 | $20.50 | $512.50 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R71969 | A87167 | 10 | P1 | 8K29410 | PC | 51004 | 50930 | 1 | P10914849 207838 | 1 | 0 | $119.03 | $119.03 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | STAR01 | P1R72015 | A87241 | 10 | P1 | 8GGD606 | PC | 51005 | 51003 | 7 | P10914985 207791 | 6 | 0 | $94.00 | $564.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | STAR01 | P2R21781 | A86409 | 10 | P1 | 8GFB084 | PC | 51010 | 51003 | 2 | P20246267 208104 | 2 | 0 | $45.00 | $90.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | STAR01 | P2R22125 | A87242 | 10 | P1 | 8E25852 | PC | 51005 | 51003 | 3 | P20246268 208009 | 3 | 0 | $25.00 | $75.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | STAR01 | P1R72068 | A87294 | 10 | P1 | 8K29192 | PC | 51018 | 51010 | 2 | P10915196 207834 | 2 | 0 | $69.53 | $139.05 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | STAR01 | P2R22145 | A87295 | 10 | P1 | 8E23478 | PC | 51018 | 51004 | 1 | P20246323 207998 | 1 | 0 | $55.20 | $55.20 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | STAR01 | P2R22146 | A87296 | 10 | P1 | 8E23765 | PC | 51018 | 51004 | 2 | P20246322 207999 | 2 | 0 | $26.45 | $52.89 | 9/30/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71236 | A86474 | 20 | P1 | 8E27702 | PC | 50919 | 50919 | 3 | P10912726 202870 | 1 | 0 | $60.00 | $60.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 70 | P1 | 8GKD023 | PC | 50919 | 50919 | 1 | P10912727 205175 | 1 | 0 | $70.00 | $70.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 10 | P1 | 8GADB36 | PC | 50919 | 50919 | 1 | P10912727 208381 | 1 | 0 | $225.00 | $225.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 20 | P1 | 8GAD356 | PC | 50919 | 50919 | 1 | P10912727 208659 | 1 | 0 | $100.00 | $100.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 80 | P1 | 8GWJ041 | PC | 50919 | 50919 | 2 | P10912727 208708 | 2 | 0 | $28.00 | $56.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 30 | P1 | 8GBA574 | PC | 50919 | 50926 | 10 | P10912727 214679 | 7 | 0 | $42.00 | $294.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 60 | P1 | 8GFA043 | PC | 50919 | 50919 | 1 | P10912727 215172 | 1 | 0 | $63.00 | $63.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 30 | P1 | 8GBA574 | PC | 50919 | 50926 | 10 | P10912731 214679 | 3 | 0 | $42.00 | $126.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P2R21809 | A86476 | 10 | P1 | 8E25329 | PC | 50919 | 50920 | 1 | P20245417 208798 | 1 | 0 | $38.00 | $38.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21811 | A86477 | 10 | P1 | 8E27478 | PC | 50919 | 50920 | 3 | P20245419 208862 | 3 | 0 | $79.00 | $237.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21811 | A86477 | 40 | P1 | 8GA1125 | PC | 50919 | 50920 | 3 | P20245419 208878 | 3 | 0 | $43.00 | $129.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21811 | A86477 | 20 | P1 | 8GAB462 | PC | 50919 | 50916 | 2 | P20245419 208891 | 1 | 0 | $135.00 | $135.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21811 | A86477 | 30 | P1 | 8GAB535 | PC | 50919 | 50920 | 2 | P20245419 208895 | 2 | 0 | $64.00 | $128.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21811 | A86477 | 50 | P1 | 8GFA113 | PC | 50919 | 50920 | 1 | P20245419 209277 | 1 | 0 | $44.00 | $44.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 40 | P1 | 8GCS021 | PC | 50919 | 50919 | 3 | P10912682 204783 | 2 | 0 | $70.00 | $140.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 90 | P1 | 8GMC140 | PC | 50919 | 50919 | 3 | P10912682 208912 | 1 | 0 | $60.00 | $60.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 70 | P1 | 8GGD398 | PC | 50919 | 50919 | 10 | P10912682 209262 | 10 | 0 | $38.00 | $380.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 80 | P1 | 8GGD399 | PC | 50919 | 50919 | 3 | P10912682 209263 | 3 | 0 | $50.00 | $150.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 50 | P1 | 8GGB099 | PC | 50919 | 50919 | 2 | P10912682 209294 | 1 | 0 | $73.00 | $73.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 60 | P1 | 8GGC074 | PC | 50919 | 50919 | 2 | P10912682 213617 | 2 | 0 | $66.00 | $132.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 40 | P1 | 8GCS021 | PC | 50919 | 50919 | 3 | P10912685 204783 | 1 | 0 | $70.00 | $70.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 50 | P1 | 8GGB099 | PC | 50919 | 50919 | 2 | P10912686 209294 | 1 | 0 | $73.00 | $73.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 30 | P1 | 8GBA366 | PC | 50919 | 50919 | 22 | P10912688 209260 | 22 | 0 | $28.00 | $616.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71275 | A86532 | 30 | P1 | 8GBA161 | PC | 50919 | 50919 | 1 | P10912720 209908 | 1 | 0 | $50.00 | $50.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71275 | A86532 | 20 | P1 | 8E27702 | PC | 50919 | 50919 | 4 | P10912721 202870 | 4 | 0 | $60.00 | $240.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71275 | A86532 | 10 | P1 | 8E27331 | PC | 50919 | 50919 | 2 | P10912723 202740 | 2 | 0 | $70.00 | $140.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 120 | P1 | 8GKD023 | PC | 50919 | 50919 | 1 | P10912719 205175 | 1 | 0 | $70.00 | $70.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 20 | P1 | 8E27489 | PC | 50919 | 50919 | 1 | P10912719 208007 | 1 | 0 | $65.00 | $65.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 80 | P1 | 8GBNJ86 | PC | 50919 | 50919 | 1 | P10912719 208445 | 1 | 0 | $400.00 | $400.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 30 | P1 | 8GAD356 | PC | 50919 | 50919 | 1 | P10912719 208659 | 1 | 0 | $100.00 | $100.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 90 | P1 | 8GBN032 | PC | 50919 | 50919 | 2 | P10912719 209925 | 2 | 0 | $21.00 | $42.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 60 | P1 | 8GBND43 | PC | 50919 | 50919 | 2 | P10912719 210051 | 2 | 0 | $70.00 | $140.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 130 | P1 | 8K28772 | PC | 50919 | 50919 | 1 | P10912719 213233 | 1 | 0 | $83.00 | $83.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 100 | P1 | 8GBN330 | PC | 50919 | 50919 | 2 | P10912719 213992 | 2 | 0 | $73.00 | $146.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71277 | A86533 | 110 | P1 | 8GBN333 | PC | 50919 | 50919 | 6 | P10912719 213993 | 6 | 0 | $43.00 | $258.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21838 | A86534 | 30 | P1 | 8K27334 | PC | 50919 | 50920 | 1 | P20245415 209446 | 1 | 0 | $53.00 | $53.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70266 | A85611 | 60 | P1 | 8GAW060 | PC | 50920 | 50921 | 1 | P10913010 208666 | 1 | 1 | | $230.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50610 | A85696 | 10 | P1 | 8GKX107 | PC | 50920 | 50920 | 1 | P10912934 200002 | 1 | 0 | $200.00 | $200.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70427 | A85796 | 220 | P1 | 8GGD223 | PC | 50829 | 50921 | 1 | P10913009 210079 | 1 | 0 | $150.00 | $150.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70497 | A85854 | 100 | P1 | 8GGD223 | PC | 50830 | 50921 | 2 | P10913007 210079 | 2 | 0 | $150.00 | $300.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70877 | A86183 | 120 | P1 | 8GGD223 | PC | 50908 | 50921 | 4 | P10913006 210079 | 3 | 0 | $150.00 | $450.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71027 | A86316 | 80 | P1 | 8GBND50 | PC | 50913 | 50921 | 1 | P10913004 210054 | 1 | 0 | $145.00 | $145.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71360 | A86588 | 10 | P1 | 8GBND06 | PC | 50920 | 50920 | 2 | P10912933 211567 | 2 | 0 | $90.00 | $180.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71360 | A86588 | 20 | P1 | 8GGC074 | PC | 50920 | 50928 | 2 | P10912933 213617 | 1 | 0 | $66.00 | $66.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71359 | A86589 | 10 | P1 | 8E27537 | PC | 50920 | 50921 | 3 | P10913002 202805 | 2 | 0 | $108.00 | $216.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71359 | A86589 | 20 | P1 | 8GBA161 | PC | 50920 | 50921 | 2 | P10913002 209908 | 2 | 0 | $50.00 | $100.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71359 | A86589 | 30 | P1 | 8K28519 | PC | 50920 | 50921 | 1 | P10913002 213228 | 1 | 0 | $78.00 | $78.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71359 | A86589 | 10 | P1 | 8E27537 | PC | 50920 | 50921 | 3 | P10913003 202805 | 1 | 0 | $108.00 | $108.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 30 | P1 | 8GAT106 | PC | 50920 | 50921 | 2 | P10913000 203413 | 2 | 0 | $120.00 | $240.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 40 | P1 | 8GBE112 | PC | 51013 | 50921 | 1 | P10913000 203709 | 1 | 0 | $105.00 | $105.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 70 | P1 | 8GFA147 | PC | 50920 | 50921 | 6 | P10913000 204822 | 3 | 0 | $85.00 | $255.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |

