| United States Bankruptcy Court **Southern** District Of **New York** | **PROOF OF CLAIM** |
|---|---|

| Name of Debtor: **Delphi Corp.** | Case Number: **05-44481** | This Space For Court Use Only |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): **Conestoga-Rovers & Associates, Inc.**

Name and Address where notices should be sent:
**Conestoga-Rovers & Associates, Inc.**
**2055 Niagara Falls Blvd.**
**Suite # 3**
**Niagara Falls, NY 14304**
Telephone Number: **(716) 297-6150**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

This Space For Court Use Only

Last four digits of account or other number by which creditor identifies debtor:

Check here ☐ replaces ☐ amends a previously filed claim dated: _____
if this claim

**1. Basis for Claim**
- ☐ Goods sold
- ✔ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of your SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)        (date)

**2. Date debt was incurred:**
**Mar 1, 2003 through Oct 8, 2005**

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ **63,642.38**

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate   ☐ Motor Vehicle   ☐ Other _____
  Value of Collateral $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**Unsecured Priority Claim.**
☐ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $ _____

Specify the priority of the claim:
- ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
  * Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:** $ **63,642.38**

| (Unsecured) | (Secured) | (Priority) | (Total) |

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space For Court Use Only

Date: **MARCH 14, 2006**

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):

**J. Richard Murphy, Vice President**

Penalty for presenting fraudulent claim. Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Automotive Systems
2100 E. Lincoln Road

Date: 3/13/2006

Mail Station 8121
Kokomo, IN 46902

Attention: Bill Hillman

---

## Statement

Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice Group: **Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 65771 | 5/20/2005 | 8,506.59 | 8,506.59 |
| 68046 | 6/27/2005 | 3,839.52 | 3,839.52 |
| 69998 | 7/21/2005 | 1,948.64 | 1,948.64 |
| 72632 | 8/30/2005 | 4,338.65 | 4,338.65 |
| 74825 | 9/28/2005 | 16,518.28 | 16,518.28 |
| 77084 | 10/28/2005 | 11,535.45 | 11,535.45 |
| 79297 | 11/24/2005 | 5,362.27 | 2,132.18 |
| | Overdue Finance Charge | | 0.00 |

Total Due: Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

48,819.31

### Aged Balances

| 1 · 30 | 31 · 60 | 61 | 90 | Over 90 | Unallocated |
|--------|---------|-----|-----|---------|-------------|
| 0.00 | 0.00 | 0.00 | | 48,819.31 | 0.00 |

**CON ESTOGA-ROVERS**
**& AS SOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # :  65771
Project :  013477
Project Name :  Kokomo Delphi-Delco Elect.-Phase I
Invoice Group :  **
Invoice Date :  5/20/2005
Purchase Order :  PO# 450 095 630

Attention:  Bill Hillman

**TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.**

For Professional Services Rendered through: 4/24/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 6,762.04 | |
| **Total Professional Fees** | | 6,762.04 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,085.73 | |
| Unit Pricing | 658.82 | |
| **Total Expenses** | | 1,744.55 |
| **Amount Due This Invoice **| | 8,506.59 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer

REGISTERED COMPANY FOR
ISO 9001
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   65771

Phase :  31   – Reporting, meetings, TS & Misc. Inv

Task :  ••••  – Services

**Professional Fees**
Class / Employee Name

| Date | Hours | Rate | Amount |
|------|-------|------|--------|
| **Draft/CADD/Graphics B3** | | | |
| LeAnn Forche | | | |
| 04/08/2005 | 0.50 | 54.90 | 27.45 |
| 04/11/2005 | 0.50 | 54.90 | 27.45 |
| 04/12/2005 | 2.00 | 54.90 | 109.80 |
| 04/13/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | | | |
| 04/13/2005 | 4.00 | 54.90 | 219.60 |
| **Draft/CADD/Graphics C3** | | | |
| David Coss | | | |
| 04/11/2005 | 2.00 | 63.90 | 127.80 |
| 04/12/2005 | 2.50 | 63.90 | 159.75 |
| **Geologist/Hydrogeo. E1** | | | |
| Gordon Hotchkiss | | | |
| 03/28/2005 | 0.50 | 94.00 | 47.00 |
| 03/31/2005 | 1.00 | 94.00 | 94.00 |
| 04/01/2005 | 2.00 | 94.00 | 188.00 |
| 04/04/2005 | 3.00 | 94.00 | 282.00 |
| 04/05/2005 | 1.50 | 94.00 | 141.00 |
| 04/07/2005 | 1.00 | 94.00 | 94.00 |
| 04/11/2005 | 0.50 | 94.00 | 47.00 |
| 04/12/2005 | 2.00 | 94.00 | 188.00 |
| 04/13/2005 | 3.50 | 94.00 | 329.00 |
| 04/15/2005 | 0.50 | 94.00 | 47.00 |
| 04/21/2005 | 1.00 | 94.00 | 94.00 |
| 04/22/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | |
| Frederick Blickle | | | |
| 03/28/2005 | 0.50 | 100.10 | 50.05 |
| 04/04/2005 | 0.50 | 100.10 | 50.05 |
| 04/06/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B1** | | | |
| Ramona Rowsey | | | |
| 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | |
| Marianne Wesley | | | |
| 04/01/2005 | 0.50 | 47.70 | 23.85 |
| 04/12/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | |
| Nathan Kuhl | | | |
| 03/28/2005 | 3.00 | 62.10 | 186.30 |
| 03/29/2005 | 2.00 | 62.10 | 124.20 |
| 04/06/2005 | 4.00 | 62.10 | 248.40 |
| 04/07/2005 | 2.00 | 62.10 | 124.20 |
| 04/08/2005 | 4.00 | 62.10 | 248.40 |
| 04/11/2005 | 5.00 | 62.10 | 310.50 |
| 04/12/2005 | 3.00 | 62.10 | 186.30 |
| 04/13/2005 | 3.00 | 62.10 | 186.30 |
| 04/14/2005 | 3.00 | 62.10 | 186.30 |
| 04/15/2005 | 1.00 | 62.10 | 62.10 |
| **Tech. C1** | | | |
| Charles Pinter | | | |
| 04/01/2005 | 2.00 | 73.80 | 147.60 |
| 04/07/2005 | 4.00 | 73.80 | 295.20 |
| 04/08/2005 | 1.00 | 73.80 | 73.80 |
| 04/13/2005 | 1.00 | 73.80 | 73.80 |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # : 65771

Phase : 31 — Reporting, meetings, TS & Misc. Inv

Task : **** — Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Tech. C1** | | | | |
| | 04/15/2005 | 1.00 | 73.80 | 73.80 |
| **Technical Apprentice - A** | | | | |
| Todd Owoc | 04/15/2005 | 0.50 | 38.70 | 19.35 |
| | Total Professional Fees | | | 5,124.48 |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Mittler Supply Inc. | 400341936 | 12/31/2004 cylinder rental | 9.70 | 1.00 | 9.70 |
| | 400341937 | 03/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | | Total:    Field Supplies/Services | | | 19.73 |
| | | Total Regular Expenses | | | 19.73 |

## Unit Pricing  Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 72.25 | 3.000 | 1.00 | 216.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 216.75 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 59202 | 04/19/2005 | 298.00 | 0.130 | 1.00 | 38.74 |
| US Photocopy | | | | | | |
| US Photocopy | 59202 | 04/19/2005 | 47.00 | 0.130 | 1.00 | 6.11 |
| | | Total:    Photocopies | | | | 44.85 |
| **Printing** | | | | | | |
| Printing Supplies | 59721 | 04/19/2005 | 41.75 | 1.000 | 1.00 | 41.75 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 41.75 |
| | | Total Unit Pricing | | | | 303.35 |

Total Task :  **** – Services

Total :  5,447.56

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31 — Reporting, meetings, TS & Misc. Inv**

| | |
|---|---|
| Labor : | 5,124.48 |
| Expense : | 323.08 |
| Total : | 5,447.56 |

**Phase : 32 — Groundwater Monitoring**

Task :  **** — Services

Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # : 65771

Phase : 32 -- Groundwater Monitoring

Task : **** -- Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist A1** | | | | |
| Amy Grewette | 04/04/2005 | 0.50 | 63.00 | 31.50 |
| Amy Grewette | 04/15/2005 | 0.50 | 63.00 | 31.50 |
| **Chemist B2** | | | | |
| Blaise Blastos | 04/11/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 04/15/2005 | 0.50 | 71.10 | 35.55 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 04/12/2005 | 2.00 | 71.10 | 142.20 |
| **Secretary A2** | | | | |
| Emily Beeton | 04/08/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 03/31/2005 | 0.25 | 47.70 | 11.93 |
| | 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 04/19/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 03/30/2005 | 8.00 | 62.10 | 496.80 |
| | 03/31/2005 | 5.00 | 62.10 | 310.50 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. B2** | | | | |
| Steven Young | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| | 04/12/2005 | 1.00 | 62.10 | 62.10 |
| **Word Process/Secretary C3** | | | | |
| Betty Kniceley | 04/07/2005 | 0.50 | 47.70 | 23.85 |
| | 04/13/2005 | 0.50 | 47.70 | 23.85 |
| | **Total Professional Fees** | | | 1,637.56 |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400342679 | 04/15/2005 Analytical | 1,066.00 | 1.00 | 1,066.00 |
| | | Total: Lab Expenses | | | 1,066.00 |
| | | **Total Regular Expenses** | | | 1,066.00 |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 26.50 | 3.000 | 1.00 | 79.50 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | 79.50 |

