FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT _Southern_ DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor | Case Number |
|---|---|
| Delphi Corporation | 05-44481 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): Conestoga-Rovers & Associates, Inc. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent: Conestoga-Rovers & Associates, Inc. 2055 Niagara Falls Blvd. Suite #3 Niagara Falls, NY 14304 Telephone number: (716) 297-6150 | ☐ Check box if you have never received any notices from the bankruptcy court in this case. ☐ Check box if the address differs from the address on the envelope sent to you by the court. |

THIS SPACE IS FOR COURT USE ONLY

| Account or other number by which creditor identifies debtor: | Check here ☐ replaces if this claim ☑ amends a previously filed claim, dated: March 14, 2006 (copy attached) |
|---|---|

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
        (date)              (date)

**2. Date debt was incurred:**
Mar. 1, 2003 through Oct. 8, 2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 140,195.09 _____ _____ _____
    (unsecured)        (secured)        (priority)        (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate     ☐ Motor Vehicle
☐ Other_____

Value of Collateral:    $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any:  $_____

**6. Unsecured Nonpriority Claim** $ 140,195.09
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority  $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date May 18/07 | Sign and print the name and title, if any, of the creditor or other person authorized to file this proof of claim (attach copy of power of attorney, if any): [signature] J. Richard Murphy, V.P. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# A/R STATEMENTS AND INVOICES CONTAINED IN CLAIM 2339 DATED MARCH 14, 2006



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297•6150 Facsmile:716•297•2265
www.CRAworld.com

Delphi Automotive Systems

2100 E. Lincoln Road

Mall Station #121
Kokomo, IN 46902

Attention: Bill Hillman

Date: 3/13/2006

---

## Statement

Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice Group: "Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 65771 | 5/20/2005 | 8,506.59 | 8,506.59 |
| 68046 | 6/27/2005 | 3,839.52 | 3,839.52 |
| 69998 | 7/21/2005 | 1,948.64 | 1,948.64 |
| 72632 | 8/30/2005 | 4,338.65 | 4,338.65 |
| 74825 | 9/28/2005 | 16,518.28 | 16,518.28 |
| 77084 | 10/28/2005 | 11,535.45 | 11,535.45 |
| 79297 | 11/24/2005 | 5,362.27 | 2,132.18 |
| | Overdue Finance Charge | | 0.00 |

Total Due: Project: 013477 – Kokomo Delphi-Delco Elect.-Phase I

48,819.31

### Aged Balances

| 1 · 30 | 31 · 60 | 61 | 90 | Over 90 | Unallocated |
|--------|---------|-----|-----|---------|-------------|
| 0.00 | 0.00 | | 0.00 | 48,819.31 | 0.00 |

**CRA**

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 65771
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 5/20/2005
Purchase Order : PO# 450 095 630

**Attention: Bill Hillman**

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 4/24/2005

**Professional   Fees**

| | | |
|---|---|---|
| Professional Fees | 6,762.04 | |
| **Total Professional Fees** | | 6,762.04 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,085.73 | |
| Unit Pricing | 658.82 | |
| **Total Expenses** | | 1,744.55 |
| **Amount Due This Invoice ** | | **8,506.59** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I Pg 5 of 145

Invoice # : 65771

Phase : 31 – Reporting, meetings, TS & Misc. Inv

Task : **** – Services

**Professional Fees**
Class / Employee Name

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 04/08/2005 | 0.50 | 54.90 | 27.45 |
| | 04/11/2005 | 0.50 | 54.90 | 27.45 |
| | 04/12/2005 | 2.00 | 54.90 | 109.80 |
| | 04/13/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | 04/13/2005 | 4.00 | 54.90 | 219.60 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 04/11/2005 | 2.00 | 63.90 | 127.80 |
| | 04/12/2005 | 2.50 | 63.90 | 159.75 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 03/28/2005 | 0.50 | 94.00 | 47.00 |
| | 03/31/2005 | 1.00 | 94.00 | 94.00 |
| | 04/01/2005 | 2.00 | 94.00 | 188.00 |
| | 04/04/2005 | 3.00 | 94.00 | 282.00 |
| | 04/05/2005 | 1.50 | 94.00 | 141.00 |
| | 04/07/2005 | 1.00 | 94.00 | 94.00 |
| | 04/11/2005 | 0.50 | 94.00 | 47.00 |
| | 04/12/2005 | 2.00 | 94.00 | 188.00 |
| | 04/13/2005 | 3.50 | 94.00 | 329.00 |
| | 04/15/2005 | 0.50 | 94.00 | 47.00 |
| | 04/21/2005 | 1.00 | 94.00 | 94.00 |
| | 04/22/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 03/28/2005 | 0.50 | 100.10 | 50.05 |
| | 04/04/2005 | 0.50 | 100.10 | 50.05 |
| | 04/06/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | | |
| Marianne Wesley | 04/01/2005 | 0.50 | 47.70 | 23.85 |
| | 04/12/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 03/28/2005 | 3.00 | 62.10 | 186.30 |
| | 03/29/2005 | 2.00 | 62.10 | 124.20 |
| | 04/06/2005 | 4.00 | 62.10 | 248.40 |
| | 04/07/2005 | 2.00 | 62.10 | 124.20 |
| | 04/08/2005 | 4.00 | 62.10 | 248.40 |
| | 04/11/2005 | 5.00 | 62.10 | 310.50 |
| | 04/12/2005 | 3.00 | 62.10 | 186.30 |
| | 04/13/2005 | 3.00 | 62.10 | 186.30 |
| | 04/14/2005 | 3.00 | 62.10 | 186.30 |
| | 04/15/2005 | 1.00 | 62.10 | 62.10 |
| **Tech. C1** | | | | |
| Charles Pinter | 04/01/2005 | 2.00 | 73.80 | 147.60 |
| | 04/07/2005 | 4.00 | 73.80 | 295.20 |
| | 04/08/2005 | 1.00 | 73.80 | 73.80 |
| | 04/13/2005 | 1.00 | 73.80 | 73.80 |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :   65771

Phase :  31  – Reporting, meetings, TS & Misc. Inv

Task :  **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Tech. C1 | | | | |
| | 04/15/2005 | 1.00 | 73.80 | 73.80 |
| Technical Apprentice - A | | | | |
| Todd Owoc | 04/15/2005 | 0.50 | 38.70 | 19.35 |
| Total Professional Fees | | | | 5,124.48 |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| Project Purchases | | | | | |
| Field Supplies/Services | | | | | |
| Mittler Supply Inc. | 400341936 | 12/31/2004 cylinder rental | 9.70 | 1.00 | 9.70 |
| | 400341937 | 03/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | | Total:    Field Supplies/Services | | | 19.73 |
| | | Total Regular Expenses | | | 19.73 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| Information Technology Charges | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 72.25 | 3.000 | 1.00 | |
| Information Technology - US | | | | | | 216.75 |
| | | Total:    Information Technology | | | | 216.75 |
| Equipment/Supplies Charges | | | | | | |
| Photocopies | | | | | | |
| Photocopies | 59202 | 04/19/2005 | 298.00 | 0.130 | 1.00 | |
| US Photocopy | | | | | | 38.74 |
| US Photocopy | 59202 | 04/19/2005 | 47.00 | 0.130 | 1.00 | 6.11 |
| | | Total:    Photocopies | | | | 44.85 |
| Printing | | | | | | |
| Printing Supplies | 59721 | 04/19/2005 | 41.75 | 1.000 | 1.00 | |
| US Drafting | | | | | | 41.75 |
| | | Total:    Printing | | | | 41.75 |
| | | Total Unit Pricing | | | | 303.35 |

Total Task :  **** – Services

Total :   5,447.56

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Total Phase : 31  – Reporting, meetings, TS & Misc. Inv

| | | |
|---|---|---|
| Labor : | 5,124.48 |
| Expense : | 323.08 |
| Total : | 5,447.56 |

Phase :  32 – Groundwater Monitoring

Task :  **** – Services

Project : 013477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  65771

Phase :  32  -- Groundwater Monitoring

Task :  **** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist A1** | | | | |
| Amy Grewette | 04/04/2005 | 0.50 | 63.00 | 31.50 |
| Amy Grewette | 04/15/2005 | 0.50 | 63.00 | 31.50 |
| **Chemist B2** | | | | |
| Blaise Blastos | 04/11/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 04/15/2005 | 0.50 | 71.10 | 35.55 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 04/12/2005 | 2.00 | 71.10 | 142.20 |
| **Secretary A2** | | | | |
| Emily Beeton | 04/08/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B1** | | | | |
| Ramona Flowsey | 03/31/2005 | 0.25 | 47.70 | 11.93 |
| | 04/13/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 04/19/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 03/30/2005 | 8.00 | 62.10 | 496.80 |
| | 03/31/2005 | 5.00 | 62.10 | 310.50 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. B2** | | | | |
| Steven Young | 03/29/2005 | 1.00 | 62.10 | 62.10 |
| | 04/01/2005 | 2.00 | 62.10 | 124.20 |
| | 04/12/2005 | 1.00 | 62.10 | 62.10 |
| **Word Process/Secretary C3** | | | | |
| Betty Kniceley | 04/07/2005 | 0.50 | 47.70 | 23.85 |
| | 04/13/2005 | 0.50 | 47.70 | 23.85 |
| | **Total Professional Fees** | | | 1,637.56 |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | | |
| **Lab Expenses** | | | | | | |
| Severn Trent Laboratories, | 400342679 | 04/15/2005 | Analytical | 1,066.00 | 1.00 | 1,066.00 |
| | | Total: | Lab Expenses | | | 1,066.00 |
| | | **Total Regular Expenses** | | | | 1,066.00 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 59758 | 04/24/2005 | 26.50 | 3.000 | 1.00 | 79.50 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 79.50 |

**Equipment/Supplies Charges**

Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I  Pg 8 of 145

Invoice # :   65771

Phase : 32   -- Groundwater Monitoring

Task :   **** -- Services

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 58944 | 03/30/2005 | 81.95 | 1.000 | 1.00 | |
| CRA Field Supplies | | | | | | 81.95 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 81.95 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 65.000 | 1.00 | |
| Meter, PH,Cond.,Temp.,ORP,DO-c/w flowthrou cell(YSI) | | | | | | 65.00 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 65.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | |
| Meter, turbidity | | | | | | 25.00 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Meter, water level | 58941 | 03/30/2005 | 1.00 | 25.000 | 1.00 | 25.00 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 25.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 2.00 | 30.000 | 1.00 | |
| Pump, water, peristalic | | | | | | 60.00 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 60.00 |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 58941 | 03/30/2005 | 1.00 | 5.000 | 1.00 | |
| Kit,Tool | | | | | | 5.00 |
| Total:   Field Supplies/Services | | | | | | |
| | | | | | | 5.00 |
| **Photocopies** | | | | | | |
| Photocopies | 58588 | 04/05/2005 | 10.95 | 1.000 | 1.00 | |
| US Photocopy | | | | | | 10.95 |
| Total:   Photocopies | | | | | | |
| | | | | | | 10.95 |
| **Telephone** | | | | | | |
| Telephone | 59573 | 04/19/2005 | 3.07 | 1.000 | 1.00 | |
| Telephone Recovery | | | | | | 3.07 |
| Total:   Telephone | | | | | | |
| | | | | | | 3.07 |
| *Total Unit Pricing* | | | | | | |
| | | | | | | *355.47* |

Total Task :   **** -- Services

Total :   3,059.03

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Total Phase : 32 – Groundwater Monitoring

Labor :   1,637.56
Expense :   1,421.47

Total :   3,059.03

Total Project:   013477 – Kokomo Delphi-Delco Elect.-Phase I

8,506.59

# SEVERN TRENT STL

**Invoice**

STL N Canton
4101 Shuffel Drive NW
North Canton, OH 44720

Tel: (330) 497-9396
Fax: (330) 497-0772 FAX

REMIT TO:
Severn Trent Laboratories, Inc.
P.O. Box 7777 W4305
Philadelphia, PA 19175-4305

Bill To:
Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

| Number | Date |
|---|---|
| 24078637 | 14 APR 05 |
| STL Project Number | Customer Number |
| A5D010304 | 00057787 |
| Terms | |
| NET 30 DAYS | |

Customer Contact
SAMPLE RECEIVING DATE : 4/01/0
REPORT DATE : 4/12/05
Paul Wiseman (PM)

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

APR 26 2005

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, NONE, Archive 30, Special List | .00 | |
| | 12 | WATER | WATER, 8260B, TCL VOCs | 82.00 | 984.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 82.00 | 82.00 |

APR 26 2005

APPROVAL OF INVOICE

PROJECT # 13477-32

DATE 4/19/05

SIGN/INIT T.Lucas

SOG# 144

TYPE ☐ OFFICE ☐ FIELD SUPPLY

☐ LAB ☐ SUB. CON.

☐ 407814

APR 15 2005

1/.06

NOTE: Applicable samples will be stored at no extra charge for a
period of 30 days following the final report. Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.

Please reference Invoice number when remitting.

Customer P.O. Number / Contract Number / Reference
/13477-32/DELPHI-PLANT 1
STL Project Manager                Salesperson

Denise D. Heckler

O R I G I N A L
Severn Trent Laboratories, Inc.

| | |
|---|---|
| Sub Total | |
| Tax | |
| Total | 1,066.00 |

4027 R:10/02

**CRA**

**CONESTOGA-ROVERS
& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

| | |
|---|---|
| Invoice # : | 68046 |
| Project : | 013477 |
| Project Name : | Kokomo Delphi-Delco Elect.-Phase I |
| Invoice Group : | ** |
| Invoice Date : | 6/27/2005 |
| Purchase Order : | PO# 450 095 630 |

Attention: Bill Hillman

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 5/29/2005

**Professional  Fees**

| | | |
|---|---|---|
| Professional Fees | 2,371.93 | |
| **Total Professional Fees** | | 2,371.93 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,307.15 | |
| Unit Pricing | 160.44 | |
| **Total Expenses** | | 1,467.59 |
| **Amount Due This Invoice  **** | | **3,839.52** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

*EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER*

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Invoice # :   68046

Phase :  31  – Reporting, meetings, TS & Misc. Inv

Task :  **–** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 05/20/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 04/29/2005 | 2.00 | 63.90 | 127.80 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 04/28/2005 | 2.00 | 94.00 | 188.00 |
| Gordon Hotchkiss | 04/29/2005 | 1.00 | 94.00 | 94.00 |
| | 05/02/2005 | 1.00 | 94.00 | 94.00 |
| | 05/06/2005 | 1.00 | 94.00 | 94.00 |
| | 05/09/2005 | 1.00 | 94.00 | 94.00 |
| | 05/13/2005 | 1.00 | 94.00 | 94.00 |
| | 05/20/2005 | 2.00 | 94.00 | 188.00 |
| | 05/23/2005 | 1.00 | 94.00 | 94.00 |
| | 05/27/2005 | 1.00 | 94.00 | 94.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 05/11/2005 | 1.00 | 39.60 | 39.60 |
| **Principal E3** | | | | |
| Frederick Blickle | 05/03/2005 | 1.00 | 100.10 | 100.10 |
| | 05/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary B 1** | | | | |
| Ramona Rowsey | 05/02/2005 | 0.25 | 47.70 | 11.93 |
| | 05/12/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 05/03/2005 | 0.50 | 47.70 | 23.85 |
| | 05/13/2005 | 0.50 | 47.70 | 23.85 |
| | 05/28/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 04/27/2005 | 4.00 | 62.10 | 248.40 |
| Nathan Kuhl | 04/28/2005 | 3.00 | 62.10 | 186.30 |
| Nathan Kuhl | 04/29/2005 | 3.00 | 62.10 | 186.30 |
| | 05/09/2005 | 3.50 | 62.10 | 217.35 |
| | 05/25/2005 | 0.50 | 62.10 | 31.05 |
| | | **Total Professional Fees** | | **2,371.93** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Clover's Excavating | 400348861 | 04/25/2005 Excavating | 1,200.00 | 1.00 | 1,200.00 |
| | | Total:   Subcontractor | | | ------------ |
| **Project Purchases** | | | | | 1,200.00 |
| **Delivery** | | | | | |
| FedEx | 400348880 | 05/11/2005 express mail | 19.29 | 1.00 | 19.29 |
| | | Total:   Delivery | | | ------------ |
| | | | | | 19.29 |

Project : 01 3477 — Kokomo Delphi-Delco Elect.-Phase I

Invoice # :    68046

**Phase : 31 — Reporting, meetings, TS & Misc. Inv**

**Task : \*\*\*\* — Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Mittler Supply Inc. | 400348256 | 01/31/2005 cylinder rental | 10.03 | 1.00 | 10.03 |
| | 400348257 | 02/28/2005 cylinder rental | 9.05 | 1.00 | 9.05 |
| | 400348273 | 04/30/2005 cylinder rental | 9.70 | 1.00 | 9.70 |
| | | Total:    Field Supplies/Services | | | 28.78 |
| | | **Total Regular Expenses** | | | 1,248.07 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 61669 | 05/29/2005 | 32.75 | 3.000 | 1.00 | 98.25 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 98.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 60945 | 03/11/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| Phone, mobile, digital cell | 60945 | 03/31/2005 | 2.00 | 10.000 | 1.00 | 20.00 |
| | | Total:    Field Supplies/Services | | | | 30.00 |
| **Photocopies** | | | | | | |
| Photocopies | 61402 | 05/22/2005 | 192.00 | 0.130 | 1.00 | 24.96 |
| US Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 24.96 |
| **Telephone** | | | | | | |
| Telephone | 61177 | 05/26/2005 | 4.76 | 1.000 | 1.00 | 4.76 |
| Telephone Recovery | | | | | | |
| | | Total:    Telephone | | | | 4.76 |
| | | **Total Unit Pricing** | | | | 157.97 |
| | **Total Task :  \*\*\*\* — Services** | | | | Total : | 3,777.97 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31 — Reporting, meetings, TS & Misc. Inv**

| | | |
|---|---|---|
| | Labor : | 2,371.93 |
| | Expense : | 1,406.04 |
| | Total : | 3,777.97 |

**Phase : 32 — Groundwater Monitoring**

**Task : \*\*\*\* — Services**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I    Invoice # :  68046

Phase : 32 – Groundwater Monitoring

Task :  **** -- Services

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400343975 | 04/06/2005 express mail | 43.81 | 1.00 | 43.81 |
| | 400345886 | 04/20/2005 express mail | 15.27 | 1.00 | 15.27 |
| | | Total:    Delivery | | | 59.08 |
| | | *Total Regular Expenses* | | | 59.08 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies US Photocopy | 61402 | 05/22/2005 | 19.00 | 0.130 | 1.00 | 2.47 |
| | | Total:    Photocopies | | | | 2.47 |
| | | *Total Unit Pricing* | | | | 2.47 |

| | | | | | |
|---|---|---|---|---|---|
| Total Task :  **** – Services | | | | Total : | 61.55 |

Total Phase : 32 – Groundwater Monitoring

|  | |
|---|---|
| Labor : | 0.00 |
| Expense : | 61.55 |
| Total : | 61.55 |

Total Project:    013477 – Kokomo Delphi-Delco Elect.-Phase I          3,839.52

# Clover Excavating & Trucking, Inc.

EIN 35-2057027

5916 Waubesa Way
Kokomo, IN 46902
Phone (765) 453-2044  Fax (765) 453-5077

4/29

**INVOICE**

| DATE | INVOICE # |
|------|-----------|
| 4/25/2005 | 9106 |
| **EIN** | 35-2057027 |
| **TERMS:** Net 30 | |

SOLD TO:

ATTN Accts Payable
Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd.  Suite 3
Niagara Falls, N.Y. 14304

*Kuhl, Nathan*
*5-11*

| P.O. NO. |
|----------|
| 408508 |

**JOB LOCATION**

1618 S Elizabeth St
Kokomo, IN 46902

| | | ITEM | DESCRIPTION | RATE | AMOUNT |
|---|---|------|-------------|------|--------|
| | | Water line | Installed new water line from meter location to inside of basement. Connected to inside supply line.  Disconnected well line. | 1,200.00 | 1,200.00 |

PURCHASING DEPT.
MAY 1 2 2005

MAY 1 2 2005

*To $ 1000.00*

*amend*
*Please Amend*
*NK*

Approval of Invoice
Project # 13477-31
Date 5/1/05
Approval NK
Account #
P.O.# 408508

RECEIVED
APR 2 7 2005
CRA, INC.

| | TOTAL | $1,200.00 |
|---|-------|-----------|

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 1
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

| | |
|---|---|
| Invoice # : | 69998 |
| Project : | 013477 |
| Project Name : | Kokomo Delphi-Delco Elect.-Phase I |
| Invoice Group : | ** |
| Invoice Date : | 7/21/2005 |
| Purchase Order : | PO# 450 095 630 |

**Attention: Bill Hillman**

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 6/26/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,856.70 | |
| **Total Professional Fees** | | 1,856.70 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 17.29 | |
| Unit Pricing | 74.65 | |
| **Total Expenses** | | 91.94 |
| **Amount Due This Invoice **** | | **1,948.64** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

*EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER*

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

**Project : 01-3477 – Kokomo Delphi-Delco Elect.-Phase I**

Invoice # : 69998

Phase : 31  – Reporting, meetings, TS & Misc. Inv

Task : **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/01/2005 | 0.50 | 94.00 | 47.00 |
| | 06/03/2005 | 0.50 | 94.00 | 47.00 |
| | 06/06/2005 | 2.00 | 94.00 | 188.00 |
| | 06/07/2005 | 2.00 | 94.00 | 188.00 |
| | 06/08/2005 | 6.00 | 94.00 | 564.00 |
| | 06/14/2005 | 1.00 | 94.00 | 94.00 |
| | 06/15/2005 | 1.00 | 94.00 | 94.00 |
| | 06/16/2005 | 3.00 | 94.00 | 282.00 |
| | 06/23/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 06/06/2005 | 1.00 | 100.10 | 100.10 |
| | 06/20/2005 | 1.00 | 100.10 | 100.10 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 06/06/2005 | 0.50 | 62.10 | 31.05 |
| **Total Professional Fees** | | | | **1,829.25** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400350060 | 05/18/2005 express mail | 17.29 | 1.00 | 17.29 |
| | | Total: Delivery | | | 17.29 |
| | | **Total Regular Expenses** | | | **17.29** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 63246 | 06/26/2005 | 19.50 | 3.000 | 1.00 | |
| Information Technology - US | | | | | | 58.50 |
| | | Total: Information Technology | | | | 58.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 62689 | 06/13/2005 | 12.60 | 1.000 | 1.00 | |
| US Photocopy | | | | | | 12.60 |
| | | Total: Photocopies | | | | 12.60 |
| | | **Total Unit Pricing** | | | | **71.10** |

| Total Task : **** – Services | | | Total : | 1,917.64 |
|---|---|---|---|---|

**Total Phase : 31 – Reporting, meetings, TS & Misc. Inv**

| | | |
|---|---|---|
| | Labor : | 1,829.25 |
| | Expense : | 88.39 |
| | **Total :** | **1,917.64** |

Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  69998

Phase : 32 – Groundwater Monitoring

Task :  **** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Draft/CADD/Graphics B3 | | | | |
| LeAnn Forche | 06/14/2005 | 0.50 | 54.90 | 27.45 |
| | | *Total Professional Fees* | | 27.45 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 63246 | 06/26/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total:  Information Technology | | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| Telephone | | | | | | |
| Telephone | 63079 | 06/24/2005 | 2.05 | 1.000 | 1.00 | 2.05 |
| Telephone Recovery | | | | | | |
| | | Total:  Telephone | | | | 2.05 |
| | | *Total Unit Pricing* | | | | *3.55* |

Total Task :  **** – Services

Total : 31.00

Total Phase : 32 – Groundwater Monitoring

| | |
|---|---|
| Labor : | 27.45 |
| Expense : | 3.55 |
| Total : | 31.00 |

Total Project:    013477 – Kokomo Delphi-Delco Elect.-Phase I

1,948.64

**CON ESTOGA-ROVERS**
**& AS SOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 14
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 72632
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 8/30/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 7/31/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,181.15 | |
| Total Professional Fees | | 4,181.15 |

**Expenses**

| | | |
|---|---|---|
| Unit Pricing | 157.50 | |
| Total Expenses | | 157.50 |
| Amount Due This Invoice ** | | 4,338.65 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  72632

Phase :  31  –  Reporting, meetings, TS & Misc. Inv

Task :  **** – Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 07/18/2005 | 1.50 | 54.90 | 82.35 |
| **Engineer D1** | | | | |
| Mark Kuhl | 07/14/2005 | 0.50 | 103.50 | 51.75 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 06/27/2005 | 0.50 | 94.00 | 47.00 |
| | 06/28/2005 | 6.00 | 94.00 | 564.00 |
| | 06/29/2005 | 6.00 | 94.00 | 564.00 |
| | 06/30/2005 | 4.50 | 94.00 | 423.00 |
| | 07/05/2005 | 1.00 | 94.00 | 94.00 |
| | 07/07/2005 | 5.00 | 94.00 | 470.00 |
| | 07/14/2005 | 2.50 | 94.00 | 235.00 |
| | 07/15/2005 | 1.50 | 94.00 | 141.00 |
| | 07/22/2005 | 1.00 | 94.00 | 94.00 |
| | 07/27/2005 | 3.00 | 94.00 | 282.00 |
| | 07/28/2005 | 0.50 | 94.00 | 47.00 |
| | 07/29/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| J. Richard Murphy | 07/28/2005 | 0.50 | 135.00 | 67.50 |
| Frederick Blickle | 06/27/2005 | 1.00 | 100.10 | 100.10 |
| | 06/28/2005 | 1.00 | 100.10 | 100.10 |
| | 06/30/2005 | 0.50 | 100.10 | 50.05 |
| | 07/06/2005 | 0.50 | 100.10 | 50.05 |
| | 07/11/2005 | 0.50 | 100.10 | 50.05 |
| **Secretary C1** | | | | |
| Marianne Wesley | 07/27/2005 | 0.50 | 47.70 | 23.85 |
| | 07/30/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 07/05/2005 | 1.50 | 62.10 | 93.15 |
| | 07/11/2005 | 0.50 | 62.10 | 31.05 |
| | 07/14/2005 | 1.00 | 62.10 | 62.10 |
| | 07/15/2005 | 2.00 | 62.10 | 124.20 |
| **Tech. C1** | | | | |
| Charles Pinter | 07/05/2005 | 2.00 | 73.80 | 147.60 |
| | *Total Professional Fees* | | | **4,136.60** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 47.00 | 3.000 | 1.00 | 141.00 |
| Information Technology - US | | | | | | |
| | Total:  Information Technology | | | | | 141.00 |
| | *Total Unit Pricing* | | | | | **141.00** |

**Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I**

Invoice # :  72632

**Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

| | |
|---|---|
| Total Task : **** -- Services | Total :  4,277.60 |

| Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv | | |
|---|---|---|
| | Labor : | 4,136.60 |
| | Expense : | 141.00 |
| | Total : | 4,277.60 |

**Phase : 32 -- Groundwater Monitoring**

**Task : **** -- Services**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist C3** | | | | |
| Rawa Fleisher | 07/12/2005 | 0.50 | 89.10 | 44.55 |
| | *Total Professional Fees* | | | 44.55 |
| | | | | 44.55 |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 64942 | 07/31/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 64131 | 06/08/2005 | 0.25 | 10.000 | 1.00 | 2.50 |
| Phone, mobile, digital cell | | | | | | |
| | | Total:    Field Supplies/Services | | | | 2.50 |
| **Printing** | | | | | | |
| Printing Supplies | 63558 | 07/07/2005 | 12.50 | 1.000 | 1.00 | 12.50 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 12.50 |
| | | *Total Unit Pricing* | | | | 16.50 |

| | |
|---|---|
| Total Task : **** -- Services | Total :  61.05 |

| Total Phase : 32 -- Groundwater Monitoring | | |
|---|---|---|
| | Labor : | 44.55 |
| | Expense : | 16.50 |
| | Total : | 61.05 |

| | |
|---|---|
| Total Project:    013477 -- Kokomo Delphi-Delco Elect.-Phase I | 4,338.65 |

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14:
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi **A**utomotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 74825
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 9/28/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 8/28/2005

**Professional   Fees**

| | | |
|---|---|---|
| Professional Fees | 4,123.83 | |
| Total Professional Fees | | 4,123.83 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 12,069.45 | |
| Unit Pricing | 325.00 | |
| Total Expenses | | 12,394.45 |
| Amount Due This Invoice ** | | 16,518.28 |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 01   3477 -- Kokomo Delphi-Delco Elect.-Phase I   Invoice # : **74825**

Phase : 31   -- Reporting, meetings, TS & Misc. Inv

Task : ***** -- Services

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blastos | 08/07/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C2** | | | | |
| Kathleen Shaw | 08/26/2005 | 3.00 | 84.60 | 253.80 |
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 08/16/2005 | 0.50 | 54.90 | 27.45 |
| | 08/24/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD/Graphics C3** | | | | |
| David Coss | 08/23/2005 | 1.00 | 63.90 | 63.90 |
| **Engineer C1** | | | | |
| Daniel A. Kieswetter | 08/02/2005 | 1.00 | 83.70 | 83.70 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/01/2005 | 1.00 | 94.00 | 94.00 |
| | 08/02/2005 | 2.50 | 94.00 | 235.00 |
| | 08/04/2005 | 1.50 | 94.00 | 141.00 |
| | 08/05/2005 | 1.00 | 94.00 | 94.00 |
| | 08/09/2005 | 2.00 | 94.00 | 188.00 |
| | 08/10/2005 | 1.00 | 94.00 | 94.00 |
| | 08/11/2005 | 1.50 | 94.00 | 141.00 |
| | 08/13/2005 | 1.50 | 94.00 | 141.00 |
| | 08/23/2005 | 1.50 | 94.00 | 141.00 |
| | 08/24/2005 | 1.50 | 94.00 | 141.00 |
| | 08/25/2005 | 2.00 | 94.00 | 188.00 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 08/25/2005 | 1.50 | 39.60 | 59.40 |
| **Principal E3** | | | | |
| Frederick Blickle | 08/25/2005 | 1.00 | 100.10 | 100.10 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 08/16/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| TeKeshia Lucas | 08/26/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 08/01/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/03/2005 | 4.00 | 62.10 | 248.40 |
| | 08/04/2005 | 7.00 | 62.10 | 434.70 |
| | 08/22/2005 | 1.00 | 62.10 | 62.10 |
| | 08/23/2005 | 4.00 | 62.10 | 248.40 |
| | 08/24/2005 | 4.00 | 62.10 | 248.40 |
| | 08/26/2005 | 0.50 | 62.10 | 31.05 |
| *Total Professional Fees* | | | | **3,629.73** |

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|

**Phase : 31** -- Reporting, meetings, TS & Misc. Inv

**Task :** **** -- Services

### Regular Expenses

| Vendor Name | Doc Nbr | Date | | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | | |
| **Subcontractor** | | | | | | |
| Layne Christensen | 400368901 | 11/30/2004 | | 11,575.69 | 1.00 | 11,575.69 |
| | | Subcontractor expenses | | | | |
| | | Total: | Subcontractor | | | 11,575.69 |
| **Subs: Laboratory** | | | | | | |
| **Lab Expenses** | | | | | | |
| Severn Trent Laboratories, | 400364425 | 08/19/2005 | | 225.00 | 1.00 | 225.00 |
| | | Analytical | | | | |
| | | Total: | Lab Expenses | | | 225.00 |
| **Employee Project Expenses** | | | | | | |
| **Lodging** | | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | | 82.14 | 1.00 | 82.14 |
| | | Lodging | | | | |
| | | Total: | Lodging | | | 82.14 |
| **Employee Meals** | | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | | 15.95 | 1.00 | 15.95 |
| | | Meal | | | | |
| | 400361104 | 08/04/2005 | | 8.32 | 1.00 | 8.32 |
| | | Meal | | | | |
| | | Total: | Employee Meals | | | 24.27 |
| **Transportation** | | | | | | |
| Nathan Kuhl | 400361104 | 08/03/2005 | | 52.79 | 1.00 | 52.79 |
| | | Fuel | | | | |
| | 400361104 | 08/05/2005 | | 82.86 | 1.00 | 82.86 |
| | | Rental Truck | | | | |
| | | Total: | Transportation | | | 135.65 |
| **Field Supplies/Services** | | | | | | |
| Nathan Kuhl | 400361104 | 08/04/2005 | | 25.41 | 1.00 | 25.41 |
| | | Field Supplies | | | | |
| | 400361104 | 08/04/2005 | | 1.29 | 1.00 | 1.29 |
| | | Field Supplies | | | | |
| | | Total: | Field Supplies/Services | | | 26.70 |
| | | ***Total Regular Expenses*** | | | | **12,069.45** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 48.75 | 3.000 | 1.00 | 146.25 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 146.25 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Supplies | 66793 | 08/04/2005 | 25.00 | 1.000 | 1.00 | 25.00 |
| CRA Field Supplies | | | | | | |
| | | Total: | Field Supplies/Services | | | 25.00 |
| **Field Supplies/Services** | | | | | | |

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # : **74825**

**Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

**Task : ***** -- Services**

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 65560 | 07/07/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total: Field Supplies/Services | | | | |
| | | | | | | 10.00 |
| **Printing** | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 26.25 | 1.000 | 1.00 | 26.25 |
| US Drafting | | | | | | |
| | | Total: Printing | | | | |
| | | | | | | 26.25 |
| | | *Total Unit Pricing* | | | | *207.50* |

| | | | |
|---|---|---|---|
| **Total Task : **** -- Services** | | Total : | **15,906.68** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

| | | |
|---|---|---|
| | Labor : | **3,629.73** |
| | Expense : | **12,276.95** |
| | Total : | **15,906.68** |

**Phase : 32 -- Groundwater Monitoring**

**Task : ***** -- Services**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist B2** | | | | |
| Blaise Blastos | 08/02/2005 | 0.50 | 71.10 | 35.55 |
| Blaise Blastos | 08/22/2005 | 0.50 | 71.10 | 35.55 |
| | 08/25/2005 | 0.50 | 71.10 | 35.55 |
| **Chemist C3** | | | | |
| Rawa Fleisher | 08/01/2005 | 1.00 | 89.10 | 89.10 |
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/26/2005 | 1.50 | 71.10 | 106.65 |
| **Purchasing/Maintenance A2** | | | | |
| Lynn Jancetic | 08/02/2005 | 0.50 | 39.60 | 19.80 |
| **Secretary A2** | | | | |
| Emily Beeton | 08/24/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/22/2005 | 2.00 | 62.10 | 124.20 |
| | *Total Professional Fees* | | | *494.10* |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 66700 | 08/28/2005 | 7.50 | 3.000 | 1.00 | 22.50 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | |
| | | | | | | 22.50 |

**Project : 013477 -- Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # : 74825**

Phase : 32  -- Groundwater Monitoring

Task :   **** -- Services

Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/ Supplies Charges** | | | | | | |
| **Printing** | | | | | | |
| Printing Supplies | 66299 | 08/20/2005 | 95.00 | 1.000 | 1.00 | 95.00 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 95.00 |
| | | *Total Unit Pricing* | | | | *117.50* |

| | | | | | |
|---|---|---|---|---|---|
| **Total Task :  **** -- Services** | | | | Total : | **611.60** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | |
|---|---|---|
| **Total Phase : 32 -- Groundwater Monitoring** | Labor : | **494.10** |
| | Expense : | **117.50** |
| | Total : | **611.60** |

**Total Project:    013477 -- Kokomo Delphi-Delco Elect.-Phase I**            **16,518.28**

# Layne Christensen Company

## Colog Division

Remit to: 5916 Paysphere Circle      Chicago, IL  60674

17301 W. Colfax Ave., Suite 265 - Golden, CO  80401          Phone 303/279-0171 - Fax 303/278-0135

### INVOICE
### 10512243

**Page:** 1 of 3

**SOLD TO:**

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

**DATE:** 11/30/2004

**PO #** _____

Client contact:
Gordon Hotchkiss
(734)453-5123

**OUR ORDER NO.:** 511774

**CLIENT NO.:** 10510577

**TERMS:** Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| | Delphi Plant 1, Kokomo, IN | | |
| 1 trip | Mobilization - From Golden, CO | 2,000.00 | 2,000.00 |
| | November 1, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-18 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 186 fet | Gamma & Electric Log | 0.45 | 83.70 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
| 1170.50 ls | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 409.68 |
| | November 2, 2004 | | |
| 1 day | Daily Service Charge | 750.00 | 750.00 |
| | --Footage Charges, MW-19 | | |
| 177 feet | Optical Televiewer Log | 3.00 | 531.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All notifications are sent strictly for this purpose.

-000RI-                    **Thank you for your business**                    Original
                    Layne Christensen is an Equal Opportunity Employer          (Continued)

# *Layne Christensen Company*

### Colog Division

Remit to: 5916 Paysphere Circle      Chicago, IL  60674
17301 W. Colfax Ave., Suite 265 - Golden, CO  80401       Phone 303/279-0171 - Fax 303/278-0135

**INVOICE**
**10512243**
                                                    Page:  2 of 3

SOLD TO:
                                    DATE:  11/30/2004

    CRA
    14496 Sheldon Rd, Ste 200
    Plymouth, MI  48170-          Client contact:      PO # _____
                                  Gordon Hotchkiss
                                  (734)453-5123         OUR ORDER NO.: 511774

                                                       CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|---|
| 186 feet | Caliper Log | 0.30 | 55.80 |
| 184 feet | Gamma & Electric Log | 0.45 | 82.80 |
| 1 well | Heat Pulse Flowmeter Log | 500.00 | 500.00 |
|  | --Footage Charges, AM-1 |  |  |
| 326 feet | Optical Televiewer Log | 3.00 | 978.00 |
| 325 feet | Gamma & Electric Log | 0.45 | 146.25 |
| 2147.60 feet | Probe and Cable Loss Protection (35% of total footage charge) | 0.35 | 751.66 |
|  | Image Log Processing |  |  |
| 3 well | Setup Charge | 150.00 | 450.00 |
| 680 feet | Fracture Tables | 3.00 | 2,040.00 |
| 680 feet | Rose Plots & Stereonet Projections (n/c) | 0.00 | 0.00 |
| 134 page | Original generation of Plots | 2.50 | 335.00 |
| 5 days | Per Diem and Lodging (on-site and travel) | 125.00 | 625.00 |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All notifications are sent strictly for this purpose.

-000RI-                 **Thank you for your business**           Original
                  Layne Christensen is an Equal Opportunity Employer    (Continued)

# Layne Christensen Company

### Colog Division

**Remit to: 5916 Paysphere Circle    Chicago, IL  60674**
17301 W. Colfax Ave., Suite 265 - Golden, CO  80401        Phone 303/279-0171 - Fax 303/278-0135

## INVOICE
## 10512243

**Page:    3 of 3**

SOLD TO:

CRA
14496 Sheldon Rd, Ste 200
Plymouth, MI  48170-

**Client contact:**
Gordon Hotchkiss
(734)453-5123

DATE:  11/30/2004

PO # _____

OUR ORDER NO.: 511774

CLIENT NO.: 10510577

TERMS: Due on receipt

| QUANTITY | DESCRIPTION | AMOUNT | TOTAL |
|----------|-------------|--------|-------|
|          |             |        |       |

|  |  |
|--|--|
| Total Amount | 11,575.6 |
| Total Tax | 0.0 |
| **Total Invoice** | **11,575.68** |

Layne Christensen Company will institute a late payment charge at a rate of 18% per annum (unless a lower rate is required under applicable law, in which case the lower rate shall apply) for all payments not made on or before the due date. It is the policy of Layne Christensen to preserve all lien and payment bond rights where available. All notifications are sent strictly for this purpose.

-000RI-

### Thank you for your business
Layne Christensen is An Equal Opportunity Employer

Original

**SEVERN T. RENT STL**

# *Invoice*

STL N Canton
4101 Shuffel Drive NW
North Canton, OH 44720

Tel:    (330) 497-9396
Fax:   (330) 497-0772  FAX

| Number | 24083659 | Date | 19 AUG 05 |
|---|---|---|---|
| STL Project Number | A5H060209 | Customer Number | 00057787 |
| Terms | | NET 30 DAYS | |

REMIT TO:

**Severn Trent Laboratories, Inc.
P.O. Box 7777  W4305
Philadelphia, PA  19175-4305**

*Customer Contact*
SAMPLE RECEIVING DATE : 8/06/05
REPORT DATE : 8/17/05
Paul Wiseman (PM)

Bill To:
Paul Wiseman (PM)
Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

Conestoga Rovers & Assoc., Inc
14496 Sheldon Rd Suite 200
Plymouth, MI 48170

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 2 | WATER | WATER, 8260B, TCL VOCs | 75.00 | 150.00 |
| | 1 | WATER | * QC * WATER, 8260B, TCL VOCs | 75.00 | 75.00 |



RECEIVED
AUG 2 3 2005
CRA INC.
DETROIT CHEMISTRY

RECEIVED
AUG 3 0 2005



APPROVAL OF INVOICE
PROJECT # 13477-31
DATE 8/26/05
SIGN/INIT J. Lucas
SOG# 145
TYPE ☐ OFFICE ☐ FIELD SUPPLY
☐ LAB ☐ SUB. CON.
☐ 411468

NOTE:   **Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.**

**Please reference Invoice number when remitting.**

Customer P. O. Number / Contract Number / Reference
/13-477-31/DELPHI-PLANT 1
STL Project Manager         Salesperson

Denise D. Heckler            **O R I G I N A L**

| | |
|---|---|
| Sub Total | |
| Tax | |
| Total | 225.00 |

Severn Trent Laboratories, Inc.

STL-4027 R:10/02                          TAX ID# 23-29199

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Automotive Systems**
**One Corporate Center**
**P.O. Box 9005**
**Mail Station A107**
**Kokomo, IN. 46904-9005**

Invoice # : 77084
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 10/28/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 9/30/2005

### Professional Fees

| | | |
|---|---|---|
| Professional Fees | 9,832.53 | |
| **Total Professional Fees** | | 9,832.53 |

### Expenses

| | | |
|---|---|---|
| Regular Expenses | 729.14 | |
| Unit Pricing | 973.78 | |
| **Total Expenses** | | 1,702.92 |
| **Amount Due This Invoice **** | | **11,535.45** |

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I                    Invoice # : 77084

Phase : 31 -- Reporting, meetings, TS & Misc. Inv

Task : -*-** -- Services

**Profession al Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Clerk 986** | | | | |
| Jason Koch | 08/30/2005 | 0.50 | 39.60 | 19.80 |
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 09/15/2005 | 1.00 | 54.90 | 54.90 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| Sharon Schaufele | 08/30/2005 | 1.00 | 54.90 | 54.90 |
| | 09/14/2005 | 2.50 | 54.90 | 137.25 |
| | 09/15/2005 | 4.50 | 54.90 | 247.05 |
| | 09/16/2005 | 4.00 | 54.90 | 219.60 |
| | 09/19/2005 | 0.50 | 54.90 | 27.45 |
| **Draft/CADD/Graphics C3** | | | | |
| Melissa A. Jerome | 09/21/2005 | 0.50 | 63.90 | 31.95 |
| David Coss | 08/29/2005 | 2.00 | 63.90 | 127.80 |
| | 09/19/2005 | 1.00 | 63.90 | 63.90 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 08/29/2005 | 3.00 | 94.00 | 282.00 |
| | 08/30/2005 | 6.00 | 94.00 | 564.00 |
| | 08/31/2005 | 3.00 | 94.00 | 282.00 |
| | 09/02/2005 | 2.00 | 94.00 | 188.00 |
| | 09/07/2005 | 2.50 | 94.00 | 235.00 |
| | 09/12/2005 | 1.00 | 94.00 | 94.00 |
| | 09/14/2005 | 2.50 | 94.00 | 235.00 |
| | 09/15/2005 | 2.00 | 94.00 | 188.00 |
| | 09/16/2005 | 5.50 | 94.00 | 517.00 |
| | 09/19/2005 | 3.00 | 94.00 | 282.00 |
| | 09/20/2005 | 3.00 | 94.00 | 282.00 |
| | 09/21/2005 | 2.50 | 94.00 | 235.00 |
| | 09/22/2005 | 2.00 | 94.00 | 188.00 |
| | 09/23/2005 | 2.00 | 94.00 | 188.00 |
| | 09/26/2005 | 2.50 | 94.00 | 235.00 |
| | 09/27/2005 | 1.00 | 94.00 | 94.00 |
| | 09/28/2005 | 1.00 | 94.00 | 94.00 |
| **Information Technologist B2** | | | | |
| Sophia Kubicka | 09/14/2005 | 3.50 | 60.30 | 211.05 |
| **Office Clerk B2** | | | | |
| Patsy Parks | 09/19/2005 | 1.50 | 39.60 | 59.40 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 09/19/2005 | 0.75 | 47.70 | 35.78 |
| | 09/29/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/31/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary C1** | | | | |
| Marianne Wesley | 09/21/2005 | 0.50 | 47.70 | 23.85 |
| | 09/23/2005 | 0.50 | 47.70 | 23.85 |
| **Tech. B1** | | | | |

Project : 01-3477 – Kokomo Delphi-Delco Elect.-Phase I    Invoice # : 77084

Phase : 31 – Reporting, meetings, TS & Misc. Inv

Task : *** – Services

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Tech. B1** | | | | |
| Nathan Kuhl | 08/29/2005 | 2.00 | 62.10 | 124.20 |
| | 08/30/2005 | 8.00 | 62.10 | 496.80 |
| | 08/31/2005 | 2.00 | 62.10 | 124.20 |
| | 09/12/2005 | 1.00 | 62.10 | 62.10 |
| | 09/14/2005 | 6.00 | 62.10 | 372.60 |
| | 09/15/2005 | 8.00 | 62.10 | 496.80 |
| | 09/19/2005 | 4.00 | 62.10 | 248.40 |
| | 09/21/2005 | 8.00 | 62.10 | 496.80 |
| | 09/27/2005 | 8.00 | 62.10 | 496.80 |
| | 09/28/2005 | 6.00 | 62.10 | 372.60 |
| **Technical Apprentice - B** | | | | |
| Eric Steffler | 09/19/2005 | 3.00 | 54.90 | 164.70 |
| | **Total Professional Fees** | | | **9,052.68** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Ortman Drilling Inc. | 400371921 | 09/30/2005 | 717.50 | 1.00 | 717.50 |
| | | Pump removal | | | |
| | | Total:    Subcontractor | | | 717.50 |
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| Nathan Kuhl | 400370688 | 09/27/2005 | 11.64 | 1.00 | 11.64 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 11.64 |
| | | **Total Regular Expenses** | | | **729.14** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 126.25 | 3.000 | 1.00 | 378.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 378.75 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Nathan Kuhl | 68599 | 09/27/2005 | 600.00 | 0.405 | 1.00 | 243.00 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:    Personal Vehicle Mileage | | | | 243.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Field Supplies/Services** | | | | | | |
| Field Equipment | 68731 | 09/27/2005 | 1.00 | 10.000 | 1.00 | 10.00 |
| Phone, mobile, digital cell | | | | | | |
| | | Total:    Field Supplies/Services | | | | 10.00 |

**Photocopies**

Project : 013477 – Kokomo Delphi-Delco Elect.-Phase I Pg 33 of 145

Invoice # :  77084

**Phase : 31** – Reporting, meetings, TS & Misc. Inv

**Task : \*\*\*\*** – Services

**Unit Pricing** Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/ Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68397 | 09/27/2005 | 106.00 | 0.130 | 1.00 | 13.78 |
| US Photo Copy | | | | | | |
| US Photo Copy | 68431 | 09/30/2005 | 194.00 | 0.130 | 1.00 | 25.22 |
| US Photo Copy | 68431 | 09/30/2005 | 28.00 | 0.130 | 1.00 | 3.64 |
| | | Total: | Photocopies | | | 42.64 |
| **Photocopies** | | | | | | |
| Photocopies | 68352 | 09/27/2005 | 21.00 | 1.000 | 1.00 | 21.00 |
| US Photo Copy | | | | | | |
| | | Total: | Photocopies | | | 21.00 |
| **Printing** | | | | | | |
| Printing Supplies | 67953 | 09/29/2005 | 51.25 | 1.000 | 1.00 | 51.25 |
| US Drafting | | | | | | |
| US Drafting | 68752 | 09/30/2005 | 10.20 | 1.000 | 1.00 | 10.20 |
| US Drafting | 68752 | 09/30/2005 | 18.00 | 1.000 | 1.00 | 18.00 |
| | | Total: | Printing | | | 79.45 |
| **Office Supplies** | | | | | | |
| Office Supplies | 68778 | 09/23/2005 | 90.00 | 1.000 | 1.00 | 90.00 |
| US Office  Recovery | | | | | | |
| | | Total: | Office Supplies | | | 90.00 |
| **Data Management** | | | | | | |
| Computer  Charges | 50036 | 09/30/2005 | 3.50 | 11.626 | 1.00 | 35.00 |
| US Specialized Computer Application Charge | | | | | | |
| | | Total: | Data Management | | | 35.00 |
| | | **Total Unit Pricing** | | | | **899.84** |

**Total Task : \*\*\*\*** – Services

Total :  10,681.66

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Total Phase : 31** – Reporting, meetings, TS & Misc. Inv

Labor :  9,052.68
Expense :  1,628.98

Total :  10,681.66

**Phase : 32** – Groundwater Monitoring

**Task : \*\*\*\*** – Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Chemist E1** | | | | |
| Paul Wiseman | 08/29/2005 | 0.50 | 112.50 | 56.25 |
| **Clerk 986** | | | | |
| Jason Koch | 09/28/2005 | 0.50 | 39.60 | 19.80 |
| **IS/IT/DB C1** | | | | |

Project : 01 3477 – Kokomo Delphi-Delco Elect.-Phase I     Invoice # : 77084

**Phase : 32 – Groundwater Monitoring**

**Task : \*\*\*\* – Services**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **IS/IT/DB C1** | | | | |
| Mary Cameron | 08/29/2005 | 3.50 | 71.10 | 248.85 |
| **Scientist C3** | | | | |
| Wesley J. Dyck | 09/15/2005 | 1.00 | 89.10 | 89.10 |
| | 09/16/2005 | 0.50 | 89.10 | 44.55 |
| **Secretary A2** | | | | |
| Emily Beaton | 09/02/2005 | 0.50 | 47.70 | 23.85 |
| | 09/14/2005 | 0.50 | 47.70 | 23.85 |
| **Secretary B2** | | | | |
| TeKeshia Lucas | 08/30/2005 | 0.50 | 47.70 | 23.85 |
| Barbara Werner | 09/16/2005 | 0.50 | 47.70 | 23.85 |
| | **Total Professional Fees** | | | **553.95** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 8.00 | 3.000 | 1.00 | 24.00 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 24.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 68431 | 09/30/2005 | 338.00 | 0.130 | 1.00 | 43.94 |
| US Photocopy | | | | | | |
| | | Total: | Photocopies | | | 43.94 |
| | | | **Total Unit Pricing** | | | **67.94** |

**Total Task : \*\*\*\* – Services**      **Total :**     **621.89**

**Total Phase : 32 – Groundwater Monitoring**

| | | |
|---|---|---|
| **Labor :** | | **553.95** |
| **Expense :** | | **67.94** |
| **Total :** | | **621.89** |

**Phase : 33 – Groundwater Modeling**

**Task : \*\*\*\* – Services**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D1** | | | | |
| Joseph P. Rothfischer | 09/26/2005 | 1.00 | 106.20 | 106.20 |
| **Associate E1** | | | | |
| Steven M. Harris | 08/29/2005 | 1.00 | 119.70 | 119.70 |
| | **Total Professional Fees** | | | **225.90** |

**Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I**

**Invoice # : 77084**

Phase : 33 -- Groundwater Modeling

Task : **** -- Services

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 68921 | 09/30/2005 | 2.00 | 3.000 | 1.00 | 6.00 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | 6.00 |
| | | **Total Unit Pricing** | | | | **6.00** |

Total Task : **** -- Services     Total :    231.90

---

Total Phase : 33 -- Groundwater Modeling

| | |
|---|---|
| Labor : | 225.90 |
| Expense : | 6.00 |
| Total : | 231.90 |

Total Project: 013477 -- Kokomo Delphi-Delco Elect.-Phase I     11,535.45

**ORTMAN DRILLING, INC.**
241 NORTH 300 WEST
KOKOMO, INDIANA 46901
765-459-4125

# INVOICE

Page 1

CUSTOMER NO.