Case  05-44640 MC 10411223

Case 05-44640 MC 10404325

Case 05-44481

Vanguard Distributors, Inc.                                                          Delphi Proof of Claim                                                          Page 43

| PrePetition | SWIS01 | P1R71362 | A86590 | 80 | P1 | 8GGB034 | PC | 50920 | 50921 | 1 | P10913000 204975 | 1 | 0 | $78.00 | $78.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P1R71362 | A86590 | 90 | P1 | 8GGB040 | PC | 50920 | 50921 | 1 | P10913000 204976 | 1 | 0 | $78.00 | $78.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 50 | P1 | 8GBN229 | PC | 50920 | 50926 | 2 | P10913000 208258 | 1 | 0 | $80.00 | $80.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 20 | P1 | 8GAD356 | PC | 50920 | 50921 | 1 | P10913000 208659 | 1 | 0 | $100.00 | $100.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 100 | P1 | 8GMC201 | PC | 50920 | 50921 | 1 | P10913000 209970 | 1 | 0 | $70.00 | $70.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 60 | P1 | 8GBZ035 | PC | 50920 | 50921 | 1 | P10913000 210061 | 1 | 0 | $110.00 | $110.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 10 | P1 | 8GAD353 | PC | 50920 | 50921 | 1 | P10913000 212396 | 4 | 0 | $30.00 | $120.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21868 | A86591 | 10 | P1 | 8GBF092 | PC | 50920 | 50920 | 1 | P20245471 209085 | 1 | 0 | $75.00 | $75.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21868 | A86591 | 20 | P1 | 8GCA089 | PC | 50920 | 50920 | 2 | P20245471 209226 | 2 | 0 | $78.00 | $156.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21868 | A86591 | 30 | P1 | 8K29359 | PC | 50920 | 50920 | 1 | P20245471 209541 | 1 | 0 | $96.00 | $96.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21892 | A86647 | 10 | P1 | 8GGD107 | PC | 50921 | 50929 | 12 | P20245470 205013 | 6 | 0 | $60.00 | $360.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 30 | P1 | 8GBA082 | PC | 50922 | 50920 | 3 | P20245472 203842 | 2 | 0 | $43.00 | $86.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 40 | P1 | 8GBA093 | PC | 50922 | 50920 | 13 | P20245472 203843 | 11 | 0 | $28.00 | $308.00 | 9/19/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70322 | A85680 | 50 | P1 | 8GMC154 | PC | 50921 | 50921 | 1 | P10913226 212392 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21518 | A85684 | 10 | P1 | 126M153 | PC | 50921 | 50921 | 1 | P20245550 208368 | 1 | 0 | $118.00 | $118.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21518 | A85684 | 80 | P1 | 8GFA257 | PC | 50921 | 50921 | 1 | P20245550 208421 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70376 | A85734 | 30 | P1 | 8GCE222 | PC | 50922 | 50921 | 2 | P10913240 208238 | 2 | 0 | $280.00 | $560.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46474 | A85748 | 10 | P1 | 157M025 | PC | 50921 | 50921 | 1 | P20245553 200001 | 1 | 0 | $215.00 | $215.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46474 | A85748 | 20 | P1 | 469A018 | PC | 50921 | 50921 | 1 | P20245553 200002 | 1 | 0 | $135.00 | $135.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50704 | A85813 | 10 | P1 | 8GKX312 | PC | 50922 | 50921 | 2 | P10913241 200001 | 2 | 0 | $185.00 | $370.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 60 | P1 | 8K18421 | PC | 50922 | 50921 | 1 | P20245549 200003 | 1 | 0 | $210.00 | $210.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 40 | P1 | 542M076 | PC | 50922 | 50921 | 1 | P20245549 200006 | 1 | 0 | $135.00 | $135.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 20 | P1 | 430M216 | PC | 50922 | 50921 | 1 | P20245549 200012 | 1 | 0 | $125.00 | $125.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 30 | P1 | 430M217 | PC | 50922 | 50921 | 1 | P20245549 200013 | 1 | 0 | $125.00 | $125.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71027 | A86316 | 40 | P1 | 8GAD355 | PC | 50913 | 50921 | 2 | P10913242 212390 | 1 | 0 | $85.00 | $85.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71425 | A86644 | 40 | P1 | 8GGD399 | PC | 50922 | 50921 | 2 | P10913222 209263 | 2 | 0 | $50.00 | $100.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71425 | A86644 | 20 | P1 | 8GAD937 | PC | 50921 | 50921 | 1 | P10913223 215042 | 1 | 0 | $110.00 | $110.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71425 | A86644 | 30 | P1 | 8GBA375 | PC | 50921 | 50921 | 1 | P10913224 209449 | 1 | 0 | $95.00 | $95.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71424 | A86645 | 10 | P1 | 8E25477 | PC | 50921 | 50921 | 1 | P10913243 208603 | 1 | 0 | $72.00 | $72.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71424 | A86645 | 30 | P1 | 8K28519 | PC | 50921 | 50921 | 1 | P10913243 213228 | 1 | 0 | $78.00 | $78.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71424 | A86645 | 20 | P1 | 8GFB243 | PC | 50921 | 50921 | 1 | P10913243 214784 | 1 | 0 | $65.00 | $65.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 20 | P1 | 8GBE377 | PC | 50921 | 50921 | 1 | P10913236 208297 | 1 | 0 | $75.00 | $75.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 30 | P1 | 8GBF264 | PC | 50921 | 50921 | 1 | P10913236 208305 | 1 | 0 | $120.00 | $120.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 100 | P1 | 8K29391 | PC | 50921 | 50921 | 2 | P10913236 209849 | 2 | 0 | $440.00 | $880.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 50 | P1 | 8GBX158 | PC | 50921 | 50921 | 1 | P10913236 210617 | 1 | 0 | $52.00 | $52.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 10 | P1 | 8GAD751 | PC | 50921 | 50921 | 1 | P10913236 210938 | 1 | 0 | $125.00 | $125.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 40 | P1 | 8GBN701 | PC | 50921 | 50921 | 2 | P10913236 212937 | 2 | 0 | $75.00 | $150.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 90 | P1 | 8K27753 | PC | 50921 | 50921 | 1 | P10913236 213785 | 1 | 0 | $165.00 | $165.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 80 | P1 | 8GYM267 | PC | 50921 | 50921 | 1 | P10913237 209973 | 1 | 0 | $140.00 | $140.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21893 | A86648 | 10 | P1 | 8GAM525 | PC | 50921 | 50921 | 1 | P20245555 208976 | 1 | 0 | $19.00 | $19.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21893 | A86648 | 20 | P1 | 8GEC125 | PC | 50921 | 50921 | 1 | P20245555 209272 | 1 | 0 | $140.00 | $140.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71487 | A86697 | 20 | P1 | 8GCM061 | PC | 50922 | 50921 | 1 | P10913225 204761 | 1 | 0 | $95.00 | $95.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71487 | A86697 | 30 | P1 | 8GCM062 | PC | 50922 | 50921 | 1 | P10913225 204762 | 1 | 0 | $122.00 | $122.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case  05-44640 MC 10404325
Case  05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