**Equipment/Supplies Charges**

Project : 013477 — Kokomo Delphi-Delco Elect.-Phase I    Pg 7 of 58

Invoice # :    65771

**Phase : 32 — Groundwater Monitoring**

**Task : **** — Services**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 58944 | 03/30/2005 | 81.95 | 1.000 | 1.00 | |
| CRA Field Supplies | | | | | | 81.95 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 81.95 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 65.000 | 1.00 | |
| Meter, PH,Cond.,Temp.,ORP,DO-c/w flowthrou cell(YSI) | | | | | | 65.00 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 65.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | |
| Meter, turbidity | | | | | | 25.00 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Meter, water level | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | 25.00 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 2.00 | 30.000 | 1.00 | |
| Pump, water, peristalic | | | | | | 60.00 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 60.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 5.000 | 1.00 | |
| Kit,Tool | | | | | | 5.00 |
| Total:    Field Supplies/Services | | | | | | |
| | | | | | | 5.00 |
| **Photocopies** | | | | | | |
| Photocopies | 58588 | 04/05/2005 | 10.95 | 1.000 | 1.00 | |
| US Photocopy | | | | | | 10.95 |
| Total:    Photocopies | | | | | | |
| | | | | | | 10.95 |
| **Telephone** | | | | | | |
| Telephone | 59573 | 04/19/2005 | 3.07 | 1.000 | 1.00 | |
| Telephone Recovery | | | | | | 3.07 |
| Total:    Telephone | | | | | | |
| | | | | | | 3.07 |
| **Total Unit Pricing** | | | | | | **355.47** |

Total Task : **** — Services

Total :    3,059.03

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 32 — Groundwater Monitoring**

| | | |
|---|---|---|
| Labor : | | 1,637.56 |
| Expense : | | 1,421.47 |
| Total : | | 3,059.03 |

Total Project:    013477 — Kokomo Delphi-Delco Elect.-Phase I

8,506.59

# STL    *Invoice*

**STL N Canton**
4101 Shuffel Drive NW
North Canton, OH 44720

Tel:    (330) 497-9396
Fax:    (330) 497-0772   FAX

| Number | Date |
|---|---|
| 24078637 | 14 APR 05 |
| STL Project Number | Customer Number |
| A5D010304 | 00057787 |
| Terms | |
| NET 30 DAYS | |

REMIT TO:

**Severn Trent Laboratories, Inc.**
P.O. Box 7777   W4305
Philadelphia, PA 19175-4305

Customer Contact
**SAMPLE RECEIVING DATE** : 4/01/0
**REPORT DATE** : 4/12/05
Paul Wiseman (PM)

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

Bill To:

Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

APR 2 6 2005

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, NONE, Archive 30, Special List | .00 | |
| | 12 | WATER | WATER, 8260B, TCL VOCs | 82.00 | 984.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 82.00 | 82.00 |

APR 2 6 2005

APPROVAL OF INVOICE

PROJECT # 13477-32
DATE 4/19/05
SIGN/INIT T. Lucas
SOG# 144

TYPE ☐ OFFICE ☐ FIELD SUPPLY
☐ LAB ☐ SUB. CON.
☐ 407814

APR 15 2005

1/.06

**NOTE:**    Applicable samples will be stored at no extra charge for a
period of 30 days following the final report. Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.

**Please reference Invoice number when remitting.**

Customer P.O. Number / Contract Number / Reference
**/13477-32/DELPHI-PLANT 1**
STL Project Manager      Salesperson

Denise D. Heckler

| | |
|---|---|
| Sub Total | |
| Tax | |
| Total | 1,066.00 |

**O R I G I N A L**
Severn Trent Laboratories, Inc.

.4027 R:10/02

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 68046
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 6/27/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 5/29/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 2,371.93 | |
| Total Professional Fees | | 2,371.93 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,307.15 | |
| Unit Pricing | 160.44 | |
| Total Expenses | | 1,467.59 |
| Amount Due This Invoice ** | | 3,839.52 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
ISO 9001
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   68046

Phase : 31  -- Reporting, meetings, TS & Misc. Inv

Task :  **** -- Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 05/20/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 04/29/2005 | 2.00 | 63.90 | 127.80 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 04/28/2005 | 2.00 | 94.00 | 188.00 |
| Gordon Hotchkiss | 04/29/2005 | 1.00 | 94.00 | 94.00 |
| | 05/02/2005 | 1.00 | 94.00 | 94.00 |
| | 05/06/2005 | 1.00 | 94.00 | 94.00 |
| | 05/09/2005 | 1.00 | 94.00 | 94.00 |
| | 05/13/2005 | 1.00 | 94.00 | 94.00 |
| | 05/20/2005 | 2.00 | 94.00 | 188.00 |
| | 05/23/2005 | 1.00 | 94.00 | 94.00 |
| | 05/27/2005 | 1.00 | 94.00 | 94.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 05/11/2005 | 1.00 | 39.60 | 39.60 |
| **Principal E3** | | | | |
| Frederick Blickle | 05/03/2005 | 1.00 | 100.10 | 100.10 |
| | 05/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B 1** | | | | |
| Ramona Rowsey | 05/02/2005 | 0.25 | 47.70 | 11.93 |
| | 05/12/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C 1** | | | | |
| Marianne Wesley | 05/03/2005 | 0.50 | 47.70 | 23.85 |
| | 05/13/2005 | 0.50 | 47.70 | 23.85 |
| | 05/28/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 04/27/2005 | 4.00 | 62.10 | 248.40 |
| Nathan Kuhl | 04/28/2005 | 3.00 | 62.10 | 186.30 |
| Nathan Kuhl | 04/29/2005 | 3.00 | 62.10 | 186.30 |
| | 05/09/2005 | 3.50 | 62.10 | 217.35 |
| | 05/25/2005 | 0.50 | 62.10 | 31.05 |
| | **Total Professional Fees** | | | **2,371.93** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Clover's Excavating | 400348861 | 04/25/2005 Excavating | 1,200.00 | 1.00 | 1,200.00 |
| | | Total:   Subcontractor | | | 1,200.00 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400348880 | 05/11/2005 express mail | 19.29 | 1.00 | 19.29 |
| | | Total:   Delivery | | | 19.29 |

Invoice # :   **68046**

**Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

**Task : **** -- Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Mittler Supply Inc. | 400348256 | 01/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | 400348257 | 02/28/2005 cylinder rental | 9.05 | 1.00 | 9.05 |
| | 400348273 | 04/30/2005 cylinder rental | 9.70 | 1.00 | 9.70 |
| | | Total:   Field Supplies/Services | | | 28.78 |
| | | ***Total Regular Expenses*** | | | **1,248.07** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology Information Technology - US | 61669 | 05/29/2005 | 32.75 | 3.000 | 1.00 | 98.25 |
| | | Total:   Information Technology | | | | 98.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment Phone, mobile, digital cell | 60945 | 03/11/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | 60945 | 03/31/2005 | 2.00 | 10.000 | 1.00 | 20.00 |
| | | Total:   Field Supplies/Services | | | | 30.00 |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 61402 | 05/22/2005 | 192.00 | 0.130 | 1.00 | 24.96 |
| | | Total:   Photocopies | | | | 24.96 |
| **Telephone** | | | | | | |
| Telephone Telephone Recovery | 61177 | 05/26/2005 | 4.76 | 1.000 | 1.00 | 4.76 |
| | | Total:   Telephone | | | | 4.76 |
| | | ***Total Unit Pricing*** | | | | **157.97** |
| **Total Task : **** -- Services** | | | | Total : | **3,777.97** |

**Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

|  | | | | Labor : | 2,371.93 |
|---|---|---|---|---|---|
|  | | | | Expense : | 1,406.04 |
|  | | | | Total : | **3,777.97** |

**Phase : 32 -- Groundwater Monitoring**

**Task : **** -- Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |

Phase : 32 – Groundwater Monitoring

Task : ****\* -- Services

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400343975 | 04/06/2005 express mail | 43.81 | 1.00 | 43.81 |
| | 400345886 | 04/20/2005 express mail | 15.27 | 1.00 | 15.27 |
| | | Total: Delivery | | | 59.08 |
| | | **Total Regular Expenses** | | | 59.08 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 61402 | 05/22/2005 | 19.00 | 0.130 | 1.00 | 2.47 |
| | | Total: Photocopies | | | | 2.47 |
| | | **Total Unit Pricing** | | | | 2.47 |

| | | | |
|---|---|---|---|
| **Total Task : ****\* – Services** | | Total : | 61.55 |