INVOICE NO.
510860 -IN

RECEIVED
OCT 0 3 2005
CRA INC.
NIAGARA FALLS

SHIP TO:

CRA
ATTN: PURCHASING
2055 NIAGARA FALLS BLVD
Niagara Falls    NY  14304

Phone:      716/297-6154
CellPhone:

OCT 0 6 2005

1 1/2% Monthly Service Charge on past due accounts    18% YRLY

412401

09/30/05        NO TERMS

Remove pump, drop pipe, and appurtenances from
well @ 1618 S Elizabeth St   Kokomo  IN, extend
casing above ground level, install cap on
and plug water lines to house.

| | | | | | |
|---|---|---|---|---|---|
| 1. | Coupling 5x8 4" | | .000 | .00 | |
| 3. | Casing 4" | | .000 | .00 | |
| 1. | | | .000 | .00 | |
| 2. | 3/4" | | .000 | .00 | |
| 2. | | | .000 | .00 | |
| 4. | Male Adapter 3/4" | | .000 | .00 | |
| | Stainless Steel 3/4" | | .000 | .00 | |
| | | | | 488.00 | |

NIAGARA FA...
Approval of I...
Project # 134...31
Date  10/5
Approval  7/4
G/L Coding
PO#  4/4...
Orr Code

...PO # 412401 VERBALLY
...ROBERT KUHL

...1.4 Ton washed f...sand
...Dave T N

...MAILING US......

229.50
.00
.00
.00

Freight       .00
Sales...

Total...       717.50

TOTAL DUE       717.50

Work Location:
1618 S ELIZABETH ST HOWARD CO

A Finance Charge of 1½% per month (18% Annually)
will be charged to all accounts not paid in full within
30 days of date of invoice. Any legal fees incurred
by us in the collection of unpaid bills will be charged
to our customer.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
One Corporate Center
P.O. Box 9005
Mail Station A107
Kokomo, IN. 46904-9005

Invoice # : 79297
Project : 013477
Project Name : Kokomo Delphi-Delco Elect.-Phase I
Invoice Group : **
Invoice Date : 11/24/2005
Purchase Order : PO# 450 095 630

Attention: Bill Hillman

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 10/30/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 5,078.92 | |
| Total Professional Fees | | 5,078.92 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 46.64 | |
| Unit Pricing | 236.71 | |
| Total Expenses | | 283.35 |
| Amount Due This Invoice ** | | 5,362.27 |

*CRA has received payment from Delphi for post-petition amount of this invoice, which is $3,230.09, leaving balance of $2,132.18*

Gordon Hotchkiss

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer    ISO 9001

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 01  3477 -- Kokomo Delphi-Delco Elect.-Phase I

Invoice # :  79297

Phase :  31  -- Reporting, meetings, TS & Misc. Inv

Task :  ***** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Draft/CADD/Graphics B3** | | | | |
| LeAnn Forche | 10/17/2005 | 0.50 | 54.90 | 27.45 |
| **Geologist/Hydrogeo. E1** | | | | |
| Gordon Hotchkiss | 10/03/2005 | 2.50 | 94.00 | 235.00 |
| | 10/04/2005 | 3.50 | 94.00 | 329.00 |
| | 10/05/2005 | 1.00 | 94.00 | 94.00 |
| | 10/06/2005 | 2.00 | 94.00 | 188.00 |
| | 10/10/2005 | 2.50 | 94.00 | 235.00 |
| | 10/11/2005 | 2.50 | 94.00 | 235.00 |
| | 10/12/2005 | 1.00 | 94.00 | 94.00 |
| | 10/14/2005 | 2.00 | 94.00 | 188.00 |
| | 10/17/2005 | 0.50 | 94.00 | 47.00 |
| | 10/19/2005 | 1.00 | 94.00 | 94.00 |
| | 10/21/2005 | 1.00 | 94.00 | 94.00 |
| | 10/24/2005 | 3.00 | 94.00 | 282.00 |
| | 10/25/2005 | 4.50 | 94.00 | 423.00 |
| | 10/26/2005 | 4.50 | 94.00 | 423.00 |
| | 10/27/2005 | 2.00 | 94.00 | 188.00 |
| | 10/28/2005 | 1.00 | 94.00 | 94.00 |
| **Principal E3** | | | | |
| Frederick Blickle | 10/04/2005 | 1.00 | 100.10 | 100.10 |
| | 10/11/2005 | 2.00 | 100.10 | 200.20 |
| | 10/18/2005 | 0.50 | 100.10 | 50.05 |
| | 10/29/2005 | 0.50 | 100.10 | 50.05 |
| **Scientist D2** | | | | |
| Susanne M Schlotzhauer | 10/03/2005 | 7.00 | 95.40 | 667.80 |
| **Secretary B1** | | | | |
| Ramona Rowsey | 10/05/2005 | 0.25 | 47.70 | 11.93 |
| | 10/06/2005 | 0.25 | 47.70 | 11.93 |
| | 10/17/2005 | 0.25 | 47.70 | 11.93 |
| | 10/25/2005 | 0.25 | 47.70 | 11.93 |
| **Secretary C1** | | | | |
| Marianne Wesley | 10/04/2005 | 1.00 | 47.70 | 47.70 |
| **Tech. B1** | | | | |
| Nathan Kuhl | 10/03/2005 | 3.00 | 62.10 | 186.30 |
| | 10/06/2005 | 1.00 | 62.10 | 62.10 |
| | 10/07/2005 | 2.00 | 62.10 | 124.20 |
| | 10/10/2005 | 1.00 | 62.10 | 62.10 |
| | 10/11/2005 | 2.00 | 62.10 | 124.20 |
| | 10/17/2005 | 1.00 | 62.10 | 62.10 |
| | | **Total Professional Fees** | | **5,055.07** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |

Invoice # : 79297

**Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

Task : **** -- Services

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | 400372507 | 09/26/2005 | 16.74 | 1.00 | 16.74 |
| | | express mail | | | |
| | 400372507 | 09/26/2005 | 18.74 | 1.00 | 18.74 |
| | | express mail | | | |
| | 400376114 | 10/03/2005 | 11.16 | 1.00 | 11.16 |
| | | EDI Express Mail Shipments 09/27-10/25/05 | | | |
| | | Total: Delivery | | | 46.64 |
| | | **Total Regular Expenses** | | | **46.64** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 58.00 | 3.000 | 1.00 | 174.00 |
| Information Technology - US | | | | | | |
| | | Total: Information Technology | | | | 174.00 |
| **Equipment/Supplies Charges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 70114 | 10/25/2005 | 296.00 | 0.130 | 1.00 | 38.48 |
| US Photocopy | | | | | | |
| | | Total: Photocopies | | | | 38.48 |
| **Telephone** | | | | | | |
| Telephone | 69717 | 10/04/2005 | 3.63 | 1.000 | 1.00 | 3.63 |
| Telephone Recovery | | | | | | |
| | | Total: Telephone | | | | 3.63 |
| | | **Total Unit Pricing** | | | | **216.11** |
| | | Total Task : **** -- Services | | | | |
| | | Total : | | | | 5,317.82 |

**Total Phase : 31 -- Reporting, meetings, TS & Misc. Inv**

| | | |
|---|---|---|
| Labor : | | 5,055.07 |
| Expense : | | 262.75 |
| Total : | | 5,317.82 |

**Phase : 32 -- Groundwater Monitoring**

Task : **** -- Services

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Secretary A2** | | | | |
| Emily Beeton | 10/06/2005 | 0.50 | 47.70 | 23.85 |
| | | **Total Professional Fees** | | **23.85** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |

**Project : 01 3477 -- Kokomo Delphi-Delco Elect.-Phase I**

Invoice # :  **79297**

**Phase : 32  -- Groundwater Monitoring**

**Task :  **** -- Services**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 70472 | 10/30/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | | Total: | Information Technology | | | 1.50 |
| **Equipment/Supplies Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 69766 | 10/28/2005 | 19.10 | 1.000 | 1.00 | 19.10 |
| Telephone Recovery | | | | | | |
| | | Total: | Telephone | | | 19.10 |
| | | | *Total Unit Pricing* | | | *20.60* |

**Total Task :  **** -- Services**                               Total :   **44.45**

**Total Phase : 32 -- Groundwater Monitoring**

Labor :      **23.85**
Expense :      **20.60**

Total :     **44.45**

**Total Project:     013477 -- Kokomo Delphi-Delco Elect.-Phase I**                    **5,362.27**



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi-Harrison Thermal Systems
200 Upper Mountain Road
Lockport, NY 14094

Date: 3/13/2006

Attention: Greg Kulka

─────────────────────────── **Statement** ───────────────────────────

Project: 031096 -- Delphi Lockport Source Testing

Invoice Group: **Standard

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 25629 | 5/6/2003 | 322.75 | 322.75 |

| | Overdue Finance Charge | 0.00 |
|---|---|---|

**Total Due: Project: 031096 -- Delphi Lockport Source Testing** — 322.75

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 322.75 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi-Harrison Thermal Systems**
**200 Upper Mountain Road**
**Lockport, NY. 14094**

Invoice # : 25629
Project : 031096
Project Name : Delphi Lockport Source Testing
Invoice Group : **
Invoice Date : 05/06/2003
Purchase Order : LPS64604

**Attention: Greg Kulka**

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through:  3/30/2003

| | |
|---|---:|
| Total Project Fee Authorized | 7,911.75 |
| Percent Complete as of 4/6/2003 | 100.00 |
| Fee Earned To Date | 7,911.75 |
| Less Previous Billings | 7,589.00 |
| Current Billing Amount | 322.75 |
| Amount Due this Invoice | 322.75 |

Steven Wilsey

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 3/13/2006

**Attention: Tim Renner**

─────────────────────── **Statement** ───────────────────────

Project: 036903 – Delphi-ProjectKeystone-Facility

Invoice Group: 0101

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 57406 | 1/25/2005 | 3,420.00 | 3,420.00 |
| | Overdue Finance Charge | | 0.00 |

**Total Due: Project: 036903 – Delphi-ProjectKeystone-Facility**

3,420.00

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 3,420.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 14304
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN. 46256**

| | |
|---|---|
| Invoice # : | 57406 |
| Project : | 036903 |
| Project Name : | Project Keystone-Phase I ESA/ECA |
| Invoice Group : | 01 |
| Invoice Date : | 01/25/2005 |
| Purchase Order : | |
| | Full Backup |

**Attention :** Tim Renner

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: **12/26/2004**

| | |
|---|---:|
| Total Project Fee Authorized | 3,420.00 |
| Percent Complete as of  1/2/2005 | 100.00 |
| Fee Earned To Date | 3,420.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,420.00 |
| **Amount Due this Invoice** | **3,420.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsimile: 716•297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN 46256

Date: 3/13/2006

**Attention:** Tim Renner

─────────────── **Statement** ───────────────

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 55423 | 12/30/2004 | 2,754.13 | 2,754.13 |

| | Overdue Finance Charge | 0.00 |
|--|--|--|

**Total Due: Project: 037616 -- Battery Plants Phase I ESA**

2,754.13

#### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over   90 | Unallocated |
|--------|---------|---------|-----------|-------------|
| 0.00 | 0.00 | 0.00 | 2,754.13 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Automotive Systems
2900 South Scatterfield Road
Room 18-225
P.O. Box 2439
Anderson, IN. 46013-2439

| | |
|---|---|
| Invoice # : | 55423 |
| Project : | 037616 |
| Project Name : | Brunswick Phase I ESA |
| Invoice Group : | 03 |
| Invoice Date : | 12/30/2004 |
| Purchase Order : | |

Attention: Tim Renner

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 11/28/2004

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 2,379.60 | |
| Total Professional Fees | | 2,379.60 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 226.35 | |
| Unit Pricing | 148.18 | |
| Total Expenses | | 374.53 |
| Current Invoice | | 2,754.13 |
| Budget Available | | 7,600.00 |
| **Amount Due This Invoice **** | | **2,754.13** |

| | |
|---|---|
| Project Fee : | 7,600.00 |
| Billings to Date : | 2,754.13 |
| Total Remaining: | 4,845.87 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY 14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal Employment Opportunity Employer     REGISTERED COMPANY **ISO 9001** ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project :  037616 -- Battery Plants Phase I ESA     Invoice # :  55423

Phase : 03 -- Brunswick Phase I ESA

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D2** | | | | |
| John W. Pentilchuk | 09/29/2004 | 0.50 | 106.20 | 53.10 |
| | 09/30/2004 | 0.50 | 106.20 | 53.10 |
| | 11/11/2004 | 0.50 | 106.20 | 53.10 |
| | 11/23/2004 | 0.50 | 106.20 | 53.10 |
| | 11/24/2004 | 0.50 | 106.20 | 53.10 |
| **Engineer D3** | | | | |
| Henry Alexander | 11/16/2004 | 1.00 | 111.60 | 111.60 |
| | 11/17/2004 | 2.00 | 111.60 | 223.20 |
| | 11/18/2004 | 1.00 | 111.60 | 111.60 |
| | 11/19/2004 | 8.00 | 111.60 | 892.80 |
| | 11/22/2004 | 5.00 | 111.60 | 558.00 |
| **Scientist B2** | | | | |
| Christy Gerges | 11/18/2004 | 1.50 | 68.40 | 102.60 |
| | 11/19/2004 | 0.50 | 68.40 | 34.20 |
| **Scientist C2** | | | | |
| Kelly Connolly | 11/16/2004 | 0.50 | 80.10 | 40.05 |
| | 11/23/2004 | 0.50 | 80.10 | 40.05 |
| | | **Total Professional Fees** | | **2,379.60** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Environmental Data Resourc | 400319274 | 11/17/2004 | 220.00 | 1.00 | 220.00 |
| | | City Dir/EDR Radius Map | | | |
| | | Total:   Field Supplies/Services | | | 220.00 |
| **Employee Project Expenses** | | | | | |
| **Field Supplies/Services** | | | | | |
| Henry Alexander | 400318151 | 11/19/2004 | 6.35 | 1.00 | 6.35 |
| | | Field Supplies- Camera | | | |
| | | Total:   Field Supplies/Services | | | 6.35 |
| | | **Total Regular Expenses** | | | **226.35** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 49630 | 09/30/2004 | 1.00 | 2.500 | 1.00 | 2.50 |
| Information Technology - US | | | | | | |
| | 52647 | 11/28/2004 | 21.50 | 2.500 | 1.00 | 53.75 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 56.25 |
| **Personal Vehicle Expenses** | | | | | | |
| **Personal Vehicle Mileage** | | | | | | |
| Henry Alexander | 52314 | 11/19/2004 | 167.00 | 0.375 | 1.00 | 62.63 |
| Employee Vehicle - Miles | | Mileage | | | | |
| | | Total:   Personal Vehicle Mileage | | | | 62.63 |
| **Equipment/Supplies Internal Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 40010 | 11/28/2004 | 32.04 | 1.000 CD | 1.00 | 26.18 |

Project : 037616 -- Battery Plants Phase I ESA                    Invoice # : 55423

---

Phase : 03 -- Brunswick Phase I ESA

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| Canadian Telephone Charges | | | | | | |
| | | Total:   Telephone | | | | 26.18 |
| **Photocopies** | | | | | | |
| Photocopies | 52349 | 11/26/2004 | 24.00 | 0.130 | 1.00 | 3.12 |
| US Photocopy | | | | | | |
| | | Total:   Photocopies | | | | 3.12 |
| | | **Total Unit Pricing** | | | | **148.18** |

|  |  |
|---|---|
| Total Phase :   03 -- Brunswick Phase I ESA   Labor : | 2,379.60 |
| Expense : | 374.53 |
| Total : | 2,754.13 |

Total Project:  037616 -- Battery Plants Phase I ESA          2,754.13



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Automotive Systems

8750 Hague Road
Building 4
Indianapolis, IN 46256

Date: 3/13/2006

Attention: Tim Renner

─────────────────────── **Statement** ───────────────────────

Project: 037616 – Battery Plants Phase I ESA

Invoice Group: 0404

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85847 | 2/21/2006 | 1,228.49 | 1,228.49 |

| | Overdue Finance Charge | 0.00 |
|---|---|---|

**Total Due: Project: 037616 – Battery Plants Phase I ESA**          **1,228.49**

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 1,228.49 | 0.00 | 0.00 | 0.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 1430
Telephone: 716-297-6150   Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

| | |
|---|---|
| Invoice # : | 85847 |
| Project : | 037616 |
| Project Name : | Phase II ESA-Anaheim Battery Plant |
| Invoice Group : | 04 |
| Invoice Date : | 2/21/2006 |
| Purchase Order : | JES54026 |

Attention: Tim Renner

TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 1,179.90 | |
| Total Professional Fees | | 1,179.90 |

**Expenses**

| | | |
|---|---|---|
| Unit Pricing | 48.59 | |
| Total Expenses | | 48.59 |
| Amount Due This Invoice ** | | 1,228.49 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 037616 -- Battery Plants Phase I ESA

Invoice # : 85847

**Phase : 04 -- Phase II ESA-Anaheim Battery Plant -- PO#: JES54026**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 04/18/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/19/2005 | 0.50 | 114.30 | | 57.15 |
| | 04/21/2005 | 0.50 | 114.30 | | 57.15 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 04/13/2005 | 2.50 | 67.50 | | 168.75 |
| | 04/14/2005 | 0.50 | 67.50 | | 33.75 |
| | 04/18/2005 | 0.50 | 67.50 | | 33.75 |
| **Engineer C3** | | | | | |
| Jeanne Piercey | | | | | |
| | 04/11/2005 | 1.50 | 100.80 | | 151.20 |
| | 04/13/2005 | 0.50 | 100.80 | | 50.40 |
| | 04/14/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/17/2005 | 2.00 | 100.80 | | 201.60 |
| | 04/18/2005 | 0.50 | 100.80 | | 50.40 |
| **Office Clerk B2** | | | | | |
| Tracy Giorgio | | | | | |
| | 01/02/2006 | 0.50 | 40.50 | | 20.25 |
| **Print Room Operator A2** | | | | | |
| Zofia Watorowski | | | | | |
| | 04/28/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 03/31/2005 | 0.50 | 39.60 | | 19.80 |
| | | *Total Professional Fees* | | | **1,179.90** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 75416 | 01/29/2006 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| Information Technology - US | 61612 | 05/29/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | 59843 | 04/24/2005 | 12.50 | 3.000 | 1.00 | 37.50 |
| | | Total:  Information Technology | | | | 40.50 |
| **Equipment/Supplies Internal Charges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 44519 | 04/22/2005 | 10.24 | 1.000 CD | 1.00 | 8.09 |
| Canadian Telephone Charges | | | | | | |
| | | Total:  Telephone | | | | 8.09 |
| | | *Total Unit Pricing* | | | | **48.59** |

**Total Phase : 04 -- Phase II ESA-Anaheim Battery Plant -- PO#: JES54026**

| | |
|---|---|
| **Labor :** | 1,179.90 |
| **Expense :** | 48.59 |
| **Total :** | **1,228.49** |

**Total Project:    037616 -- Battery Plants Phase I ESA**

1,228.49



**CONESTOGA-ROVERS
& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.

Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, ** Mexico

Date: 3/13/2006

**Attention: Jorge Gonzalez**

---

### Statement

---

Project: 037939 – Project Freedom - Phase I ESA

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 68220 | 6/28/2005 | 7,097.70 | 7,097.70 |
| ~~86995~~ | ~~3/3/2006~~ | ~~6,364.25~~ | ~~6,364.25~~ |

| Overdue Finance Charge | 0.00 |
|---|---|

Total Due: Project: 037939 -- Project Freedom - Phase I ESA     ~~13,461.95~~

7,097.70

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over    90 | Unallocated |
|--------|---------|---------|------------|-------------|
| 6,364.25 | 0.00 | 0.00 | 7,097.70 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

# CONESTOGA-ROVERS
& ASSOCIATES

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York
Telephone: 716-297-6150   Facsimile: 716-297-2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

| | |
|---|---|
| Invoice # : | 68220 |
| Project : | 037939 |
| Project Name : | Phase II ESA |
| Invoice Group : | 02 |
| Invoice Date : | 6/28/2005 |
| Purchase Order : | |

Attention: Jorge Gonzalez

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 5/29/2005

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 4,438.80 | |
| **Total Professional Fees** | | 4,438.80 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 2,474.40 | |
| Unit Pricing | 184.50 | |
| **Total Expenses** | | 2,658.90 |
| **Amount Due This Invoice** ** | | 7,097.70 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project : 037 939 – Project Freedom - Phase I ESA                    Invoice # :   68220

Phase : 02  – Phase II ESA

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| **Associate D3** | | | | |
| John W. Pentilchuk | | | | |
| | 04/26/2005 | 0.50 | 114.30 | 57.15 |
| | 04/28/2005 | 0.50 | 114.30 | 57.15 |
| | 05/06/2005 | 0.50 | 114.30 | 57.15 |
| | 05/11/2005 | 0.50 | 114.30 | 57.15 |
| **Draft/CADD/Graphics C3** | | | | |
| Roger B. Banderob | | | | |
| | 05/10/2005 | 3.00 | 63.90 | 191.70 |
| **Draft/CADD/Graphics D3** | | | | |
| Bruce Ogilvie | | | | |
| | 05/06/2005 | 1.00 | 72.00 | 72.00 |
| | 05/09/2005 | 0.50 | 72.00 | 36.00 |
| **Scientist B3** | | | | |
| Michael Cruz | | | | |
| | 04/29/2005 | 1.00 | 71.10 | 71.10 |
| | 05/02/2005 | 8.00 | 71.10 | 568.80 |
| | 05/03/2005 | 10.00 | 71.10 | 711.00 |
| | 05/04/2005 | 10.00 | 71.10 | 711.00 |
| | 05/05/2005 | 8.00 | 71.10 | 568.80 |
| | 05/06/2005 | 4.00 | 71.10 | 284.40 |
| | 05/18/2005 | 2.00 | 71.10 | 142.20 |
| | 05/23/2005 | 6.00 | 71.10 | 426.60 |
| | 05/24/2005 | 6.00 | 71.10 | 426.60 |
| | | **Total Professional Fees** | | **4,438.80** |

## Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Field Supplies/Services** | | | | | |
| Conestoga-Rovers Y | 400347568 | 05/11/2005 | 322.75 | 1.00 | 322.75 |
| | 400347568 | 05/11/2005 | 2,151.65 | 1.00 | 2,151.65 |
| | | Total:   Field Supplies/Services | | | 2,474.40 |
| | | **Total Regular Expenses** | | | **2,474.40** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 61612 | 05/29/2005 | 61.50 | 3.000 | 1.00 | 184.50 |
| Information Technology - US | | | | | | |
| | | Total:   Information Technology | | | | 184.50 |
| | | **Total Unit Pricing** | | | | **184.50** |

| | | |
|---|---|---|
| Total Phase : 02 – Phase II ESA | Labor : | 4,438.80 |
| | Expense : | 2,658.90 |
| | Total : | 7,097.70 |

Total Project:   037939 – Project Freedom - Phase I ESA                 7,097.70

# ADDITIONAL A/R STATEMENTS AND INVOICES NOT CONTAINED IN CLAIM 2339 DATED MARCH 14, 2006



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

**Date: 5/3/2007**

**Attention: John Ridd**

## Statement

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|---|---|---|---|
| 88254 | 3/21/2006 | 18,828.84 | **18,828.84** |

| | |
|---|---|
| **Overdue Finance Charge** | 0.00 |

| | |
|---|---|
| Total Due: Project: 037615 -- Phase I ESA Delphi Corp. | **18,828.84** |

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over   90 | Unallocated |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 18,828.84 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

# CONESTOGA-ROVERS
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering, OH. 45420

Invoice # : 88254
Project : 037615
Project Name : Phase II ESA
Invoice Group : 02
Invoice Date : 3/21/2006
Purchase Order : JES53820

Attention: John Ridd

**TERMS:** *Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

### Professional Fees

| | | |
|---|---|---|
| Professional Fees | 8,539.65 | |
| Total Professional Fees | | 8,539.65 |

### Expenses

| | | |
|---|---|---|
| Regular Expenses | 10,286.94 | |
| Unit Pricing | 2.25 | |
| Total Expenses | | 10,289.19 |
| Current Invoice | | 18,828.84 |
| Budget Available | | 18,828.84 |
| Amount Due This Invoice ** | | 18,828.84 |

| | |
|---|---|
| Project Fee : | 18,828.84 |
| Billings to Date : | 18,828.84 |
| Total Remaining: | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**
REGISTERED COMPANY FOR
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

Project :  037615 -- Phase I ESA Delphi Corp.