| PrePetition | SWIS01 | P1R71487 | A86697 | 10 | P1 | 8GBY174 | PC | 50922 | 50921 | 2 | P10913225 214717 | 1 | 0 | $82.00 | $82.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P1R71486 | A86698 | 10 | P1 | 8GCT003 | PC | 50922 | 50921 | 1 | P10913239 204787 | 1 | 0 | $44.00 | $44.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71486 | A86698 | 20 | P1 | 8GFA151 | PC | 50922 | 50921 | 2 | P10913239 208763 | 2 | 0 | $38.00 | $76.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 20 | P1 | 8GAT408 | PC | 50922 | 50921 | 1 | P10913238 208036 | 1 | 0 | $175.00 | $175.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 70 | P1 | 8GBN918 | PC | 50922 | 50921 | 1 | P10913238 208262 | 1 | 0 | $70.00 | $70.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 50 | P1 | 8GBNA36 | PC | 50922 | 50921 | 2 | P10913238 208269 | 2 | 0 | $115.00 | $230.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 30 | P1 | 8GBE377 | PC | 50922 | 50921 | 2 | P10913238 208297 | 2 | 0 | $75.00 | $150.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 40 | P1 | 8GBF267 | PC | 50922 | 50921 | 1 | P10913238 208308 | 1 | 0 | $70.00 | $70.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 10 | P1 | 8GAD595 | PC | 50922 | 50921 | 2 | P10913238 208318 | 2 | 0 | $60.00 | $120.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 100 | P1 | 8GED034 | PC | 50922 | 50921 | 1 | P10913238 209947 | 1 | 0 | $130.00 | $130.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 80 | P1 | 8GBN920 | PC | 50922 | 50921 | 2 | P10913238 213478 | 2 | 0 | $52.00 | $104.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 90 | P1 | 8GCR023 | PC | 50922 | 50921 | 2 | P10913238 213494 | 2 | 0 | $69.00 | $138.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71488 | A86699 | 60 | P1 | 8GBN330 | PC | 50922 | 50921 | 2 | P10913238 213992 | 2 | 0 | $73.00 | $146.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 10 | P1 | 8GAB104 | PC | 50922 | 50921 | 1 | P20245552 203258 | 1 | 0 | $96.00 | $96.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 50 | P1 | 8GBN223 | PC | 50922 | 50921 | 1 | P20245552 204193 | 1 | 0 | $72.00 | $72.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 60 | P1 | 8GBU039 | PC | 50922 | 50921 | 1 | P20245552 204436 | 1 | 0 | $245.00 | $245.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 70 | P1 | 8GGD105 | PC | 50922 | 50921 | 4 | P20245552 205012 | 1 | 0 | $54.00 | $54.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 10 | P1 | 8GBR044 | PC | 50922 | 50921 | 6 | P20245554 204376 | 2 | 0 | $61.00 | $122.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 30 | P1 | 8GGB057 | PC | 50922 | 50921 | 2 | P20245554 204990 | 2 | 0 | $100.00 | $200.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 40 | P1 | 8GGB059 | PC | 50922 | 50921 | 1 | P20245554 204992 | 1 | 0 | $110.00 | $110.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 50 | P1 | 8GGD217 | PC | 50922 | 50922 | 3 | P20245554 209314 | 1 | 0 | $163.00 | $163.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21544 | A85736 | 30 | P1 | 8K27220 | PC | 50922 | 50922 | 2 | P20245632 208433 | 2 | 0 | $406.00 | $812.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 50 | P1 | 542M196 | PC | 50922 | 50922 | 1 | P20245628 200007 | 1 | 0 | $190.00 | $190.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46488 | A85814 | 10 | P1 | 430M211 | PC | 50922 | 50922 | 1 | P20245628 200011 | 1 | 0 | $200.00 | $200.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46508 | A85873 | 10 | P1 | 8GBN611 | PC | 50922 | 50922 | 1 | P20245633 200001 | 1 | 0 | $180.00 | $180.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50807 | A85931 | 20 | P1 | 8GYJ628 | PC | 50923 | 50923 | 2 | P10913725 200002 | 2 | 0 | $175.00 | $350.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 80 | P1 | 8GBY140 | PC | 50926 | 50923 | 1 | P10913727 200017 | 1 | 0 | $245.00 | $245.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 90 | P1 | 8GBY141 | PC | 50926 | 50923 | 1 | P10913727 200018 | 1 | 0 | $245.00 | $245.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 30 | P1 | 8GBNH99 | PC | 50926 | 50923 | 1 | P10913727 200021 | 1 | 0 | $225.00 | $225.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 40 | P1 | 8GBNJ00 | PC | 50926 | 50923 | 1 | P10913727 200022 | 1 | 0 | $205.00 | $205.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 170 | P1 | 8GYJ625 | PC | 50926 | 50923 | 1 | P10913727 200034 | 1 | 0 | $215.00 | $215.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 20 | P1 | 8GBNJ25 | PC | 50926 | 50923 | 1 | P10913729 200003 | 1 | 0 | $219.00 | $219.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 30 | P1 | 8GBNJ27 | PC | 50926 | 50923 | 1 | P10913729 200004 | 1 | 0 | $273.00 | $273.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 40 | P1 | 8GBR080 | PC | 50926 | 50923 | 1 | P10913729 200014 | 1 | 0 | $153.00 | $153.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 50 | P1 | 8GBS430 | PC | 50926 | 50923 | 1 | P10913729 200019 | 1 | 0 | $170.00 | $170.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 60 | P1 | 8GBY189 | PC | 50926 | 50923 | 1 | P10913729 200041 | 1 | 0 | $245.00 | $245.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71193 | A86412 | 90 | P1 | 8GFB587 | PC | 50915 | 50922 | 3 | P10913488 208765 | 1 | 0 | $53.00 | $53.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 30 | P1 | 8GBA082 | PC | 50922 | 50920 | 3 | P20245631 203842 | 1 | 0 | $43.00 | $43.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 10 | P1 | 8GBR044 | PC | 50922 | 50921 | 6 | P20245630 204376 | 4 | 0 | $61.00 | $244.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 20 | P1 | 8GGB045 | PC | 50922 | 50922 | 3 | P20245630 209306 | 3 | 0 | $90.00 | $270.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21923 | A86701 | 50 | P1 | 8GGD217 | PC | 50922 | 50922 | 3 | P20245630 209314 | 2 | 0 | $163.00 | $326.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21962 | A86826 | 20 | P1 | 8GBA082 | PC | 50926 | 50922 | 3 | P20245629 203842 | 3 | 0 | $43.00 | $129.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71726 | A86871 | 10 | P1 | 8GAMC43 | PC | 50923 | 50923 | 2 | P10913713 215537 | 2 | 0 | $150.00 | $300.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