**Total Phase : 32 – Groundwater Monitoring**

| | |
|---|---|
| Labor : | 0.00 |
| Expense : | 61.55 |
| Total : | 61.55 |

| | | |
|---|---|---|
| **Total Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I** | | 3,839.52 |

# Clover Excavating & Trucking, Inc.

EIN 35-2057027

5916 Waubesa Way
Kokomo, IN 46902
Phone (765) 453-2044  Fax (765) 453-5077

4/29

*Kuhl, Nathan*

5-11

## INVOICE

| DATE | INVOICE # |
|------|-----------|
| 4/25/2005 | 9106 |
| EIN   35-2057027 | |
| TERMS:  Net 30 | |

SOLD TO:

ATTN Accts Payable
Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd.  Suite 3
Niagara Falls, N.Y. 14304

| P.O. NO. |
|----------|
| 408508 |

JOB LOCATION

1618 S Elizabeth St
Kokomo, IN 46902

| | | ITEM | DESCRIPTION | RATE | AMOUNT |
|---|---|------|-------------|------|--------|
| | | Water line | Installed new water line from meter location to inside of basement. Connected to inside supply line.  Disconnected well line. | 1,200.00 | 1,200.00 |

PURCHASING DEPT.
MAY 1 2 2005

MAY 1 2 2005

PO $ 1000.00

Amend
Please *Amend*
*NK*

Approval of Invoice
Project # 13477-31
Date  5/1/05
Approval  NK
Account #
P.O.  408508

RECEIVED
APR 2 7 2005
CRA, INC.

| | TOTAL | $1,200.00 |
|---|-------|-----------|

Exhibit B
7344530806

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 69998
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 7/21/2005
Purchase Order : PO# 450 095 630

**Attention: Bill Hillman**

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 6/26/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,856.70 | |
| Total Professional Fees | | 1,856.70 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 17.29 | |
| Unit Pricing | 74.65 | |
| Total Expenses | | 91.94 |
| **Amount Due This Invoice ** | | **1,948.64** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

*EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER*

Equal
Employment
Opportunity Employer



**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 01-3477 — Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   69998

Phase :  31  —  Reporting, meetings, TS & Misc. Inv

Task :  **** —  Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/01/2005 | 0.50 | 94.00 | 47.00 |
| | 06/03/2005 | 0.50 | 94.00 | 47.00 |
| | 06/06/2005 | 2.00 | 94.00 | 188.00 |
| | 06/07/2005 | 2.00 | 94.00 | 188.00 |
| | 06/08/2005 | 6.00 | 94.00 | 564.00 |
| | 06/14/2005 | 1.00 | 94.00 | 94.00 |
| | 06/15/2005 | 1.00 | 94.00 | 94.00 |
| | 06/16/2005 | 3.00 | 94.00 | 282.00 |
| | 06/23/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 06/06/2005 | 1.00 | 100.10 | 100.10 |
| | 06/20/2005 | 1.00 | 100.10 | 100.10 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 06/06/2005 | 0.50 | 62.10 | 31.05 |
| | | *Total Professional Fees* | | 1,829.25 |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400350060 | 05/18/2005 express mail | 17.29 | 1.00 | 17.29 |
| | | Total:    Delivery | | | 17.29 |
| | | *Total Regular Expenses* | | | 17.29 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology Information Technology - US | 63246 | 06/26/2005 | 19.50 | 3.000 | 1.00 | 58.50 |
| | | Total:    Information Technology | | | | 58.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 62689 | 06/13/2005 | 12.60 | 1.000 | 1.00 | 12.60 |
| | | Total:    Photocopies | | | | 12.60 |
| | | *Total Unit Pricing* | | | | 71.10 |

Total Task :  **** — Services            Total :        1,917.64

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Total Phase : 31 — Reporting, meetings, TS & Misc. Inv

Labor :        1,829.25
Expense :          88.39

Total :        1,917.64

**Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I**

Invoice # :   69998

**Phase :  32  – Groundwater Monitoring**

**Task :  **** – Services**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Draft/CADD/Graphics B3 | | | | |
| LeAnn Forche | 06/14/2005 | 0.50 | 54.90 | 27.45 |
| | Total Professional Fees | | | 27.45 |
| | | | | 27.45 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 63246 | 06/26/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total:  Information Technology | | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| Telephone | | | | | | |
| Telephone | 63079 | 06/24/2005 | 2.05 | 1.000 | 1.00 | 2.05 |
| Telephone Recovery | | | | | | |
| | | Total:  Telephone | | | | 2.05 |
| | | Total Unit Pricing | | | | 2.05 |
| | | | | | | 3.55 |

**Total Task :  **** – Services**

Total :    31.00

**Total Phase : 32 – Groundwater Monitoring**

Labor :    27.45
Expense :    3.55

Total :    31.00

**Total Project:    013477 – Kokomo Delphi-Delco Elect.-Phase I**

1,948.64

**CON ESTOGA-ROVERS**
**& AS SOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 14
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

|                  |                                    |
|------------------|------------------------------------|
| Invoice # :      | 72632                              |
| Project :        | 013477                             |
| Project Name :   | Kokomo Delphi-Delco Elect.-Phase I |
| Invoice Group :  | **                                 |
| Invoice Date :   | 8/30/2005                          |
| Purchase Order : | PO# 450 095 630                    |

Attention: Bill Hillman

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 7/31/2005

**Professional Fees**

Professional Fees                 4,181.15

Total Professional Fees                              4,181.15

**Expenses**

Unit Pricing                      157.50

Total Expenses                                  157.50

Amount Due This Invoice **                       4,338.65

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # : 72632

Phase : 31 – Reporting, meetings, TS & Misc. Inv

Task : **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 07/18/2005 | 1.50 | 54.90 | 82.35 |
| **Engineer D1** | | | | |
| Mark Kuhl | 07/14/2005 | 0.50 | 103.50 | 51.75 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/27/2005 | 0.50 | 94.00 | 47.00 |
| | 06/28/2005 | 6.00 | 94.00 | 564.00 |
| | 06/29/2005 | 6.00 | 94.00 | 564.00 |
| | 06/30/2005 | 4.50 | 94.00 | 423.00 |
| | 07/05/2005 | 1.00 | 94.00 | 94.00 |
| | 07/07/2005 | 5.00 | 94.00 | 470.00 |
| | 07/14/2005 | 2.50 | 94.00 | 235.00 |
| | 07/15/2005 | 1.50 | 94.00 | 141.00 |
| | 07/22/2005 | 1.00 | 94.00 | 94.00 |
| | 07/27/2005 | 3.00 | 94.00 | 282.00 |
| | 07/28/2005 | 0.50 | 94.00 | 47.00 |
| | 07/29/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| J. Richard Murphy | 07/28/2005 | 0.50 | 135.00 | 67.50 |
| Frederick Blickle | 06/27/2005 | 1.00 | 100.10 | 100.10 |
| | 06/28/2005 | 1.00 | 100.10 | 100.10 |
| | 06/30/2005 | 0.50 | 100.10 | 50.05 |
| | 07/06/2005 | 0.50 | 100.10 | 50.05 |
| | 07/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary C1** | | | | |
| Marianne Wesley | 07/27/2005 | 0.50 | 47.70 | 23.85 |
| | 07/30/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 07/05/2005 | 1.50 | 62.10 | 93.15 |
| | 07/11/2005 | 0.50 | 62.10 | 31.05 |
| | 07/14/2005 | 1.00 | 62.10 | 62.10 |
| | 07/15/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. C1** | | | | |
| Charles Pinter | 07/05/2005 | 2.00 | 73.80 | 147.60 |
| | | *Total Professional Fees* | | 4,136.60 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 47.00 | 3.000 | 1.00 | 141.00 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | 141.00 |
| | | *Total Unit Pricing* | | | | 141.00 |

**Project : 01 3477 — Kokomo Delphi-Delco Elect.-Phase I**

Invoice # :  **72632**

Phase : 31  — Reporting, meetings, TS & Misc. inv

Total Task : **** — Services

| | Total : | 4,277.60 |
|---|---|---|

Total Phase : 31 — Reporting, meetings, TS & Misc. inv

| | Labor : | 4,136.60 |
|---|---|---|
| | Expense : | 141.00 |
| | Total : | 4,277.60 |

Phase : 32 — Groundwater Monitoring

Task : **** — Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Chemist C3 | | | | |
| Rawa Fleisher | 07/12/2005 | 0.50 | 89.10 | 44.55 |
| | **Total Professional Fees** | | | 44.55 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 64131 | 06/08/2005 | 0.25 | 10.000 | 1.00 | 2.50 |
| Phone, mobile, digital cell | | | | | | |
| | | Total: | Field Supplies/Services | | | 2.50 |
| **Printing** | | | | | | |
| Printing Supplies | 63558 | 07/07/2005 | 12.50 | 1.000 | 1.00 | 12.50 |
| US Drafting | | | | | | |
| | | Total: | Printing | | | 12.50 |
| | | **Total Unit Pricing** | | | | 16.50 |