Invoice # :  88254

Phase : 02  --  Phase II ESA

## Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Associate D 3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 02/10/2005 | 1.00 | 114.30 | | 114.30 |
| | 02/14/2005 | 0.50 | 114.30 | | 57.15 |
| | 02/23/2005 | 1.00 | 114.30 | | 114.30 |
| **Associate E 1** | | | | | |
| Steven Day | | | | | |
| | 12/10/2004 | 1.00 | 115.20 | | 115.20 |
| | 12/13/2004 | 1.00 | 115.20 | | 115.20 |
| | 12/20/2004 | 0.50 | 115.20 | | 57.60 |
| | 12/22/2004 | 0.50 | 115.20 | | 57.60 |
| | 02/02/2005 | 1.00 | 119.70 | | 119.70 |
| | 02/15/2005 | 0.50 | 119.70 | | 59.85 |
| **Chemist B 3** | | | | | |
| Stephanie A. Berton | | | | | |
| | 12/13/2004 | 2.50 | 68.40 | | 171.00 |
| | 12/14/2004 | 2.50 | 68.40 | | 171.00 |
| | 12/20/2004 | 1.50 | 68.40 | | 102.60 |
| | 12/21/2004 | 0.50 | 68.40 | | 34.20 |
| | 12/22/2004 | 1.50 | 68.40 | | 102.60 |
| | 01/06/2005 | 1.50 | 71.10 | | 106.65 |
| | 01/11/2005 | 0.50 | 71.10 | | 35.55 |
| | 01/12/2005 | 1.50 | 71.10 | | 106.65 |
| | 01/17/2005 | 1.00 | 71.10 | | 71.10 |
| | 01/18/2005 | 0.50 | 71.10 | | 35.55 |
| | 01/19/2005 | 1.50 | 71.10 | | 106.65 |
| | 01/24/2005 | 1.00 | 71.10 | | 71.10 |
| | 01/25/2005 | 1.00 | 71.10 | | 71.10 |
| | 01/26/2005 | 1.00 | 71.10 | | 71.10 |
| | 02/01/2005 | 5.00 | 71.10 | | 355.50 |
| | 02/02/2005 | 2.00 | 71.10 | | 142.20 |
| | 02/08/2005 | 0.50 | 71.10 | | 35.55 |
| **Draft/CADD/Graphics C 3** | | | | | |
| Roger B. Banderob | | | | | |
| | 02/01/2005 | 1.00 | 63.90 | | 63.90 |
| **Engineer D 1** | | | | | |
| Daniel N. Huff | | | | | |
| | 12/09/2004 | 2.00 | 99.90 | | 199.80 |
| | 12/10/2004 | 2.00 | 99.90 | | 199.80 |
| | 12/15/2004 | 1.00 | 99.90 | | 99.90 |
| | 12/16/2004 | 2.00 | 99.90 | | 199.80 |
| | 12/19/2004 | 5.00 | 99.90 | | 499.50 |
| | 12/20/2004 | 12.00 | 99.90 | | 1,198.80 |
| | 12/21/2004 | 13.00 | 99.90 | | 1,298.70 |
| | 12/22/2004 | 0.50 | 99.90 | | 49.95 |
| | 12/23/2004 | 0.50 | 99.90 | | 49.95 |
| **Engineer D 2** | | | | | |
| Daniel N. Huff | | | | | |
| | 01/06/2005 | 3.00 | 107.10 | | 321.30 |
| | 01/10/2005 | 3.00 | 107.10 | | 321.30 |
| | 01/11/2005 | 2.00 | 107.10 | | 214.20 |
| | 01/14/2005 | 2.00 | 107.10 | | 214.20 |
| | 01/19/2005 | 8.00 | 107.10 | | 856.80 |
| **Office Clerk B 2** | | | | | |
| Tracy Giorgio | | | | | |
| | 02/17/2005 | 0.50 | 39.60 | | 19.80 |

**Project : 037615 -- Phase I ESA Delphi Corp.**

**Invoice # : 88254**

**Phase : 02 -- Phase II ESA**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 02/16/2005 | 1.00 | 39.60 | | 39.60 |
| **Purchasing/Maintenance A3** | | | | | |
| Lynn Jancetic | | | | | |
| | 12/16/2004 | 0.50 | 39.60 | | 19.80 |
| **Secretary C1** | | | | | |
| Patti L. Woods | | | | | |
| | 02/02/2005 | 0.50 | 47.70 | | 23.85 |
| | 02/09/2005 | 0.50 | 47.70 | | 23.85 |
| **Secretary D2** | | | | | |
| Evi Villapiana | | | | | |
| | 02/08/2005 | 0.50 | 47.70 | | 23.85 |
| **Total Professional Fees** | | | | | **8,539.65** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Atlas Geo-Sampling Company | | | | | |
| Atlas Geo-Sampling Company | 400326747 | 12/31/2004 | 4,385.00 | 1.00 | 4,385.00 |
| | | SCOPE OF WORK 37615 | | | |
| | | Total:    Subcontractor | | | 4,385.00 |
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, Inc. | | | | | |
| Severn Trent Laboratories, Inc. | 400330056 | 01/18/2005 | 4,612.58 | 1.00 | 4,612.58 |
| | | analytical | | | |
| | 400330060 | 01/25/2005 | 28.00 | 1.00 | 28.00 |
| | | analytical | | | |
| | | Total:    Lab Expenses | | | 4,640.58 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| FedEx | | | | | |
| FedEx | 400325215 | 12/28/2004 | 433.69 | 1.00 | 433.69 |
| | | express mail | | | |
| | | Total:    Delivery | | | 433.69 |
| **Field Supplies/Services** | | | | | |
| Pine Environmental Services, Inc. | | | | | |
| Pine Environmental Services, Inc. | 400328018 | 01/19/2005 | 87.46 | 1.00 | 87.46 |
| | | 12/17/04-1/17/05 Solinist rental | | | |
| | 400329385 | 12/30/2004 | 102.03 | 1.00 | 102.03 |
| | | 12/13/04-12/31/04 equipment rental | | | |
| | | Total:    Field Supplies/Services | | | 189.49 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N. Huff | 400322626 | 12/21/2004 | 144.30 | 1.00 | 144.30 |
| | | Lodging | | | |
| | | Total:    Lodging | | | 144.30 |
| **Employee Meals** | | | | | |
| Daniel N. Huff | | | | | |

**Project :**  O37615 -- Phase I ESA Delphi Corp.

**Invoice # :  88254**

**Phase : 02  -- Phase II ESA**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N.  Huff | 400322626 | 12/19/2004 Meal | 22.96 | 1.00 | 22.96 |
| | 400322626 | 12/19/2004 Meal | 1.38 | 1.00 | 1.38 |
| | 400322626 | 12/20/2004 Meal | 11.00 | 1.00 | 11.00 |
| | 400322626 | 12/20/2004 Meal | 4.52 | 1.00 | 4.52 |
| | 400322626 | 12/20/2004 Meal | 12.00 | 1.00 | 12.00 |
| | 400322626 | 12/21/2004 Meal | 8.75 | 1.00 | 8.75 |
| | 400322626 | 12/21/2004 Meal | 14.60 | 1.00 | 14.60 |
| | | Total:    Employee Meals | | | 75.21 |
| **Transportation** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N.  Huff | 400322626 | 12/19/2004 Fuel | 23.26 | 1.00 | 23.26 |
| | 400322626 | 12/22/2004 Fuel | 5.90 | 1.00 | 5.90 |
| Armada Vans | 400323403 | 12/22/2004 2/16-12/22/04 Jeep Cherokee 2005 Rental charges | 344.08 | 1.00 | 344.08 |
| | | Total:    Transportation | | | 373.24 |
| **Field Supplies/Services** | | | | | |
| Daniel N. Huff | | | | | |
| Daniel N.  Huff | 400322626 | 12/19/2004 Field Supplies | 23.38 | 1.00 | 23.38 |
| | 400322626 | 12/20/2004 Field Supplies | 9.51 | 1.00 | 9.51 |
| | 400322626 | 12/21/2004 Field Supplies- Ice | 6.97 | 1.00 | 6.97 |
| | 400322626 | 12/21/2004 Field Supplies- Ice | 5.57 | 1.00 | 5.57 |
| | | Total:    Field Supplies/Services | | | 45.43 |
| | | **Total Regular Expenses** | | | **10,286.94** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | |
| **Printing** | | | | | | |
| Printing Supplies | | | | | | |
| Printing Supplies | 54858 | 01/28/2005 | 2.25 | 1.000 | 1.00 | 2.25 |
| US Drafting | | | | | | |
| | | Total:    Printing | | | | 2.25 |
| | | **Total Unit Pricing** | | | | **2.25** |

Project :  037615 -- Phase I ESA Delphi Corp.

| Total Phase :  02 -- Phase II ESA | | |
|---|---|---|
| | Labor : | 8,539.65 |
| | Expense : | 10,289.19 |
| | Total : | 18,828.84 |

Total Project:  037615 -- Phase I ESA Delphi Corp.                    18,828.84



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## Statement

---

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 109567 | 11/30/2006 | 360.00 | 360.00 |

| | | Overdue Finance Charge | 0.00 |
|--|--|--|--|

Total Due: Project: 037615 -- Phase I ESA Delphi Corp.

360.00

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over  90 | Unallocated |
|--------|---------|---------|----------|-------------|
| 0.00 | 0.00 | 0.00 | 360.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagra Falls Blvd, Suite #3, Niagra Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering, OH. 45420

| | |
|---|---|
| Invoice # : | 109567 |
| Project : | 037615 |
| Project Name : | Extra Report Copies |
| Invoice Group : | 03 |
| Invoice Date : | 11/30/2006 |
| Purchase Order : | JES54534 |

Attention:  John Ridd

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  11/26/2006**

| | |
|---|---|
| Total Project Fee Authorized | 360.00 |
| Percent Complete as of  11/26/2006 | 100.00 |
| Fee Earned To Date | 360.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 360.00 |
| **Amount Due this Invoice** | **360.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

# Conestoga-Rovers & Associates Inc.
## Project Detail Charges

Grouped by:

Report as of Date: 11/30/2006

**Project :** 037615    **Phase / ESA Delphi Corp.**

**Phase :** 03    **Extra Report Copies**
**Task:** ****    **Services**

| EVC Code / Name | Class / GL Acct | Task / Co / Org | Actv/ Unit | BI In | Document Number | Detail Type | Transaction Date | Period Date | Reg / OT | Hours / Quantity | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Clnt : | 40DELP17 | | Delphi Corporation | | | Resp Org : | 4011 | Start Date : | 9/24/2004 |

**Labor**

| | | | | | | | | | | | Effort Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200937 | Tracy Giorgio | 916 | 20 | 2011 | **** B | 200937 | R | 8/4/2005 | 8/7/2005 | R | 0.50 | 39.6000 | 19.80 |
| 200944 | Lucyna E. Sowa | 923 | 20 | 2011 | **** B | 200944 | R | 2/28/2005 | 4/3/2005 | R | 0.50 | 39.6000 | 19.80 |
| 209028 | Janice L. Moore | 916 | 20 | 2011 | **** B | 209028 | R | 6/29/2005 | 7/3/2005 | R | 0.50 | 39.6000 | 19.80 |
| 210237 | Zofia Watorowski | 925 | 20 | 2017 | **** B | 210237 | R | 2/28/2005 | 4/3/2005 | R | ( .0 | 39.6000 | 19.80 |
| 210590 | Margaret Sowa | 926 | 20 | 2017 | **** B | 210590 | R | 2/28/2005 | 4/3/2005 | R | 1.00 | 39.6000 | 39.60 |
| 210590 | Margaret Sowa | 926 | 20 | 2017 | **** B | 210590 | R | 6/28/2005 | 7/3/2005 | R | 0.50 | 39.6000 | 19.80 |
| 210640 | Cynthia Brown | 948 | 20 | 2017 | **** B | 210640 | R | 6/28/2005 | 7/3/2005 | R | 1.00 | 47.7000 | 47.70 |
| 400854 | Rosanne Cadetto | 920 | 40 | 4011 | **** B | 400854 | R | 7/28/2005 | 7/31/2005 | R | 0.50 | 39.6000 | 19.80 |
| 400807 | Karen Showalter | 947 | 40 | 4017 | **** B | 400807 | R | 7/28/2005 | 7/31/2005 | R | ( .0 | 47.7000 | 23.85 |
| | | | | | | | | | **Labor Total** | **5.50** | | **229.95** |

**Expense**

**5670001**    **Project Purchases**

| 20FEDEXC | Federal Express Canada Ltd. delivery | 5670001 | 20 | 2011 | 200112821 B | E | 7/14/2005 | 7/17/2005 | | 1.0000 | | 15.64 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Account 5670001 Total** | | | | | | **15.64** |

**5675000**    **Information Technology Charges**

| UIT | Information Technology | 5675000 | 40 | 4014 | 58402 ITU B | P | 3/27/2005 | 4/3/2005 | 1.00 | 1.0000 | | 3.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UIT | Information Technology | 5675000 | 40 | 4014 | 63242 ITU B | P | 6/26/2005 | 6/26/2005 | 4.50 | 1.0000 | | 13.50 |
| | | | | | | **Account 5675000 Total** | | | | **5.50** | | **16.50** |

**5900001**    **Equipment/Supplies Internal/Charges**

| CP | Photocopies | 5900001 | 20 | 2017 | 43667 CCOPY B | P | 3/17/2005 | 3/17/2005 | 35.00 | 1.0000 | | 35.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CP | Photocopies | 5900001 | 20 | 2017 | 43667 CCOPY B | P | 3/17/2005 | 3/17/2005 | 123.00 | 1.0000 | | 12.97 |
| CP | Photocopies | 5900001 | 20 | 2017 | 43647 CCOPY* B | P | 3/22/2005 | 3/22/2005 | 14.20 | 1.0000 | | 11.52 |
| CP | Photocopies | 5900001 | 20 | 2017 | 43647 CCOPY B | P | 3/22/2005 | 3/22/2005 | 329.00 | 1.0000 | | 34.69 |
| CP | Photocopies | 5900001 | 20 | 2017 | 47449 CCOPY B | P | 7/20/2005 | 7/24/2005 | 47.00 | 1.0000 | | 4.97 |
| CP | Photocopies | 5900001 | 20 | 2017 | 56761 CCOPY B | P | 3/2/2006 | 3/26/2006 | 24.00 | 1.0000 | | 2.67 |
| CT | Telephone | 5900001 | 20 | 2017 | 47579 CPHONE B | P | 7/28/2005 | 7/31/2005 | 7.16 | 1.0000 | | 5.70 |
| UP | Photocopies | 5900001 | 40 | 4017 | 66312 UCOPY B | P | 8/26/2005 | 8/28/2005 | 20.00 | 1.0000 | | 2.60 |
| | | | | | | **Account 5900001 Total** | | | | **599.36** | | **110.60** |

| | | | | | | **Expense Total** | | | | | | **142.74** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Task **** Total** | | | | | | **372.69** |
| | | | | | | **Phase 03 Total** | | | | | | **372.69** |
| | | | | | | **Project 037615 Total** | | | | | | **372.69** |

| | | | | | **Report Total** | | | | | | **372.69** |
|---|---|---|---|---|---|---|---|---|---|---|---|



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## Statement

---

Project: 037615 -- Phase I ESA Delphi Corp.

Invoice Group: 0404

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 109568 | 11/30/2006 | 8,500.00 | 8,500.00 |

| | | Overdue Finance Charge | 0.00 |
|---|---|---|---|

Total Due: Project: 037615 -- Phase I ESA Delphi Corp.                  8,500.00

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagra Falls Blvd, Suite #3, Niagra Falls, NY 14304
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH. 45420**

| | |
|---|---|
| Invoice # : | 109568 |
| Project : | 037615 |
| Project Name : | SupplemntalActivts-Well Inst&Samplg |
| Invoice Group : | 04 |
| Invoice Date : | 11/30/2006 |
| Purchase Order : | JES55800 |

**Attention:  John Ridd**

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through:  11/26/2006**

| | |
|---|---:|
| Total Project Fee Authorized | 8,500.00 |
| Percent Complete as of  11/26/2006 | 100.00 |
| Fee Earned To Date | 8,500.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 8,500.00 |
| **Amount Due this Invoice** | **8,500.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

# Conestoga-Rovers & Associates Inc.
## Project Detail Charges

Grouped by:

| EVC Code / Name | Class / GL Acct | Task / Co / Org | Actv/ Unit | Bi In | Document Number | Detail Type | Transaction Date | Reg / OT | Hours / Quantity | Effort Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project :** 037615 | **Phase I ESA Delphi Corp.** | | **Clnt :** | | **40DELP17** | **Delphi Corporation** | | **Resp Org :** 4011 | | **Start Date :** | **9/24/2004** |
| **Phase :** 04 | **Supplemntal/Activts-Well Inst&Samplg** | | | | | | | | | | |
| **Task:** **** | **Services** | | | | | | | | | | |
| **Labor** | | | | | | | | | | | |
| 203011 | | | | | | | | | | | |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/20/2004 | R | 1.00 | 106.2000 | 106.20 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/22/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/25/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/26/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/27/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/28/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 10/29/2004 | R | 0.50 | 106.2000 | 53.10 |
| 203011 John W. Pentilchuk | 240 | **** | 2011 | **** | 203011 | R | 12/20/2004 | R | 1.00 | 106.2000 | 106.20 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/4/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/11/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/12/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/17/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/18/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/19/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/27/2005 | R | 3.50 | 114.3000 | 400.05 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/28/2005 | R | .10 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 1/31/2005 | R | 2.00 | 114.3000 | 228.60 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 2/1/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 2/7/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 2/8/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 2/25/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 2/28/2005 | R | 1.50 | 114.3000 | 171.45 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 6/22/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 6/23/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 6/24/2005 | R | 0.50 | 114.3000 | 57.15 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 6/27/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 6/28/2005 | R | 3.00 | 114.3000 | 342.90 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 7/8/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 7/21/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 7/22/2005 | R | 3.50 | 114.3000 | 400.05 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 7/28/2005 | R | 2.00 | 114.3000 | 228.60 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 8/3/2005 | R | 1.00 | 114.3000 | 114.30 |
| 203011 John W. Pentilchuk | 230 | **** | 2011 | **** | 203011 | R | 8/5/2005 | R | 0.50 | 114.3000 | 57.15 |

| Acct | Name | | | | | Ref | B | Type | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210500 | Paula Schuster | 361 | 20 | 2011 | **** | 210500 | B | R | 2/28/2005 | 0.50 | 67.5000 | 33.75 |
| 210500 | Paula Schuster | 361 | 20 | 2011 | **** | 210500 | B | R | 6/28/2005 | 1.00 | 67.5000 | 67.50 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 6/30/2005 | 0.50 | 119.7000 | 59.85 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/1/2005 | 0.50 | 119.7000 | 59.85 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/5/2005 | 1.00 | 119.7000 | 119.70 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/8/2005 | 0.50 | 119.7000 | 59.85 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/12/2005 | 0.50 | 119.7000 | 59.85 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/15/2005 | 1.00 | 119.7000 | 119.70 |
| 210577 | Steven Day | 220 | 20 | 2011 | **** | 210577 | B | R | 7/26/2005 | 0.50 | 119.7000 | 59.85 |
| 210640 | Cynthia Brown | 948 | 20 | 2017 | **** | 210640 | B | R | 5/11/2005 | 0.50 | 47.7000 | 23.85 |
| 210640 | Cynthia Brown | 948 | 20 | 2017 | **** | 210640 | B | R | 8/3/2005 | 0.50 | 47.7000 | 19.80 |
| 400854 | Rosanne Cadetto | 920 | 40 | 4011 | **** | 400854 | B | R | 8/11/2005 | 6.00 | 108.0000 | 648.00 |
| 403345 | Daniel N. Huff | 325 | 40 | 4011 | **** | 403345 | B | R | 10/15/2004 | 1.00 | 99.9000 | 99.90 |
| 403345 | Daniel N. Huff | 325 | 40 | 4011 | **** | 403345 | B | R | 10/27/2004 | 1.00 | 99.9000 | 99.90 |
| 403345 | Daniel N. Huff | 325 | 40 | 4011 | **** | 403345 | B | R | 10/28/2004 | 1.00 | 99.9000 | 99.90 |
| 403345 | Daniel N. Huff | 320 | 40 | 4011 | **** | 403345 | B | R | 6/22/2005 | 0.50 | 107.1000 | 53.55 |

Coordination for new monitoring well installation/sampling

| Acct | Name | | | | | Ref | B | Type | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405032 | Nancy Bergstrom | 632 | 40 | 4011 | CG09 | 405032 | B | R | 7/28/2005 | 2.00 | 78.3000 | 156.60 |
| 406002 | Frans A. Langendonk | 804 | 40 | 4011 | **** | 406002 | B | R | 10/27/2004 | 0.50 | 72.0000 | 36.00 |
| 406002 | Frans A. Langendonk | 804 | 40 | 4011 | **** | 406002 | B | R | 10/28/2004 | 0.50 | 72.0000 | 36.00 |
| 406002 | Frans A. Langendonk | 805 | 40 | 4011 | **** | 406002 | B | R | 1/7/2005 | 1.50 | 72.0000 | 108.00 |
| 406002 | Frans A. Langendonk | 805 | 40 | 4011 | **** | 406002 | B | R | 1/10/2005 | 3.00 | 72.0000 | 216.00 |
| 406002 | Frans A. Langendonk | 805 | 40 | 4011 | **** | 406002 | B | R | 2/1/2005 | 0.50 | 72.0000 | 36.00 |
| 406002 | Frans A. Langendonk | 805 | 40 | 4011 | **** | 406002 | B | R | 7/20/2005 | 1.00 | 72.0000 | 72.00 |
| 406002 | Frans A. Langendonk | 805 | 40 | 4011 | **** | 406002 | B | R | 7/21/2005 | 1.00 | 72.0000 | 72.00 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 6/22/2005 | 1.00 | 66.6000 | 66.60 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 6/23/2005 | 1.00 | 66.6000 | 66.60 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 6/24/2005 | 1.00 | 66.6000 | 66.60 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 6/29/2005 | 2.00 | 66.6000 | 133.20 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 6/30/2005 | 10.00 | 66.6000 | 666.00 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 7/1/2005 | 4.00 | 66.6000 | 266.40 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 7/18/2005 | 2.50 | 66.6000 | 166.50 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 7/20/2005 | 0.50 | 66.6000 | 33.30 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 7/21/2005 | 1.00 | 66.6000 | 66.60 |
| 410481 | Terele Mazengia | 461 | 40 | 4011 | **** | 410481 | B | R | 7/22/2005 | 0.75 | 66.6000 | 49.95 |
| 410564 | Lynn Jancetic | 977 | 40 | 4011 | **** | 410564 | B | R | 6/27/2005 | 0.50 | 39.6000 | 19.80 |
| 419199 | Erin Bronstein | 920 | 40 | 4017 | **** | 419199 | B | R | 7/27/2005 | 0.50 | 39.6000 | 19.80 |
| 419199 | Erin Bronstein | 920 | 40 | 4017 | **** | 419199 | B | R | 7/29/2005 | 0.50 | 39.6000 | 19.80 |
| 419199 | Erin Bronstein | 920 | 40 | 4017 | **** | 419199 | B | R | 8/10/2005 | 0.50 | 39.6000 | 19.80 |
| | | | | | | | | | **Labor Total** | | | **7,790.85** |

**Expense**

**5660001**

40ATLGEO   Atlas Geo-Sampling Company   Subcontractor Costs - Non Affiliate
DPT Svcs

| Acct | | | | | | Ref | B | Type | Date | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5660001 | | 40 | 4011 | **** | **** | 400357358 | | E | 7/1/2005 | 1.0000 | | 1,800.00 |
| | | | | | | | | | **Account 5660001 Total** | | | **1,800.00** |

**5660010**

40SEVTRE   Severn Trent Laboratories, Inc.   Subs: Laboratory
Analytical

| Acct | | | | | | Ref | B | Type | Date | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5660010 | | 40 | 4011 | B | **** | 400358076 | | E | 7/15/2005 | 1.0000 | | 34.94 |

|  |  |  |  |  |  |  |  |  |  |  | 34.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**5670001 — Project Purchases**

| 40/PINENV | Pine Environmental Services, Inc. 6/30/05 equipment rental | 5670001 | 40 | 4011 | B | 400357809 | E | 6/30/2005 |  | 1.0000 | 145.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Account 5660010 Total** — 145.76

**Account 5670001 Total** — 145.76

**5675000 — Information Technology Charges**

| Acct | Description | Acct# |  | Div | Sub | | Ref | Type | Date | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 53905 | B | P | 12/26/2004 | 25.50 | 1.0000 | 63.75 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 53905 | B | P | 12/26/2004 | 27.00 | 1.0000 | 67.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 55369 | B | P | 1/30/2005 | 27.00 | 1.0000 | 81.00 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 55369 | B | P | 1/30/2005 | 12.50 | 1.0000 | 37.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 56903 | B | P | 2/27/2005 | 21.00 | 1.0000 | 63.00 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 58402 | B | P | 3/27/2005 | 0.50 | 1.0000 | 1.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 58402 | B | P | 3/27/2005 | 3.00 | 1.0000 | 9.00 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 61612 | B | P | 5/29/2005 | 0.50 | 1.0000 | 1.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 65144 | B | P | 7/31/2005 | 44.75 | 1.0000 | 134.25 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 65144 | B | P | 7/31/2005 | 1.50 | 1.0000 | 4.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 66797 | B | P | 8/28/2005 | 2.00 | 1.0000 | 6.00 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 66797 | B | P | 8/28/2005 | 1.50 | 1.0000 | 4.50 |
| UIT | Information Technology | 5675000 | **** | 40 | 4014 | ITU | 78497 | B | P | 9/26/2005 | 1.00 | 1.0000 | 3.00 |