7/11/2007

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P2S46488 | A85814 | 70 | P1 | 8K28406 | PC | 50922 | 50923 | 1 | P20245718 200005 | 1 | 0 | $235.00 | $235.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50807 | A85931 | 10 | P1 | 8GLD502 | PC | 50923 | 50923 | 2 | P10913721 200001 | 2 | 0 | $275.00 | $550.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46523 | A85932 | 10 | P1 | 8GBX098 | PC | 50923 | 50923 | 2 | P20245717 200008 | 2 | 0 | $110.00 | $220.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70641 | A85967 | 40 | P1 | 8GYMA36 | PC | 50927 | 50923 | 1 | P10913723 211284 | 1 | 0 | $160.00 | $160.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 110 | P1 | 8GGB222 | PC | 50926 | 50923 | 2 | P10913715 200035 | 2 | 0 | $108.00 | $216.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 100 | P1 | 8GGB189 | PC | 50926 | 50923 | 2 | P10913716 200011 | 2 | 0 | $109.00 | $218.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 90 | P1 | 8GGB188 | PC | 50926 | 50923 | 2 | P10913717 200009 | 2 | 0 | $109.00 | $218.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 80 | P1 | 8GCB338 | PC | 50926 | 50923 | 2 | P10913719 200037 | 2 | 0 | $80.00 | $160.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71106 | A86358 | 30 | P1 | 8GBS271 | PC | 50914 | 50923 | 3 | P10913750 214167 | 2 | 0 | $190.00 | $380.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71238 | A86475 | 40 | P1 | 8GBA831 | PC | 50919 | 50923 | 4 | P10913749 215386 | 4 | 0 | $117.00 | $468.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 90 | P1 | 8GMC140 | PC | 50919 | 50919 | 3 | P10913720 208912 | 2 | 0 | $60.00 | $120.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21946 | A86769 | 40 | P1 | 8GCA089 | PC | 50926 | 50923 | 1 | P20245715 209226 | 1 | 0 | $78.00 | $78.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22057 | A86996 | 10 | P1 | 8GCA089 | PC | 50929 | 50923 | 7 | P20245716 209226 | 5 | 0 | $78.00 | $390.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GBA831 | | | | | P10913748 215386 | 6 | 0 | $ 117.00 | $   702.00 | 9/22/2005 | 9/23/2005 | | |
| PrePetition | SWIS01 | P1S50888 | A86052 | 10 | P1 | 8GBA777 | PC | 50926 | 50926 | 2 | P10913928 200001 | 2 | 0 | $180.00 | $360.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 150 | P1 | 8GGD795 | PC | 50926 | 50926 | 2 | P10913928 200002 | 2 | 0 | $140.00 | $280.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 50 | P1 | 8GBU342 | PC | 50926 | 50926 | 2 | P10913928 200003 | 2 | 0 | $160.00 | $320.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 120 | P1 | 8GGA292 | PC | 50926 | 50926 | 2 | P10913928 200004 | 2 | 0 | $155.00 | $310.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 60 | P1 | 8GBU343 | PC | 50926 | 50926 | 2 | P10913928 200005 | 2 | 0 | $160.00 | $320.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 130 | P1 | 8GGA293 | PC | 50926 | 50926 | 2 | P10913928 200006 | 2 | 0 | $155.00 | $310.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 160 | P1 | 8GGD802 | PC | 50926 | 50926 | 4 | P10913928 200007 | 4 | 0 | $88.00 | $352.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 20 | P1 | 8GBA783 | PC | 50926 | 50926 | 2 | P10913928 200008 | 2 | 0 | $170.00 | $340.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 140 | P1 | 8GGA326 | PC | 50926 | 50926 | 2 | P10913928 200009 | 2 | 0 | $155.00 | $310.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 100 | P1 | 8GB1148 | PC | 50926 | 50926 | 2 | P10913928 200029 | 2 | 0 | $120.00 | $240.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 110 | P1 | 8GB1149 | PC | 50926 | 50926 | 2 | P10913928 200030 | 2 | 0 | $120.00 | $240.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50888 | A86052 | 70 | P1 | 8GBU438 | PC | 50926 | 50926 | 2 | P10913929 200010 | 2 | 0 | $160.00 | $320.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 70 | P1 | 8GB1198 | PC | 50926 | 50926 | 2 | P10913936 200042 | 2 | 0 | $109.00 | $218.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1S50890 | A86053 | 10 | P1 | 8GAT739 | PC | 50926 | 50926 | 1 | P10913937 200036 | 1 | 0 | $172.00 | $172.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 50 | P1 | 8GBN229 | PC | 50920 | 50926 | 2 | P10913922 208258 | 1 | 0 | $80.00 | $80.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71533 | A86763 | 20 | P1 | 8GMG122 | PC | 50926 | 50926 | 1 | P10913931 207945 | 1 | 0 | $60.00 | $60.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71533 | A86763 | 10 | P1 | 8GAT325 | PC | 50926 | 50926 | 1 | P10913931 212398 | 1 | 0 | $250.00 | $250.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71576 | A86764 | 20 | P1 | 8GYM738 | PC | 50926 | 50926 | 1 | P10913934 205832 | 1 | 0 | $330.00 | $330.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71576 | A86764 | 10 | P1 | 8GBN923 | PC | 50926 | 50926 | 3 | P10913934 211647 | 3 | 0 | $159.00 | $477.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71532 | A86765 | 30 | P1 | 8E27303 | PC | 50926 | 50926 | 1 | P10913913 202729 | 1 | 0 | $60.00 | $60.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71532 | A86765 | 20 | P1 | 8E27302 | PC | 50926 | 50926 | 3 | P10913913 208022 | 3 | 0 | $100.00 | $300.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71532 | A86765 | 10 | P1 | 8E27268 | PC | 50926 | 50926 | 1 | P10913913 212756 | 1 | 0 | $59.00 | $59.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71534 | A86766 | 20 | P1 | 8GBA193 | PC | 50926 | 50926 | 3 | P10913911 210015 | 3 | 0 | $120.00 | $360.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71534 | A86766 | 10 | P1 | 8GBA192 | PC | 50926 | 50926 | 3 | P10913911 210019 | 3 | 0 | $100.00 | $300.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71534 | A86766 | 50 | P1 | 8K28275 | PC | 50926 | 50926 | 1 | P10913911 213223 | 1 | 0 | $68.00 | $68.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71534 | A86766 | 40 | P1 | 8GBN919 | PC | 50926 | 50926 | 1 | P10913911 213681 | 1 | 0 | $70.00 | $70.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71534 | A86766 | 30 | P1 | 8GBN229 | PC | 50926 | 50926 | 1 | P10913923 208258 | 1 | 0 | $80.00 | $80.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71575 | A86767 | 10 | P1 | 343Z178 | PC | 50926 | 50926 | 2 | P10913909 212682 | 2 | 0 | $70.00 | $140.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71575 | A86767 | 30 | P1 | 8K29170 | PC | 50926 | 50926 | 2 | P10913909 213251 | 2 | 0 | $115.00 | $230.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