Total Task : **** — Services

| | Total : | 61.05 |
|---|---|---|

Total Phase : 32 — Groundwater Monitoring

| | Labor : | 44.55 |
|---|---|---|
| | Expense : | 16.50 |
| | Total : | 61.05 |

Total Project:    013477 -- Kokomo Delphi-Delco Elect.-Phase I

4,338.65

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14:
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # :  74825
Project :  013477
Project Name :  Kokomo Delphi-Delco Elect.-Phase I
Invoice Group :  **
Invoice Date :  9/28/2005
Purchase Order :  PO# 450 095 630

Attention: Bill Hillman

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 8/28/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,123.83 | |
| **Total Professional Fees** | | 4,123.83 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 12,069.45 | |
| Unit Pricing | 325.00 | |
| **Total Expenses** | | 12,394.45 |
| **Amount Due This Invoice  **** | | **16,518.28** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

ISO 9001

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01    3477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # : **74825**

Phase :  31   -- Reporting, meetings, TS & Misc. Inv

Task :  **** * -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blastos | 08/07/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C2** | | | | |
| Kathleen Shaw | 08/26/2005 | 3.00 | 84.60 | 253.80 |
| **Draft/CADD /Graphics B3** | | | | |
| LeAnn Forche | 08/16/2005 | 0.50 | 54.90 | 27.45 |
| | 08/24/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD /Graphics C3** | | | | |
| David Coss | 08/23/2005 | 1.00 | 63.90 | 63.90 |
| **Engineer C1** | | | | |
| Daniel A. Kieswetter | 08/02/2005 | 1.00 | 83.70 | 83.70 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/01/2005 | 1.00 | 94.00 | 94.00 |
| | 08/02/2005 | 2.50 | 94.00 | 235.00 |
| | 08/04/2005 | 1.50 | 94.00 | 141.00 |
| | 08/05/2005 | 1.00 | 94.00 | 94.00 |
| | 08/09/2005 | 2.00 | 94.00 | 188.00 |
| | 08/10/2005 | 1.00 | 94.00 | 94.00 |
| | 08/11/2005 | 1.50 | 94.00 | 141.00 |
| | 08/13/2005 | 1.50 | 94.00 | 141.00 |
| | 08/23/2005 | 1.50 | 94.00 | 141.00 |
| | 08/24/2005 | 1.50 | 94.00 | 141.00 |
| | 08/25/2005 | 2.00 | 94.00 | 188.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 08/25/2005 | 1.50 | 39.60 | 59.40 |
| **Principal E3** | | | | |
| Frederick Blickle | 08/25/2005 | 1.00 | 100.10 | 100.10 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 08/16/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| TeKeshia Lucas | 08/26/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 08/01/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/03/2005 | 4.00 | 62.10 | 248.40 |
| | 08/04/2005 | 7.00 | 62.10 | 434.70 |
| | 08/22/2005 | 1.00 | 62.10 | 62.10 |
| | 08/23/2005 | 4.00 | 62.10 | 248.40 |
| | 08/24/2005 | 4.00 | 62.10 | 248.40 |
| | 08/26/2005 | 0.50 | 62.10 | 31.05 |
| | **Total Professional Fees** | | | **3,629.73** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|

Phase : 31   -- Reporting, meetings, TS & Misc. Inv

Task :  ****  -- Services

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Layne Christensen | 400368901 | 11/30/2004 | 11,575.69 | 1.00 | 11,575.69 |
| | | Subcontractor expenses | | | |
| | | Total:     Subcontractor | | | 11,575.69 |
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400364425 | 08/19/2005 | 225.00 | 1.00 | 225.00 |
| | | Analytical | | | |
| | | Total:     Lab Expenses | | | 225.00 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | 82.14 | 1.00 | 82.14 |
| | | Lodging | | | |
| | | Total:     Lodging | | | 82.14 |
| **Employee Meals** | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | 15.95 | 1.00 | 15.95 |
| | | Meal | | | |
| | 400361104 | 08/04/2005 | 8.32 | 1.00 | 8.32 |
| | | Meal | | | |
| | | Total:     Employee Meals | | | 24.27 |
| **Transportation** | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | 52.79 | 1.00 | 52.79 |
| | | Fuel | | | |
| | 400361104 | 08/05/2005 | 82.86 | 1.00 | 82.86 |
| | | Rental Truck | | | |
| | | Total:     Transportation | | | 135.65 |
| **Field Supplies/Services** | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | 25.41 | 1.00 | 25.41 |
| | | Field Supplies | | | |
| | 400361104 | 08/04/2005 | 1.29 | 1.00 | 1.29 |
| | | Field Supplies | | | |
| | | Total:     Field Supplies/Services | | | 26.70 |
| | | **Total Regular Expenses** | | | **12,069.45** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 48.75 | 3.000 | 1.00 | 146.25 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 146.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 66793 | 08/04/2005 | 25.00 | 1.000 | 1.00 | 25.00 |
| CRA Field Supplies | | | | | | |
| | | Total:    Field Supplies/Services | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I                    Invoice # : **74825**

**Phase : 31  -- Reporting, meetings, TS & Misc. Inv**

**Task : ****  -- Services**

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 65560 | 07/07/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total: Field Supplies/Services | | | | 10.00 |
| **Printing** | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 26.25 | 1.000 | 1.00 | 26.25 |
| US Drafting | | | | | | |
| | | Total: Printing | | | | 26.25 |
| | | *Total Unit Pricing* | | | | **207.50** |

| | | |
|---|---|---|
| **Total Task : ****  -- Services** | Total : | **15,906.68** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | |
|---|---|---|
| **Total Phase : 31  -- Reporting, meetings, TS & Misc. Inv** | Labor : | **3,629.73** |
| | Expense : | **12,276.95** |
| | Total : | **15,906.68** |

**Phase : 32  -- Groundwater Monitoring**

**Task : ****  -- Services**

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blastos | 08/02/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 08/22/2005 | 0.50 | 71.10 | 35.55 |
| | 08/25/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C3** | | | | |
| Rawa Fleisher | 08/01/2005 | 1.00 | 89.10 | 89.10 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/26/2005 | 1.50 | 71.10 | 106.65 |
| **Purchasing/Maintenance A2** | | | | |
| Lynn Jancetic | 08/02/2005 | 0.50 | 39.60 | 19.80 |
| **Secretary A2** | | | | |
| Emily Beeton | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/22/2005 | 2.00 | 62.10 | 124.20 |
| | | Total Professional Fees | | **494.10** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 7.50 | 3.000 | 1.00 | 22.50 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | 22.50 |

Project : 013477 -- Kokomo Delphi-Delco Elect.-Phase I   Pg 24 of 58

Invoice # :  74825

Phase :  32    -- Groundwater Monitoring

Task :   **** -- Services

Unit Pricing  Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Equipment/ Supplies Charges | | | | | | |
| Printing | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 95.00 | 1.000 | 1.00 | 95.00 |
| US Drafting | | | | | | |
| | | Total: Printing | | | | 95.00 |
| | | **Total Unit Pricing** | | | | **117.50** |
| | | | | | | |
| Total Task : **** -- Services | | | | | Total : | **611.60** |

Total Phase : 32 -- Groundwater Monitoring

Labor :  **494.10**

Expense :  **117.50**

Total :  **611.60**

Total Project:    013477 -- Kokomo Delphi-Delco Elect.-Phase I          16,518.28

# Layne Christensen Company

### Colog Division

DEC - ?

**Remit to: 5916 Paysphere Circle     Chicago, IL  60674**

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401     Phone 303/279-0171 - Fax 303/278-0135

### INVOICE
### 10512243

**Page:** 1 of 3

**SOLD TO:**

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

**Client contact:**
Gordon Hotchkiss
(734)453-5123

**DATE:** 11/30/2004

**PO #** _____

**OUR ORDER NO.:** 511774

**CLIENT NO.:** 10510577

**TERMS:** Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| | Delphi Plant 1, Kokomo, IN | | |
| 1 trip | Mobilization - From Golden, CO | 2,000.00 | 2,000.00 |
| | November 1, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-18 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 186 fet | Gamma & Electric Log | 0.45 | 83.70 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
| 1170.50 ls | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 409.68 |
| | November 2, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-19 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All notifications are sent strictly for this purpose.