**Account 5675000 Total** — 477.00

**Expense**

**5680001 — Employee Project Expenses**

| ID | Name | Description | Acct# |  | Div | Sub | | Ref | Type | Date | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40ARMVAN | Armada Vans | 6/29-7/1/05 vehicle rental | 5680001 | **** | 40 | 4011 | B | 400357793 | E | 7/1/2005 | 1.0000 | 99.50 |
| 410481 | Terefe Mazengia | Field Supplies | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/29/2005 | 1.0000 | 2.74 |
| 410481 | Terefe Mazengia | Meal | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 6.47 |
| 410481 | Terefe Mazengia | Field Supplies | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 5.66 |
| 410481 | Terefe Mazengia | Meal | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 9.89 |
| 410481 | Terefe Mazengia | Field Supplies | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 1.29 |
| 410481 | Terefe Mazengia | Fuel | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 30.30 |
| 410481 | Terefe Mazengia | Meal | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 6/30/2005 | 1.0000 | 13.64 |
| 410481 | Terefe Mazengia | Lodging | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 81.03 |
| 410481 | Terefe Mazengia | Meal | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 7.75 |
| 410481 | Terefe Mazengia | Fuel | 5680001 | **** | 40 | 4011 | B | 400354482 | E | 7/1/2005 | 1.0000 | 17.60 |
| 410481 | Terefe Mazengia | Cell Phone | 5680001 | **** | 40 | 4011 | B | 400359421 | E | 7/31/2005 | 1.0000 | 10.00 |

**Account 5680001 Total** — 285.87

**5900001 — Equipment/Supplies Internal Charges**

| Type | Description | Account | | Code1 | Code2 | Ref | Number | P | Date | Amount | Rate | Total |
|------|-------------|---------|------|-------|-------|-----|--------|---|------|--------|------|-------|
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 40934 | P | 12/16/2004 | 48.00 | 1.0000 | 5.09 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 41579 | P | 1/28/2005 | 29.00 | 1.0000 | 3.09 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 41579 | P | 1/28/2005 | 204.00 | 1.0000 | 21.72 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 41579 | P | 1/28/2005 | 186.00 | 1.0000 | 19.80 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 42605 | P | 2/22/2005 | 203.00 | 1.0000 | 21.43 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 42605 | P | 2/22/2005 | 20.00 | 1.0000 | 2.11 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 42687 | P | 2/25/2005 | 1,456.00 | 1.0000 | 153.70 |
| CP | Photocopies | 5900001 | ... | 20 | 2017 | CCOPY B | 43647 | P | 3/22/2005 | 418.00 | 1.0000 | 44.07 |
| UFS | Field Supplies | 5900001 | ... | 40 | 4017 | U001FS B | 55420 | P | 12/21/2004 | 129.15 | 1.0000 | 129.15 |
| UFS | Field Supplies | 5900001 | ... | 40 | 4017 | U001FS B | 65882 | P | 6/30/2005 | 10.13 | 1.0000 | 10.13 |
| UP | Photocopies | 5900001 | ... | 40 | 4017 | UCOPY B | 60972 | P | 5/20/2005 | 62.00 | 1.0000 | 8.06 |
| UP | Photocopies | 5900001 | ... | 40 | 4017 | UCOPY B | 64440 | P | 7/21/2005 | 20.00 | 1.0000 | 2.60 |

**Account 5900001 Total** 420.95
**Expense Total** 3,164.52
**Task **** Total** 10,955.37
**Phase 04 Total** 10,955.37
**Project 037615 Total** 10,955.37



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 5/3/2007

**Attention: Tim Renner**

## Statement

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0505

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86903 | 3/2/2006 | 1,973.00 | 1,973.00 |

| | Overdue Finance Charge | 0.00 |
|---|---|---|
| Total Due: Project: 037616 -- Battery Plants Phase I ESA | | 1,973.00 |

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 1,973.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150   Facsimile: 716-297-2265

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

| | |
|---|---|
| Invoice # : | 86903 |
| Project : | 037616 |
| Project Name : | Phase II ESA-Olathe Battery Plant |
| Invoice Group : | 05 |
| Invoice Date : | 3/2/2006 |
| Purchase Order : | JES 54445 |

Attention: Tim Renner

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

---

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 540.00 | |
| **Total Professional Fees** | | 540.00 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 1,433.00 | |
| **Total Expenses** | | 1,433.00 |
| **Amount Due This Invoice** ** | | 1,973.00 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

**Phase : 05 -- Phase II ESA-Olathe Battery Plant -- PO#: JES 54445**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 03/29/2005 | 5.50 | 67.50 | | 371.25 |
| | 03/30/2005 | 1.50 | 67.50 | | 101.25 |
| | 04/05/2005 | 1.00 | 67.50 | | 67.50 |
| | *Total Professional Fees* | | | | *540.00* |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400344115 | 03/18/2005 analytical | 1,384.00 | 1.00 | 1,384.00 |
| | 400345043 | 04/26/2005 analytical | 49.00 | 1.00 | 49.00 |
| | | Total: Lab Expenses | | | 1,433.00 |
| | *Total Regular Expenses* | | | | *1,433.00* |

**Total Phase : 05 -- Phase II ESA-Olathe Battery Plant -- PO#: JES 54445**

| | |
|---|---|
| **Labor :** | **540.00** |
| **Expense :** | **1,433.00** |
| **Total :** | **1,973.00** |

**Total Project:     037616 -- Battery Plants Phase I ESA**                    1,973.00

# SEVERN TRENT STL

## Invoice

STL N Canton
4101 Shuffel Drive NW
North Canton, OH 44720
(330) 497-9396
(330) 497-0772  FAX

*J. Pentilchuk 3/29*

Tel:
Fax:

| Number | Date |
|---|---|
| **24077800** | **18 MAR 05** |
| STL Project Number | Customer Number |
| **A5C040331** | **00001601** |
| Terms | |
| NET 30 DAYS | |

REMIT TO:
**Severn Trent Laboratories, Inc.**
**P.O. Box 7777  W4305**
**Philadelphia, PA 19175-4305**

Customer Contact
**SAMPLE RECEIVING DATE : 3/04/05**
**REPORT DATE  : 3/18/05**
**Stephanie Berton**

Bill To:
Stephanie Berton
Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1    2

Conestoga-Rovers & Assoc., CRA
651 Colby Dr.
Waterloo, Ontario, N2V 1-2

**MAR 22 2005**

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | 92 | SOLID | SOLID, Select Metals (Pb), 6010B | 14.00 | 1,288.00 |
| | 2 | SOLID | SOLID, TCLP Lead, 6010B | 14.00 | 28.00 |
| | 92 | SOLID | SOLID, Percent Solids, 160.3 MOD | .00 | |
| | 2 | SOLID | SOLID, TCLP Extraction, 1311 | 34.00 | 68.00 |

PO #10-000658



APPROVAL OF INVOICE

PROJECT # 037616-05
DATE  Mar 22/05
SIGNANT  S. Berton
PO#10-000658  00
*J. Pentilchuk*

TYPE ☐ OFFICE  ☐ FIELD SUPPLY
☑ LAB  ☐ SUB. CON.
☐

NOTE:  **Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.**

**Please reference Invoice number when remitting.**

Customer P.O. Number / Project Number / Reference
**10-000658/37616-005/DELPHI BATTERY PLANT,OLAT**

STL Project Manager          Salesperson
Amy L. McCormick                **O R I G I N A L**

| Sub Total | |
|---|---|
| Tax | |
| **Total** | **1,384.00** |

Severn Trent Laboratories, Inc.

STL-4027 R:10/02

TAX ID# 23-2919996



## *Invoice*

STL N Canton
4101 Shuffel Drive NW
North Canton,OH 44720
Tel:    (330) 497-9396
Fax:    (330) 497-0772  FAX

| Number | Date |
|--------|------|
| 24079070 | 26 APR 05 |

| STL Project Number | Customer Number |
|--------------------|------------------|
| A5D190154 | 00001601 |

Terms   NET 30 DAYS

REMIT TO:

Severn Trent Laboratories, Inc.
P.O. Box 7777  W4305
Philadelphia, PA  19175-4305

Rec'd CRA

APR 2 7 2005

*Customer Contact*
SAMPLE RECEIVING DATE :  4/19/05
REPORT DATE :  4/25/05
Stephanie Berton

Bill To:
Stephanie Berton
Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1   2

Conestoga-Rovers & Associates, Inc.
651 Colby Dr.
Waterloo, Ontario, N2V 1-2

| Line No. | Qty. | Matrix Code | Analysis Description | Unit Price | Extended Price |
|----------|------|-------------|----------------------|------------|----------------|
| | 2 | SOLID | SOLID, Select Metals (Pb), 6010B | 14.00 | 28.00 |
| | 2 | SOLID | SOLID, Percent Solids, 160.3 MOD | .00 | |
| | | | | | 28.00 |
| | | | 75% Rush Surcharge | | 21.00 |

APPROVAL OF INVOICE

PROJECT # 37616-05

DATE  May 2/05

SIGN/INIT  S.B.

PO# 60-000658 VGM.

TYPE ☐ OFFICE  ☐ FIELD SUPPLY
☒ LAB  ☐ SUB. CON.
☐

MAY 4 2005

NOTE:   Applicable samples will be stored at no extra charge for a
period of 30 days following the final report.  Samples will be
properly disposed of after 30 days, unless notified otherwise
in writing.

Please reference Invoice number when remitting.

Customer P.O. Number / Contract Number / Reference

/37616(05)/DELPHI BATTERY PLANT,OLAT
STL Project Manager                        Salesperson

Amy L. McCormick                  O R I G I N A L
Severn Trent Laboratories, Inc.

| | Sub Total | |
|---|-----------|---|
| | Tax | |
| | Total | 49.00 |

STL-4027 R:10/02

TAX ID# 23-2919996



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Automotive Systems**
**8750 Hague Road**
**Building 4**
**Indianapolis, IN 46256**

Date: 5/3/2007

**Attention: Tim Renner**

───────────────────────── **Statement** ─────────────────────────

Project: 037616 -- Battery Plants Phase I ESA

Invoice Group: 0606

## Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86904 | 3/2/2006 | 750.00 | 750.00 |

| | | |
|---|---|---|
| **Overdue Finance Charge** | | 0.00 |

Total Due: Project: 037616 -- Battery Plants Phase I ESA
750.00

## Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Automotive Systems
8750 Hague Road
Building 4
Indianapolis, IN. 46256

| | |
|---|---|
| Invoice # : | 86904 |
| Project : | 037616 |
| Project Name : | Battery Plant Support |
| Invoice Group : | 06 |
| Invoice Date : | 03/02/2006 |
| Purchase Order : | |

**Attention:**  Tim Renner

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

| | |
|---|---:|
| Total Project Fee Authorized | 750.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 750.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 750.00 |
| **Amount Due this Invoice** | **750.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER



Equal
Employment
Opportunity Employer

**Worldwide Engineering, Environmental, Construction, and IT Services**

**Phase : **** -- Battery Plants Phase I ESA**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Engineer A3** | | | | | |
| Kristin Kuiken | | | | | |
| | 12/13/2004 | 2.00 | 67.50 | | 135.00 |
| | 12/14/2004 | 8.00 | 67.50 | | 540.00 |
| | 12/15/2004 | 6.50 | 67.50 | | 438.75 |
| | 12/16/2004 | 3.00 | 67.50 | | 202.50 |
| | 12/17/2004 | 2.00 | 67.50 | | 135.00 |
| **Tech. E3** | | | | | |
| Robert Schloesser | | | | | |
| | 12/20/2004 | 2.00 | 110.70 | | 221.40 |
| | 12/21/2004 | 3.00 | 110.70 | | 332.10 |
| | 12/22/2004 | 1.00 | 110.70 | | 110.70 |
| | **Total Professional Fees** | | | | **2,115.45** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 53889 | 12/26/2004 | 19.50 | 2.500 | 1.00 | 48.75 |
| Information Technology - US | | | | | | |
| | 53889 | 12/26/2004 | 27.50 | 2.500 | 1.00 | 68.75 |
| | | Total: | Information Technology | | | 117.50 |
| | **Total Unit Pricing** | | | | | **117.50** |

| Total Phase :  **** -- Battery Plants Phase I ESA | | Labor : | 2,115.45 |
|---|---|---|---|
| | | Expense : | 117.50 |
| Total Phase Hours :   27.50 | | Total : | 2,232.95 |

**Phase : 06 -- Battery Plant Support**

### Professional Fees

| Class / Employee Name | Date | Hours | Rate | OT Ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 07/26/2005 | 0.50 | 114.30 | | 57.15 |
| | 08/02/2005 | 1.00 | 114.30 | | 114.30 |
| **Engineer D3** | | | | | |
| Erik A. Friedrich | | | | | |
| | 08/02/2005 | 1.00 | 114.30 | | 114.30 |
| | **Total Professional Fees** | | | | **285.75** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | | | | | | |
| Information Technology | 65144 | 07/31/2005 | 0.50 | 3.000 | 1.00 | 1.50 |
| Information Technology - US | | | | | | |
| | 66797 | 08/28/2005 | 2.00 | 3.000 | 1.00 | 6.00 |
| | | Total: | Information Technology | | | 7.50 |

**Equipment/Supplies InternalCharges**

**Project :   037616  -- Battery Plants Phase I ESA**                              **Invoice # :   000**

**Phase : 06  -- Battery Plant Support**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | | | | | | |
| Telephone | 48645 | 08/20/2005 | 4.82 | 1.000  CD | 1.00 | 3.94 |
| Canadian Telephone Charges | | | | | | |
| | | Total:     Telephone | | | | 3.94 |
| | | **Total Unit Pricing** | | | | **11.44** |

**Total Phase :   06  -- Battery Plant Support**                    Labor :     285.75
                                                                    Expense :      11.44

**Total Phase Hours :     2.50**                                       Total :     297.19

**Total Project Hours :     30.00**

**Total Project:   037616  -- Battery Plants Phase I ESA**                    2,530.14



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**2000 Forrer Blvd.**
**MC 4-03**
**Kettering, OH 45420**

Date: 5/3/2007

**Attention: John Ridd**

---

## Statement

---

Project: 037796 -- Phase I ESA - Needmore Rd. Facility

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 89961 | 4/12/2006 | 5,468.00 | 5,468.00 |

| | | Overdue Finance Charge | 0.00 |
|--|--|--|--|
| Total Due: Project: 037796 -- Phase I ESA - Needmore Rd. Facility | | | 5,468.00 |

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 5,468.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email - dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430▪
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

April 12, 2006

Reference No. 37796-02

Mr. John Ridd
2000 Forrer Blvd.
MC 4-03
Kettering, OH 45420

Dear Mr. Ridd,

Re:

<u>Invoice #85848 in the amount of $6,667.40</u>

On February 22nd Conestoga-Rovers & Associates sent you an invoice in the amount of $6,667.40 for professional fees rendered through January 29th, 2006. This invoice was generated and forwarded to you in error. Please accept our apologies for this inconvenience and refer to our corrected invoice attached.

Should you have any questions concerning this invoice please do not hesitate to contact the project manager or myself.

Yours truly,

CONESTOGA-ROVERS & ASSOCIATES

Jenna Inglis
Accounting Project Administrator

Encl.

c.c.: John Pentilchuk, P. Eng.

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd., Suite #3, Niagara Falls, NY 1430
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Corporation
2000 Forrer Blvd.
MC 4-03
Kettering,  OH. 45420

Invoice # : 89961
Project : 037796
Project Name : Phase II ESA
Invoice Group : 02
Invoice Date : 04/12/2006
Purchase Order : JES 53292

**Attention:** John Ridd

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through:  4/12/2006

| | |
|---|---:|
| Total Project Fee Authorized | 5,468.00 |
| Percent Complete as of  4/2/2006 | 100.00 |
| Fee Earned To Date | 5,468.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 5,468.00 |
| **Amount Due this Invoice** | **5,468.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Phase :  02  --  Phase II ESA

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 01/12/2005 | 0.50 | 127.00 | | 63.50 |
| | 01/18/2005 | 0.50 | 127.00 | | 63.50 |
| | 01/24/2005 | 0.50 | 127.00 | | 63.50 |
| | 02/10/2005 | 2.00 | 127.00 | | 254.00 — |
| | 02/11/2005 | 4.50 | 127.00 | | 571.50 |
| | 02/14/2005 | 0.50 | 127.00 | | 63.50 |
| | 02/15/2005 | 1.00 | 127.00 | | 127.00 |
| | 02/16/2005 | 2.00 | 127.00 | | 254.00 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 01/12/2005 | 1.00 | 133.00 | | 133.00 |
| | 01/14/2005 | 0.50 | 133.00 | | 66.50 |
| | 01/17/2005 | 0.50 | 133.00 | | 66.50 |
| | 02/07/2005 | 0.50 | 133.00 | | 66.50 |
| **Chemist B3** | | | | | |
| Stephanie A. Berton | | | | | |
| | 01/19/2005 | 1.50 | 79.00 | | 118.50 |
| | 01/20/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/21/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/24/2005 | 1.00 | 79.00 | | 79.00 |
| | 01/25/2005 | 2.00 | 79.00 | | 158.00 |
| | 01/26/2005 | 0.50 | 79.00 | | 39.50 |
| | 01/31/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/01/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/02/2005 | 0.50 | 79.00 | | 39.50 |
| | 02/03/2005 | 2.00 | 79.00 | | 158.00 |
| | 02/07/2005 | 2.50 | 79.00 | | 197.50 |
| | 02/08/2005 | 1.50 | 79.00 | | 118.50 |
| | 02/21/2005 | 0.50 | 79.00 | | 39.50 |
| **Draft/CADD A2** | | | | | |
| Melissa Oliver | | | | | |
| | 02/11/2005 | 0.50 | 51.00 | | 25.50 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 02/11/2005 | 1.00 | 75.00 | | 75.00 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 02/16/2005 | 0.50 | 44.00 | | 22.00 |
| Tracy Giorgio | | | | | |
| | 02/04/2005 | 0.50 | 44.00 | | 22.00 |
| | 02/15/2005 | 0.50 | 44.00 | | 22.00 |
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 02/11/2005 | 1.50 | 44.00 | | 66.00 |
| **Print Room Operator B2** | | | | | |
| Lidia Mydlarz | | | | | |
| | 02/16/2005 | 1.00 | 44.00 | | 44.00 |
| **Secretary C1** | | | | | |
| Patti L. Woods | | | | | |
| | 02/08/2005 | 0.50 | 53.00 | | 26.50 |

05-44481-rdd    Doc 8576-3    Filed 07/12/07    Entered 07/12/07 13:58:22    Exhibit C
Project : 037796 -- Phase I ESA - Needmore Rd. Facility  Pg 94 of 145

Invoice # :  000

**Phase :  02  --  Phase II ESA**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Secretary D2** | | | | | |
| Evi Villapiana | | | | | |
| | 02/08/2005 | 0.50 | 53.00 | | 26.50 |
| **Tech. C1** | | | | | |
| Lorie A. Brengelman | | | | | |
| | 01/14/2005 | 6.50 | 82.00 | | 533.00 |
| | 01/19/2005 | 1.00 | 82.00 | | 82.00 |
| | 01/24/2005 | 1.00 | 82.00 | | 82.00 |
| | 02/10/2005 | 0.50 | 82.00 | | 41.00 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 02/16/2005 | 0.50 | 53.00 | | 26.50 |
| | | *Total Professional Fees* | | | **3,993.00** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | |
| **Lab Expenses** | | | | | |
| Severn Trent Laboratories, | 400333207 | 02/07/2005 | 1,704.00 | 1.00 | 1,704.00 |
| | | analaytical | | | |
| | 400330063 | 01/31/2005 | 405.60 | 1.00 | 405.60 |
| | | analytical | | | |
| | | Total:    Lab Expenses | | | 2,109.60 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200097785 | 02/18/2005 | 38.36 CD | 1.00 | 31.15 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 27.95 CD | 1.00 | 22.70 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 27.95 CD | 1.00 | 22.70 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 24.25 CD | 1.00 | 19.69 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 19.01 CD | 1.00 | 15.44 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 27.95 CD | 1.00 | 22.70 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 19.01 CD | 1.00 | 15.44 |
| | | delivery charge | | | |
| | 200097785 | 02/18/2005 | 19.01 CD | 1.00 | 15.44 |
| | | delivery charge | | | |
| | | Total:    Delivery | | | 165.26 |
| | | *Total Regular Expenses* | | | **2,274.86** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 55369 | 01/30/2005 | 8.00 | 3.000 | 1.00 | 24.00 |
| Information Technology - US | | | | | | |
| Information Technology - US | 55369 | 01/30/2005 | 10.00 | 3.000 | 1.00 | 30.00 |
| Information Technology - US | 56903 | 02/27/2005 | 26.00 | 3.000 | 1.00 | 78.00 |

**Phase :  02 -- Phase II ESA**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| | | Total:  | Information Technology | | | 132.00 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 41579 | 01/28/2005 | 21.00 | 0.130 CD | 1.00 | 2.24 |
| Canadian Photocopy | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 93.00 | 0.130 CD | 1.00 | 9.82 |
| Canadian Photocopy | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 46.00 | 0.130 CD | 1.00 | 4.86 |
| Canadian Photocopy | | | | | | |
| Photocopies | 43647 | 03/22/2005 | 216.00 | 0.130 CD | 1.00 | 22.77 |
| Canadian Photocopy | | | | | | |
| Photocopies | 42687 | 02/25/2005 | 658.00 | 0.130 CD | 1.00 | 69.46 |
| Canadian Photocopy | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 266.00 | 0.130 CD | 1.00 | 28.08 |
| Canadian Photocopy | | | | | | |
| | | Total:  | Photocopies | | | 137.23 |
| **Photocopies** | | | | | | |
| Photocopies | 42687 | 02/25/2005 | 18.90 | 1.000 CD | 1.00 | 15.35 |
| Canadian Photocopy | | | | | | |
| | | Total:  | Photocopies | | | 15.35 |
| **Photocopies** | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 43.00 | 1.250 CD | 1.00 | 43.65 |
| Canadian Photocopy-Colour | | | | | | |
| Photocopies | 42605 | 02/22/2005 | 14.00 | 1.250 CD | 1.00 | 14.21 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:  | Photocopies | | | 57.86 |
| **Telephone** | | | | | | |
| Telephone | 41808 | 01/27/2005 | 7.64 | 1.000 CD | 1.00 | 6.26 |
| Canadian Telephone Charges | | | | | | |
| Telephone | 41808 | 01/27/2005 | 4.47 | 1.000 CD | 1.00 | 3.66 |
| Canadian Telephone Charges | | | | | | |
| Telephone | 42781 | 02/22/2005 | 44.68 | 1.000 CD | 1.00 | 36.28 |
| Canadian Telephone Charges | | | | | | |
| | | Total:  | Telephone | | | 46.20 |
| **Telephone** | | | | | | |
| Telephone | 55988 | 02/13/2005 | 10.90 | 1.000 | 1.00 | 10.90 |
| Telephone Recovery | | | | | | |
| | | Total:  | Telephone | | | 10.90 |
| | | **Total Unit Pricing** | | | | **399.54** |

**Total Phase : 02 -- Phase II ESA**

|  |  |
|---|---|
| Labor :  | 3,993.00 |
| Expense :  | 2,674.40 |

| Total Phase Hours :  44.00 | Total :  | 6,667.40 |

Total Project Hours :  44.00

**Total Project:    037796 -- Phase I ESA - Needmore Rd. Facility**                     6,667.40



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**Av. de las Industrias No. 4909**
**Zona Industrial Nombre de Dios**
**Chihuahua, ** 31110**

**Date: 5/3/2007**

**Attention: Jorge Gonzalez**

─────────────────── **Statement** ───────────────────

Project: 037939  --  Project Freedom - Phase I ESA

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 86905 | 3/2/2006 | 6,364.25 | 6,364.25 |

| | | Overdue Finance Charge | 0.00 |
|--|--|--|--|

**Total Due: Project: 037939  --  Project Freedom - Phase I ESA**    6,364.25

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over   90 | Unallocated |
|--------|---------|---------|-----------|-------------|
| 0.00 | 0.00 | 0.00 | 6,364.25 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716·297·6150   Facsimile: 716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

Invoice # :  86905
Project :  037939
Project Name :  Phase II ESA
Invoice Group :  02
Invoice Date :  3/2/2006
Purchase Order :  DWS10527

Attention:  Jorge Gonzalez

**TERMS:** *Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

### Professional Fees

| | | |
|---|---|---|
| Professional Fees | 697.05 | |
| **Total Professional Fees** | | 697.05 |

### Expenses

| | | |
|---|---|---|
| Regular Expenses | 5,635.77 | |
| Unit Pricing | 31.43 | |
| **Total Expenses** | | 5,667.20 |
| **Amount Due This Invoice **** | | 6,364.25 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