7/11/2007

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P1R71575 | A86767 | 20 | P1 | 8GA1095 | PC | 50926 | 50926 | 2 | P10913909 213271 | 2 | 0 | $34.00 | $68.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71575 | A86767 | 40 | P1 | 8K29195 | PC | 50926 | 50926 | 4 | P10913909 213349 | 4 | 0 | $90.00 | $360.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21945 | A86768 | 10 | P1 | 8GGA079 | PC | 50926 | 50926 | 1 | P20245827 204962 | 1 | 0 | $110.00 | $110.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21946 | A86769 | 50 | P1 | 8GGD216 | PC | 50926 | 50926 | 3 | P20245825 209313 | 3 | 0 | $139.25 | $417.75 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21946 | A86769 | 10 | P1 | 8GAT115 | PC | 50926 | 50926 | 1 | P20245829 209001 | 1 | 0 | $144.75 | $144.75 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21946 | A86769 | 20 | P1 | 8GBF092 | PC | 50926 | 50926 | 1 | P20245829 209085 | 1 | 0 | $75.00 | $75.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 60 | P1 | 8GAT397 | PC | 50926 | 50926 | 3 | P20245832 203760 | 3 | 0 | $105.00 | $315.00 | 9/23/2005 | 9/26/2005 | Sept | 1 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 10 | P1 | 082Z010 | PC | 50926 | 50926 | 3 | P20245832 208655 | 3 | 0 | $140.00 | $420.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 20 | P1 | 237M183 | PC | 50926 | 50926 | 3 | P20245832 208664 | 3 | 0 | $113.00 | $339.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 30 | P1 | 455A082 | PC | 50926 | 50926 | 3 | P20245832 208684 | 3 | 0 | $73.00 | $219.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 40 | P1 | 8E27073 | PC | 50926 | 50926 | 2 | P20245832 208832 | 2 | 0 | $140.00 | $280.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 50 | P1 | 8E27547 | PC | 50926 | 50926 | 4 | P20245832 208868 | 4 | 0 | $63.00 | $252.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 70 | P1 | 8GFA250 | PC | 50926 | 50926 | 2 | P20245832 209278 | 2 | 0 | $50.00 | $100.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 80 | P1 | 8GKX048 | PC | 50926 | 50926 | 2 | P20245832 209349 | 2 | 0 | $195.00 | $390.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 90 | P1 | 8GNA735 | PC | 50926 | 50926 | 2 | P20245832 209373 | 2 | 0 | $85.00 | $170.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21957 | A86770 | 100 | P1 | 8K11436 | PC | 50926 | 50926 | 2 | P20245832 209415 | 2 | 0 | $109.00 | $218.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21959 | A86771 | 10 | P1 | 8GKX087 | PC | 50926 | 50926 | 2 | P20245831 209353 | 2 | 0 | $85.00 | $170.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71602 | A86823 | 20 | P1 | 8GBV073 | PC | 50926 | 50926 | 2 | P10913933 204352 | 2 | 0 | $80.00 | $160.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 10 | P1 | 8E27303 | PC | 50926 | 50926 | 1 | P10913907 202729 | 1 | 0 | $60.00 | $60.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 20 | P1 | 8E27372 | PC | 50926 | 50926 | 1 | P10913907 202751 | 1 | 0 | $65.00 | $65.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 30 | P1 | 8E27702 | PC | 50926 | 50926 | 4 | P10913907 202870 | 4 | 0 | $60.00 | $240.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 40 | P1 | 8GCT003 | PC | 50926 | 50926 | 4 | P10913907 204787 | 4 | 0 | $44.00 | $176.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 80 | P1 | 8GKX025 | PC | 50926 | 50926 | 1 | P10913907 205229 | 1 | 0 | $165.00 | $165.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 60 | P1 | 8GKN006 | PC | 50926 | 50926 | 4 | P10913907 214600 | 1 | 0 | $18.00 | $18.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 50 | P1 | 8GFB243 | PC | 50926 | 50926 | 1 | P10913907 214784 | 1 | 0 | $65.00 | $65.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 90 | P1 | 8K29086 | PC | 50926 | 50926 | 1 | P10913907 214923 | 1 | 0 | $125.00 | $125.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 70 | P1 | 8GKS001 | PC | 50926 | 50926 | 10 | P10913914 214513 | 10 | 0 | $220.00 | $2,200.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71601 | A86824 | 60 | P1 | 8GKN006 | PC | 50926 | 50926 | 4 | P10913921 214600 | 3 | 0 | $18.00 | $54.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 10 | P1 | 8E27458 | PC | 50926 | 50926 | 2 | P10913902 202782 | 2 | 0 | $140.00 | $280.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 20 | P1 | 8E27477 | PC | 50926 | 50926 | 1 | P10913902 202789 | 1 | 0 | $70.00 | $70.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 50 | P1 | 8GAD573 | PC | 50926 | 50926 | 1 | P10913902 203154 | 1 | 0 | $60.00 | $60.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 30 | P1 | 8E27489 | PC | 50926 | 50926 | 1 | P10913902 208007 | 1 | 0 | $65.00 | $65.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 40 | P1 | 8GAD356 | PC | 50926 | 50926 | 3 | P10913902 208659 | 3 | 0 | $100.00 | $300.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 100 | P1 | 8GFA221 | PC | 50926 | 50926 | 1 | P10913902 208676 | 1 | 0 | $42.00 | $42.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 110 | P1 | 8GWJ041 | PC | 50926 | 50926 | 4 | P10913902 208708 | 4 | 0 | $28.00 | $112.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 60 | P1 | 8GAD906 | PC | 50926 | 50926 | 1 | P10913902 210003 | 1 | 0 | $60.00 | $60.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 80 | P1 | 8GBNH74 | PC | 50926 | 50926 | 1 | P10913902 210056 | 1 | 0 | $140.00 | $140.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 90 | P1 | 8GBN919 | PC | 50926 | 50926 | 2 | P10913902 213681 | 1 | 0 | $70.00 | $70.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 70 | P1 | 8GAT589 | PC | 50926 | 50926 | 2 | P10913917 208032 | 2 | 0 | $160.00 | $320.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71603 | A86825 | 90 | P1 | 8GBN919 | PC | 50926 | 50926 | 2 | P10913919 213681 | 1 | 0 | $70.00 | $70.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21962 | A86826 | 10 | P1 | 8GAM268 | PC | 50926 | 50926 | 1 | P20245824 203556 | 1 | 0 | $160.00 | $160.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21962 | A86826 | 50 | P1 | 8GGA079 | PC | 50926 | 50926 | 1 | P20245826 204962 | 1 | 0 | $110.00 | $110.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21962 | A86826 | 30 | P1 | 8GBA161 | PC | 50926 | 50926 | 2 | P20245826 208642 | 1 | 0 | $50.00 | $50.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P2R21962 | A86826 | 60 | P1 | 8GLD169 | PC | 50926 | 50926 | 3 | P20245826 209363 | 3 | 0 | $56.00 | $168.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46112 | A84443 | 10 | P1 | 8GLB428 | PC | 50817 | 50927 | 2 | P20245937 200001 | 2 | 0 | $1,610.00 | $3,220.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21632 | A85970 | 20 | P1 | 805B189 | PC | 50927 | 50927 | 1 | P20245939 208722 | 1 | 0 | $270.00 | $270.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46557 | A86054 | 10 | P1 | 794M163 | PC | 50927 | 50927 | 1 | P20245943 200006 | 1 | 0 | $135.00 | $135.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 40 | P1 | 8GBA093 | PC | 50922 | 50920 | 13 | P20245941 203843 | 2 | 0 | $28.00 | $56.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71668 | A86870 | 20 | P1 | 8GGD399 | PC | 50927 | 50927 | 2 | P10914244 209263 | 2 | 0 | $50.00 | $100.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71667 | A86872 | 10 | P1 | 8E25478 | PC | 50927 | 50927 | 2 | P10914194 213964 | 2 | 0 | $75.00 | $150.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71667 | A86872 | 30 | P1 | 8E27331 | PC | 50927 | 50927 | 1 | P10914201 202740 | 1 | 0 | $70.00 | $70.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71667 | A86872 | 20 | P1 | 8E25750 | PC | 50927 | 50927 | 1 | P10914201 213265 | 1 | 0 | $50.00 | $50.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71667 | A86872 | 40 | P1 | 8GKX087 | PC | 50927 | 50927 | 1 | P10914201 213306 | 1 | 0 | $85.00 | $85.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71671 | A86873 | 20 | P1 | 8GWJ041 | PC | 50927 | 50927 | 1 | P10914197 208708 | 1 | 0 | $28.00 | $28.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71671 | A86873 | 10 | P1 | 8GBN032 | PC | 50927 | 50927 | 2 | P10914197 209925 | 2 | 0 | $21.00 | $42.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21992 | A86874 | 20 | P1 | 8GBA093 | PC | 50927 | 50927 | 19 | P20245948 203843 | 19 | 0 | $28.00 | $532.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21993 | A86875 | 10 | P1 | 8GKD164 | PC | 50927 | 50930 | 1 | P20245946 205114 | 1 | 0 | $75.00 | $75.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21993 | A86875 | 20 | P1 | 8GKD165 | PC | 50927 | 50930 | 1 | P20245946 205115 | 1 | 0 | $75.00 | $75.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71816 | A86992 | 10 | P1 | 8GGD399 | PC | 50929 | 50927 | 2 | P10914248 209263 | 2 | 0 | $50.00 | $100.00 | 9/26/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46557 | A86054 | | | 794M163 | | | | | P20245943 200006 | 1 | 0 | $ 135.00 | $ 135.00 | 9/26/2005 | 9/27/2005 | | |
| PrePetition | SWIS01 | P2R21654 | A86028 | 30 | P1 | 8GCM011 | PC | 50929 | 50928 | 2 | P20246046 204771 | 2 | 0 | $110.00 | $220.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21654 | A86028 | 40 | P1 | 8GFA120 | PC | 50929 | 50928 | 1 | P20246046 207352 | 1 | 0 | $90.00 | $90.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46575 | A86112 | 40 | P1 | 918A146 | PC | 50929 | 50928 | 1 | P20246045 200002 | 1 | 0 | $32.00 | $32.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46575 | A86112 | 20 | P1 | 607A170 | PC | 50929 | 50928 | 1 | P20246045 200005 | 1 | 0 | $260.00 | $260.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46575 | A86112 | 10 | P1 | 607A112 | PC | 50929 | 50928 | 1 | P20246045 200006 | 1 | 0 | $295.00 | $295.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21697 | A86146 | 10 | P1 | 126M227 | PC | 50930 | 50928 | 1 | P20246040 208449 | 1 | 0 | $215.00 | $215.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21697 | A86146 | 20 | P1 | 126M245 | PC | 50930 | 50928 | 1 | P20246040 208451 | 1 | 0 | $121.00 | $121.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2S46580 | A86157 | 10 | P1 | 987B172 | PC | 50929 | 50928 | 3 | P20246047 200005 | 3 | 0 | $89.00 | $267.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71360 | A86588 | 20 | P1 | 8GGC074 | PC | 50920 | 50928 | 4 | P10914431 213617 | 3 | 0 | $66.00 | $198.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71362 | A86590 | 70 | P1 | 8GFA147 | PC | 50920 | 50921 | 6 | P10914453 204822 | 3 | 0 | $85.00 | $255.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71425 | A86644 | 50 | P1 | 8GKD179 | PC | 50921 | 50916 | 3 | P10914430 213389 | 1 | 0 | $140.00 | $140.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21992 | A86874 | 10 | P1 | 8GAM268 | PC | 50927 | 50928 | 3 | P20246043 203556 | 3 | 0 | $160.00 | $480.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22121 | A87172 | 10 | P1 | 8GKX024 | PC | 51004 | 50928 | 2 | P20246042 205145 | 2 | 0 | $250.00 | $500.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71753 | A86934 | | | 8GBN972 | | | | | P10914426 209463 | 1 | 0 | $ 295.00 | $ 295.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71753 | A86934 | | | 8GGD399 | | | | | P10914426 209263 | 1 | 0 | $ 50.00 | $ 50.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71753 | A86934 | | | 8GGD406 | | | | | P10914426 209478 | 1 | 0 | $ 68.00 | $ 68.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71752 | A86935 | | | 8E27303 | | | | | P10914450 202729 | 3 | 0 | $ 60.00 | $ 180.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71752 | A86935 | | | 8E27308 | | | | | P10914450 207273 | 2 | 0 | $ 80.00 | $ 160.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71752 | A86935 | | | 8GKD020 | | | | | P10914450 205172 | 1 | 0 | $ 70.00 | $ 70.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71752 | A86935 | | | 8GMG018 | | | | | P10914450 214034 | 2 | 0 | $ 69.00 | $ 138.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GAD353 | | | | | P10914446 212396 | 1 | 0 | $ 30.00 | $ 30.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GAL039 | | | | | P10914446 208614 | 1 | 0 | $ 172.75 | $ 172.75 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GAT106 | | | | | P10914446 203413 | 2 | 0 | $ 120.00 | $ 240.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GBF146 | | | | | P10914454 210030 | 1 | 0 | $ 299.00 | $ 299.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GBN919 | | | | | P10914452 213681 | 2 | 0 | $ 70.00 | $ 140.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GBN920 | | | | | P10914446 213478 | 2 | 0 | $ 52.00 | $ 104.00 | 9/27/2005 | 9/28/2005 | | |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.