-000RI-

**Thank you for your business**
Layne Christensen is an Equal Opportunity Employer

Original
(Continued)

# *Layne Christensen Company*

### Colog Division

**Remit to: 5916 Paysphere Circle          Chicago, IL  60674**

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401          Phone 303/279-0171 - Fax 303/278-0135

**INVOICE**
**10512243**

Page:   2 of 3

SOLD TO:

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

**Client contact:**
Gordon Hotchkiss
(734)453-5123

DATE: 11/30/2004

PO # _____

OUR ORDER NO.: 511774

CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 184 feet | Gamma & Electric Log | 0.45 | 82.80 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
|  | --Footage Charges, AM-1 |  |  |
| 326 feet | Optical Televiewer Log | 3.00 | 978.00 |
| 325 feet | Gamma & Electric Log | 0.45 | 146.25 |
| 2147.60 feet | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 751.66 |
|  | Image Log Processing |  |  |
| 3 well | Setup Charge | 150.00 | 450.00 |
| 680 feet | Fracture Tables | 3.00 | 2,040.00 |
| 680 feet | Rose Plots & Stereonet Projections (n/c) | 0.00 | 0.00 |
| 134 page | Original generation of Plots | 2.50 | 335.00 |
| 5 days | Per Diem and Lodging (on-site and travel) | 125.00 | 625.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is
required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the
due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All
notifications are sent strictly for this purpose.

-000RI-

**Thank you for your business**
Layne Christensen is an Equal Opportunity Employer

Original

(Continued)

# *Layne Christensen Company*

### Colog Division

Remit to: 5916 Paysphere Circle     Chicago, IL  60674

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401         Phone 303/279-0171 - Fax 303/278-0135

### INVOICE
### 10512243

Page:   3 of 3

SOLD TO:

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

Client contact:
Gordon Hotchkiss
(734)453-5123

DATE:  11/30/2004

PO # _____

OUR ORDER NO.: 511774

CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|----------|-------------|--------|-------|
|          |             |        |       |

|  |  |
|--|--|
| Total Amount | 11,575.6 |
| Total Tax | 0.0 |
| **Total Invoice** | **11,575.6** |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is
required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the
due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All
notifications are sent strictly for this purpose.

-000RI-              ### Thank you for your business              Original

Layne Christensen is An Equal Opportunity Employer

# SEVERN TRENT STL

# *Invoice*

STL N Canton
4101 Shuffel Drive NW
North Canton,OH 44720
Tel:  (330) 497-9396
Fax:  (330) 497-0772  FAX

| Number 24083659 | Date 19 AUG 05 |
|---|---|
| STL Project Number A5H060209 | Customer Number 00057787 |
| Terms | NET 30 DAYS |

REMIT TO:

**Severn Trent Laboratories, Inc.**
P.O. Box 7777  W4305
Philadelphia, PA  19175-4305

Customer Contact
SAMPLE RECEIVING DATE :  8/06/05
REPORT DATE :  8/17/05
Paul Wiseman (PM)

Bill To:

Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth,MI 48170

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth,MI 48170

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, 8260B, TCL VOCs | 75.00 | 150.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 75.00 | 75.00 |



RECEIVED
AUG 2 3 2005
CRA INC.
DETROIT CHEMISTRY

RECEIVED
AUG 3 0 2005

APPROVAL OF INVOICE
PROJECT # 13477-31
DATE 8/26/05
SIGN/INIT I_____
SOG# 145
TYPE ☐ OFFICE ☐ FIELD SUPPLY
☐ LAB ☐ SUB. CON.
☐ 411468

NOTE:  **Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.**

**Please reference Invoice number when remitting.**

Customer P. O. Number / Contract Number / Reference
/13477-31/DELPHI-PLANT 1

STL Project Manager          Salesperson

Denise D. Heckler          **O R I G I N A L**

| | |
|---|---|
| Sub Total | |
| Tax | |
| Total | 225.00 |

Severn Trent Laboratories, Inc.

STL-4027 R:10/02                                          TAX ID# 23-29199

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 77084
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 10/28/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

TERMS: *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 9/30/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 9,832.53 | |
| **Total Professional Fees** | | 9,832.53 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 729.14 | |
| Unit Pricing | 973.78 | |
| **Total Expenses** | | 1,702.92 |
| **Amount Due This Invoice ✱✱** | | 11,535.45 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 0**3477 – Kokomo Delphi-Delco Elect.-Phase I**       Invoice # : **77084**

Phase : **3** – Reporting, meetings, TS & Misc. Inv

Task : ** ** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 08/30/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 09/15/2005 | 1.00 | 54.90 | 54.90 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | 08/30/2005 | 1.00 | 54.90 | 54.90 |
| | 09/14/2005 | 2.50 | 54.90 | 137.25 |
| | 09/15/2005 | 4.50 | 54.90 | 247.05 |
| | 09/16/2005 | 4.00 | 54.90 | 219.60 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD/Graphics C3** | | | | |
| Melissa A. Jerome | 09/21/2005 | 0.50 | 63.90 | 31.95 |
| David Coss | 08/29/2005 | 2.00 | 63.90 | 127.80 |
| | 09/19/2005 | 1.00 | 63.90 | 63.90 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/29/2005 | 3.00 | 94.00 | 282.00 |
| | 08/30/2005 | 6.00 | 94.00 | 564.00 |
| | 08/31/2005 | 3.00 | 94.00 | 282.00 |
| | 09/02/2005 | 2.00 | 94.00 | 188.00 |
| | 09/07/2005 | 2.50 | 94.00 | 235.00 |
| | 09/12/2005 | 1.00 | 94.00 | 94.00 |
| | 09/14/2005 | 2.50 | 94.00 | 235.00 |
| | 09/15/2005 | 2.00 | 94.00 | 188.00 |
| | 09/16/2005 | 5.50 | 94.00 | 517.00 |
| | 09/19/2005 | 3.00 | 94.00 | 282.00 |
| | 09/20/2005 | 3.00 | 94.00 | 282.00 |
| | 09/21/2005 | 2.50 | 94.00 | 235.00 |
| | 09/22/2005 | 2.00 | 94.00 | 188.00 |
| | 09/23/2005 | 2.00 | 94.00 | 188.00 |
| | 09/26/2005 | 2.50 | 94.00 | 235.00 |
| | 09/27/2005 | 1.00 | 94.00 | 94.00 |
| | 09/28/2005 | 1.00 | 94.00 | 94.00 |
| **Information Technologist B2** | | | | |
| Sophia Kubicka | 09/14/2005 | 3.50 | 60.30 | 211.05 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 09/19/2005 | 1.50 | 39.60 | 59.40 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 09/19/2005 | 0.75 | 47.70 | 35.78 |
| | 09/29/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/31/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 09/21/2005 | 0.50 | 47.70 | 23.85 |
| | 09/23/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |

**Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I**    **Invoice # : 77084**

**Phase : 31** – Reporting, meetings, TS & Misc. Inv

**Task :** \*\*\* – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/29/2005 | 2.00 | 62.10 | 124.20 |
| | 08/30/2005 | 8.00 | 62.10 | 496.80 |
| | 08/31/2005 | 2.00 | 62.10 | 124.20 |
| | 09/12/2005 | 1.00 | 62.10 | 62.10 |
| | 09/14/2005 | 6.00 | 62.10 | 372.60 |
| | 09/15/2005 | 8.00 | 62.10 | 496.80 |
| | 09/19/2005 | 4.00 | 62.10 | 248.40 |
| | 09/21/2005 | 8.00 | 62.10 | 496.80 |
| | 09/27/2005 | 8.00 | 62.10 | 496.80 |
| | 09/28/2005 | 6.00 | 62.10 | 372.60 |
| **Technical Apprentice - B** | | | | |
| Eric Steffler | 09/19/2005 | 3.00 | 54.90 | 164.70 |
| | *Total Professional Fees* | | | **9,052.68** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Ortman Drilling Inc. | 400371921 | 09/30/2005 | 717.50 | 1.00 | 717.50 |
| | | Pump removal | | | |
| | | Total:    Subcontractor | | | 717.50 |
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| Nathan Kuhl | 400370688 | 09/27/2005 | 11.64 | 1.00 | 11.64 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 11.64 |
| | | *Total Regular Expenses* | | | **729.14** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 126.25 | 3.000 | 1.00 | 378.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 378.75 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Nathan Kuhl | 68599 | 09/27/2005 | 600.00 | 0.405 | 1.00 | 243.00 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:    Personal Vehicle Mileage | | | | 243.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 68731 | 09/27/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total:    Field Supplies/Services | | | | 10.00 |

**Photocopies**

Project : 013477  –  Kokomo Delphi-Delco Elect.-Phase I                       Invoice # :  **77084**