Project : 037939 -- Project Freedom - Phase I ESA

Invoice # :  86905

**Phase :  02  -- Phase II ESA**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 06/06/2005 | 4.00 | 114.30 | | 457.20 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Office Clerk A1** | | | | | |
| Gabriela Martinez | | | | | |
| | 05/25/2005 | 0.50 | 39.60 | | 19.80 |
| | 06/01/2005 | 0.50 | 39.60 | | 19.80 |
| | 06/03/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/15/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator A1** | | | | | |
| Margaret Sowa | | | | | |
| | 06/30/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Lucyna E. Sowa | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| | **Total Professional Fees** | | | | **697.05** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005 delivery charges | 12.57 CD | 1.00 | 9.88 |
| | 200111425 | 06/20/2005 delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005 delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200112210 | 07/08/2005 delivery | 35.27 CD | 1.00 | 28.15 |
| | | Total:    Delivery | | | 69.01 |
| **Field Supplies/Services** | | | | | |
| Conestoga-Rovers Y | 400359982 | 07/13/2005 project expenses | 49.38 | 1.00 | 49.38 |
| | 400353278 | 06/15/2005 | 5,517.38 | 1.00 | 5,517.38 |
| | | Total:    Field Supplies/Services | | | 5,566.76 |
| | | **Total Regular Expenses** | | | **5,635.77** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46613 | 06/23/2005 | 30.00 | 1.250 CD | 1.00 | 29.47 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:    Photocopies | | | | 29.47 |
| **Telephone** | | | | | | |
| Telephone | 46473 | 06/23/2005 | 2.50 | 1.000 CD | 1.00 | 1.96 |
| Canadian Telephone Charges | | | | | | |
| | | Total:    Telephone | | | | 1.96 |

Phase :  02  --  Phase II ESA

*Total Unit Pricing*

*31.43*

Total Phase : 02  --  Phase II ESA

Labor :    697.05
Expense :   5,667.20

Total :   6,364.25

Total Project:    037939 -- Project Freedom - Phase I ESA

6,364.25



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsimile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**Av. de las Industrias No. 4909**
**Zona Industrial Nombre de Dios**
**Chihuahua, ** 31110**

**Date: 5/3/2007**

**Attention: Jorge Gonzalez**

---

## Statement

---

Project: 037939 -- Project Freedom - Phase I ESA

Invoice Group: 0303

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 81787 | 12/22/2005 | 3,500.00 | 3,500.00 |

| | Overdue Finance Charge | 0.00 |
|--|--|--|

**Total Due: Project: 037939 -- Project Freedom - Phase I ESA**  | **3,500.00** |

### Aged Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over 90 | Unallocated |
|--------|---------|---------|---------|-------------|
| 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3, Niagara Falls, New York 143
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Sistemas de Energia S.A.
Av. de las Industrias No. 4909
Zona Industrial Nombre de Dios
Chihuahua, **. Mexico

Invoice # : 81787
Project : 037939
Project Name : Remediation Scope of Work Develop
Invoice Group : 03
Invoice Date : 12/22/2005
Purchase Order : DWS10527

Attention: Jorge Gonzalez

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through: 11/27/2005**

| | |
|---|---:|
| Total Project Fee Authorized | 3,500.00 |
| Percent Complete as of 12/4/2005 | 100.00 |
| Fee Earned To Date | 3,500.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,500.00 |
| **Amount Due this Invoice** | **3,500.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

Worldwide Engineering, Environmental, Construction, and IT Services

# Prebilling Analysis
## - Items through 11/27/2005

# Conestoga-Rovers & Associates, Inc.

| | | | | |
|---|---|---|---|---|
| **Project :** | 037939 - Project Freedom - Phase I ESA | **Bill Cycle :** | W | **Invoice Rpt :** INZLS |
| **Inv Group :** | O3    03 | **Biller :** | 203011 -- John W. Pentilchuk | |
| **Client :** | 40DELP21  Delphi Sistemas de Energia S.A. | **Bill Org:** | 4011 -- Consulting Services - CRA Inc. | |
| **Rate Sched :** | USD10  US Discount 10% | **Bill Comp:** | 40 -- Conestoga-Rovers & Associates, Inc. | |

**PM**    203011 -- John W. Pentilchuk

**Project :**    037939 - Project Freedom - Phase I ESA

**Phase :    03 -- Remediation Scope of Work Develop**

| Professional Fees<br>Employee Name | Transaction<br>Date | Period End<br>Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | 9/6/2005 | 9/4/2005 | 4.00 | 114.30 | 457.20 |
| | 9/7/2005 | 9/4/2005 | 4.50 | 114.30 | 514.35 |
| | 9/8/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 9/9/2005 | 9/4/2005 | 0.50 | 114.30 | 57.15 |
| | 9/15/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 9/16/2005 | 9/4/2005 | 1.00 | 114.30 | 114.30 |
| | 8/22/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 8/24/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 9/6/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/7/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/8/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/9/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/15/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/16/2005 | 9/30/2005 | 0.00 | 114.30 | 0.00 |
| | 9/26/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 9/30/2005 | 9/30/2005 | 0.50 | 114.30 | 57.15 |
| | 10/4/2005 | 10/9/2005 | 1.00 | 114.30 | 114.30 |
| | 10/11/2005 | 10/16/2005 | 1.00 | 114.30 | 114.30 |
| | 10/13/2005 | 10/16/2005 | 1.00 | 114.30 | 114.30 |
| | 10/17/2005 | 10/23/2005 | 0.50 | 114.30 | 57.15 |
| | 10/18/2005 | 10/23/2005 | 1.00 | 114.30 | 114.30 |
| | 10/25/2005 | 10/30/2005 | 0.50 | 114.30 | 57.15 |
| | 11/2/2005 | 11/6/2005 | 0.50 | 114.30 | 57.15 |
| | 11/15/2005 | 11/20/2005 | 0.50 | 114.30 | 57.15 |
| **Draft/CADD A2** | | | | | |
| Melissa Oliver | 9/16/2005 | 9/4/2005 | 0.50 | 45.90 | 22.95 |
| | 9/16/2005 | 9/30/2005 | 0.00 | 45.90 | 0.00 |
| **Draft/CADD B2** | | | | | |
| Stephen P. Tomlinson | 9/8/2005 | 9/4/2005 | 1.00 | 54.90 | 54.90 |
| | 9/8/2005 | 9/30/2005 | 0.00 | 54.90 | 0.00 |
| **Draft/CADD/Graphics D3** | | | | | |
| Bruce Ogilvie | 10/17/2005 | 10/23/2005 | 0.50 | 72.00 | 36.00 |
| **Engineer A2** | | | | | |
| Paula Schuster | 9/6/2005 | 9/4/2005 | 0.50 | 67.50 | 33.75 |

**Phase :    03 -- Remediation Scope of Work Develop**

## Professional Fees

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Engineer A2** | | | | | |
| Paula Schuster | 9/7/2005 | 9/4/2005 | 4.00 | 67.50 | 270.00 |
| | 9/8/2005 | 9/4/2005 | 0.50 | 67.50 | 33.75 |
| | 9/6/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | 9/7/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | 9/8/2005 | 9/30/2005 | 0.00 | 67.50 | 0.00 |
| | 10/17/2005 | 10/23/2005 | 1.50 | 67.50 | 101.25 |
| | 10/18/2005 | 10/23/2005 | 0.50 | 67.50 | 33.75 |
| **Engineer C1** | | | | | |
| John Cruz | 10/4/2005 | 10/9/2005 | 0.50 | 83.70 | 41.85 |
| | 10/12/2005 | 10/16/2005 | 1.00 | 83.70 | 83.70 |
| | 10/18/2005 | 10/23/2005 | 0.50 | 83.70 | 41.85 |
| | 11/22/2005 | 11/27/2005 | 0.50 | 83.70 | 41.85 |
| **Scientist B3** | | | | | |
| Michael Cruz | 10/14/2005 | 10/16/2005 | 1.00 | 71.10 | 71.10 |
| | | **Total Professional Fees** | | | **3,152.70** |

## Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Transaction Date | Period End Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | | | |
| Information Technology | 68899 | 9/30/2005 | 9/30/2005 | ITU | 19.50 | 3.000 | 1.00 | 58.50 |
| Information Technology - US | | | | | | | | |
| | 70396 | 10/30/2005 | 10/30/2005 | ITU | 10.50 | 3.000 | 1.00 | 31.50 |
| Information Technology - US | | | | | | | | |
| | 72149 | 11/27/2005 | 11/27/2005 | ITU | 1.00 | 3.000 | 1.00 | 3.00 |
| Information Technology - US | | | | | | | | |
| **Equipment/Supplies InternalCharges** | | | | | | | | |
| Telephone | 48638 | 8/20/2005 | 9/30/2005 | CPHONE | 42.02 | 1.000 CD | 1.00 | 34.37 |
| Canadian Telephone Charges | | | | | | | | |
| | | | **Total Unit Pricing** | | | | | **127.37** |

| Total Phase : 03 -- Remediation Scope of Work Develop | Labor : | 3,152.70 |
|---|---|---|
| | Expense : | 127.37 |

| Total Project :  037939 - Project Freedom - Phase I ESA | | 3,280.07 |
|---|---|---|

| | Available Billings | | | Effort On Hold | | | Effort Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Labor | Expense | Hours | Labor | Expense | Hours | Labor | Expense |
| Current | 32.50 | 3,152.70 | 127.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Previous | 0.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| Total | 32.50 | 3,152.70 | 127.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Billings | | | | Bill Summary To Date | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | Previous | Total | Revenue | Billings | WIP | Collected | A/R | Tax |
| | 3,280.07 | 0.00 | 3,280.07 | 3,280.07 | 0.00 | 3,280.07 | 0.00 | 0.00 | 0.00 |



**CONESTOGA-ROVERS & ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**MC: 480-410-172**
**5825 Delphi Drive**
**Troy, MI 48098**

**Date: 5/3/2007**

**Attention: Dan Bicknell**

---

## Statement

---

Project: 039350 -- Delphi- Del-P Foley, AL Cameilliia

Invoice Group: 0101

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85851 | 2/21/2006 | 3,200.00 | 3,200.00 |

| | | Overdue Finance Charge | 0.00 |
|---|---|---|---|

**Total Due: Project: 039350 -- Delphi- Del-P Foley, AL Cameilliia**          3,200.00

### Aged  Balances

| 1 - 30 | 31 - 60 | 61 - 90 | Over  90 | Unallocated |
|--------|---------|---------|----------|-------------|
| 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

## Collins, Dan

| | |
|---|---|
| **From:** | Pentilchuk, John |
| **Sent:** | Tuesday, May 08, 2007 2:39 PM |
| **To:** | Collins, Dan |
| **Subject:** | 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum |

**From:** Pentilchuk, John
**Sent:** Tuesday, February 20, 2007 11:58 AM
**To:** Acree, David D
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

Here are the invoices

**From:** Bicknell, Dan J [mailto:dan.j.bicknell@delphi.com]
**Sent:** Tuesday, December 12, 2006 1:50 PM
**To:** Pentilchuk, John; Acree, David D
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

John:

In review of CRA invoices, I noticed that CRA invoiced me for the Foley, AL Phase I & II Environmental Due Diligence work.

Per the below e-mail, can you please send your invoices to David Acree for payment?

David:

The Phase I EDD cost is $3,200.00 and Phase II EDD cost is $27,608.62. These EDD costs are approved by FSG.

Thank you.

Best regards,

Dan Bicknell

M&A Transactions & Due Diligence Manager

Facilities Services Group

M/C 480-410-172

5825 Delphi Drive

Troy, MI 48098-2815 USA

dan.j.bicknell @delphi.com

Telephone: 01-248-813-1402

Fax:      01-248-813-1444

---

**From:** Acree, David D
**Sent:** Wednesday, March 30, 2005 10:38 AM
**To:** Bicknell, Dan J
**Cc:** Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
**Subject:** RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

Dan:

If you need my approval, you have it. Foley is not on the Delphi accounting system therefore Delphi will need to invoice Foley for reimbursement of these costs and Foley will pay Delphi by check. That's the way it is. I will be happy to assist Mr. Huff. Also, our person in charge of environmental standards here at Foley is still with us because he is also the security guard supervisor. His name is William Heritage and I am sure he will also be happy to help.

Regards, David.

-----Original Message-----

**From:**  Bicknell, Dan J

**Sent:**  Wednesday, March 30, 2005 9:19 AM

**To:**   Acree, David D

**Cc:**   Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'

**Subject:**   RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

David:

As part of the Delphi plant closing process, we need to conduct an Exit Phase I Environmental Due Diligence (EDD) on the Del-P Foley, AL plant.

I have received a fixed fee bid of $3,200 from CRA for this EDD work.

If there are identified chemical releases in the Phase I EDD which may potentially adversely impact public health or the environment, then Phase II EDD (collection of soil and/or groundwater samples for chemical analysis) may be required for the site. This Phase II EDD work will be based upon time and material costs. It is not possible to establish potential Phase II EDD costs for the facility at this time. For planning purposes, please assume $10K for Phase II EDD work. Please note that FSG will review and approve any Phase II EDD scope of work, if required, prior to the expenditure of any Phase II EDD funds.

Total Phase I EDD fixed costs - $3,200

Total Planning Phase II EDD budget - $10,000

Total Phase I & II EDD budget - $13,200

Can you please approve these Phase I & II EDD costs and provide me with a 26 digit account numbers so the work can begin?

Tentatively, the consultant is able to start work next week. The consultant contact is Dan Huff out of the CRA Atlanta office. If you approve this work, Dan will contact you to arrange for a convenient time to perform the Phase I EDD work

If you have any questions, please give me a call.

Best regards,

Dan Bicknell

Facility, Real Estate & Environmental Due Diligence Manager
Facilities Services Group
Delphi World Headquarters
MC 480-410-172
5825 Delphi Drive
Troy, MI 48098 USA

Phone: 1-248-813-1402
Fax: 1-248-813-1444

-----Original Message-----

**From:** Bicknell, Dan J

**Sent:** Tuesday, March 15, 2005 12:51 PM

**To:** John Pentilchuk (E-mail)

**Cc:** Renner, Tim J; Acree, David D; Pavlak, John J; Flarey, Tony; Cristo, Marty N; Lukasik, Dennis ; Walker, Robert C; Knapp, Roy D; Girgen, Kathleen A; Howarth, Glenn ; Hester, Mark A

**Subject:** FW: Del-P Foley, AL - Plant Closure EDD - Project Initiation Memorandum

John:

A request for Environmental Due Diligence on the Del-P Foley, AL owned facility has been made by the division as part of the plant closing process. Please begin the EDD process for this work.

Note, that we only need to perform an Environmental Assessment (EA), not an Environmental Compliance Audit. This EA will allow us to document the condition that we are selling this plant.

Please ask CRA to provide us with a quotation for this exit EDD work. Attached is the relevant bidding information     << File: RFP-Information - EA.DOC >>

With this CRA bid, I will generate a recommendation letter for David Acree, the Mechatronics Controller, and obtain a project 26 digit account number from the division.

Final reports should go to: John Pavlak; Tony Flarey; Tim Renner; Kathy Girgen; Dennis Lukasik;

Mark Hester; and myself.

We need to put this project on our typical fast schedule.

Thank you.

Best regards,

Dan Bicknell

Facility, Real Estate & Environmental Due Diligence Manager

Facilities Services Group

Delphi World Headquarters

MC 480-410-172

5825 Delphi Drive

Troy, MI 48098  USA

Phone: 1-248-813-1402

Fax:    1-248-813-1444

************************************************************************

Note: If the reader of this message is not the intended recipient, or an employee or agent responsible for
delivering this message to the intended recipient, you are hereby notified that any dissemination, distribu
or copying of this communication is strictly prohibited. If you have received this communication in error
please notify us immediately by replying to the message and deleting it from your computer. Thank you.

************************************************************************

5/8/2007

**CONESTOGA-ROVERS**
& ASSOCIATES

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150   Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480—410-172
5825 Delphi Drive
Troy, MI. 48098

| | |
|---|---|
| Invoice # : | 85852 |
| Project : | 039350 |
| Project Name : | Phase II ESA - Camellia |
| Invoice Group : | 02 |
| Invoice Date : | 2/21/2006 |
| Purchase Order : | |

**Attention:** Dan Bicknell

*TERMS: Net 30 Days. Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

**Professional Fees**

| | | |
|---|---|---|
| Professional Fees | 19,140.75 | |
| **Total Professional Fees** | | 19,140.75 |

**Expenses**

| | | |
|---|---|---|
| Regular Expenses | 7,989.98 | |
| Unit Pricing | 477.89 | |
| **Total Expenses** | | 8,467.87 |
| **Amount Due This Invoice** ** | | 27,608.62 |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

REGISTERED COMPANY FOR
**ISO 9001**
ENGINEERING DESIGN

*Worldwide Engineering, Environmental, Construction, and IT Services*

**Phase :  02  —  Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 05/09/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/10/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/20/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/23/2005 | 0.50 | 114.30 | | 57.15 |
| | 06/01/2005 | 3.00 | 114.30 | | 342.90 |
| | 06/10/2005 | 0.50 | 114.30 | | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 04/27/2005 | 1.00 | 119.70 | | 119.70 |
| | 04/29/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/05/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/06/2005 | 5.00 | 119.70 | | 598.50 |
| | 05/09/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/10/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/19/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/20/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/21/2005 | 2.00 | 119.70 | | 239.40 |
| | 05/24/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/25/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/26/2005 | 0.50 | 119.70 | | 59.85 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | | | | | |
| | 05/12/2005 | 0.50 | 54.90 | O | 27.45 |
| | 05/12/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/23/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/24/2005 | 1.00 | 54.90 | | 54.90 |
| | 05/26/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/31/2005 | 0.50 | 54.90 | | 27.45 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | | | | | |
| | 05/01/2005 | 6.00 | 73.80 | | 442.80 |
| | 05/02/2005 | 10.00 | 73.80 | | 738.00 |
| | 05/03/2005 | 11.00 | 73.80 | | 811.80 |
| | 05/04/2005 | 7.00 | 73.80 | | 516.60 |
| | 05/05/2005 | 5.00 | 73.80 | | 369.00 |
| | 05/06/2005 | 1.00 | 73.80 | | 73.80 |
| | 05/09/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/10/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/11/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/12/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/13/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/16/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/20/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/23/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/24/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/26/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/27/2005 | 4.00 | 73.80 | | 295.20 |

**Phase :  02  --  Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer B3** | | | | | |
| | 05/31/2005 | 5.00 | 73.80 | | 369.00 |
| | 06/01/2005 | 5.00 | 73.80 | | 369.00 |
| **Engineer D2** | | | | | |
| Daniel N. Huff | | | | | |
| | 04/19/2005 | 1.50 | 107.10 | | 160.65 |
| | 04/22/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/25/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/26/2005 | 2.00 | 107.10 | | 214.20 |
| | 04/28/2005 | 1.00 | 107.10 | | 107.10 |
| | 04/29/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/01/2005 | 6.00 | 107.10 | | 642.60 |
| | 05/02/2005 | 10.00 | 107.10 | | 1,071.00 |
| | 05/03/2005 | 11.00 | 107.10 | | 1,178.10 |
| | 05/04/2005 | 7.00 | 107.10 | | 749.70 |
| | 05/05/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/11/2005 | 4.00 | 107.10 | | 428.40 |
| | 05/19/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/20/2005 | 3.00 | 107.10 | | 321.30 |
| | 05/27/2005 | 2.00 | 107.10 | | 214.20 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | | | | | |
| | 04/25/2005 | 2.00 | 114.30 | | 228.60 |
| | 04/26/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/29/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/03/2005 | 0.50 | 114.30 | | 57.15 |
| **Geologist/Hydrogeo. A2** | | | | | |
| Terefe Mazengia | | | | | |
| | 05/23/2005 | 0.75 | 66.60 | | 49.95 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | | | | | |
| | 05/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| **Tech. D2** | | | | | |
| Brad Regan | | | | | |
| | 05/01/2005 | 8.00 | 86.40 | | 691.20 |
| | 05/02/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/03/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/04/2005 | 12.00 | 86.40 | | 1,036.80 |
| **Technical Apprentice - B** | | | | | |
| Cara Lidstone | | | | | |
| | 05/20/2005 | 2.00 | 54.90 | | 109.80 |
| | 05/24/2005 | 2.00 | 54.90 | | 109.80 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 06/14/2005 | 0.50 | 47.70 | | 23.85 |
| | *Total Professional Fees* | | | | **19,140.75** |

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | | |
| **Subcontractor** | | | | | | |
| Atlas Geo-Sampling | 400348838 | 05/10/2005 | 3,280.00 | | 1.00 | 3,280.00 |
| | | Drilling | | | | |
| | | Total:    Subcontractor | | | | 3,280.00 |
| **Project Purchases** | | | | | | |
| **Delivery** | | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 12.58 | CD | 1.00 | 9.89 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | 200111425 | 06/20/2005 | 19.71 | CD | 1.00 | 15.49 |
| | | delivery charges | | | | |
| | | Total:    Delivery | | | | 102.83 |
| **Field Supplies/Services** | | | | | | |
| Armada Vans | 400347353 | 05/06/2005 | 323.87 | | 1.00 | 323.87 |
| | | 4/29-5/6/05 vehicel rental | | | | |
| Hertz Equipment Rental | 400348332 | 05/09/2005 | 1,203.01 | | 1.00 | 1,203.01 |
| | | 5/3-5/4/05 excavator rental | | | | |
| Pine Environmental | 400346379 | 04/29/2005 | 31.80 | | 1.00 | 31.80 |
| | | 5/2/05 Poly tubing rental | | | | |
| | 400348133 | 05/13/2005 | 189.48 | | 1.00 | 189.48 |
| | | 4/29-5/4/05 equipment rental | | | | |
| | 400349317 | 05/13/2005 | 43.72 | | 1.00 | 43.72 |
| | | 5/2-5/4/05 equipment rental | | | | |
| | | Total:    Field Supplies/Services | | | | 1,791.88 |
| **Employee Project Expenses** | | | | | | |
| **Lodging** | | | | | | |
| Daniel N. Huff | 400343364 | 04/21/2005 | 97.15 | | 1.00 | 97.15 |
| | | Lodging | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging- B. Leroy | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging | | | | |
| | 400345417 | 05/04/2005 | 323.85 | | 1.00 | 323.85 |
| | | Lodging- B. Regan | | | | |
| | | Total:    Lodging | | | | 1,068.70 |
| **Employee Meals** | | | | | | |
| Brad Regan | 400344951 | 05/02/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344951 | 05/04/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344951 | 05/03/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| | 400344108 | 05/01/2005 | 35.00 | | 1.00 | 35.00 |
| | | Per Diem | | | | |
| Brian L. Leroy | 400345410 | 05/02/2005 | 20.64 | | 1.00 | 20.64 |

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| | | Meal | | | |
| | 400345410 | 05/02/2005 | 18.29 | 1.00 | 18.29 |
| | | Meals- 2 Employees | | | |
| | 400345410 | 05/03/2005 | 6.88 | 1.00 | 6.88 |
| Daniel N. Huff | 400343364 | 04/20/2005 | 11.86 | 1.00 | 11.86 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 9.22 | 1.00 | 9.22 |
| | | Meal | | | |
| | 400343364 | 04/21/2005 | 9.50 | 1.00 | 9.50 |
| | | Meal | | | |
| | 400345417 | 05/04/2005 | 3.05 | 1.00 | 3.05 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 1.27 | 1.00 | 1.27 |
| | | Meal | | | |
| | 400345417 | 05/01/2005 | 21.79 | 1.00 | 21.79 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/03/2005 | 24.00 | 1.00 | 24.00 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 13.61 | 1.00 | 13.61 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 23.00 | 1.00 | 23.00 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 11.73 | 1.00 | 11.73 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/01/2005 | 4.49 | 1.00 | 4.49 |
| | | Meals- 2 Employees | | | |
| | 400343364 | 04/20/2005 | 1.86 | 1.00 | 1.86 |
| | | meal | | | |
| | 400345417 | 05/04/2005 | 10.43 | 1.00 | 10.43 |
| | | Meals- 2 Employes | | | |
| | 400343364 | 04/20/2005 | 5.25 | 1.00 | 5.25 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 336.87 |
| **Transportation** | | | | | |
| Brad Regan | 400344951 | 05/04/2005 | 12.00 | 1.00 | 12.00 |
| | | Fuel | | | |
| | 400344951 | 05/04/2005 | 42.56 | 1.00 | 42.56 |
| | | Parking | | | |
| | 400344951 | 05/04/2005 | 214.30 | 1.00 | 214.30 |
| | | Rental Car | | | |
| Brian L. Leroy | 400345410 | 05/04/2005 | 24.37 | 1.00 | 24.37 |
| | | Fuel | | | |
| | 400345410 | 05/01/2005 | 35.71 | 1.00 | 35.71 |
| | | Fuel | | | |
| | 400345410 | 05/05/2005 | 23.84 | 1.00 | 23.84 |
| | | Fuel | | | |
| Daniel N. Huff | 400345417 | 05/01/2005 | 28.08 | 1.00 | 28.08 |
| | | Fuel | | | |
| M&T Corp Card - Kim Clark | 400347948 | 05/03/2005 | 211.35 | 1.00 | 211.35 |
| | | B. Regan airfare change | | | |
| | 400347948 | 04/26/2005 | 646.50 | 1.00 | 646.50 |
| | | B. Regan airfare | | | |
| | | Total:    Transportation | | | 1,238.71 |