Delphi Proof of Claim

Page 48

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GFB587 | | | | | P10914446 208765 | 2 | 0 | $ 53.00 | $ 106.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8GKD021 | | | | | P10914446 205173 | 1 | 0 | $ 74.00 | $ 74.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P1R71755 | A86936 | | | 8K29247 | | | | | P10914446 210637 | 4 | 0 | $ 130.00 | $ 520.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P2R22019 | A86937 | | | 8GBA082 | | | | | P20246048 203842 | 5 | 0 | $ 43.00 | $ 215.00 | 9/27/2005 | 9/28/2005 | | |
| PrePetition | SWIS01 | P2S46575 | A86112 | 30 | P1 | 8K28332 | PC | 50929 | 50929 | 1 | P20246124 200004 | 1 | 0 | $565.00 | $565.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21696 | A86145 | 10 | P1 | 8GYM025 | PC | 50930 | 50929 | 1 | P20246126 205689 | 1 | 0 | $160.00 | $160.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21697 | A86146 | 30 | P1 | 8GYM139 | PC | 50930 | 50929 | 1 | P20246123 205706 | 1 | 0 | $250.00 | $250.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70877 | A86183 | 50 | P1 | 8GA1045 | PC | 51003 | 50930 | 1 | P10914670 212772 | 1 | 0 | $50.00 | $50.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 20 | P1 | 8GAD485 | PC | 50919 | 50930 | 1 | P10914690 210901 | 1 | 0 | $130.00 | $130.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71276 | A86531 | 10 | P1 | 8GAD484 | PC | 50919 | 50930 | 1 | P10914691 210905 | 1 | 0 | $130.00 | $130.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71425 | A86644 | 10 | P1 | 8GAD485 | PC | 50921 | 50930 | 1 | P10914692 210901 | 1 | 0 | $130.00 | $130.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21892 | A86647 | 10 | P1 | 8GGD107 | PC | 50921 | 50929 | 12 | P20246129 205013 | 6 | 0 | $60.00 | $360.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71487 | A86697 | 10 | P1 | 8GBY174 | PC | 50922 | 50921 | 2 | P10914689 214717 | 1 | 0 | $82.00 | $82.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71532 | A86765 | 40 | P1 | 8E27317 | PC | 50926 | 50930 | 2 | P10914664 202737 | 2 | 0 | $130.00 | $260.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71815 | A86993 | 10 | P1 | 8E25477 | PC | 50929 | 50930 | 2 | P10914671 208603 | 2 | 0 | $72.00 | $144.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71815 | A86993 | 20 | P1 | 8GBNG57 | PC | 50929 | 50930 | 1 | P10914673 214154 | 1 | 0 | $59.00 | $59.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71817 | A86994 | 10 | P1 | 8E27477 | PC | 50929 | 50930 | 1 | P10914669 202789 | 1 | 0 | $70.00 | $70.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71817 | A86994 | 50 | P1 | 8GGB040 | PC | 50929 | 50930 | 1 | P10914669 204976 | 1 | 0 | $78.00 | $78.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71817 | A86994 | 20 | P1 | 8GAD353 | PC | 50929 | 50930 | 3 | P10914669 212396 | 3 | 0 | $30.00 | $90.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71817 | A86994 | 30 | P1 | 8GBN330 | PC | 50929 | 50930 | 3 | P10914669 213992 | 3 | 0 | $73.00 | $219.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71817 | A86994 | 40 | P1 | 8GBR079 | PC | 50929 | 50930 | 3 | P10914669 215470 | 3 | 0 | $82.00 | $246.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22047 | A86995 | 10 | P1 | 8GGB057 | PC | 50929 | 50929 | 2 | P20246122 204990 | 2 | 0 | $100.00 | $200.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22085 | A87115 | 20 | P1 | 8GGD107 | PC | 51003 | 50929 | 14 | P20246127 205013 | 14 | 0 | $60.00 | $840.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71427 | A86646 | 60 | P1 | 8GMC201 | PC | 50921 | 50930 | 1 | P10914914 209970 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21922 | A86700 | 70 | P1 | 8GGD105 | PC | 50922 | 50921 | 4 | P20246205 205012 | 3 | 0 | $54.00 | $162.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R21992 | A86874 | 30 | P1 | 8GGD105 | PC | 50927 | 50929 | 4 | P20246207 205012 | 4 | 0 | $54.00 | $216.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71865 | A87047 | 10 | P1 | 8GKN006 | PC | 51003 | 50930 | 6 | P10914890 214600 | 6 | 0 | $18.00 | $108.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71867 | A87048 | 10 | P1 | 8GCM061 | PC | 51003 | 50930 | 1 | P10914892 204761 | 1 | 0 | $95.00 | $95.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71867 | A87048 | 20 | P1 | 8GGD399 | PC | 51003 | 50930 | 2 | P10914892 209263 | 2 | 0 | $50.00 | $100.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 120 | P1 | 8GEC081 | PC | 51003 | 51003 | 2 | P10914904 204792 | 1 | 0 | $225.00 | $225.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 130 | P1 | 8GKD023 | PC | 51003 | 50930 | 2 | P10914904 205175 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 110 | P1 | 8GBN918 | PC | 51003 | 50930 | 1 | P10914904 208262 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 60 | P1 | 8GAT073 | PC | 51003 | 50930 | 1 | P10914904 208325 | 1 | 0 | $56.00 | $56.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 70 | P1 | 8GAT080 | PC | 51003 | 50930 | 1 | P10914904 208327 | 1 | 0 | $115.00 | $115.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 80 | P1 | 8GAW060 | PC | 51026 | 50930 | 1 | P10914904 208666 | 1 | 0 | $0.00 | $0.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 150 | P1 | 8GWA060 | PC | 51003 | 50930 | 1 | P10914904 209971 | 1 | 0 | $100.00 | $100.00 | 9/29/2005 | 9/30/2005 | Sept | 1 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 20 | P1 | 8GAD907 | PC | 51003 | 50930 | 1 | P10914904 210004 | 1 | 0 | $149.00 | $149.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 30 | P1 | 8GAD908 | PC | 51003 | 50930 | 1 | P10914904 210005 | 1 | 0 | $79.00 | $79.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 90 | P1 | 8GBN00X | PC | 51003 | 50930 | 1 | P10914904 210034 | 1 | 0 | $140.00 | $140.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 10 | P1 | 8GAD353 | PC | 51003 | 50930 | 4 | P10914904 212396 | 4 | 0 | $30.00 | $120.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 50 | P1 | 8GAD926 | PC | 51003 | 50930 | 1 | P10914904 213677 | 1 | 0 | $95.00 | $95.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 100 | P1 | 8GBN333 | PC | 51003 | 50930 | 7 | P10914904 213993 | 7 | 0 | $43.00 | $301.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 140 | P1 | 8GMC201 | PC | 51003 | 50930 | 1 | P10914907 209970 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |

Vanguard Distributors, Inc.