Phase :  31    –  Reporting, meetings, TS & Misc. Inv

Task :  ****    –  Services

## Unit Pricing  Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/ Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68397 | 09/27/2005 | 106.00 | 0.130 | 1.00 | |
| US Photo Copy | | | | | | 13.78 |
| US Photo Copy | 68431 | 09/30/2005 | 194.00 | 0.130 | 1.00 | 25.22 |
| US Photo Copy | 68431 | 09/30/2005 | 28.00 | 0.130 | 1.00 | 3.64 |
| | | Total:  Photocopies | | | | 42.64 |
| **Photocopies** | | | | | | |
| Photocopies | 68352 | 09/27/2005 | 21.00 | 1.000 | 1.00 | |
| US Photo Copy | | | | | | 21.00 |
| | | Total:  Photocopies | | | | 21.00 |
| **Printing** | | | | | | |
| Printing Supplies | 67953 | 09/29/2005 | 51.25 | 1.000 | 1.00 | 51.25 |
| US Drafting | | | | | | |
| US Drafting | 68752 | 09/30/2005 | 10.20 | 1.000 | 1.00 | 10.20 |
| US Drafting | 68752 | 09/30/2005 | 18.00 | 1.000 | 1.00 | 18.00 |
| | | Total:  Printing | | | | 79.45 |
| **Office Supplies** | | | | | | |
| Office Supplies | 68778 | 09/23/2005 | 90.00 | 1.000 | 1.00 | 90.00 |
| US Office  Recovery | | | | | | |
| | | Total:  Office Supplies | | | | 90.00 |
| **Data Management** | | | | | | |
| Computer  Charges | 50036 | 09/30/2005 | 3.50 | 11.626 | 1.00 | 35.00 |
| US Specialized Computer Application Charge | | | | | | |
| | | Total:  Data Management | | | | 35.00 |
| | | **Total Unit Pricing** | | | | **899.84** |

|  |  |  |  |
|---|---|---|---|
| **Total Task :  ****  –  Services** | | Total : | **10,681.66** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31 – Reporting, meetings, TS & Misc. Inv**

| | | |
|---|---|---|
| | Labor : | **9,052.68** |
| | Expense : | **1,628.98** |
| | Total : | **10,681.66** |

**Phase :  32   –  Groundwater Monitoring**

**Task :  ****   –  Services**

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist E1** | | | | |
| Paul Wiseman | 08/29/2005 | 0.50 | 112.50 | 56.25 |
| **Clerk 986** | | | | |
| Jason Koch | 09/28/2005 | 0.50 | 39.60 | 19.80 |
| **IS/IT/DB C1** | | | | |

**Project : 01 3477 — Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # : 77084**

**Phase : 32 — Groundwater Monitoring**

**Task : **** — Services**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/29/2005 | 3.50 | 71.10 | 248.85 |
| **Scientist C3** | | | | |
| Wesley J. Dyck | 09/15/2005 | 1.00 | 89.10 | 89.10 |
| | 09/16/2005 | 0.50 | 89.10 | 44.55 |
| **Secretary A2** | | | | |
| Emily Beaton | 09/02/2005 | 0.50 | 47.70 | 23.85 |
| | 09/14/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/30/2005 | 0.50 | 47.70 | 23.85 |
| Barbara Werner | 09/16/2005 | 0.50 | 47.70 | 23.85 |
| | | **Total Professional Fees** | | **553.95** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 8.00 | 3.000 | 1.00 | 24.00 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 24.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68431 | 09/30/2005 | 338.00 | 0.130 | 1.00 | 43.94 |
| US Photocopy | | | | | | |
| | | Total: | Photocopies | | | 43.94 |
| | | | **Total Unit Pricing** | | | **67.94** |

**Total Task : **** — Services**                     **Total :** 621.89

---

**Total Phase : 32 — Groundwater Monitoring**

| | |
|---|---|
| Labor : | **553.95** |
| Expense : | **67.94** |
| Total : | **621.89** |

**Phase : 33 — Groundwater Modeling**

**Task : **** — Services**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D1** | | | | |
| Joseph P. Rothfischer | 09/26/2005 | 1.00 | 106.20 | 106.20 |
| **Associate E1** | | | | |
| Steven M. Harris | 08/29/2005 | 1.00 | 119.70 | 119.70 |
| | | **Total Professional Fees** | | **225.90** |

**Project : 01** 3477 -- **Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # : 77084**

**Phase : 33** -- Groundwater Modeling

**Task :** **** -- Services

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 2.00 | 3.000 | 1.00 | 6.00 |
| Information Technology - US | | | | | | |
| | | Total:  Information Technology | | | | 6.00 |
| | | *Total Unit Pricing* | | | | *6.00* |

**Total Task :** **** -- Services

Total : 231.90

**Total Phase : 33** -- Groundwater Modeling

Labor : 225.90
Expense : 6.00

Total : 231.90

**Total Project:**   013477 -- **Kokomo Delphi-Delco Elect.-Phase I**

11,535.45

**ORTMAN DRILLING, INC.**
241 NORTH 300 WEST
KOKOMO, INDIANA 46901
765-459-4125

# INVOICE

Page 1

CUSTOMER NO.

INVOICE NO.
510860 -IN

RECEIVED
OCT 0 3 2005
CRA INC.
NIAGARA FALLS

BILL TO:
CRA
ATTN: PURCHASING
2055 NIAGARA FALLS BLVD
Niagara Falls     NY 14304

SHIP TO:

Phone:      716/297-6150
Cell Phone:

1 1/2% Monthly Service Charge on past due accounts     18% YRLY     OCT 0 6 2005

| 412401 | | | | | | |
|---|---|---|---|---|---|---|

| 09/30/05 | NO TERMS | | | | | |
|---|---|---|---|---|---|---|

...... drop pipe, and appurtenances from
.... & .... S Elizabeth St  Kokomo IN, extend
...... above ground level, install cap o..
.... plug water lines to house.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. | ...... Coupling 5x8 4" | | | .000 | | .00 |
| 3. | ......ing 4" | | | .000 | | .00 |
| 1. | ... 3/4 | | | .000 | | .00 |
| 2. | ...... 3/4 | | | .000 | | .00 |
| 2. | ....le Adapter 3/4" | | | .000 | | .00 |
| 4. | .....less Steel 3/4" | | | .000 | | .00 |
| | ......less Meter - 6 2005 | | | | | .00 |
| | ....tin F | | | | | |
| | ......t Price | | | | | 488.00 |

NIAGARA F....
Approval of In....
Project # 134.....
Date 10/5...
Approval 71....
G/L Coding ....
PO # 4....
Cor Code ....

..... ON OF PO # 412401 VERBALLY
..... JOSEPH KUHL

.......... 1.4 Ton washed fill....       229.50

.......Man: Dave T N                     .00

..... US......                           .00

....... .00
..... ....  717.50                       .00

Sales..                                  .00

TOTAL ....                               717.50

Work Location:
1618 S ELIZABETH ST HOWARD CO

A Finance Charge of 1½% per month (18% Annually)
will be charged to all accounts not paid in full within
30 days of date of invoice. Any legal fees incurred
by us in the collection of unpaid bills will be charged
to our customer.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

| | |
|---|---|
| Invoice # : | 79297 |
| Project : | 013477 |
| Project Name : | Kokomo Delphi-Delco Elect.-Phase I |
| Invoice Group : | ** |
| Invoice Date : | 11/24/2005 |
| Purchase Order : | PO# 450 095 630 |

Attention: Bill Hillman

TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 10/30/2005

**Professional Fees**

Professional Fees            5,078.92

Total Professional Fees                          5,078.92

**Expenses**

Regular Expenses             46.64
Unit Pricing                236.71

Total Expenses                                283.35

Amount Due This Invoice **                    5,362.27

*CRA has received payment from Delphi for post-petition amount of this invoice, which is $3,230.09, leaving balance of $2,132.18*

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
ISO 9001
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01

Invoice # :  79297

Phase :  31  -- Reporting, meetings, TS & Misc. Inv

Task :  ***  -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 10/17/2005 | 0.50 | 54.90 | 27.45 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 10/03/2005 | 2.50 | 94.00 | 235.00 |
| | 10/04/2005 | 3.50 | 94.00 | 329.00 |
| | 10/05/2005 | 1.00 | 94.00 | 94.00 |
| | 10/06/2005 | 2.00 | 94.00 | 188.00 |
| | 10/10/2005 | 2.50 | 94.00 | 235.00 |
| | 10/11/2005 | 2.50 | 94.00 | 235.00 |
| | 10/12/2005 | 1.00 | 94.00 | 94.00 |
| | 10/14/2005 | 2.00 | 94.00 | 188.00 |
| | 10/17/2005 | 0.50 | 94.00 | 47.00 |
| | 10/19/2005 | 1.00 | 94.00 | 94.00 |
| | 10/21/2005 | 1.00 | 94.00 | 94.00 |
| | 10/24/2005 | 3.00 | 94.00 | 282.00 |
| | 10/25/2005 | 4.50 | 94.00 | 423.00 |
| | 10/26/2005 | 4.50 | 94.00 | 423.00 |
| | 10/27/2005 | 2.00 | 94.00 | 188.00 |
| | 10/28/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 10/04/2005 | 1.00 | 100.10 | 100.10 |
| | 10/11/2005 | 2.00 | 100.10 | 200.20 |
| | 10/18/2005 | 0.50 | 100.10 | 50.05 |
| | 10/29/2005 | 0.50 | 100.10 | 50.05 |
| **Scientist D2** | | | | |
| Susanne M Schlotzhauer | 10/03/2005 | 7.00 | 95.40 | 667.80 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 10/05/2005 | 0.25 | 47.70 | 11.93 |
| | 10/06/2005 | 0.25 | 47.70 | 11.93 |
| | 10/17/2005 | 0.25 | 47.70 | 11.93 |
| | 10/25/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | | |
| Marianne Wesley | 10/04/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 10/03/2005 | 3.00 | 62.10 | 186.30 |
| | 10/06/2005 | 1.00 | 62.10 | 62.10 |
| | 10/07/2005 | 2.00 | 62.10 | 124.20 |
| | 10/10/2005 | 1.00 | 62.10 | 62.10 |
| | 10/11/2005 | 2.00 | 62.10 | 124.20 |
| | 10/17/2005 | 1.00 | 62.10 | 62.10 |
| | | **Total Professional Fees** | | **5,055.07** |