**Phase : 02  -- Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Telephone** | | | | | |
| Brian L. Leroy | 400351013 | 06/12/2005 | 40.00 | 1.00 | 40.00 |
| | | Cell Phone | | | |
| | | Total:    Telephone | | | 40.00 |
| **Field Supplies/Services** | | | | | |
| Brian L. Leroy | 400345410 | 05/03/2005 | 5.50 | 1.00 | 5.50 |
| | | Field Supplies | | | |
| | 400345410 | 04/30/2005 | 28.85 | 1.00 | 28.85 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 13.14 | 1.00 | 13.14 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 26.43 | 1.00 | 26.43 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 1.86 | 1.00 | 1.86 |
| | | Field Supplies | | | |
| Daniel N. Huff | 400345417 | 05/03/2005 | 14.93 | 1.00 | 14.93 |
| | | Field Supplies | | | |
| | 400345417 | 05/03/2005 | 2.76 | 1.00 | 2.76 |
| | | Field Supplies | | | |
| | 400343364 | 04/20/2005 | 8.79 | 1.00 | 8.79 |
| | | Field Supplies | | | |
| | | Total:    Field Supplies/Services | | | 102.26 |
| **General Project Admin. Costs** | | | | | |
| **Telephone** | | | | | |
| Nextel Communications | 400348658 | 05/23/2005 | 28.73 | 1.00 | 28.73 |
| | | 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | |
| | | Total:    Telephone | | | 28.73 |
| | | *Total Regular Expenses* | | | **7,989.98** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 63355 | 06/26/2005 | 17.50 | 3.000 | 1.00 | 52.50 |
| Information Technology - US | | | | | | |
| | 61761 | 05/29/2005 | 59.25 | 3.000 | 1.00 | 177.75 |
| Information Technology - US | | | | | | |
| | | Total:    Information Technology | | | | 230.25 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 103.00 | 0.130 CD | 1.00 | 10.52 |
| Canadian Photocopy | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 861.00 | 0.130 CD | 1.00 | 87.96 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 98.48 |
| **Photocopies** | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 30.45 | 1.000 CD | 1.00 | 23.93 |
| Canadian Photocopy | | | | | | |
| | | Total:    Photocopies | | | | 23.93 |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 104.00 | 1.250 CD | 1.00 | 102.16 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:    Photocopies | | | | 102.16 |
| **Telephone** | | | | | | |

**Project : 039350 -- Delphi- Del-P Foley, AL Cameilliia**                                    **Invoice # :  85852**

**Phase :  02 -- Phase II ESA - Camellia**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Telephone** | | | | | | |
| Telephone | 46473 | 06/23/2005 | 9.53 | 1.000 CD | 1.00 | 7.49 |
| Canadian Telephone Charges | | | | | | |
| Telephone | 45808 | 05/29/2005 | 19.93 | 1.000 CD | 1.00 | 15.58 |
| Canadian Telephone Charges | | | | | | |
| | | Total: | Telephone | | | 23.07 |
| | | *Total Unit Pricing* | | | | **477.89** |

**Total Phase : 02 -- Phase II ESA - Camellia**                        **Labor :**     **19,140.75**

**Expense :**     **8,467.87**

**Total :**     **27,608.62**

**Total Project:     039350 -- Delphi- Del-P Foley, AL Cameilliia**                         **27,608.62**

**CONESTOGA-ROVERS & ASSOCIATES, INC.**
BST ON LINE ACCOUNTS PAYABLE VOUCHER

VOUCHER #   40   03 48538

CODE:   40ATLGEO

PO NBR:   409654

INVOICE DATE:   05/10/05
INVOICE NBR:   1272
DUE DATE:   ON HOLD
INVOICE AMT:   $3,280.00

USE TAX ACCRUAL (1)   $0.00
State
County:
Rate:

| LINE NBR | Quantity | | ACTIVITY CODE | PROJECT | PHASE | TASK | ORG | GENERAL LEDGER CODING | INVOICE AMOUNT | USE TAX ACCRUAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.58 | Drilling | 570 | 039350 | 02 | | 4011 | 5660001 | $3,280.00 | | $3,280.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | 400001 | | | 0040 22 | | | $0.00 | $3,280.00 |
| | | | | 400001 | | | 0040 22 | | $0.00 | $0.00 | |

HOLD

TOTAL

PREPARED:
APPROVED:
ENTERED (AP):

LMC 5/28/05 10:31 AM
4/16/05
6/2

05/25/2005  15:54    7704412050                    CRA                                PAGE  01/01

TO: Lynn Jancetic

5-24

# Atlas Geo-Sampling Company

Atlas Geo-Sampling Company
3170 Parkchase
Alpharetta, GA  30022

(770) 883-3372
jim.fineis@yahoo.com

## Invoice

| DATE | INVOICE |
|------|---------|
| 05/10/2005 | 1272 |

| TERMS | DUE DATE |
|-------|----------|
| Net 30 | 06/09/2005 |

**BILL TO:**

Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd
Niagara Falls, NY  14304

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $3,280.00 | |

Please detach top portion and return with your payment.

Correct PO #
89      409654                039350

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/03/2005 | Power Probe Soil/Gw/Vapor Sampling | 1 | 1,475.00 | 1,475.00 |
| 05/03/2005 | Equipment Decontamination | 1 | 100.00 | 100.00 |
| 05/03/2005 | Mobilization to and from job site | 1 | 500.00 | 500.00 |
| 05/03/2005 | Per Diem | 4 | 85.00 | 340.00 |
| 05/03/2005 | Field Supplies Used For DPT Services | 1 | 100.00 | 100.00 |
| 05/03/2005 | PVC Screen and Riser | 180 | 4.25 | 765.00 |

MAY 2 3 2005

Project: 39350
Approval: [signature] (DW Huff)
5/25/05

RECEIVED For: 409654
MAY 2 7 2005
40ATLGEO
PWP 11.68
ACCOUNTING

PURCHASING DEPT.
MAY 2 7 2005



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480-410-172
5825 Delphi Drive
Troy, MI. 48098

| | |
|---|---|
| Invoice # : | 85851 |
| Project : | 039350 |
| Project Name : | Phase I ESA - Del-P Foley |
| Invoice Group : | 01 |
| Invoice Date : | 02/21/2006 |
| Purchase Order : | |

Attention:  Dan Bicknell

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through:  1/29/2006

| | |
|---|---|
| Total Project Fee Authorized | 3,200.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 3,200.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,200.00 |
| **Amount Due this Invoice** | **3,200.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer



**Worldwide Engineering, Environmental, Construction, and IT Services**

# Prebilling Analysis

## - Items through 1/29/2006

# Conestoga-Rovers & Associates, Inc.

| | | | |
|---|---|---|---|
| **Project :** | 039350 - Delphi- Del-P Foley, AL Cameilliia | **Bill Cycle :** W   **Invoice Rpt :** INZLS |
| **Inv Group :** | 01  01 | **Biller :** | 203011 -- John W. Pentilchuk |
| **Client :** | 40DELP02 Delphi Corporation | **Bill Org :** | 4011 -- Consulting Services - CRA Inc. |
| **Rate Sched :** | USD10  US Discount 10% | **Bill Comp:** | 40 -- Conestoga-Rovers & Associates, Inc. |

**PM**    203011 -- John W. Pentilchuk

**Project :**    039350 - Delphi- Del-P Foley, AL Cameilliia

**Phase :**    01 -- Phase I ESA - Del-P Foley

| Professional Fees<br>Employee Name | Transaction<br>Date | Period End<br>Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | 4/5/2005 | 4/10/2005 | 0.50 | 114.30 | 57.15 |
| | 4/6/2005 | 4/10/2005 | 0.50 | 114.30 | 57.15 |
| | 4/22/2005 | 4/24/2005 | 0.50 | 114.30 | 57.15 |
| | 4/27/2005 | 5/1/2005 | 1.00 | 114.30 | 114.30 |
| | 4/27/2005 | 5/1/2005 | -1.00 | 114.30 | -114.30 |
| | 4/27/2005 | 5/1/2005 | 1.00 | 114.30 | 114.30 |
| | 5/10/2005 | 5/15/2005 | 0.50 | 114.30 | 57.15 |
| | 5/12/2005 | 5/15/2005 | 2.00 | 114.30 | 228.60 |
| | 6/10/2005 | 6/12/2005 | 0.50 | 114.30 | 57.15 |
| | 6/20/2005 | 6/26/2005 | 0.50 | 114.30 | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/27/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 119.70 | 0.00 |
| | 5/5/2005 | 5/8/2005 | 0.00 | 119.70 | 0.00 |
| | 5/6/2005 | 5/8/2005 | 0.00 | 119.70 | 0.00 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | 5/12/2005 | 5/15/2005 | 0.00 | 54.90 | 0.00 |
| | 5/12/2005 | 5/15/2005 | 0.00 | 54.90 | 0.00 |
| | 5/23/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| | 5/24/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| | 5/26/2005 | 5/29/2005 | 0.00 | 54.90 | 0.00 |
| **Draft/CADD/Graphics D2** | | | | | |
| Frans A. Langendonk | 4/26/2005 | 5/1/2005 | 1.00 | 72.00 | 72.00 |
| | 4/26/2005 | 5/1/2005 | -1.00 | 72.00 | -72.00 |
| | 4/26/2005 | 5/1/2005 | 1.00 | 72.00 | 72.00 |
| | 4/27/2005 | 5/1/2005 | 2.50 | 72.00 | 180.00 |
| | 4/27/2005 | 5/1/2005 | -2.50 | 72.00 | -180.00 |
| | 4/27/2005 | 5/1/2005 | 2.50 | 72.00 | 180.00 |
| **Engineer A2** | | | | | |
| Paula Schuster | 4/4/2005 | 4/10/2005 | 1.00 | 67.50 | 67.50 |

Phase :    01   --  Phase I ESA - Del-P Foley

**Professional Fees**

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Engineer A2** | | | | | |
| Paula Schuster | 5/3/2005 | 5/8/2005 | 0.50 | 67.50 | 33.75 |
| | 6/14/2005 | 6/19/2005 | 1.00 | 67.50 | 67.50 |
| | 6/20/2005 | 6/26/2005 | 0.50 | 67.50 | 33.75 |
| | 6/21/2005 | 6/26/2005 | 0.50 | 67.50 | 33.75 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 73.80 | 0.00 |
| Mobilize to Site | | | | | |
| | 5/2/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Field work (Installing temporary monitoring wells) | | | | | |
| | 5/3/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Field work (Sampling temporary monitoring wells and surveying TOCs) | | | | | |
| | 5/4/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| finish field work activities and demobilize from Site | | | | | |
| | 5/5/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Prepare and ship samples, complete field notes and field forms | | | | | |
| | 5/6/2005 | 5/8/2005 | 0.00 | 73.80 | 0.00 |
| Return field equipment and rental vehicle | | | | | |
| **Engineer D2** | | | | | |
| Daniel N. Huff | 4/6/2005 | 4/10/2005 | 1.00 | 107.10 | 107.10 |
| Order DB, calls with Site contacts & legal | | | | | |
| | 4/18/2005 | 4/24/2005 | 1.50 | 107.10 | 160.65 |
| Conference call with Delphi legal regarding solid waste, prep for Phase I ESA trip | | | | | |
| | 4/19/2005 | 4/24/2005 | 0.00 | 107.10 | 0.00 |
| Call with Dan Bicknell of Delphi, Phase I ESA prep., begin locating operator test pits into solid waste burial area | | | | | |
| | 4/20/2005 | 4/24/2005 | 10.00 | 107.10 | 1,071.00 |
| Phase I ESA Site visit | | | | | |
| | 4/21/2005 | 4/24/2005 | 8.00 | 107.10 | 856.80 |
| Phase I ESA Site Visit | | | | | |
| | 4/22/2005 | 4/24/2005 | 0.00 | 107.10 | 0.00 |
| Review Phase I ESA Info & summarize RECs | | | | | |
| Prepare for Phase II - develop SOW, email construction group with SOW for  test pits & request cost est., contact driller regarding well installation/sampling | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Phase II - develop SOW and CE, coordinate with driller, utility locate, arrange trip | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/26/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/28/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Prepare HASP | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
| Complete HASP, Prepare for field work | | | | | |

**Phase :   01  --  Phase I ESA - Del-P Foley**

**Professional Fees**

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Engineer D2** | | | | | |
| Daniel N. Huff | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
|    Drive to Foley, AL for Phase II field work | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
|    Drive to Foley, AL for Phase II field work | | | | | |
| | 5/1/2005 | 5/1/2005 | 0.00 | 107.10 | 0.00 |
|    Drive to Foley, AL for Phase II field work | | | | | |
| | 5/2/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
|    Phase II Field Activities | | | | | |
| | 5/3/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
|    Phase II Field Activities | | | | | |
| | 5/4/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
|    Complete Phase II Field Activities, Preparation of Phase I ESA Report, Return drive to Atlanta office | | | | | |
| | 5/5/2005 | 5/8/2005 | 0.00 | 107.10 | 0.00 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Putting together estimate for test pitting project. | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Putting together estimate for test pitting project. | | | | | |
| | 4/25/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Putting together estimate for test pitting project. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Making travel arrangements. Ordering equipment. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Making travel arrangements. Ordering equipment. | | | | | |
| | 4/26/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
|    Making travel arrangements. Ordering equipment. | | | | | |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 4/29/2005 | 5/1/2005 | 0.00 | 114.30 | 0.00 |
| | 5/3/2005 | 5/8/2005 | 0.00 | 114.30 | 0.00 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | 4/21/2005 | 4/24/2005 | 0.50 | 39.60 | 19.80 |
| **Office Clerk B2** | | | | | |
| Tracy Giorgio | 5/26/2005 | 5/29/2005 | 0.50 | 39.60 | 19.80 |
| | 6/15/2005 | 6/19/2005 | 0.50 | 39.60 | 19.80 |
| Janice L. Moore | 6/21/2005 | 6/26/2005 | 0.50 | 39.60 | 19.80 |
| **Principal E3** | | | | | |
| Robert T. Pyle | 5/11/2005 | 5/15/2005 | 1.00 | 135.00 | 135.00 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | 6/20/2005 | 6/26/2005 | 0.50 | 39.60 | 19.80 |
| **Purchasing/Maintenance A3** | | | | | |
| Patricia Butler | 4/26/2005 | 5/1/2005 | 1.00 | 39.60 | 39.60 |
| | 4/26/2005 | 5/1/2005 | -1.00 | 39.60 | -39.60 |
| | 4/26/2005 | 5/1/2005 | 1.00 | 39.60 | 39.60 |
| **Scientist C3** | | | | | |
| Kelly Connolly | 4/8/2005 | 4/10/2005 | 0.50 | 89.10 | 44.55 |
| | 4/14/2005 | 4/17/2005 | 1.00 | 89.10 | 89.10 |
| | 4/20/2005 | 4/24/2005 | 0.50 | 89.10 | 44.55 |
| **Tech. D2** | | | | | |
| Brad Regan | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/1/2005 | 5/1/2005 | 0.00 | 86.40 | 0.00 |
| | 5/2/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| | 5/3/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |

**Phase :    01 -- Phase I ESA - Del-P Foley**

**Professional Fees**

| Employee Name | Transaction Date | Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Tech. D2** | | | | | |
| Brad Regan | 5/4/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| | 5/4/2005 | 5/8/2005 | 0.00 | 86.40 | 0.00 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | 6/14/2005 | 6/19/2005 | 0.50 | 47.70 | 23.85 |
| | | *Total Professional Fees* | | | **3,845.25** |

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Subs: Laboratory** | | | | | | |
| Severn Trent Laboratories, Inc. | 400350283 | 5/19/2005 | 6/12/2005 | 2,182.00 | 1.00 | 2,182.00 |
| Analytical | | | | | | |
| **Project Purchases** | | | | | | |
| Federal Express Canada Ltd. | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| | 200112210 | 7/8/2005 | 7/10/2005 | 15.73 | 1.00 | 15.73 |
| delivery | | | | | | |
| Armada Vans | 400347353 | 5/6/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/29-5/6/05 vehicel rental | | | | | | |
| Environmental Data Resources | 400342391 | 4/12/2005 | 4/24/2005 | 170.00 | 1.00 | 170.00 |
| City Directory, EDR Radius Map search | | | | | | |
| FedEx | 400348835 | 5/10/2005 | 5/29/2005 | 217.68 | 1.00 | 217.68 |
| express mail | | | | | | |
| Hertz Equipment Rental | 400348332 | 5/9/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 5/3-5/4/05 excavator rental | | | | | | |
| Historical Information Gatherers, | 400348645 | 4/15/2005 | 5/29/2005 | 248.98 | 1.00 | 248.98 |
| RUSH USGS aerials | | | | | | |
| Pine Environmental Services, Inc. | 400346379 | 4/29/2005 | 5/22/2005 | 0.00 | 1.00 | 0.00 |
| 5/2/05 Poly tubing rental | | | | | | |
| | 400349317 | 5/13/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 5/2-5/4/05 equipment rental | | | | | | |
| | 400348133 | 5/13/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/29-5/4/05 equipment rental | | | | | | |
| **Total:  Project Purchases** | | | | | | **746.77** |
| **Employee Project Expenses** | | | | | | |
| Brad Regan | 400344108 | 5/1/2005 | 5/1/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Per Diem | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Parking | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Rental Car | | | | | | |
| | 400344951 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |

Phase :    01  --  Phase I ESA - Del-P Foley

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | | |
| Fuel | | | | | | |
| Brian L. Leroy | 400345410 | 4/30/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345410 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345410 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345410 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345410 | 5/5/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| Daniel N. Huff | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| meal | | | | | | |
| | 400343364 | 4/20/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/21/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400343364 | 4/21/2005 | 4/24/2005 | 0.00 | 1.00 | 0.00 |
| Lodging | | | | | | |
| | 400345417 | 4/20/2005 | 5/8/2005 | 5.25 | 1.00 | 5.25 |
| Meal | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Fuel | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/1/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/2/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Field Supplies | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| | 400345417 | 5/3/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employees | | | | | | |

Phase :    01  --  Phase I ESA - Del-P Foley

**Regular Expenses**

| Vendor Name | Doc Nbr | Transaction Date | Period End Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | | |
| Daniel N. Huff | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meals- 2 Employes | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging- B. Regan | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Lodging- B. Leroy | | | | | | |
| | 400345417 | 5/4/2005 | 5/8/2005 | 0.00 | 1.00 | 0.00 |
| Meal | | | | | | |
| M&T Corp Card - Kim Clark | 400347948 | 4/26/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| B. Regan airfare | | | | | | |
| | 400347948 | 5/3/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| B. Regan airfare change | | | | | | |
| Total:  Employee Project Expenses | | | | | | 5.25 |
| **General Project Admin. Costs** | | | | | | |
| Nextel Communications | 400348658 | 5/23/2005 | 5/29/2005 | 0.00 | 1.00 | 0.00 |
| 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | | | | |
| *Total Regular Expenses* | | | | | | **2,934.02** |

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Transaction Date | Period End Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Company Vehicle Expenses** | | | | | | | | |
| Company Vehicle Expense | 62346 | 5/1/2005 | 6/19/2005 | CMI | 264.00 | 0.180 | 1.00 | 47.52 |
| Mileage - Company Vehicles | | | | | | | | |
| **Information Technology Charges** | | | | | | | | |
| Information Technology | 59933 | 4/24/2005 | 4/24/2005 | ITU | 30.00 | 3.000 | 1.00 | 90.00 |
| Information Technology - US | | | | | | | | |
| | 61761 | 5/29/2005 | 5/29/2005 | ITU | 142.50 | 3.000 | 1.00 | 427.50 |
| Information Technology - US | | | | | | | | |
| | 63355 | 6/26/2005 | 6/26/2005 | ITU | 5.00 | 3.000 | 1.00 | 15.00 |
| Information Technology - US | | | | | | | | |
| **Personal Vehicle Expenses** | | | | | | | | |
| Daniel N. Huff | 59816 | 4/20/2005 | 4/24/2005 | PMI | 711.00 | 0.405 | 1.00 | 287.96 |
| Employee Vehicle - Miles | | | | | | | | |
| **Equipment/Supplies InternalCharges** | | | | | | | | |
| Photocopies | 45606 | 5/21/2005 | 5/22/2005 | CCOPY | 39.00 | 0.130 CD | 1.00 | 3.97 |
| Canadian Photocopy | | | | | | | | |
| | 46625 | 6/24/2005 | 6/26/2005 | CCOPY | 61.00 | 0.130 CD | 1.00 | 6.23 |
| Canadian Photocopy | | | | | | | | |
| | 46654 | 6/24/2005 | 6/26/2005 | CCOPY | 609.00 | 0.130 CD | 1.00 | 62.22 |
| Canadian Photocopy | | | | | | | | |
| Photocopies | 46654 | 6/24/2005 | 6/26/2005 | CCOPY* | 27.65 | 1.000 CD | 1.00 | 21.73 |
| Canadian Photocopy | | | | | | | | |
| Photocopies | 46625 | 6/24/2005 | 6/26/2005 | CCOPYC | 42.00 | 1.250 CD | 1.00 | 41.26 |
| Canadian Photocopy-Colour | | | | | | | | |
| Telephone | 44519 | 4/22/2005 | 4/24/2005 | CPHONE | 6.16 | 1.000 CD | 1.00 | 4.87 |
| Canadian Telephone Charges | | | | | | | | |
| | 45808 | 5/29/2005 | 5/29/2005 | CPHONE | 7.70 | 1.000 CD | 1.00 | 6.02 |
| Canadian Telephone Charges | | | | | | | | |
| | 45808 | 5/29/2005 | 5/29/2005 | CPHONE | 5.20 | 1.000 CD | 1.00 | 4.07 |
| Canadian Telephone Charges | | | | | | | | |
| | 46473 | 6/23/2005 | 6/26/2005 | CPHONE | 5.20 | 1.000 CD | 1.00 | 4.09 |
| Canadian Telephone Charges | | | | | | | | |
| Field Supplies | 62707 | 4/29/2005 | 6/19/2005 | U001FS | 13.00 | 1.000 | 1.00 | 13.00 |
| CRA Field Supplies | | | | | | | | |
| Photocopies | 59893 | 4/24/2005 | 4/24/2005 | UCOPY | 35.00 | 0.130 | 1.00 | 4.55 |

**Phase :    01  --  Phase I ESA - Del-P Foley**

| Unit Pricing Expenses<br>Vendor / Employee Name | Doc Nbr | Transaction<br>Date | Period End<br>Date | Unit | Quantity | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|---|---|
| **Equipment/Supplies Charges** | | | | | | | | |
| US Photocopy | | | | | | | | |
| | 63060 | 6/20/2005 | 6/26/2005 | UCOPY | 41.00 | 0.130 | 1.00 | 5.33 |
| US Photocopy | | | | | | | | |
| | | | | | | *Total Unit Pricing* | | *1,045.32* |

| | | |
|---|---|---|
| Total Phase : 01 -- Phase I ESA - Del-P Foley | Labor : | 3,845.25 |
| | Expense : | 3,979.34 |

| | |
|---|---|
| Total Project :  039350  -  Delphi- Del-P Foley, AL Cameilliia | 7,824.59 |

| | Effort Summary | | | Effort On Hold | | | Effort Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Labor | Expense | Total | Hours | Labor | Expense | Hours | Labor | Expense |
| Current | 40.50 | 3,845.25 | 3,979.34 | 7,824.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Previous | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 |
| Total | 40.50 | 3,845.25 | 3,979.34 | 7,824.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | Bill Summary To Date | | | | | |
|---|---|---|---|---|---|---|---|---|
| Effort | Revenue | Billings | WIP | Tax | Billings including Tax | Collected | A/R |
| 7,824.59 | 3,200.00 | 0.00 | 3,200.00 | | 0.00 | 0.00 | 0.00 |

**Collins, Dan**

| | |
|---|---|
| **From:** | Pentilchuk, John |
| **Sent:** | Tuesday, May 08, 2007 2:39 PM |
| **To:** | Collins, Dan |
| **Subject:** | FW: 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum |

-----Original Message-----
From: Pentilchuk, John
Sent: Tuesday, April 05, 2005 9:58 AM
To: Filing
Subject: 39350 FW: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

-----Original Message-----
From: dan.j.bicknell [mailto:dan.j.bicknell@delphi.com]
Sent: Wednesday, March 30, 2005 12:36 PM
To: Pentilchuk, John
Subject: RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum

John:

Please begin the work.

Thanks

Dan


>   -----Original Message-----
> From:      Bicknell, Dan J

> Sent:      Wednesday, March 30, 2005 12:36 PM
> To: Acree, David D
> Cc: Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:   RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum
>

> David:
>

> Thank you for the OK.
>

> Per my chat with Tony Flarey, CRA will send the invoice to your attention so that Foley
can pay the invoice.
>

> Best regards,
>

> Dan

>

>

>

1

> ----Original Message-----
> From:      Acree, David D

> Sent: Wednesday, March 30, 2005 10:38 AM
> To:   Bicknell, Dan J
> Cc:   Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:   RE: Del-P Foley, AL - Plant Closure EDD - Recommendation Memorandum
>

> Dan:
>

> If you need my approval, you have it. Foley is not on the Delphi accounting system
therefore Delphi will need to invoice Foley for reimbursement of these costs and Foley
will pay Delphi by check. That's the way it is. I will be happy to assist Mr. Huff. Also,
our person in charge of environmental standards here at Foley is still with us because he
is also the security guard supervisor. His name is William Heritage and I am sure he will
also be happy to help.
>

> Regards, David.
>

>          ----Original Message-----
> From:        Bicknell, Dan J

> Sent: Wednesday, March 30, 2005 9:19 AM
> To:   Acree, David D
> Cc:   Pavlak, John J; Flarey, Tony; 'John Pentilchuk (E-mail)'
> Subject:   RE: Del-P Foley, AL - Plant Closure EDD - Recommendation
Memorandum
>

>        David:
>        As part of the Delphi plant closing process, we need to conduct an Exit Phase
I Environmental Due Diligence (EDD) on the Del-P Foley, AL plant.

>        I have received a fixed fee bid of $3,200 from CRA for this EDD work.

>        If there are identified chemical releases in the Phase I EDD which may
potentially adversely impact public health or the environment, then Phase II EDD
(collection of soil and/or groundwater samples for chemical analysis) may be required for
the site. This Phase II EDD work will be based upon time and material costs. It is not
possible to establish potential Phase II EDD costs for the facility at this time. For
planning purposes, please assume $10K for Phase II EDD work. Please note that FSG will
review and approve any Phase II EDD scope of work, if required, prior to the expenditure
of any Phase II EDD funds.