Delphi Proof of Claim

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | SWIS01 | P1R71868 | A87050 | 130 | P1 | 8GKD023 | PC | 51003 | 50930 | 2 | P10914909 205175 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22062 | A87051 | 10 | P1 | 8GCA088 | PC | 51003 | 50929 | 3 | P20246204 209225 | 3 | 0 | $78.00 | $234.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71913 | A87112 | 50 | P1 | 8GGD398 | PC | 51003 | 50930 | 10 | P10914891 209268 | 10 | 0 | $38.00 | $380.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71913 | A87112 | 40 | P1 | 8GGB099 | PC | 51003 | 50930 | 2 | P10914891 209294 | 2 | 0 | $73.00 | $146.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71913 | A87112 | 30 | P1 | 8GBN972 | PC | 51003 | 50930 | 1 | P10914891 209463 | 1 | 0 | $295.00 | $295.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71912 | A87113 | 30 | P1 | 8T40081 | PC | 51003 | 51003 | 6 | P10914911 213950 | 1 | 0 | $22.00 | $22.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71912 | A87113 | 10 | P1 | 8E25478 | PC | 51003 | 50930 | 2 | P10914911 213964 | 2 | 0 | $75.00 | $150.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 10 | P1 | 8GAD438 | PC | 51003 | 50930 | 2 | P10914894 203106 | 2 | 0 | $77.00 | $154.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 130 | P1 | 8GFA218 | PC | 51003 | 50930 | 1 | P10914894 204829 | 1 | 0 | $120.00 | $120.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 50 | P1 | 8GAT080 | PC | 51003 | 50930 | 2 | P10914894 208327 | 2 | 0 | $115.00 | $230.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 20 | P1 | 8GAL039 | PC | 51003 | 50930 | 2 | P10914894 208614 | 1 | 0 | $172.75 | $172.75 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 160 | P1 | 8GWA058 | PC | 51003 | 50930 | 2 | P10914894 208707 | 2 | 0 | $25.00 | $50.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 100 | P1 | 8GBND46 | PC | 51003 | 50930 | 1 | P10914894 210052 | 1 | 0 | $65.00 | $65.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 140 | P1 | 8GGD224 | PC | 51003 | 50930 | 1 | P10914894 210080 | 1 | 0 | $275.00 | $275.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 90 | P1 | 8GBE597 | PC | 51003 | 51013 | 2 | P10914894 213746 | 1 | 0 | $210.00 | $210.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 110 | P1 | 8GBND47 | PC | 51003 | 50930 | 2 | P10914894 213749 | 2 | 0 | $120.00 | $240.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 80 | P1 | 8GBB255 | PC | 51003 | 50930 | 1 | P10914896 210028 | 1 | 0 | $67.00 | $67.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 150 | P1 | 8GKD023 | PC | 51003 | 50930 | 1 | P10914899 205175 | 1 | 0 | $70.00 | $70.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 70 | P1 | 8GBB253 | PC | 51003 | 50930 | 1 | P10914900 212884 | 1 | 0 | $120.00 | $120.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 60 | P1 | 8GBB046 | PC | 51003 | 50930 | 1 | P10914901 213475 | 1 | 0 | $78.00 | $78.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 40 | P1 | 8GAT073 | PC | 51003 | 50930 | 2 | P10914902 208325 | 2 | 0 | $56.00 | $112.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22085 | A87115 | 10 | P1 | 8E25329 | PC | 51003 | 50929 | 2 | P20246200 208798 | 2 | 0 | $38.00 | $76.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P2R22086 | A87116 | 10 | P1 | 8GBB382 | PC | 51003 | 50929 | 1 | P20246202 209063 | 1 | 0 | $96.00 | $96.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | SWIS01 | P1R70877 | A86183 | 120 | P1 | 8GGD223 | PC | 50908 | 50921 | 4 | P10915055 210079 | 1 | 0 | $150.00 | $150.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1S51426 | A86715 | 10 | P1 | 8GAD917 | PC | 51017 | 51003 | 1 | P10915045 200001 | 1 | 0 | $93.00 | $93.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P2R21962 | A86826 | 30 | P1 | 8GBA161 | PC | 50926 | 50926 | 2 | P20246262 208642 | 1 | 0 | $50.00 | $50.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71866 | A87049 | 10 | P1 | 8GBA161 | PC | 51003 | 51003 | 1 | P10915051 209908 | 1 | 0 | $50.00 | $50.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 120 | P1 | 8GEC081 | PC | 51003 | 51003 | 2 | P10915046 204792 | 1 | 0 | $225.00 | $225.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71868 | A87050 | 40 | P1 | 8GAD917 | PC | 51003 | 51003 | 1 | P10915047 213382 | 1 | 0 | $93.00 | $93.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71913 | A87112 | 10 | P1 | 8GBA375 | PC | 51003 | 51003 | 2 | P10915030 209449 | 2 | 0 | $95.00 | $190.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71912 | A87113 | 30 | P1 | 8T40081 | PC | 51003 | 51003 | 6 | P10915048 213950 | 5 | 0 | $22.00 | $110.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71912 | A87113 | 20 | P1 | 8GBA161 | PC | 51003 | 51003 | 10 | P10915050 209908 | 10 | 0 | $50.00 | $500.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71916 | A87114 | 120 | P1 | 8GBN920 | PC | 51003 | 51003 | 1 | P10915052 213478 | 1 | 0 | $52.00 | $52.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71967 | A87168 | 70 | P1 | 8GGB089 | PC | 51004 | 51003 | 1 | P10915029 214021 | 1 | 0 | $94.00 | $94.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P2R22103 | A87171 | 20 | P1 | 8GGE016 | PC | 51004 | 51003 | 1 | P20246263 205057 | 1 | 0 | $110.00 | $110.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P2R22103 | A87171 | 30 | P1 | 8GKX085 | PC | 51004 | 51003 | 2 | P20246263 209352 | 2 | 0 | $145.00 | $290.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | SWIS01 | P1R71753 | A86934 | | | 8GBA375 | | | | | P10915032 209449 | 1 | 0 | $ 95.00 | $ 95.00 | 9/30/2005 | 10/3/2005 | | |
| PrePetition | TOOL01 | P2S46304 | A85183 | 10 | P1 | 12160266SLA030 | PC | 50912 | 50909 | 18 | P20244962 200001 | 18 | 0 | $58.00 | $1,044.00 | 9/8/2005 | 9/9/2005 | Sept | 0 |
| PrePetition | TOOL01 | P2S46469 | A85750 | 30 | P1 | 15359364TLA102 | PC | 50921 | 50921 | 1 | P20245534 200003 | 1 | 0 | $455.00 | $455.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | TOOL01 | P2S46503 | A85874 | 20 | P1 | 15354795SLA207 | PC | 51003 | 50921 | 1 | P20245533 200002 | 1 | 0 | $800.00 | $800.00 | 9/20/2005 | 9/21/2005 | Sept | 0 |
| PrePetition | TOOL01 | P1R70761 | A86099 | 10 | P1 | Z016442 | PC | 51007 | 50928 | 4 | P10914338 215252 | 4 | 0 | $700.00 | $2,800.00 | 9/23/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | TOOL01 | P1S49586 | A84172 | 20 | P1 | Z014680 | PC | 50808 | 51003 | 1 | P10915010 200002 | 1 | 0 | $4,200.00 | $4,200.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | TOOL01 | P1S50949 | A86113 | 30 | P1 | Z009169 | PC | 51003 | 51003 | 1 | P10915012 200003 | 1 | 0 | $575.00 | $575.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |

Case 05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.                                                                 Delphi Proof of Claim                                                                 Page 50