**Regular Expenses**

| Vendor Name | | Doc Nbr | Date | | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|

**Project Purchases**

**Delivery**

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # : 79297

**Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

Task : **** -- Services

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400372507 | 09/26/2005 | 16.74 | 1.00 | 16.74 |
| | | express mail | | | |
| | 400372507 | 09/26/2005 | 18.74 | 1.00 | 18.74 |
| | | express mail | | | |
| | 400376114 | 10/03/2005 | 11.16 | 1.00 | 11.16 |
| | | EDI Express Mail Shipments 09/27-10/25/05 | | | |
| | Total: | Delivery | | | 46.64 |
| | **Total Regular Expenses** | | | | **46.64** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 58.00 | 3.000 | 1.00 | 174.00 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 174.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 70114 | 10/25/2005 | 296.00 | 0.130 | 1.00 | 38.48 |
| US Photocopy | | | | | | |
| | | Total: | Photocopies | | | 38.48 |
| **Telephone** | | | | | | |
| Telephone | 69717 | 10/04/2005 | 3.63 | 1.000 | 1.00 | 3.63 |
| Telephone Recovery | | | | | | |
| | | Total: | Telephone | | | 3.63 |
| | | **Total Unit Pricing** | | | | **216.11** |

| | | | | Total : | 5,317.82 |
|---|---|---|---|---|---|

**Total Task : **** -- Services**

| | | | |
|---|---|---|---|
| **Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv** | | Labor : | 5,055.07 |
| | | Expense : | 262.75 |
| | | Total : | 5,317.82 |

**Phase : 32 -- Groundwater Monitoring**

Task : **** -- Services

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Secretary A2** | | | | |
| Emily Beeton | 10/06/2005 | 0.50 | 47.70 | 23.85 |
| | **Total Professional Fees** | | | **23.85** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |

**Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # : 79297**

**Phase : 32  -- Groundwater Monitoring**

**Task : **** -- Services**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| Total:  Information Technology | | | | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 69766 | 10/28/2005 | 19.10 | 1.000 | 1.00 | 19.10 |
| Telephone Recovery | | | | | | |
| Total:  Telephone | | | | | | 19.10 |
| *Total Unit Pricing* | | | | | | *20.60* |
| **Total Task : **** -- Services** | | | | | Total : | 44.45 |

**Total Phase : 32 -- Groundwater Monitoring**

|  | |
|---|---|
| **Labor :** | 23.85 |
| **Expense :** | 20.60 |
| **Total :** | 44.45 |

**Total Project:   013477 -- Kokomo Delphi-Delco Elect.-Phase I**

5,362.27



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi-Harrison Thermal Systems**
**200 Upper Mountain Road**
**Lockport, NY 14094**

Date: 3/13/2006

**Attention: Greg Kulka**

---

### Statement

---

Project: 031096 -- Delphi Lockport Source Testing

Invoice Group: **Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 25629 | 5/6/2003 | 322.75 | 322.75 |

| | | Overdue Finance Charge | 0.00 |
|---|---|---|---|

Total Due: Project: 031096 -- Delphi Lockport Source Testing

322.75

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 322.75 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delph i-Harrison Thermal Systems
200 Upper Mountain Road
Lockport, NY. 14094

Invoice # : 25629
Project : 031096
Project Name : Delphi Lockport Source Testing
Invoice Group : **
Invoice Date : 05/06/2003
Purchase Order : LPS64604

**Attention:** Greg Kulka

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 3/30/2003

| | |
|---|---:|
| Total Project Fee Authorized | 7,911.75 |
| Percent Complete as of  4/6/2003 | 100.00 |
| Fee Earned To Date | 7,911.75 |
| Less Previous Billings | 7,589.00 |
| Current Billing Amount | 322.75 |
| **Amount Due this Invoice** | **322.75** |

Steven Wilsey

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN
Worldwide Engineering, Environmental, Construction, and IT Services



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 3/13/2006

Attention: Tim Renner

───────────────────── **Statement** ─────────────────────

Project: 036903 -- Delphi-ProjectKeystone-Facility

Invoice Group: 0101

| | Invoice | | |
|---|---|---|---|
| **Number** | **Date** | **Amount** | **Balance** |
| 57406 | 1/25/2005 | 3,420.00 | 3,420.00 |
| | Overdue Finance Charge | | 0.00 |
| **Total Due: Project: 036903 -- Delphi-ProjectKeystone-Facility** | | | 3,420.00 |

| | | Aged Balances | | |
|---|---|---|---|---|
| **1 - 30** | **31 - 60** | **61 - 90** | **Over    90** | **Unallocated** |
| 0.00 | 0.00 | 0.00 | 3,420.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 14304
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN. 46256**

Invoice # : 57406
Project : 036903
Project Name : Project Keystone-Phase I ESA/ECA
Invoice Group : 01
Invoice Date : 01/25/2005
Purchase Order :

**Attention :** Tim Renner

Full Backup

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 12/26/2004

| | |
|---|---:|
| Total Project Fee Authorized | 3,420.00 |
| Percent Complete as of  1/2/2005 | 100.00 |
| Fee Earned To Date | 3,420.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,420.00 |
| **Amount Due this Invoice** | **3,420.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN 46256

Date: 3/13/2006

Attention: Tim Renner

─────────────────── **Statement** ───────────────────

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 55423 | 12/30/2004 | 2,754.13 | 2,754.13 |
| | Overdue Finance Charge | | 0.00 |

Total Due: Project: 037616 -- Battery Plants Phase I ESA     2,754.13

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 2,754.13 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 143
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**2900 South Scatterfield Road**
**Room 18-225**
**P.O. Box 2439**
**Anderson, IN. 46013-2439**

Invoice # : 55423
Project : 037616
Project Name : Brunswick Phase I ESA
Invoice Group : 03
Invoice Date : 12/30/2004
Purchase Order :

**Attention: Tim Renner**

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 11/28/2004

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 2,379.60 | |
| Total Professional Fees | | 2,379.60 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 226.35 | |
| Unit Pricing | 148.18 | |
| Total Expenses | | 374.53 |
| Current Invoice | | 2,754.13 |
| Budget Available | | 7,600.00 |
| **Amount Due This Invoice** ** | | 2,754.13 |

| | |
|---|---|
| Project Fee : | 7,600.00 |
| Billings to Date : | 2,754.13 |
| Total Remaining: | 4,845.87 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer



REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 037616 -- Battery Plants Phase I ESA                    Invoice # :   55423

Phase : 03 -- Brunswick Phase I ESA

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D2** | | | | |
| John W. Pentilchuk | 09/29/2004 | 0.50 | 106.20 | 53.10 |
| | 09/30/2004 | 0.50 | 106.20 | 53.10 |
| | 11/11/2004 | 0.50 | 106.20 | 53.10 |
| | 11/23/2004 | 0.50 | 106.20 | 53.10 |
| | 11/24/2004 | 0.50 | 106.20 | 53.10 |
| **Engineer D3** | | | | |
| Henry Alexander | 11/16/2004 | 1.00 | 111.60 | 111.60 |
| | 11/17/2004 | 2.00 | 111.60 | 223.20 |
| | 11/18/2004 | 1.00 | 111.60 | 111.60 |
| | 11/19/2004 | 8.00 | 111.60 | 892.80 |
| | 11/22/2004 | 5.00 | 111.60 | 558.00 |
| **Scientist B2** | | | | |
| Christy Gerges | 11/18/2004 | 1.50 | 68.40 | 102.60 |
| | 11/19/2004 | 0.50 | 68.40 | 34.20 |
| **Scientist C2** | | | | |
| Kelly Connolly | 11/16/2004 | 0.50 | 80.10 | 40.05 |
| | 11/23/2004 | 0.50 | 80.10 | 40.05 |
| | ***Total Professional Fees*** | | | **2,379.60** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Environmental Data Resourc | 400319274 | 11/17/2004 | 220.00 | 1.00 | 220.00 |
| | | City Dir/EDR Radius Map | | | |
| | | Total:   Field Supplies/Services | | | 220.00 |
| **Employee Project Expenses** | | | | | |
| **Field Supplies/Services** | | | | | |
| Henry Alexander | 400318151 | 11/19/2004 | 6.35 | 1.00 | 6.35 |
| | | Field Supplies- Camera | | | |
| | | Total:   Field Supplies/Services | | | 6.35 |
| | ***Total Regular Expenses*** | | | | **226.35** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 49630 | 09/30/2004 | 1.00 | 2.500 | 1.00 | 2.50 |
| Information Technology - US | | | | | | |
| | 52647 | 11/28/2004 | 21.50 | 2.500 | 1.00 | 53.75 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 56.25 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Henry Alexander | 52314 | 11/19/2004 | 167.00 | 0.375 | 1.00 | 62.63 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:   Personal Vehicle Mileage | | | | 62.63 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 40010 | 11/28/2004 | 32.04 | 1.000 CD | 1.00 | 26.18 |