>        Total Phase I EDD fixed costs - $3,200
>        Total Planning Phase II EDD budget - $10,000
>        Total Phase I & II EDD budget - $13,200
>        Can you please approve these Phase I & II EDD costs and provide me with a 26
digit account numbers so the work can begin?
>        Tentatively, the consultant is able to start work next week. The
> consultant contact is Dan Huff out of the CRA Atlanta office. If you
> approve this work, Dan will contact you to arrange for a convenient
> time to perform the Phase I EDD work

>        If you have any questions, please give me a call.
>        Best regards,
>        Dan Bicknell

>        Facility, Real Estate & Environmental Due Diligence Manager

>        Facilities Services Group

2

> Delphi World Headquarters

> MC 480-410-172

> 5825 Delphi Drive

> Troy, MI 48098 USA

> Phone: 1-248-813-1402

> Fax: 1-248-813-1444

>

>

>

>

>           -----Original Message-----
>           From:      Bicknell, Dan J

>           Sent: Tuesday, March 15, 2005 12:51 PM
>           To: John Pentilchuk (E-mail)
>           Cc:   Renner, Tim J; Acree, David D; Pavlak, John J; Flarey, Tony;
Cristo, Marty N; Lukasik, Dennis ; Walker, Robert C; Knapp, Roy D; Girgen, Kathleen A;
Howarth, Glenn ; Hester, Mark A
>           Subject:     FW: Del-P Foley, AL - Plant Closure EDD - Project Initiation
Memorandum
>

>

>           John:
>

>           A request for Environmental Due Diligence on the Del-P Foley, AL owned
facility has been made by the division as part of the plant closing process.  Please begin
the EDD process for this work.

>           Note, that we only need to perform an Environmental Assessment>  (EA),
not an Environmental Compliance Audit.  This EA will allow us to document the condition
that we are selling this plant.
>

>           Please ask CRA to provide us with a quotation for this exit EDD work.
Attached is the relevant bidding information     << File: RFP-Information - EA.DOC >>

>

>           With this CRA bid, I will generate a recommendation letter for David
Acree, the Mechatronics Controller, and obtain a project 26 digit account number from the
division.

>

>           Final reports should go to: John Pavlak; Tony Flarey; Tim Renner; Kathy
Girgen; Dennis Lukasik; Mark Hester; and myself.
>

>           We need to put this project on our typical fast schedule.

>

```
>          Thank you.
>
>
>          Best regards,
>
>
>          Dan Bicknell
>
>
>          Facility, Real Estate & Environmental Due Diligence Manager
>          Facilities Services Group
>          Delphi World Headquarters
>          MC 480-410-172
>          5825 Delphi Drive
>          Troy, MI 48098  USA
>
>
>          Phone: 1-248-813-1402
>          Fax:   1-248-813-1444
>
>
>
```

*********************************************************************************

Note: The information contained in this message may be privileged and confidential and
thus protected from disclosure. If the reader of this message is not the intended
recipient, or an employee or agent responsible for delivering this message to the intended
recipient, you are hereby notified that any dissemination, distribution or copying of this
communication is strictly prohibited. If you have received this communication in error,
please notify us immediately by replying to the message and deleting it from your
computer. Thank you.

*********************************************************************************

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716·297·6150  Facsimile: 716·297·2265
www.CRAworld.com

Delphi Corporation
MC: 480-410-172
5825 Delphi Drive
Troy, MI. 48098

**Invoice #** : 85851
**Project** : 039350
**Project Name** : Phase I ESA - Del-P Foley
**Invoice Group** : 01
**Invoice Date** : 02/21/2006
**Purchase Order** :

Attention:  Dan Bicknell

*TERMS:  Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

For Professional Services Rendered through: 1/29/2006

| | |
|---|---|
| Total Project Fee Authorized | 3,200.00 |
| Percent Complete as of  2/5/2006 | 100.00 |
| Fee Earned To Date | 3,200.00 |
| Less Previous Billings | 0.00 |
| Current Billing Amount | 3,200.00 |
| **Amount Due this Invoice** | **3,200.00** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**REGISTERED COMPANY FOR**
**ISO 9001**
**ENGINEERING DESIGN**

**Worldwide Engineering, Environmental, Construction, and IT Services**



**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Boulevard, Suite #3,
Niagara Fall, New York United States 14304
Telephone: 716•297-6150 Facsmile:716•297-2265
www.CRAworld.com

**Delphi Corporation**
**MC: 480-410-172**
**5825 Delphi Drive**
**Troy, MI 48098**

**Date: 5/3/2007**

**Attention: Dan Bicknell**

---

## Statement

---

Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia

Invoice Group: 0202

### Invoice

| Number | Date | Amount | Balance |
|--------|------|--------|---------|
| 85852 | 2/21/2006 | 27,608.62 | **27,608.62** |

|  | **Overdue Finance Charge** | 0.00 |
|--|--|--|

**Total Due: Project: 039350  --  Delphi- Del-P Foley, AL Cameilliia**

27,608.62

### Aged  Balances

| 1  - 30 | 31  -  60 | 61  -  90 | Over    90 | Unallocated |
|---------|-----------|-----------|------------|-------------|
| 0.00 | 0.00 | 0.00 | 27,608.62 | 0.00 |

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY   14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

If you should have any questions or concerns regarding the information described on this statement
please contact Dan Collins at Phone (519) 725-3313, Fax (519) 725-2016, or email -
dcollins@craworld.com.

**CONESTOGA-ROVERS**
**& ASSOCIATES**

2055 Niagara Falls Blvd, Suite #3, Niagara Falls, NY 14304
Telephone: 716-297-6150  Facsimile: 716-297-2265
www.CRAworld.com

Delphi Corporation
MC: 480—410-172
5825 Delphi Drive
Troy, MI. 48098

| | |
|---|---|
| Invoice # : | 85852 |
| Project : | 039350 |
| Project Name : | Phase II ESA - Camellia |
| Invoice Group : | 02 |
| Invoice Date : | 2/21/2006 |
| Purchase Order : | |

Attention: Dan Bicknell

*TERMS: Net 30 Days.  Service Charge of 1½% per month payable on overdue accounts.*

**For Professional Services Rendered through: 1/29/2006**

Professional Fees

| | | |
|---|---|---|
| Professional Fees | 19,140.75 | |
| **Total Professional Fees** | | 19,140.75 |

Expenses

| | | |
|---|---|---|
| Regular Expenses | 7,989.98 | |
| Unit Pricing | 477.89 | |
| **Total Expenses** | | 8,467.87 |
| **Amount Due This Invoice  **** | | **27,608.62** |

John W. Pentilchuk

**REMITTANCE ADDRESS**
Conestoga-Rovers & Associates, Inc.
Department 406
P.O. Box 8000
Buffalo, NY  14267

EQUAL EMPLOYMENT OPPORTUNITY EMPLOYER

Equal
Employment
Opportunity Employer

**ISO 9001**
REGISTERED COMPANY FOR
ENGINEERING DESIGN

**Worldwide Engineering, Environmental, Construction, and IT Services**

## Phase :  02  --  Phase II ESA - Camellia

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Associate D3** | | | | | |
| John W. Pentilchuk | | | | | |
| | 05/09/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/10/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/20/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/23/2005 | 0.50 | 114.30 | | 57.15 |
| | 06/01/2005 | 3.00 | 114.30 | | 342.90 |
| | 06/10/2005 | 0.50 | 114.30 | | 57.15 |
| **Associate E1** | | | | | |
| Steven Day | | | | | |
| | 04/27/2005 | 1.00 | 119.70 | | 119.70 |
| | 04/29/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/05/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/06/2005 | 5.00 | 119.70 | | 598.50 |
| | 05/09/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/10/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/19/2005 | 0.50 | 119.70 | | 59.85 |
| | 05/20/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/21/2005 | 2.00 | 119.70 | | 239.40 |
| | 05/24/2005 | 1.50 | 119.70 | | 179.55 |
| | 05/25/2005 | 1.00 | 119.70 | | 119.70 |
| | 05/26/2005 | 0.50 | 119.70 | | 59.85 |
| **Draft/CADD/Graphics B3** | | | | | |
| Misti K. Life | | | | | |
| | 05/12/2005 | 0.50 | 54.90 | O | 27.45 |
| | 05/12/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/23/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/24/2005 | 1.00 | 54.90 | | 54.90 |
| | 05/26/2005 | 0.50 | 54.90 | | 27.45 |
| | 05/31/2005 | 0.50 | 54.90 | | 27.45 |
| **Engineer A2** | | | | | |
| Paula Schuster | | | | | |
| | 06/14/2005 | 1.50 | 67.50 | | 101.25 |
| **Engineer B3** | | | | | |
| Brian L. Leroy | | | | | |
| | 05/01/2005 | 6.00 | 73.80 | | 442.80 |
| | 05/02/2005 | 10.00 | 73.80 | | 738.00 |
| | 05/03/2005 | 11.00 | 73.80 | | 811.80 |
| | 05/04/2005 | 7.00 | 73.80 | | 516.60 |
| | 05/05/2005 | 5.00 | 73.80 | | 369.00 |
| | 05/06/2005 | 1.00 | 73.80 | | 73.80 |
| | 05/09/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/10/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/11/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/12/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/13/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/16/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/20/2005 | 2.00 | 73.80 | | 147.60 |
| | 05/23/2005 | 3.00 | 73.80 | | 221.40 |
| | 05/24/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/26/2005 | 4.00 | 73.80 | | 295.20 |
| | 05/27/2005 | 4.00 | 73.80 | | 295.20 |

**Phase : 02  -- Phase II ESA - Camellia**

**Professional Fees**

| Class / Employee Name | Date | Hours | Rate | OT ind | Amount |
|---|---|---|---|---|---|
| **Engineer B3** | | | | | |
| | 05/31/2005 | 5.00 | 73.80 | | 369.00 |
| | 06/01/2005 | 5.00 | 73.80 | | 369.00 |
| **Engineer D2** | | | | | |
| Daniel N. Huff | | | | | |
| | 04/19/2005 | 1.50 | 107.10 | | 160.65 |
| | 04/22/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/25/2005 | 3.00 | 107.10 | | 321.30 |
| | 04/26/2005 | 2.00 | 107.10 | | 214.20 |
| | 04/28/2005 | 1.00 | 107.10 | | 107.10 |
| | 04/29/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/01/2005 | 6.00 | 107.10 | | 642.60 |
| | 05/02/2005 | 10.00 | 107.10 | | 1,071.00 |
| | 05/03/2005 | 11.00 | 107.10 | | 1,178.10 |
| | 05/04/2005 | 7.00 | 107.10 | | 749.70 |
| | 05/05/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/11/2005 | 4.00 | 107.10 | | 428.40 |
| | 05/19/2005 | 1.00 | 107.10 | | 107.10 |
| | 05/20/2005 | 3.00 | 107.10 | | 321.30 |
| | 05/27/2005 | 2.00 | 107.10 | | 214.20 |
| **Engineer D3** | | | | | |
| Peter C. Maltese | | | | | |
| | 04/25/2005 | 2.00 | 114.30 | | 228.60 |
| | 04/26/2005 | 1.00 | 114.30 | | 114.30 |
| | 04/29/2005 | 0.50 | 114.30 | | 57.15 |
| | 05/03/2005 | 0.50 | 114.30 | | 57.15 |
| **Geologist/Hydrogeo. A2** | | | | | |
| Terefe Mazengia | | | | | |
| | 05/23/2005 | 0.75 | 66.60 | | 49.95 |
| **Office Clerk A1** | | | | | |
| Erin Bronstein | | | | | |
| | 05/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Office Clerk B2** | | | | | |
| Janice L. Moore | | | | | |
| | 06/16/2005 | 0.50 | 39.60 | | 19.80 |
| **Print Room Operator B1** | | | | | |
| Elizabeth Jaros | | | | | |
| | 06/14/2005 | 1.00 | 39.60 | | 39.60 |
| **Tech. D2** | | | | | |
| Brad Regan | | | | | |
| | 05/01/2005 | 8.00 | 86.40 | | 691.20 |
| | 05/02/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/03/2005 | 9.00 | 86.40 | | 777.60 |
| | 05/04/2005 | 12.00 | 86.40 | | 1,036.80 |
| **Technical Apprentice - B** | | | | | |
| Cara Lidstone | | | | | |
| | 05/20/2005 | 2.00 | 54.90 | | 109.80 |
| | 05/24/2005 | 2.00 | 54.90 | | 109.80 |
| **Word Processor C2** | | | | | |
| Jane L. Allen | | | | | |
| | 06/14/2005 | 0.50 | 47.70 | | 23.85 |
| | **Total Professional Fees** | | | | **19,140.75** |

**Phase :  02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Subcontractor Costs - Non Affiliate** | | | | | |
| **Subcontractor** | | | | | |
| Atlas Geo-Sampling | 400348838 | 05/10/2005<br>Drilling | 3,280.00 | 1.00 | 3,280.00 |
| | | Total:    Subcontractor | | | 3,280.00 |
| **Project Purchases** | | | | | |
| **Delivery** | | | | | |
| Federal Express Canada | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005<br>delivery charges | 12.58 CD | 1.00 | 9.89 |
| | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | 200111425 | 06/20/2005<br>delivery charges | 19.71 CD | 1.00 | 15.49 |
| | | Total:    Delivery | | | 102.83 |
| **Field Supplies/Services** | | | | | |
| Armada Vans | 400347353 | 05/06/2005<br>4/29-5/6/05 vehicel rental | 323.87 | 1.00 | 323.87 |
| Hertz Equipment Rental | 400348332 | 05/09/2005<br>5/3-5/4/05 excavator rental | 1,203.01 | 1.00 | 1,203.01 |
| Pine Environmental | 400346379 | 04/29/2005<br>5/2/05 Poly tubing rental | 31.80 | 1.00 | 31.80 |
| | 400348133 | 05/13/2005<br>4/29-5/4/05 equipment rental | 189.48 | 1.00 | 189.48 |
| | 400349317 | 05/13/2005<br>5/2-5/4/05 equipment rental | 43.72 | 1.00 | 43.72 |
| | | Total:    Field Supplies/Services | | | 1,791.88 |
| **Employee Project Expenses** | | | | | |
| **Lodging** | | | | | |
| Daniel N. Huff | 400343364 | 04/21/2005<br>Lodging | 97.15 | 1.00 | 97.15 |
| | 400345417 | 05/04/2005<br>Lodging- B. Leroy | 323.85 | 1.00 | 323.85 |
| | 400345417 | 05/04/2005<br>Lodging | 323.85 | 1.00 | 323.85 |
| | 400345417 | 05/04/2005<br>Lodging- B. Regan | 323.85 | 1.00 | 323.85 |
| | | Total:    Lodging | | | 1,068.70 |
| **Employee Meals** | | | | | |
| Brad Regan | 400344951 | 05/02/2005<br>Per Diem | 35.00 | 1.00 | 35.00 |
| | 400344951 | 05/04/2005<br>Per Diem | 35.00 | 1.00 | 35.00 |
| | 400344951 | 05/03/2005<br>Per Diem | 35.00 | 1.00 | 35.00 |
| | 400344108 | 05/01/2005<br>Per Diem | 35.00 | 1.00 | 35.00 |
| Brian L. Leroy | 400345410 | 05/02/2005 | 20.64 | 1.00 | 20.64 |

**Phase : 02  --  Phase II ESA - Camellia**

**Regular Expenses**

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Employee Meals** | | | | | |
| | | Meal | | | |
| | 400345410 | 05/02/2005 | 18.29 | 1.00 | 18.29 |
| | | Meals- 2 Employees | | | |
| | 400345410 | 05/03/2005 | 6.88 | 1.00 | 6.88 |
| Daniel N. Huff | | Meal | | | |
| | 400343364 | 04/20/2005 | 11.86 | 1.00 | 11.86 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 9.22 | 1.00 | 9.22 |
| | | Meal | | | |
| | 400343364 | 04/21/2005 | 9.50 | 1.00 | 9.50 |
| | | Meal | | | |
| | 400345417 | 05/04/2005 | 3.05 | 1.00 | 3.05 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 1.27 | 1.00 | 1.27 |
| | | Meal | | | |
| | 400345417 | 05/01/2005 | 21.79 | 1.00 | 21.79 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/03/2005 | 24.00 | 1.00 | 24.00 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 13.61 | 1.00 | 13.61 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/02/2005 | 23.00 | 1.00 | 23.00 |
| | | Meal | | | |
| | 400345417 | 05/03/2005 | 11.73 | 1.00 | 11.73 |
| | | Meals- 2 Employees | | | |
| | 400345417 | 05/01/2005 | 4.49 | 1.00 | 4.49 |
| | | Meals- 2 Employees | | | |
| | 400343364 | 04/20/2005 | 1.86 | 1.00 | 1.86 |
| | | meal | | | |
| | 400345417 | 05/04/2005 | 10.43 | 1.00 | 10.43 |
| | | Meals- 2 Employes | | | |
| | 400343364 | 04/20/2005 | 5.25 | 1.00 | 5.25 |
| | | Meal | | | |
| | | Total:    Employee Meals | | | 336.87 |
| **Transportation** | | | | | |
| Brad Regan | 400344951 | 05/04/2005 | 12.00 | 1.00 | 12.00 |
| | | Fuel | | | |
| | 400344951 | 05/04/2005 | 42.56 | 1.00 | 42.56 |
| | | Parking | | | |
| | 400344951 | 05/04/2005 | 214.30 | 1.00 | 214.30 |
| | | Rental Car | | | |
| Brian L. Leroy | 400345410 | 05/04/2005 | 24.37 | 1.00 | 24.37 |
| | | Fuel | | | |
| | 400345410 | 05/01/2005 | 35.71 | 1.00 | 35.71 |
| | | Fuel | | | |
| | 400345410 | 05/05/2005 | 23.84 | 1.00 | 23.84 |
| | | Fuel | | | |
| Daniel N. Huff | 400345417 | 05/01/2005 | 28.08 | 1.00 | 28.08 |
| | | Fuel | | | |
| M&T Corp Card - Kim Clark | 400347948 | 05/03/2005 | 211.35 | 1.00 | 211.35 |
| | | B. Regan airfare change | | | |
| | 400347948 | 04/26/2005 | 646.50 | 1.00 | 646.50 |
| | | B. Regan airfare | | | |
| | | Total:    Transportation | | | 1,238.71 |

## Phase :  02  --  Phase II ESA - Camellia

### Regular Expenses

| Vendor Name | Doc Nbr | Date | Cost | Multiplier | Amount |
|---|---|---|---|---|---|
| **Employee Project Expenses** | | | | | |
| **Telephone** | | | | | |
| Brian L. Leroy | 400351013 | 06/12/2005 | 40.00 | 1.00 | 40.00 |
| | | Cell Phone | | | |
| | | Total:     Telephone | | | 40.00 |
| **Field Supplies/Services** | | | | | |
| Brian L. Leroy | 400345410 | 05/03/2005 | 5.50 | 1.00 | 5.50 |
| | | Field Supplies | | | |
| | 400345410 | 04/30/2005 | 28.85 | 1.00 | 28.85 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 13.14 | 1.00 | 13.14 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 26.43 | 1.00 | 26.43 |
| | | Field Supplies | | | |
| | 400345410 | 05/03/2005 | 1.86 | 1.00 | 1.86 |
| | | Field Supplies | | | |
| Daniel N. Huff | 400345417 | 05/03/2005 | 14.93 | 1.00 | 14.93 |
| | | Field Supplies | | | |
| | 400345417 | 05/03/2005 | 2.76 | 1.00 | 2.76 |
| | | Field Supplies | | | |
| | 400343364 | 04/20/2005 | 8.79 | 1.00 | 8.79 |
| | | Field Supplies | | | |
| | | Total:     Field Supplies/Services | | | 102.26 |
| **General Project Admin. Costs** | | | | | |
| **Telephone** | | | | | |
| Nextel Communications | 400348658 | 05/23/2005 | 28.73 | 1.00 | 28.73 |
| | | 4/20-5/19/05 KLMZ phn charges Acct #212043511 | | | |
| | | Total:     Telephone | | | 28.73 |
| | | **Total Regular Expenses** | | | **7,989.98** |

### Unit Pricing Expenses

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | Multiplier | Amount |
|---|---|---|---|---|---|---|
| **Information Technology Charges** | | | | | | |
| **Information Technology** | | | | | | |
| Information Technology | 63355 | 06/26/2005 | 17.50 | 3.000 | 1.00 | 52.50 |
| Information Technology - US | | | | | | |
| | 61761 | 05/29/2005 | 59.25 | 3.000 | 1.00 | 177.75 |
| Information Technology - US | | | | | | |
| | | Total:     Information Technology | | | | 230.25 |
| **Equipment/Supplies InternalCharges** | | | | | | |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 103.00 | 0.130 CD | 1.00 | 10.52 |
| Canadian Photocopy | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 861.00 | 0.130 CD | 1.00 | 87.96 |
| Canadian Photocopy | | | | | | |
| | | Total:     Photocopies | | | | 98.48 |
| **Photocopies** | | | | | | |
| Photocopies | 46654 | 06/24/2005 | 30.45 | 1.000 CD | 1.00 | 23.93 |
| Canadian Photocopy | | | | | | |
| | | Total:     Photocopies | | | | 23.93 |
| **Photocopies** | | | | | | |
| Photocopies | 46625 | 06/24/2005 | 104.00 | 1.250 CD | 1.00 | 102.16 |
| Canadian Photocopy-Colour | | | | | | |
| | | Total:     Photocopies | | | | 102.16 |
| **Telephone** | | | | | | |

**Project : 039350  --  Delphi- Del-P Foley, AL Cameilliia**    Pg 142 of 145                      **Invoice # :  85852**

**Phase :  02  --  Phase II ESA - Camellia**

**Unit Pricing Expenses**

| Vendor / Employee Name | Doc Nbr | Date | Units | Cost | | Multiplier | Amount |
|---|---|---|---|---|---|---|---|
| **Equipment/Supplies InternalCharges** | | | | | | | |
| **Telephone** | | | | | | | |
| Telephone | 46473 | 06/23/2005 | 9.53 | 1.000 | CD | 1.00 | 7.49 |
|   Canadian Telephone Charges | | | | | | | |
| Telephone | 45808 | 05/29/2005 | 19.93 | 1.000 | CD | 1.00 | 15.58 |
|   Canadian Telephone Charges | | | | | | | |

|  |  |  |
|---|---|---|
| Total:    Telephone | | 23.07 |
| *Total Unit Pricing* | | **477.89** |

**Total Phase : 02  --  Phase II ESA - Camellia**

| | |
|---|---|
| **Labor :** | **19,140.75** |
| **Expense :** | **8,467.87** |
| **Total :** | **27,608.62** |

**Total Project:    039350  --  Delphi- Del-P Foley, AL Cameilllia**                      **27,608.62**

**CONESTOGA-ROVERS & ASSOCIATES, INC.**
BST ON LINE ACCOUNTS PAYABLE VOUCHER

VOUCHER #   40   0348838

CODE:   40ATLGEO

PO NBR:   409654

INVOICE DATE:   05/10/05
INVOICE NBR:   1272
DUE DATE:   ON HOLD
INVOICE AMT:   $3,280.00

*USE TAX ACCRUAL (1)   $0.00
State
County
Rate

| LINE NBR | Quantity | | ACTIVITY CODE | PROJECT | PHASE | TASK | ORG | GENERAL LEDGER CODING | INVOICE AMOUNT | USE TAX ACCRUAL | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.58 | Drilling | 570 | 039350 | 02 | | 4011 | 5660001 | $3,280.00 | | $3,280.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | $0.00 |
| | | 400001 | | | | 0040 | 22 | | | | |
| | | 400001 | | | | 0040 | 22 | | | | |
| | | | | | | | | | $0.00 | $0.00 | $3,280.00 |

HOLD

PREPARED:   LMC 5/28/05 10:31 AM
APPROVED:
ENTERED (A/P):

TOTAL

05/25/2005  15:54    7704412050                                                    PAGE  01/01

TO: Lynn Jancetic

5-24

# Atlas Geo-Sampling Company

Atlas Geo-Sampling Company
3170 Parkchase
Alpharetta, GA 30022

(770) 883-3372
jim.fineis@yahoo.com

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 05/10/2005 | 1272 |

| TERMS | DUE DATE |
|-------|----------|
| Net 30 | 06/09/2005 |

Huff, D

**BILL TO**
Conestoga-Rovers & Associates, Inc.
2055 Niagara Falls Blvd
Niagara Falls, NY 14304

| AMOUNT DUE | ENCLOSED |
|------------|----------|
| $3,280.00 | |

Please detach top portion and return with your payment.

Correct PO #
88

| CUSTOMER PO # | PROJ. # |
|---------------|---------|
| 409654 | 039350 |

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 05/03/2005 | Power Probe Soil/Gw/Vapor Sampling | 1 | 1,475.00 | 1,475.00 |
| 05/03/2005 | Equipment Decontamination | 1 | 100.00 | 100.00 |
| 05/03/2005 | Mobilization to and from job site | 1 | 500.00 | 500.00 |
| 05/03/2005 | Per Diem | 4 | 85.00 | 340.00 |
| 05/03/2005 | Field Supplies Used For DPT Services | 1 | 100.00 | 100.00 |
| 05/03/2005 | PVC Screen and Riser | 180 | 4.25 | 765.00 |

Project: 39350
Approval: [signature] (PW Huff)
5/25/05

MAY 2 3 2005

RECEIVED    409654
MAY 2 7 2005    40 ATL GEO
PWP 11.58
ACCOUNTING

PURCHASING DEPT.
MAY 2 7 2005

| | | | TOTAL | $3,280.00 |

# COMPLETE COPY OF CLAIM 2339
# DATED MARCH 14, 2006