| PrePetition | TOOL01 | P1S50949 | A86113 | 50 | P1 | Z010112 | PC | 51003 | 51003 | 1 | P10915012 200005 | 1 | 0 | $675.00 | $675.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | TOOL01 | P1S50949 | A86113 | 60 | P1 | Z010121 | PC | 51003 | 51003 | 1 | P10915012 200006 | 1 | 0 | $200.00 | $200.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | TOOL01 | P2S46645 | A86431 | 10 | P1 | 12176518SLA063 | PC | 51003 | 50929 | 3 | P20246199 200001 | 3 | 0 | $274.00 | $822.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | TOOL01 | P2S46651 | A86492 | 50 | P1 | 15336204-GA121 | PC | 51011 | 50929 | 1 | P20246197 200005 | 1 | 0 | $575.00 | $575.00 | 9/29/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | TOOL01 | P1S51338 | A86606 | 10 | P1 | Z013102 | PC | 51017 | 51003 | 1 | P10915011 200001 | 1 | 0 | $500.00 | $500.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | TOOL01 | P1S51338 | A86606 | 20 | P1 | Z013105 | PC | 51017 | 51003 | 1 | P10915011 200002 | 1 | 0 | $500.00 | $500.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | TOOL01 | P2S46503 | A85874 | 10 | P1 | 15354795SLA205 | PC | 51003 | 51003 | 1 | P20246253 200001 | 1 | 0 | $1,590.00 | $1,590.00 | 9/29/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | WHIT01 | P2R21893 | A86651 | 20 | P1 | 8GFA207 | PC | 50921 | 50920 | 1 | P20245477 208099 | 1 | 0 | $75.00 | $75.00 | 9/16/2005 | 9/20/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21893 | A86651 | 10 | P1 | 455A037 | PC | 51014 | 50920 | 1 | P20245477 208615 | 1 | 0 | $250.00 | $250.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71486 | A86702 | 20 | P1 | 8GFA090 | PC | 50922 | 50920 | 4 | P10912835 208640 | 4 | 0 | $50.00 | $200.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71486 | A86702 | 10 | P1 | 8GAD156 | PC | 50922 | 50920 | 1 | P10912835 213623 | 1 | 0 | $75.00 | $75.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71488 | A86703 | 10 | P1 | 155A228 | PC | 50922 | 50920 | 1 | P10912845 213377 | 1 | 0 | $125.00 | $125.00 | 9/16/2005 | 9/19/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21518 | A85685 | 70 | P1 | 8GYMA25 | PC | 50921 | 50923 | 1 | P20245719 207923 | 1 | 0 | $150.00 | $150.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21518 | A85685 | 80 | P1 | 8GYMA26 | PC | 50921 | 50923 | 1 | P20245719 207924 | 1 | 0 | $175.00 | $175.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71532 | A86772 | 10 | P1 | 8E27311 | PC | 50926 | 50923 | 2 | P10913634 214767 | 2 | 0 | $100.00 | $200.00 | 9/19/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71534 | A86773 | 20 | P1 | 8GAME50 | PC | 51019 | 50923 | 1 | P10913641 213679 | 1 | 0 | $200.00 | $200.00 | 9/19/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21957 | A86775 | 10 | P1 | 637A050 | PC | 50926 | 50923 | 4 | P20245720 207978 | 4 | 0 | $140.00 | $560.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21957 | A86775 | 20 | P1 | 8GAZ054 | PC | 50926 | 50923 | 1 | P20245720 208048 | 1 | 0 | $125.00 | $125.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21957 | A86775 | 30 | P1 | 8T40226 | PC | 50926 | 50923 | 2 | P20245720 208187 | 2 | 0 | $60.00 | $120.00 | 9/19/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21544 | A85738 | 30 | P1 | 8GKX088 | PC | 50922 | 50922 | 1 | P20245646 209587 | 1 | 0 | $220.00 | $220.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46523 | A85933 | 40 | P1 | 8E27540 | PC | 50923 | 50922 | 1 | P20245647 200007 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46523 | A85933 | 50 | P1 | 8GCE475 | PC | 50923 | 50922 | 1 | P20245647 200010 | 1 | 0 | $175.00 | $175.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71534 | A86773 | 10 | P1 | 8E25934 | PC | 50926 | 50923 | 2 | P10913643 210607 | 2 | 0 | $108.00 | $216.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71575 | A86774 | 10 | P1 | 8GBX157 | PC | 50926 | 50923 | 2 | P10913639 213489 | 2 | 0 | $70.00 | $140.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71601 | A86827 | 10 | P1 | 8GAD156 | PC | 50926 | 50923 | 1 | P10913633 213623 | 1 | 0 | $75.00 | $75.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71603 | A86828 | 20 | P1 | 8K29085 | PC | 50926 | 50923 | 1 | P10913636 213245 | 1 | 0 | $125.00 | $125.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71603 | A86828 | 10 | P1 | 8GAT099 | PC | 50926 | 50923 | 1 | P10913636 214895 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21962 | A86829 | 10 | P1 | 8GLD104 | PC | 50926 | 50922 | 1 | P20245645 208116 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21962 | A86829 | 20 | P1 | 8GLD162 | PC | 50926 | 50922 | 1 | P20245645 208120 | 1 | 0 | $150.00 | $150.00 | 9/20/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46523 | A85933 | 10 | P1 | 607A040 | PC | 50923 | 50923 | 1 | P20245724 200004 | 1 | 0 | $200.00 | $200.00 | 9/21/2005 | 9/22/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71601 | A86827 | 20 | P1 | 8GKA131 | PC | 50926 | 50928 | 1 | P10914344 213813 | 1 | 0 | $500.00 | $500.00 | 9/21/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21962 | A86829 | 30 | P1 | 8GLD240 | PC | 50926 | 50926 | 2 | P20245817 208126 | 2 | 0 | $175.00 | $350.00 | 9/21/2005 | 9/26/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21993 | A86876 | 10 | P1 | 126M202 | PC | 51020 | 50923 | 1 | P20245723 208614 | 1 | 0 | $110.00 | $110.00 | 9/21/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21136 | A84744 | 10 | P1 | 8GPA057 | PC | 50825 | 50923 | 1 | P20245740 208135 | 1 | 0 | $175.00 | $175.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R21193 | A84859 | 10 | P1 | 8GPA058 | PC | 50830 | 50923 | 2 | P20245741 208136 | 1 | 0 | $175.00 | $175.00 | 9/22/2005 | 9/23/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R22020 | A86939 | | | 8GAZ053 | | | | | P20245815 207898 | 2 | 0 | $ 150.00 | $ 300.00 | 9/22/2005 | 9/22/2005 | | 0 |
| PrePetition | WHIT01 | P1R70707 | A86029 | 40 | P1 | 8GPE035 | PC | 50929 | 50929 | 1 | P10914634 213161 | 1 | 0 | $190.00 | $190.00 | 9/23/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1S50892 | A86055 | 10 | P1 | 8GPL039 | PC | 50927 | 50928 | 1 | P10914389 200003 | 1 | 0 | $325.00 | $325.00 | 9/23/2005 | 9/27/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46593 | A86232 | 30 | P1 | 8GCA063 | PC | 50929 | 50929 | 1 | P20246140 200018 | 1 | 0 | $175.00 | $175.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46593 | A86232 | 10 | P1 | 8GBNJ95 | PC | 50929 | 50929 | 2 | P20246140 200028 | 2 | 0 | $175.00 | $350.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46593 | A86232 | 20 | P1 | 8GBNJ96 | PC | 50929 | 50929 | 2 | P20246140 200029 | 2 | 0 | $175.00 | $350.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2S46593 | A86232 | 40 | P1 | 8GKX276 | PC | 50929 | 50929 | 1 | P20246140 200038 | 1 | 0 | $275.00 | $275.00 | 9/27/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71815 | A86997 | 10 | P1 | 8T40496 | PC | 51024 | 50929 | 1 | P10914624 215036 | 1 | 0 | $200.00 | $200.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |

Case 05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481

Vanguard Distributors, Inc.　　　　　　　　　　　Delphi Proof of Claim　　　　　　　　　　　Page 51

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PrePetition | WHIT01 | P1R71817 | A86998 | 10 | P1 | 8E25059 | PC | 50929 | 50929 | 1 | P10914622 213621 | 1 | 0 | $100.00 | $100.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71866 | A87052 | 10 | P1 | 8GAD156 | PC | 51003 | 50929 | 2 | P10914632 213623 | 2 | 0 | $75.00 | $150.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1S51720 | A87073 | 10 | P1 | 8E27325 | PC | 51010 | 50929 | 2 | P10914629 200002 | 2 | 0 | $158.00 | $316.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71916 | A87117 | 20 | P1 | 8GAT099 | PC | 51003 | 50929 | 1 | P10914631 214895 | 1 | 0 | $150.00 | $150.00 | 9/27/2005 | 9/28/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71534 | A86773 | 30 | P1 | 8GLD478 | PC | 50929 | 50930 | 3 | P10914796 215118 | 3 | 0 | $300.00 | $900.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1S51768 | A87133 | 10 | P1 | 8GYJ376 | PC | 51026 | 50930 | 2 | P10914803 200001 | 2 | 0 | $25.00 | $50.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71966 | A87174 | 20 | P1 | 8GAD642 | PC | 51004 | 50930 | 1 | P10914798 211171 | 1 | 0 | $220.00 | $220.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71966 | A87174 | 10 | P1 | 8E27311 | PC | 51004 | 50930 | 3 | P10914798 214767 | 3 | 0 | $100.00 | $300.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71969 | A87175 | 10 | P1 | 8GLD253 | PC | 51027 | 50930 | 2 | P10914801 211572 | 2 | 0 | $100.00 | $200.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71969 | A87175 | 20 | P1 | 8GMF015 | PC | 51027 | 50930 | 1 | P10914801 213153 | 1 | 0 | $60.00 | $60.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R22103 | A87176 | 20 | P1 | 8GYMA25 | PC | 51027 | 50929 | 2 | P20246227 207923 | 2 | 0 | $150.00 | $300.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R22103 | A87176 | 40 | P1 | 8K29200 | PC | 51004 | 50929 | 1 | P20246227 208179 | 1 | 0 | $150.00 | $150.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P2R22103 | A87176 | 10 | P1 | 8E19633 | PC | 51027 | 50929 | 1 | P20246227 208623 | 1 | 0 | $150.00 | $150.00 | 9/28/2005 | 9/29/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71868 | A87053 | 20 | P1 | 8GBB180 | PC | 51003 | 51003 | 2 | P10914986 211569 | 2 | 0 | $100.00 | $200.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71916 | A87117 | 10 | P1 | 8GAD460 | PC | 51003 | 51003 | 1 | P10914987 211170 | 1 | 0 | $90.00 | $90.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71967 | A87173 | 10 | P1 | 8GBS130 | PC | 51004 | 51003 | 2 | P10914975 212974 | 2 | 0 | $150.00 | $300.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71967 | A87173 | 20 | P1 | 8GKD121 | PC | 51004 | 51003 | 1 | P10914975 213126 | 1 | 0 | $45.00 | $45.00 | 9/29/2005 | 9/30/2005 | Sept | 0 |
| PrePetition | WHIT01 | P1R71966 | A87174 | 30 | P1 | 8GKA131 | PC | 51004 | 51004 | 2 | P10915249 213813 | 2 | 0 | $500.00 | $1,000.00 | 9/29/2005 | 10/4/2005 | Oct | 0 |
| PrePetition | WHIT01 | P1R72012 | A87250 | 10 | P1 | 8GKX106 | PC | 51028 | 51004 | 1 | P10915213 213129 | 1 | 0 | $200.00 | $200.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | WHIT01 | P1R72012 | A87250 | 20 | P1 | 8GKX127 | PC | 51028 | 51004 | 1 | P10915213 213130 | 1 | 0 | $200.00 | $200.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | WHIT01 | P1R72015 | A87251 | 10 | P1 | 8GFA050 | PC | 51005 | 51004 | 2 | P10915209 204804 | 2 | 0 | $50.00 | $100.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| PrePetition | WHIT01 | P1R72015 | A87251 | 20 | P1 | 8GYH015 | PC | 51005 | 51004 | 2 | P10915209 211338 | 2 | 0 | $40.00 | $80.00 | 9/30/2005 | 10/3/2005 | Oct | 0 |
| **Pre-Petition Court FilingTotal** | | | | | | | | | | | | | | | **$679,270.80** | | | | |

Case  05-44640 MC 10411223
Case 05-44640 MC 10404325
Case 05-44481