**Project :  037616 -- Battery Plants Phase I ESA**

**Invoice # :  55423**

**Phase : 03  -- Brunswick Phase I ESA**

**Unit Pricing  Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| Canadian Telephone Charges | | | | | | |
| | | Total:     Telephone | | | | 26.18 |
| **Photocopies** | | | | | | |
| Photocopies | 52349 | 11/26/2004 | 24.00 | 0.130 | 1.00 | 3.12 |
| US PhotoCopy | | | | | | |
| | | Total:     Photocopies | | | | 3.12 |
| | | **Total Unit Pricing** | | | | **148.18** |

**Total Phase :  03 -- Brunswick Phase I ESA**

| | | |
|---|---|---|
| **Labor :** | 2,379.60 |
| **Expense :** | 374.53 |
| **Total :** | 2,754.13 |

**Total Project:  037616 -- Battery Plants Phase I ESA**                          **2,754.13**



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN 46256

Date: 3/13/2006

**Attention: Tim Renner**

─────────────────── **Statement** ───────────────────

Project: 037616 – Battery Plants Phase I ESA

Invoice Group: 0404

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85847 | 2/21/2006 | 1,228.49 | 1,228.49 |
| | Overdue Finance Charge | | 0.00 |

Total Due: Project: 037616 – Battery Plants Phase I ESA

1,228.49

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over  90 | Unallocated |
|--------|---------|---------|----------|-------------|
| 1,228.49 | 0.00 | 0.00 | 0.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 1430
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

Invoice # : 85847
Project : 037616
Project Name : Phase II ESA-Anaheim Battery Plant
Invoice Group : 04
Invoice Date : 2/21/2006
Purchase Order : JES54026

Attention: Tim Renner

**TERMS:** *Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,179.90 | |
| **Total Professional Fees** | | 1,179.90 |

**Expenses**

| | | |
|---|---|---|
| Unit Pricing | 48.59 | |
| **Total Expenses** | | 48.59 |
| **Amount Due This Invoice** ** | | 1,228.49 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**

Worldwide Engineering, Environmental, Construction, and IT Services

**Project : 037616 -- Battery Plants Phase I ESA**

**Phase : 04 -- Phase II ESA-Anaheim Battery Plant -- PO#: JES54026**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 04/18/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/19/2005 | 0.50 | 114.30 | | 57.15 |
| | 04/21/2005 | 0.50 | 114.30 | | 57.15 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 04/13/2005 | 2.50 | 67.50 | | 168.75 |
| | 04/14/2005 | 0.50 | 67.50 | | 33.75 |
| | 04/18/2005 | 0.50 | 67.50 | | 33.75 |
| **Engineer C3** | | | | | |
| Jeanne Piercey | | | | | |
| | 04/11/2005 | 1.50 | 100.80 | | 151.20 |
| | 04/13/2005 | 0.50 | 100.80 | | 50.40 |
| | 04/14/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/17/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/18/2005 | 0.50 | 100.80 | | 50.40 |
| **Office Clerk B2** | | | | | |
| Tracy Giorgio | | | | | |
| | 01/02/2006 | 0.50 | 40.50 | | 20.25 |
| **Print Room Operator A2** | | | | | |
| Zofia Watorowski | | | | | |
| | 04/28/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 03/31/2005 | 0.50 | 39.60 | | 19.80 |
| | | *Total Professional Fees* | | | **1,179.90** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 75416 | 01/29/2006 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| Information Technology - US | 61612 | 05/29/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | 59843 | 04/24/2005 | 12.50 | 3.000 | 1.00 | 37.50 |
| | | Total: Information Technology | | | | 40.50 |
| **Equipment/Supplies Internal Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 44519 | 04/22/2005 | 10.24 | 1.000 CD | 1.00 | 8.09 |
| Canadian Telephone Charges | | | | | | |
| | | Total: Telephone | | | | 8.09 |
| | | *Total Unit Pricing* | | | | **48.59** |

**Total Phase : 04 -- Phase II ESA-Anaheim Battery Plant -- PO#: JES54026**

| | | |
|---|---|---|
| Labor : | | 1,179.90 |
| Expense : | | 48.59 |
| **Total :** | | **1,228.49** |

**Total Project: 037616 -- Battery Plants Phase I ESA**          1,228.49



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, ** Mexico

Date: 3/13/2006

**Attention:** Jorge Gonzalez

—————————————————— **Statement** ——————————————————

Project: 037939 – Project Freedom - Phase I ESA

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 68220 | 6/28/2005 | 7,097.70 | 7,097.70 |
| ~~86905~~ | ~~3/2/2006~~ | ~~6,364.25~~ | ~~6,364.25~~ |

| Overdue Finance Charge | 0.00 |
|---|---|

Total Due: Project: 037939 – Project Freedom - Phase I ESA  ~~13,461.95~~
7,097.70

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 6,364.25 | 0.00 | 0.00 | 7,097.70 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

| | |
|---|---|
| Invoice # : | 68220 |
| Project : | 037939 |
| Project Name : | Phase II ESA |
| Invoice Group : | 02 |
| Invoice Date : | 6/28/2005 |
| Purchase Order : | |

Attention: Jorge Gonzalez

TERMS: *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 5/29/2005

**Professional Fees**

| Professional Fees | 4,438.80 | |
|---|---|---|
| Total Professional Fees | | 4,438.80 |

**Expenses**

| Regular Expenses | 2,474.40 | |
|---|---|---|
| Unit Pricing | 184.50 | |
| Total Expenses | | 2,658.90 |
| Amount Due This Invoice ** | | 7,097.70 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**REGISTERED COMPANY FOR**
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 037 939 – Project Freedom - Phase I ESA                          Invoice # :  68220

Phase : 02  – Phase II ESA

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D3** | | | | |
| John W. Pentilchuk | | | | |
| | 04/26/2005 | 0.50 | 114.30 | 57.15 |
| | 04/28/2005 | 0.50 | 114.30 | 57.15 |
| | 05/06/2005 | 0.50 | 114.30 | 57.15 |
| | 05/11/2005 | 0.50 | 114.30 | 57.15 |
| **Draft/CADD/Graphics C3** | | | | |
| Roger B. Banderob | | | | |
| | 05/10/2005 | 3.00 | 63.90 | 191.70 |
| **Draft/CADD/Graphics D3** | | | | |
| Bruce Ogilvie | | | | |
| | 05/06/2005 | 1.00 | 72.00 | 72.00 |
| | 05/09/2005 | 0.50 | 72.00 | 36.00 |
| **Scientist B3** | | | | |
| Michael Cruz | | | | |
| | 04/29/2005 | 1.00 | 71.10 | 71.10 |
| | 05/02/2005 | 8.00 | 71.10 | 568.80 |
| | 05/03/2005 | 10.00 | 71.10 | 711.00 |
| | 05/04/2005 | 10.00 | 71.10 | 711.00 |
| | 05/05/2005 | 8.00 | 71.10 | 568.80 |
| | 05/06/2005 | 4.00 | 71.10 | 284.40 |
| | 05/18/2005 | 2.00 | 71.10 | 142.20 |
| | 05/23/2005 | 6.00 | 71.10 | 426.60 |
| | 05/24/2005 | 6.00 | 71.10 | 426.60 |
| | | | **Total Professional Fees** | **4,438.80** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Conestoga-Rovers Y | 400347568 | 05/11/2005 | 322.75 | 1.00 | 322.75 |
| | 400347568 | 05/11/2005 | 2,151.65 | 1.00 | 2,151.65 |
| | Total: | Field Supplies/Services | | | 2,474.40 |
| | | **Total Regular Expenses** | | | **2,474.40** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 61612 | 05/29/2005 | 61.50 | 3.000 | 1.00 | 184.50 |
| Information Technology - US | | | | | | |
| | Total: | Information Technology | | | | 184.50 |
| | | **Total Unit Pricing** | | | | **184.50** |

| | | |
|---|---|---|
| Total Phase : 02 – Phase II ESA | Labor : | 4,438.80 |
| | Expense : | 2,658.90 |
| | Total : | 7,097.70 |

Total Project:    037939 – Project Freedom - Phase I ESA                          7,097.70