7/05/05   8:18:51

UPG EL PASO SHIPPING LOG

C/N 121   LR120   PAGE 1   RHPOLM01

CUSTOMER ORDER   LINE   B/O   L/O   PART NUMBER   QUANTITY   DATE   STATUS   P/S NO.   SHIP METHOD   WAYBILL NO.
SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8243 | 10552 | 2 | L | 934912 | 7920 | 7/01/05 | OPEN | 107417 | CUSTOMER PICKUP | 107417 |
| 8009 | 8872 | 95 | L | 934112 | 12000 | 7/01/05 | CLOSED | 107418 | CUSTOMER PICKUP | 107418 |
| 8009 | 8870 | 98 | L | 939577 | 34000 | 7/01/05 | OPEN | 107419 | CUSTOMER PICKUP | 107419 |
| 8009 | 8871 | 94 | L | 934120 | 8000 | 7/01/05 | OPEN | 107420 | CUSTOMER PICKUP | 107420 |
| 8009 | 8875 | 95 | L | 934404 | 14000 | 7/01/05 | OPEN | 107421 | CUSTOMER PICKUP | 107421 |
| 8009 | 8877 | 96 | L | 934096 | 10500 | 7/01/05 | OPEN | 107422 | CUSTOMER PICKUP | 107422 |
| 8009 | 8876 | 94 | L | 939697 | 19000 | 7/01/05 | CLOSED | 107423 | CUSTOMER PICKUP | 107423 |
| 8062 | 10559 | 2 | L | 934435 | 2880 | 7/01/05 | CLOSED | 107424 | ASAP TRUCKING | 107424 |
| 8212 | 8898 | 83 | L | 954069 | 10000 | 7/01/05 | CLOSED | 107425 | YELLOW FREIGHT | 107425 |
| 8093 | 8343 | 115 | L | 939573 | 1080 | 7/01/05 | OPEN | 107426 | EXPRESS DELIVERY | 107426 |
| 8093 | 8344 | 112 | L | 939559 | 1080 | 7/01/05 | OPEN | 107427 | EXPRESS DELIVERY | 107427 |
| 8158 | 8927 | 77 | L | 934644 | 1200 | 7/01/05 | OPEN | 107428 | MENLO LOGISTICS | 107428 |
| 8158 | 9722 | 35 | L | 946003 | 2400 | 7/01/05 | OPEN | 107429 | MENLO LOGISTICS | 107429 |
| 8158 | 8894 | 78 | L | 934646 | 8400 | 7/01/05 | OPEN | 107430 | MENLO LOGISTICS | 107430 |
| 8158 | 8935 | 77 | L | 934653 | 6656 | 7/01/05 | OPEN | 107431 | MENLO LOGISTICS | 107431 |
| 8158 | 8932 | 76 | L | 934650 | 2400 | 7/01/05 | OPEN | 107432 | MENLO LOGISTICS | 107432 |
| 8158 | 8933 | 75 | L | 934737 | 1200 | 7/01/05 | OPEN | 107433 | MENLO LOGISTICS | 107433 |
| 8157 | 10381 | 13 | L | 934823 | 268 | 7/01/05 | OPEN | 107434 | MENLO LOGISTICS | 107434 |
| 8157 | 10377 | 13 | L | 934827 | 6968 | 7/01/05 | OPEN | 107435 | MENLO LOGISTICS | 107435 |
| 8157 | 8994 | 80 | L | 934488 | 672 | 7/01/05 | OPEN | 107436 | MENLO LOGISTICS | 107436 |
| 8157 | 8998 | 79 | L | 934682 | 1344 | 7/01/05 | CLOSED | 107437 | MENLO LOGISTICS | 107437 |
| 8157 | 8990 | 79 | L | 934674 | 1020 | 7/01/05 | OPEN | 107438 | MENLO LOGISTICS | 107438 |
| 8157 | 9017 | 70 | L | 934577 | 800 | 7/01/05 | CLOSED | 107439 | MENLO LOGISTICS | 107439 |
| 8157 | 8158 | 51 | L | 934772 | 4000 | 7/01/05 | CLOSED | 107440 | MENLO LOGISTICS | 107440 |
| 8157 | 9204 | 76 | L | 934567 | 510 | 7/01/05 | OPEN | 107441 | MENLO LOGISTICS | 107441 |

Handwritten waybill numbers (next to rows 2–7): 125735, 125733, 125734, 125726, 125738, 125737

7/05/05     8:18:51                     UPG EL PASO
                                        SHIPPING LOG                     C/N 121     LR120          PAGE 2          RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9000 | 70 | | L | 934563 | 510 | 7/01/05 | CLOSED | 107442 | MENLO LOGISTICS | 107442 |
| 8157 | 10368 | 13 | | L | 934491 | 1156 | 7/01/05 | OPEN | 107443 | MENLO LOGISTICS | 107443 |
| 8157 | 9023 | 77 | | L | 934592 | 160 | 7/01/05 | CLOSED | 107444 | MENLO LOGISTICS | 107444 |
| 8157 | 10366 | 14 | | L | 934784 | 1156 | 7/01/05 | CLOSED | 107445 | MENLO LOGISTICS | 107445 |
| 8157 | 8970 | 79 | | L | 934487 | 510 | 7/01/05 | OPEN | 107446 | MENLO LOGISTICS | 107446 |
| 8157 | 9019 | 74 | | L | 934692 | 3528 | 7/01/05 | CLOSED | 107447 | MENLO LOGISTICS | 107447 |
| 8157 | 9020 | 75 | | L | 934582 | 192 | 7/01/05 | OPEN | 107448 | MENLO LOGISTICS | 107448 |
| 8157 | 10371 | 16 | | L | 934576 | 578 | 7/01/05 | CLOSED | 107449 | MENLO LOGISTICS | 107449 |
| 8200 | 8566 | 114 | | L | 934769 | 1200 | 7/01/05 | OPEN | 107450 | EAGLE AIR | 107450 |
| 8200 | 8365 | 117 | | L | 934770 | 540 | 7/01/05 | CLOSED | 107451 | EAGLE AIR | 107451 |
| 8075 | 8820 | 138 | | L | 9307755.2 | 4500 | 7/01/05 | OPEN | 107452 | FED EX FREIGHT 3 DAY SERVICE | 107452 |
| 8075 | 8818 | 130 | | L | 939728 | 47700 | 7/01/05 | OPEN | 107453 | FED EX FREIGHT 3 DAY SERVICE | 107453 |
| | | 129 | | L | 939728 | 900 | 7/01/05 | CLOSED | 107454 | FED EX FREIGHT 3 DAY SERVICE | 107454 |
| 8007 | 9935 | 38 | | L | 934849 | 4750 | 7/01/05 | OPEN | 107455 | CUSTOMER PICKUP | 107455 |
| 8007 | 9917 | 27 | | L | 930893 | 1000 | 7/01/05 | OPEN | 107456 | CUSTOMER PICKUP | 107456 |
| 8007 | 9932 | 34 | | L | 934850 | 1250 | 7/01/05 | OPEN | 107457 | CUSTOMER PICKUP | 107457 |
| 8007 | 9845 | 37 | | L | 930892 | 900 | 7/01/05 | CLOSED | 107458 | CUSTOMER PICKUP | 107458 |
| 8007 | 9848 | 46 | | L | 930889 | 1920 | 7/01/05 | CLOSED | 107459 | CUSTOMER PICKUP | 107459 |
| 8007 | 9996 | 53 | | L | 934846 | 2280 | 7/01/05 | OPEN | 107460 | CUSTOMER PICKUP | 107460 |
| 8007 | 9760 | 53 | | L | 934851 | 9240 | 7/01/05 | CLOSED | 107461 | CUSTOMER PICKUP | 107461 |

7/06/05   5:16:54

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE   1   RHP0LM01

WAYBILL NO. (handwritten): 125766, 125775, 125777, 125778

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8877 | 96 | | L | 934096 | 7500 | 7/05/05 | OPEN | 107462 | CUSTOMER PICKUP | 107462 |
| 8009 | 8872 | 96 | | L | 934112 | 5000 | 7/05/05 | OPEN | 107463 | CUSTOMER PICKUP | 107463 |
| 8009 | 8880 | 61 | | L | 930165 | 1500 | 7/05/05 | CLOSED | 107464 | CUSTOMER PICKUP | 107464 |
| 8009 | 8884 | 34 | | L | 939525 | 4500 | 7/05/05 | CLOSED | 107465 | CUSTOMER PICKUP | 107465 |
| 8158 | 8928 | 79 | | L | 934736 | 1200 | 7/05/05 | OPEN | 107466 | MENLO LOGISTICS | 107466 |
| 8158 | 8927 | 78 | | L | 934644 | 1200 | 7/05/05 | OPEN | 107467 | MENLO LOGISTICS | 107467 |
| 8158 | 8924 | 81 | | L | 934703 | 2400 | 7/05/05 | CLOSED | 107468 | MENLO LOGISTICS | 107468 |
| 8158 | 8925 | 78 | | L | 934640 | 3600 | 7/05/05 | CLOSED | 107469 | MENLO LOGISTICS | 107469 |
| 8158 | 8933 | 76 | | L | 934737 | 1200 | 7/05/05 | OPEN | 107470 | MENLO LOGISTICS | 107470 |
| 8158 | 8894 | 79 | | L | 934646 | 3600 | 7/05/05 | CLOSED | 107471 | MENLO LOGISTICS | 107471 |
| 8158 | 8937 | 78 | | L | 934757 | 3072 | 7/05/05 | CLOSED | 107472 | MENLO LOGISTICS | 107472 |
| 8158 | 8935 | 78 | | L | 934653 | 4608 | 7/05/05 | CLOSED | 107473 | MENLO LOGISTICS | 107473 |
| 8158 | 9722 | 35 | | L | 946003 | 2700 | 7/05/05 | OPEN | 107474 | MENLO LOGISTICS | 107474 |
| 8075 | 8909 | 24 | | L | 930777 | 4000 | 7/05/05 | CLOSED | 107475 | FED EX FREIGHT 3 DAY SERVICE | 107475 |
| 8075 | 9341 | 89 | | L | 939727 | 900 | 7/05/05 | CLOSED | 107476 | FED EX FREIGHT 3 DAY SERVICE | 107476 |
| 8158 | 8939 | 78 | | L | 934738 | 5120 | 7/05/05 | OPEN | 107477 | MENLO LOGISTICS | 107477 |
| 8157 | 8145 | 106 | | L | 934776 | 120 | 7/05/05 | OPEN | 107478 | MENLO LOGISTICS | 107478 |
| 8157 | 9019 | 75 | | L | 934692 | 2940 | 7/05/05 | CLOSED | 107479 | MENLO LOGISTICS | 107479 |
| 8157 | 9022 | 73 | | L | 934587 | 288 | 7/05/05 | OPEN | 107480 | MENLO LOGISTICS | 107480 |
| 8157 | 10371 | 17 | | L | 934576 | 578 | 7/05/05 | OPEN | 107481 | MENLO LOGISTICS | 107481 |
| 8157 | 10381 | 14 | | L | 934823 | 536 | 7/05/05 | OPEN | 107482 | MENLO LOGISTICS | 107482 |
| 8157 | 10377 | 14 | | L | 934827 | 3484 | 7/05/05 | CLOSED | 107483 | MENLO LOGISTICS | 107483 |
| 8157 | 8468 | 93 | | L | 934774 | 96 | 7/05/05 | OPEN | 107484 | MENLO LOGISTICS | 107484 |
| 8157 | 9020 | 75 | | L | 934582 | 288 | 7/05/05 | CLOSED | 107485 | MENLO LOGISTICS | 107485 |
| 8157 | 10295 | 9 | | L | 934861 | 96 | 7/05/05 | CLOSED | 107486 | MENLO LOGISTICS | 107486 |

```
7/06/05        5:16:54                          UPG EL PASO              C/N 121    LR120              PAGE    2    RHPOLM01
                                                SHIPPING LOG

CUSTOMER ORDER  LINE  B/O  L/O  PART NUMBER    QUANTITY  DATE      STATUS  F/S NO.  SHIP METHOD              WAYBILL NO.

         8157   77    L         934597              280  7/05/05   CLOSED  107487   MENLO LOGISTICS          107487
         8157   78    L         934592              280  7/05/05   CLOSED  107488   MENLO LOGISTICS          107488
         8157   14    L         934491             1156  7/05/05   CLOSED  107489   MENLO LOGISTICS          107489
         8157   15    L         934764             1734  7/05/05   CLOSED  107490   MENLO LOGISTICS          107490
  10368
  10366
```

RHPOLN01

PAGE    1

125 774

7/07/05        9:47:25

UPG EL PASO
SHIPPING LOG

C/N 121      SW120

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8243 | 10433 | 4 | L | 934908 | 23760 | 7/06/05 | OPEN | 107491 | CUSTOMER PICKUP | 107491 |
| 8157 | 8145 | 106 | L | 934776 | 80 | 7/06/05 | OPEN | 107492 | MENLO LOGISTICS | 107492 |
| 8157 | 8142 | 95 | L | 934775 | 40 | 7/06/05 | OPEN | 107493 | MENLO LOGISTICS | 107493 |
| 8157 | 8468 | 93 | L | 934774 | 96 | 7/06/05 | OPEN | 107494 | MENLO LOGISTICS | 107494 |
| 8157 | 9027 | 78 | L | 934597 | 40 | 7/06/05 | CLOSED | 107495 | MENLO LOGISTICS | 107495 |
| 5009 | 7404 | 25 | L | 934117 | 10000 | 7/06/05 | CLOSED | 107496 | CUSTOMER PICKUP | 107496 |
| 8007 | 9760 | 54 | L | 934851 | 2150 | 7/06/05 | OPEN | 107497 | CUSTOMER PICKUP | 107497 |
| 8007 | 9932 | 35 | L | 934850 | 1200 | 7/06/05 | OPEN | 107498 | CUSTOMER PICKUP | 107498 |
| 8007 | 9935 | 39 | L | 934849 | 14500 | 7/06/05 | OPEN | 107499 | CUSTOMER PICKUP | 107499 |
| 8007 | 9848 | 47 | L | 930889 | 705 | 7/06/05 | OPEN | 107500 | CUSTOMER PICKUP | 107500 |
| 8200 | 8983 | 92 | L | 954031 | 900 | 7/06/05 | OPEN | 107501 | EAGLE AIR | 107501 |
| 8200 | 9066 | 102 | L | 954004 | 1416 | 7/06/05 | OPEN | 107502 | EAGLE AIR | 107502 |
| 8200 | 9585 | 41 | L | 954143 | 2000 | 7/06/05 | OPEN | 107503 | EAGLE AIR | 107503 |
| 8243 | 10433 | 4 | L | 934908 | 21780 | 7/06/05 | OPEN | 107504 | CUSTOMER PICKUP | 107504 |
| 8117 | 10498 | 3 | L | 934343 | 120 | 7/06/05 | CLOSED | 107506 | U.P.S. GROUND | 107506 |
| 8117 | 9879 | 1 | L | 934330 | 144 | 7/06/05 | CLOSED | 107507 | U.P.S. GROUND | 107507 |
| 8117 | 10585 | 1 | L | 934330 | 360 | 7/06/05 | CLOSED | 107508 | U.P.S. GROUND | 107508 |
| 8117 | 5274 | 4 | L | 930493 | 1250 | 7/06/05 | CLOSED | 107509 | U.P.S. GROUND | 107509 |
| 8118 | 8736 | 40 | L | 934193 | 7370 | 7/06/05 | OPEN | 107510 | U.P.S. GROUND | 107510 |
| 8118 | 8833 | 10 | L | 930659 | 25000 | 7/06/05 | CLOSED | 107511 | U.P.S. GROUND | 107511 |
| 8118 | 8728 | 12 | L | 934441 | 13800 | 7/06/05 | OPEN | 107512 | CUSTOMER PICKUP | 107512 |
| 8118 | 8745 | 61 | L | 934344 | 4284 | 7/06/05 | CLOSED | 107513 | CUSTOMER PICKUP | 107513 |
| 8118 | 8729 | 24 | L | 930482 | 48000 | 7/06/05 | CLOSED | 107514 | CUSTOMER PICKUP | 107514 |
| 8118 | 8730 | 37 | L | 930483 | 72000 | 7/06/05 | OPEN | 107515 | CUSTOMER PICKUP | 107515 |
| 8118 | 7921 | 13 | L | 930479 | 33300 | 7/06/05 | CLOSED | 107516 | CUSTOMER PICKUP | 107516 |

7/07/05          9:47:25

UPG EL PASO
SHIPPING LOG

C/N 121     SN120

PAGE   2      RHPOLMC1

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8118 | 8727 | 28 | L | 934235 | 11750 | 7/06/05 | OPEN | 107517 | CUSTOMER PICKUP | 107517 |
| 8213 | 8834 | 89 | L | 954069 | 10000 | 7/06/05 | CLOSED | 107518 | YELLOW FREIGHT | 107518 |

7/08/05   8:04:48

UPG EL PASO
SHIPPING LOG

C/N 121      LR120            PAGE   1      RHPOLMK01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPING PERSON: LAR | | | | | | | | | | |
| 8243  10532 | 2 | | L | 934912 | 1320 | 7/07/05 | OPEN | 107519 | CUSTOMER PICKUP | 107519 |
| 8166  10448 | 15 | | L | 934786 | 108750 | 7/07/05 | CLOSED | 107520 | CUSTOMER PICKUP | 107520 |
|  | 17 | | L | 934786 | 253500 | 7/07/05 | CLOSED | 107521 | CUSTOMER PICKUP | 107521 |
|  | 18 | | L | 934771 | 168000 | 7/07/05 | CLOSED | 107522 | AC TRUCKING CO. | 107522 |
| 8243  10431 | 6 | | L | 934904 | 5940 | 7/07/05 | OPEN | 107523 | AC TRUCKING CO. | 107523 |
| 8243  10433 | 4 | | L | 934908 | 13035 | 7/07/05 | CLOSED | 107524 | CUSTOMER PICKUP | 107524 |
| 8243  10532 | 2 | | L | 934912 | 2090 | 7/07/05 | OPEN | 107525 | CUSTOMER PICKUP | 107525 |
| 8093  8359 | 28 | | L | 939557 | 252 | 7/07/05 | CLOSED | 107526 | EXPRESS DELIVERY | 107526 |

7/11/05   5:49:15                                              C/N 121      LR120      PAGE   1      RHPOLM01

UPG EL PASO
SHIPPING LOG

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8156 | 8893 | 77 | L | 939953 | 1596 | 7/08/05 | OPEN | 107527 | MENLO LOGISTICS | 107527 |
| 8158 | 8926 | 77 | L | 934755 | 1200 | 7/08/05 | OPEN | 107528 | MENLO LOGISTICS | 107528 |
| 8158 | 8931 | 77 | L | 934756 | 1200 | 7/08/05 | OPEN | 107529 | MENLO LOGISTICS | 107529 |
| 8158 | 8934 | 77 | L | 934705 | 256 | 7/08/05 | OPEN | 107530 | MENLO LOGISTICS | 107530 |
| 8158 | 9722 | 36 | L | 946003 | 1000 | 7/08/05 | OPEN | 107531 | MENLO LOGISTICS | 107531 |
| 8158 | 8929 | 78 | L | 934704 | 1200 | 7/08/05 | OPEN | 107532 | MENLO LOGISTICS | 107532 |
| 8157 | 8458 | 90 | L | 934773 | 96 | 7/08/05 | OPEN | 107533 | MENLO LOGISTICS | 107533 |
| 8157 | 8992 | 81 | L | 934754 | 1680 | 7/08/05 | CLOSED | 107534 | MENLO LOGISTICS | 107534 |
| 8157 | 8966 | 77 | L | 934753 | 1020 | 7/08/05 | CLOSED | 107535 | MENLO LOGISTICS | 107535 |
| 8157 | 10263 | 8 | L | 934877 | 80 | 7/08/05 | CLOSED | 107536 | MENLO LOGISTICS | 107536 |
| 8157 | 10262 | 8 | L | 934876 | 40 | 7/08/05 | OPEN | 107537 | MENLO LOGISTICS | 107537 |
| 8157 | 9022 | 74 | L | 934587 | 192 | 7/08/05 | OPEN | 107538 | MENLO LOGISTICS | 107538 |
| 8157 | 9020 | 76 | L | 934582 | 192 | 7/08/05 | OPEN | 107539 | MENLO LOGISTICS | 107539 |
| 8157 | 10296 | 8 | L | 934875 | 96 | 7/08/05 | CLOSED | 107540 | MENLO LOGISTICS | 107540 |
| 8157 | 8142 | 95 | L | 934775 | 80 | 7/08/05 | OPEN | 107541 | MENLO LOGISTICS | 107541 |
| 8157 | 9023 | 79 | L | 934597 | 160 | 7/08/05 | OPEN | 107542 | MENLO LOGISTICS | 107542 |
| 8157 | 9027 | 79 | L | 934597 | 160 | 7/08/05 | CLOSED | 107543 | MENLO LOGISTICS | 107543 |
| 8157 | 10240 | 19 | L | 934862 | 320 | 7/08/05 | OPEN | 107544 | MENLO LOGISTICS | 107544 |
| 8157 | 10241 | 19 | L | 934863 | 440 | 7/08/05 | CLOSED | 107545 | MENLO LOGISTICS | 107545 |
| | | 20 | L | 934863 | 120 | 7/08/05 | OPEN | 107546 | MENLO LOGISTICS | 107546 |
| 8157 | 10240 | 19 | L | 934862 | 240 | 7/08/05 | CLOSED | 107547 | MENLO LOGISTICS | 107547 |
| 8157 | 8992 | 82 | L | 934754 | 336 | 7/08/05 | OPEN | 107548 | MENLO LOGISTICS | 107548 |
| 8157 | 8966 | 78 | L | 934753 | 510 | 7/08/05 | OPEN | 107549 | MENLO LOGISTICS | 107549 |
| 8200 | 10592 | 1 | L | 954151 | 700 | 7/08/05 | OPEN | 107550 | FEDERAL EXPRESS PRIORITY 1 | 107550 |
| | | 2 | L | OTHP | 1 | 7/08/05 | CLOSED | 107550 | FEDERAL EXPRESS PRIORITY 1 | 107550 |
| 8200 | 10594 | 1 | L | 954154 | 175 | 7/08/05 | OPEN | 107551 | FEDERAL EXPRESS PRIORITY 1 | 107551 |

7/11/05   5:49:15

UPG EL PASO
SHIPPING LOG

PAGE 2        C/M 121     LR120        RHPOLMG1

| CUSTOMER | ORDER | LINE 2 | E/O | L/O | PART NUMBER OTHP | QUANTITY 1 | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10293 | 10 | | L | 934860 | 384 | 7/08/05 | CLOSED | 107552 | FEDERAL EXPRESS PRIORITY 1 | 107551 |
| 8157 | 10295 | 10 | | L | 934861 | 384 | 7/08/05 | CLOSED | 107553 | MENLO LOGISTICS | 107552 |
| 8093 | 8343 | 115 | | L | 939573 | 3240 | 7/08/05 | CLOSED | 107554 | MENLO LOGISTICS | 107553 |
| 8093 | 8344 | 112 | | L | 939559 | 3240 | 7/08/05 | CLOSED | 107555 | EXPRESS DELIVERY | 107554 |
| 8200 | 9066 | 102 | | L | 954004 | 2950 | 7/08/05 | CLOSED | 107556 | EXPRESS DELIVERY | 107555 |
| 8200 | 9347 | 63 | | L | 954141 | 2000 | 7/08/05 | OPEN | 107557 | EAGLE AIR | 107556 |
| 8200 | 9346 | 63 | | L | 954142 | 2000 | 7/08/05 | OPEN | 107558 | EAGLE AIR | 107557 |
| 8200 | 9347 | 63 | | L | 954141 | 2000 | 7/08/05 | OPEN | 107559 | EAGLE AIR | 107558 |
| 8075 | 8820 | 138 | | L | 930775 | 12600 | 7/08/05 | OPEN | 107560 | EAGLE AIR | 107559 |
| 8075 | 8818 | 130 | | L | 939728 | 27900 | 7/08/05 | CLOSED | 107561 | FED EX FREIGHT 3 DAY SERVICE | 107560 |
| 8075 | 9341 | 90 | | L | 939727 | 900 | 7/08/05 | CLOSED | 107562 | FED EX FREIGHT 3 DAY SERVICE | 107561 |
| 8200 | 10593 | 1 | | L | 954152 | 700 | 7/09/05 | OPEN | 107563 | FEDERAL EXPRESS PRIORITY 1 | 107562 |
| | | | | | | | | | | | 107563 |

7/14/05    8:50:56

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE   1

RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIPPING PERSON: FM | | | | | | | | | | |
| 8226  7816 | 109 | | L | 934767 | 1500 | 7/13/05 | OPEN | 107586 | CUSTOMER PICKUP | 107586 |
| 8200  8983 | 92 | | L | 954031 | 3000 | 7/13/05 | OPEN | 107587 | EAGLE AIR | 107587 |
| 8200  8566 | 114 | | L | 934769 | 519 | 7/13/05 | CLOSED | 107588 | EAGLE AIR | 107588 |
| 8200  8365 | 118 | | L | 934770 | 180 | 7/13/05 | OPEN | 107589 | EAGLE AIR | 107589 |
| 8226  7815 | 80 | | L | 934768 | 1575 | 7/13/05 | CLOSED | 107590 | CUSTOMER PICKUP | 107590 |
| 8226  8816 | 109 | | L | 934767 | 9010 | 7/13/05 | CLOSED | 107591 | CUSTOMER PICKUP | 107591 |
| 8009  f872 | 96 | | L | 934112 | 10000 | 7/13/05 | OPEN | 107592 | CUSTOMER PICKU> | 107592 |
| 8157  1366 | 16 | | L | 934764 | 573 | 7/13/05 | OPEN | 107593 | CUSTOMER PICKUP | 107593 |
| 8157  1941 | 20 | | L | 934863 | ?70 | 7/13/05 | CLOSED | 107594 | CUSTOMER PICKUP | 107594 |
| 8157  0240 | 21 | | L | 934862 | 170 | 7/13/05 | OPEN | 107595 | CUSTOMER PICKUP | 107595 |
| 8157  19368 | 15 | | L | 934491 | 734 | 7/13/05 | OPEN | 107596 | CUSTOMER PICKUP | 107596 |
| 8157  9017 | 72 | | L | 934577 | 800 | 7/13/05 | CLOSED | 107597 | CUSTOMER PICKUP | 107597 |
| 8157  8970 | 79 | | L | 934487 | 1530 | 7/13/05 | CLOSED | 107598 | CUSTOMER PICKUP | 107598 |
| 8157  8998 | 80 | | | | | | | | | |

7/15/05    10:17:49

UPG EL PASO
SHIPPING LOG

C/N 121    SW120    PAGE    1    RHPOLM01

CUSTOMER ORDER    LINE B/O L/O PART NUMBER    QUANTITY    DATE    STATUS P/S NO.    SHIP METHOD    WAYBILL NO.

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 6983 | 14 | | L | 954043 | 132 | 7/14/05 | CLOSED | 107628 | EAGLE AIR | 107628 |
| 8226 | 7816 | 111 | | L | 934767 | 102000 | 7/14/05 | CLOSED | 107629 | CUSTOMER PICKUP | 107629 |
| 8075 | 8818 | 131 | | L | 939728 | 29700 | 7/14/05 | CLOSED | 107631 | FED EX FREIGHT 3 DAY SERVICE | 107631 |
| 8075 | 8820 | 142 | | L | 930775 | 3600 | 7/14/05 | CLOSED | 107632 | FED EX FREIGHT 3 DAY SERVICE | 107632 |
| 8075 | 9341 | 91 | | L | 939727 | 900 | 7/14/05 | CLOSED | 107633 | FED EX FREIGHT 3 DAY SERVICE | 107633 |
| 8193 | 8343 | 116 | | L | 939573 | 1080 | 7/14/05 | OPEN | 107634 | EXPRESS DELIVERY | 107634 |
| 8193 | 8344 | 113 | | L | 939559 | 1080 | 7/14/05 | OPEN | 107635 | EXPRESS DELIVERY | 107635 |
| 8226 | 10607 | 1 | | L | 270771 | 1400 | 7/14/05 | CLOSED | 107636 | CUSTOMER PICKUP | 107636 |

```
7/20/05          5:58:16.                    UPG EL PASO                    C/N 121   LR120          PAGE   1   RHPOLM01
                                             SHIPPING LOG
```

**SHIPPING PERSON: LAR**

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 99 | | L | 934096 | 9000 | 7/19/05 | OPEN | 107758 | CUSTOMER PICKUP | 107758 *126004* |
| 8009 | 100 | | L | 939577 | 17000 | 7/19/05 | OPEN | 107759 | CUSTOMER PICKUP | 107759 *126003* |
| 8009 | 94 | | L | 930170 | 4800 | 7/19/05 | OPEN | 107760 | CUSTOMER PICKUP | 107760 *126007* |
| 8009 | 62 | | L | 930165 | 1500 | 7/19/05 | CLOSED | 107761 | CUSTOMER PICKUP | 107761 *126006* |
| 8009 | 98 | | L | 930166 | 51000 | 7/19/05 | CLOSED | 107762 | CUSTOMER PICKUP | 107762 *126005* |
| 8158 | 79 | | L | 934738 | 1512 | 7/19/05 | OPEN | 107763 | MENLO LOGISTICS | 107763 |
| 8158 | 78 | | L | 934650 | 2400 | 7/19/05 | OPEN | 107764 | MENLO LOGISTICS | 107764 |
| 8158 | 77 | | L | 934737 | 2400 | 7/19/05 | OPEN | 107765 | MENLO LOGISTICS | 107765 |
| 8158 | 81 | | L | 934646 | 2400 | 7/19/05 | OPEN | 107766 | MENLO LOGISTICS | 107766 |
| 8158 | 80 | | L | 934736 | 2400 | 7/19/05 | OPEN | 107767 | MENLO LOGISTICS | 107767 |
| 8158 | 79 | | L | 934644 | 3600 | 7/19/05 | CLOSED | 107768 | MENLO LOGISTICS | 107768 |
| 8158 | 37 | | L | 946003 | 2400 | 7/19/05 | OPEN | 107769 | MENLO LOGISTICS | 107769 |

```
7/21/05    8:31:46                          UFG EL PASO                    C/N 121      FRY120              PAGE   1          RPPOLM01
                                            SHIPPING LOG
```

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 93 | | L | 954031 | 2100 | 7/20/05 | OPEN | 107770 | EAGLE AIR | 107770 |
| 8200 | 9219 | 76 | | L | 954032 | 300 | 7/20/05 | OPEN | 107771 | EAGLE AIR | 107771 |
| 8200 | 9346 | 64 | | L | 954142 | 1000 | 7/20/05 | OPEN | 107772 | EAGLE AIR | 107772 |
| 8200 | 8983 | 93 | | L | 954031 | 3000 | 7/20/05 | OPEN | 107773 | EAGLE AIR | 107773 |
| 8200 | 9066 | 103 | | L | 954004 | 1180 | 7/20/05 | OPEN | 107774 | EAGLE AIR | 107774 |
| 8200 | 8346 | 64 | | L | 954142 | 3000 | 7/20/05 | CLOSED | 107775 | EAGLE AIR | 107775 |
| 8009 | 8886 | 94 | | L | 930170 | 3600 | 7/20/05 | OPEN | 107776 | CUSTOMER PICKUP | 107776 | 126037 |
| 8009 | 8878 | 90 | | L | 930166 | 4500 | 7/20/05 | OPEN | 107777 | CUSTOMER PICKUP | 107777 | 126036 |
| 8009 | 8871 | 95 | | L | 934120 | 4800 | 7/20/05 | OPEN | 107778 | CUSTOMER PICKUP | 107778 | 126032 |
| 8009 | 8872 | 97 | | L | 934112 | 1000 | 7/20/05 | OPEN | 107779 | CUSTOMER PICKUP | 107779 | 126033 |
| 8009 | 8870 | 100 | | L | 939577 | 85000 | 7/20/05 | OPEN | 107780 | CUSTOMER PICKUP | 107780 | 126031 |
| 8009 | 8875 | 97 | | L | 934404 | 14000 | 7/20/05 | OPEN | 107782 | CUSTOMER PICKUP | 107782 | 126034 |
| 8009 | 8876 | 97 | | L | 939697 | 30400 | 7/20/05 | OPEN | 107783 | CUSTOMER PICKUP | 107783 | 126035 |
| 8007 | 9935 | 41 | | L | 934849 | 1750 | 7/20/05 | OPEN | 107784 | CUSTOMER PICKUP | 107784 | |
| 8007 | 9844 | 46 | | L | 930238 | 5000 | 7/20/05 | CLOSED | 107785 | CUSTOMER PICKUP | 107785 | |
| 8007 | 9760 | 56 | | L | 934851 | 4080 | 7/20/05 | OPEN | 107786 | CUSTOMER PICKUP | 107786 | |
| 8007 | 9848 | 49 | | L | 930889 | 640 | 7/20/05 | OPEN | 107787 | CUSTOMER PICKUP | 107787 | |
| 8007 | 9932 | 35 | | L | 934850 | 1750 | 7/20/05 | OPEN | 107788 | CUSTOMER PICKUP | 107788 | |
| 8243 | 10516 | 11 | | L | 934905 | 15840 | 7/20/05 | OPEN | 107789 | CUSTOMER PICKUP | 107789 | |
| 8118 | 8730 | 37 | | L | 930483 | 18000 | 7/20/05 | OPEN | 107791 | CUSTOMER PICKUP | 107791 | |
| 8118 | 8736 | 40 | | L | 934193 | 3410 | 7/20/05 | OPEN | 107792 | CUSTOMER PICKUP | 107792 | |
| 8157 | 8966 | 79 | | L | 934753 | 480 | 7/20/05 | OPEN | 107793 | CUSTOMER PICKUP | 107793 | |
| | | | | L | 934753 | 510 | 7/20/05 | OPEN | 107794 | MENLO LOGISTICS | 107794 | |
| 8157 | 10374 | 11 | | L | 934603 | 350 | 7/20/05 | OPEN | 107795 | MENLO LOGISTICS | 107795 | |
| 8157 | 8970 | 80 | | L | 934487 | 510 | 7/20/05 | OPEN | 107796 | MENLO LOGISTICS | 107796 | |
| 8157 | 8998 | 81 | | L | 934088 | 672 | 7/20/05 | OPEN | 107797 | MENLO LOGISTICS | 107797 | |

7/21/05      8:31:46                    UPG EL PASO                        C/N 121      FRY120                PAGE   2      RHPOLMC1
                                        SHIPPING LOG

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9017 | 74 | | L | 934577 | 800 | 7/20/05 | CLOSED | 107798 | MENLO LOGISTICS | 107798 |
| 8157 | 8994 | 82 | | L | 934488 | 336 | 7/20/05 | OPEN | 107799 | MENLO LOGISTICS | 107799 |
| 8157 | 9017 | 75 | | L | 934577 | 800 | 7/20/05 | CLOSED | 107800 | MENLO LOGISTICS | 107800 |
| 8157 | 9027 | 81 | | L | 934597 | 160 | 7/20/05 | OPEN | 107801 | MENLO LOGISTICS | 107801 |
| 8157 | 9019 | 77 | | L | 934692 | 2352 | 7/20/05 | OPEN | 107802 | MENLO LOGISTICS | 107802 |
| 8157 | 9022 | 75 | | L | 934587 | 192 | 7/20/05 | OPEN | 107803 | MENLO LOGISTICS | 107803 |
| 8157 | 10382 | 17 | | L | 934802 | 1608 | 7/20/05 | OPEN | 107804 | MENLO LOGISTICS | 107804 |
| 8157 | 10368 | 15 | | L | 934491 | 1156 | 7/20/05 | OPEN | 107805 | MENLO LOGISTICS | 107805 |
| 8158 | 8928 | 80 | | L | 934736 | 1200 | 7/20/05 | OPEN | 107806 | MENLO LOGISTICS | 107806 |
| 8158 | 9722 | 37 | | L | 946003 | 2400 | 7/20/05 | OPEN | 107807 | MENLO LOGISTICS | 107807 |
| 8220 | 10610 | 2 | | L | 250921 | 110 | 7/20/05 | CLOSED | 107808 | MENLO LOGISTICS | 107808 |

7/22/05    8:07:35

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE   1    RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8220 | 10610 | 1 | | L | 254871 | 110 | 7/21/05 | CLOSED | 107810 | U.P.S. GROUND | 107810 | |
|      |       | 3 | | L | 271571 | 5 | 7/21/05 | CLOSED | 107811 | U.P.S. GROUND | 107811 | |
| 8009 | 8877 | 99 | | L | 934096 | 7500 | 7/21/05 | OPEN | 107812 | CUSTOMER PICKUP | 107812 | 126067 |
| 8009 | 8876 | 97 | | L | 939697 | 15200 | 7/21/05 | OPEN | 107813 | CUSTOMER PICKUP | 107813 | 126066 |
| 8009 | 8872 | 97 | | L | 934112 | 15000 | 7/21/05 | OPEN | 107814 | CUSTOMER PICKUP | 107814 | 126064 |
| 8009 | 8871 | 96 | | L | 934120 | 8000 | 7/21/05 | OPEN | 107815 | CUSTOMER PICKUP | 107815 | 126063 |
| 8009 | 8877 | 99 | | L | 934096 | 6000 | 7/21/05 | OPEN | 107816 | CUSTOMER PICKUP | 107816 | 126068 |
| 8009 | 8979 | 93 | | L | 939708 | 7200 | 7/21/05 | OPEN | 107817 | CUSTOMER PICKUP | 107817 | 126065 |
| 8009 | 8875 | 97 | | L | 934404 | 14000 | 7/21/05 | OPEN | 107818 | CUSTOMER PICKUP | 107818 | 126069 |
| 8009 | 8878 | 59 | | L | 930166 | 16500 | 7/21/05 | OPEN | 107819 | CUSTOMER PICKUP | 107819 | 126069 |
| 8009 | 8886 | 94 | | L | 930170 | 6000 | 7/21/05 | OPEN | 107820 | CUSTOMER PICKUP | 107820 | 12600 |
| 8157 | 8992 | 82 | | L | 934754 | 1008 | 7/21/05 | OPEN | 107821 | UPS RED | 107821 | |
| 8157 | 10213 | 8 | | L | 934866 | 700 | 7/21/05 | CLOSED | 107822 | UPS RED | 107822 | |
| 8200 | 8983 | 93 | | L | 954031 | 6000 | 7/21/05 | OPEN | 107823 | EAGLE AIR | 107823 | |
| 8200 | 9219 | 76 | | L | 954032 | 1800 | 7/21/05 | OPEN | 107824 | EAGLE AIR | 107824 | |
| 8200 | 9346 | 65 | | L | 954142 | 2000 | 7/21/05 | OPEN | 107825 | EAGLE AIR | 107825 | |

SHIPPING PERSON: LAR

7/25/05   8:17:41

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE 1   RHPOLM01

Handwritten reference numbers (right margin): 126085, 126081, 126082, 126083, 126088, 126084, 126087, 126089

| CUSTOMER ORDER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8877 | 99 | | L | 934096 | 12000 | 7/22/05 | OPEN | 107826 | CUSTOMER PICKUP | 107826 |
| 8009 | 8870 | 100 | | L | 939577 | 51000 | 7/22/05 | OPEN | 107827 | CUSTOMER PICKUP | 107827 |
| 8009 | 8872 | 97 | | L | 934112 | 5000 | 7/22/05 | OPEN | 107828 | CUSTOMER PICKUP | 107828 |
| 8009 | 8875 | 97 | | L | 934404 | 7000 | 7/22/05 | OPEN | 107829 | CUSTOMER PICKUP | 107829 |
| 8009 | 8979 | 93 | | L | 934708 | 5400 | 7/22/05 | OPEN | 107830 | CUSTOMER PICKUP | 107830 |
| 8009 | 8876 | 97 | | LH | 934697 | 15200 | 7/22/05 | OPEN | 107831 | CUSTOMER PICKUP | 107831 |
| 8009 | 8878 | 99 | | L | 934186 | 16500 | 7/22/05 | OPEN | 107832 | CUSTOMER PICKUP | 107832 |
| 8009 | 8886 | 94 | | L | 934170 | 4800 | 7/22/05 | CLOSED | 107833 | CUSTOMER PICKUP | 107833 |
| 8007 | 9848 | 49 | | L | 930089 | 1120 | 7/22/05 | CLOSED | 107834 | CUSTOMER PICKUP | 107834 |
| 8093 | 8343 | 117 | | L | 939573 | 1080 | 7/22/05 | OPEN | 107835 | EXPRESS DELIVERY | 107835 |
| 8093 | 8344 | 114 | | L | 939559 | 1080 | 7/22/05 | OPEN | 107836 | EXPRESS DELIVERY | 107836 |
| 8093 | 8359 | 29 | | L | 939557 | 360 | 7/22/05 | CLOSED | 107837 | EXPRESS DELIVERY | 107837 |
| 8075 | 8820 | 146 | | L | 930775 | 15300 | 7/22/05 | CLOSED | 107838 | FED EX FREIGHT 3 DAY SERVICE | 107838 |
| 8158 | 8935 | 80 | | L | 934653 | 6144 | 7/22/05 | CLOSED | 107839 | MENLO LOGISTICS | 107839 |
| 8158 | 8939 | 79 | | L | 934738 | 4864 | 7/22/05 | CLOSED | 107840 | MENLO LOGISTICS | 107840 |
| 8158 | 8933 | 77 | | L | 934737 | 2400 | 7/22/05 | CLOSED | 107841 | MENLO LOGISTICS | 107841 |
| 8158 | 8928 | 80 | | L | 934736 | 2400 | 7/22/05 | OPEN | 107842 | MENLO LOGISTICS | 107842 |
| 8158 | 8925 | 80 | | L | 934640 | 1200 | 7/22/05 | OPEN | 107843 | MENLO LOGISTICS | 107843 |
| 8157 | 9004 | 78 | | L | 934567 | 1530 | 7/22/05 | CLOSED | 107844 | MENLO LOGISTICS | 107844 |
| 8157 | 10366 | 16 | | L | 934764 | 1734 | 7/22/05 | OPEN | 107845 | MENLO LOGISTICS | 107845 |
| 8157 | 8994 | 82 | | L | 934488 | 1344 | 7/22/05 | OPEN | 107846 | MENLO LOGISTICS | 107846 |
| 8157 | 10368 | 15 | | L | 934491 | 578 | 7/22/05 | CLOSED | 107847 | MENLO LOGISTICS | 107847 |
| 8157 | 8990 | 80 | | L | 934674 | 510 | 7/22/05 | OPEN | 107848 | MENLO LOGISTICS | 107848 |
| 8157 | 8992 | 82 | | L | 934754 | 1680 | 7/22/05 | CLOSED | 107849 | MENLO LOGISTICS | 107849 |
| 8157 | 8998 | 81 | | L | 934682 | 336 | 7/22/05 | OPEN | 107850 | MENLO LOGISTICS | 107850 |

SHIPPING PERSON: LAR

7/25/05      8:17:41

UPG EL PASO
SHIPPING LOG

C/N 121      LR120          PAGE   2   RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 8970 | 80 | | L | 934487 | 1530 | 7/22/05 | CLOSED | 107851 | MENLO LOGISTICS | 107851 |
| 8157 | 9023 | 80 | | L | 934592 | 40 | 7/22/05 | CLOSED | 107852 | MENLO LOGISTICS | 107852 |
| 8157 | 9019 | 77 | | L | 934692 | 2352 | 7/22/05 | CLOSED | 107853 | MENLO LOGISTICS | 107853 |
| 8157 | 10377 | 18 | | L | 934827 | 1340 | 7/22/05 | CLOSED | 107854 | MENLO LOGISTICS | 107854 |
| 8157 | 9027 | 81 | | L | 934597 | 320 | 7/22/05 | CLOSED | 107855 | MENLO LOGISTICS | 107855 |
| 8157 | 9020 | 77 | | L | 934582 | 96 | 7/22/05 | OPEN | 107856 | MENLO LOGISTICS | 107856 |
| 8157 | 9022 | 75 | | L | 934587 | 288 | 7/22/05 | CLOSED | 107857 | MENLO LOGISTICS | 107857 |
| 8157 | 10382 | 17 | | L | 934802 | 804 | 7/22/05 | OPEN | 107858 | MENLO LOGISTICS | 107858 |
| 8157 | 10376 | 14 | | L | 934694 | 3000 | 7/22/05 | CLOSED | 107859 | MENLO LOGISTICS | 107859 |

```
7/26/05          5:35:11                           UPG EL PASO                    C/N 121      LR120          PAGE    1      RHPOLM01
                                                   SHIPPING LOG
```

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 8870 | 101 | | L | 939577 | 51000 | 7/25/05 | OPEN | 107860 | CUSTOMER PICKUP | 107860 — 126118 |
| 8009 8871 | 97 | | L | 934120 | 6400 | 7/25/05 | OPEN | 107861 | CUSTOMER PICKUP | 107861 — 126119 |
| 8009 8877 | 99 | | L | 934096 | 6000 | 7/25/05 | OPEN | 107862 | CUSTOMER PICKUP | 107862 — 126123 |
| 8009 8875 | 98 | | L | 934404 | 14000 | 7/25/05 | OPEN | 107863 | CUSTOMER PICKUP | 107863 — 126121 |
| 8009 8979 | 94 | | L | 939708 | 3600 | 7/25/05 | OPEN | 107864 | CUSTOMER PICKUP | 107864 — 126126 |
| 8009 8872 | 98 | L | | 934112 | 10000 | 7/25/05 | OPEN | 107865 | CUSTOMER PICKUP | 107865 — 126120 |
| 8009 8876 | 97 | L | | 936697 | 11400 | 7/25/05 | OPEN | 107866 | CUSTOMER PICKUP | 107866 — 126122 |
| 8009 8878 | 99 | L | | 930186 | 18000 | 7/25/05 | CLOSED | 107867 | CUSTOMER PICKUP | 107867 — 126125 |
| 8009 8886 | 95 | | L | 930170 | 9600 | 7/25/05 | OPEN | 107868 | CUSTOMER PICKUP | 107868 — 126130 |
| 8243 10516 | 11 | | L | 934905 | 15840 | 7/25/05 | OPEN | 107869 | CUSTOMER PICKUP | 107869 |
| 8007 9848 | 50 | | L | 930889 | 400 | 7/25/05 | OPEN | 107870 | CUSTOMER PICKUP | 107870 |
| 8007 9917 | 28 | | L | 930893 | 400 | 7/25/05 | OPEN | 107872 | CUSTOMER PICKUP | 107872 |
| 8007 9932 | 35 | | L | 934850 | 500 | 7/25/05 | OPEN | 107873 | CUSTOMER PICKUP | 107873 |
| 8007 10397 | 6 | | L | 934856 | 4580 | 7/25/05 | CLOSED | 107874 | CUSTOMER PICKUP | 107874 |
| 8158 8894 | 82 | | L | 934646 | 9600 | 7/25/05 | OPEN | 107875 | MENLO LOGISTICS | 107875 |
| 8158 8933 | 78 | | L | 934737 | 2400 | 7/25/05 | OPEN | 107876 | MENLO LOGISTICS | 107876 |
| 8158 8928 | 81 | | L | 934736 | 1200 | 7/25/05 | OPEN | 107877 | MENLO LOGISTICS | 107877 |
| 8158 8925 | 81 | | L | 934640 | 7200 | 7/25/05 | OPEN | 107878 | MENLO LOGISTICS | 107878 |
| 8158 8924 | 83 | | L | 934703 | 1200 | 7/25/05 | OPEN | 107879 | MENLO LOGISTICS | 107879 |
| 8158 8937 | 80 | | L | 934757 | 768 | 7/25/05 | OPEN | 107880 | MENLO LOGISTICS | 107880 |
| 8158 8938 | 81 | | L | 934657 | 512 | 7/25/05 | OPEN | 107881 | MENLO LOGISTICS | 107881 |
| 8158 8935 | 81 | | L | 934653 | 5888 | 7/25/05 | OPEN | 107882 | MENLO LOGISTICS | 107882 |
| 8158 8939 | 80 | | L | 934738 | 4096 | 7/25/05 | OPEN | 107883 | MENLO LOGISTICS | 107883 |
| 8158 8934 | 79 | | L | 934705 | 256 | 7/25/05 | OPEN | 107884 | MENLO LOGISTICS | 107884 |
| 8243 10516 | 11 | | L | 934905 | 13200 | 7/25/05 | OPEN | 107885 | CUSTOMER PICKUP | 107885 |

RHPOLM01

PAGE    2

7/26/05      5:35:11

UPG EL PASO
SHIPPING LOG

C/N 121      LR120

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9027 | 82 | | L | 934597 | 200 | 7/25/05 | OPEN | 107886 | MENLO LOGISTICS | 107886 |
| 8157 | 9022 | 76 | | L | 934587 | 192 | 7/25/05 | OPEN | 107887 | MENLO LOGISTICS | 107887 |
| 8157 | 10368 | 16 | | L | 934491 | 578 | 7/25/05 | OPEN | 107888 | MENLO LOGISTICS | 107888 |
| 8157 | 10366 | 17 | | L | 934764 | 578 | 7/25/05 | OPEN | 107889 | MENLO LOGISTICS | 107889 |
| 8157 | 10377 | 19 | | L | 934827 | 3216 | 7/25/05 | CLOSED | 107890 | MENLO LOGISTICS | 107890 |
| 8157 | 8468 | 94 | | L | 934774 | 96 | 7/25/05 | OPEN | 107891 | MENLO LOGISTICS | 107891 |
| 8157 | 9019 | 78 | | L | 934692 | 882 | 7/25/05 | OPEN | 107892 | MENLO LOGISTICS | 107892 |
| 8093 | 8344 | 114 | | L | 939559 | 1080 | 7/25/05 | OPEN | 107893 | MENLO LOGISTICS | 107893 |
| 8093 | 8343 | 117 | | L | 939573 | 1080 | 7/25/05 | OPEN | 107894 | MENLO LOGISTICS | 107894 |
| 8157 | 9027 | 82 | | L | 934597 | 160 | 7/25/05 | CLOSED | 107895 | MENLO LOGISTICS | 107895 |
| 8157 | 10371 | 18 | | L | 934576 | 272 | 7/25/05 | OPEN | 107896 | MENLO LOGISTICS | 107896 |
| 8157 | 8966 | 79 | | L | 934753 | 510 | 7/25/05 | OPEN | 107897 | MENLO LOGISTICS | 107897 |

7/27/05        5:33:24

UPG EL PASO
SHIPPING LOG

C/N 121      LR120                     PAGE    1      RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8243 | 10516 | 11 | | L | 934905 | 15840 | 7/26/05 | CLOSED | 107898 | CUSTOMER PICKUP | 107898 |
| 8200 | 8983 | 94 | | L | 954031 | 1800 | 7/26/05 | OPEN | 107899 | EAGLE AIR | 107899 |
| 8200 | 9346 | 66 | | L | 954142 | 2000 | 7/26/05 | OPEN | 107900 | EAGLE AIR | 107900 |
| 8200 | 9347 | 64 | | L | 954141 | 1000 | 7/26/05 | OPEN | 107901 | EAGLE AIR | 107901 |
| 8200 | 8983 | 94 | | L | 954031 | 4500 | 7/26/05 | OPEN | 107902 | EAGLE AIR | 107902 |
| 8200 | 9220 | 79 | | L | 954144 | 2000 | 7/26/05 | OPEN | 107903 | EAGLE AIR | 107903 |
| 8200 | 9347 | 64 | | L | 954141 | 3000 | 7/26/05 | OPEN | 107904 | EAGLE AIR | 107904 |
| 8009 | 8870 | 101 | | L | 939577 | 34000 | 7/26/05 | OPEN | 107905 | CUSTOMER PICKUP | 107905 |
| 8009 | 8877 | 99 | | L | 934096 | 105000 | 7/26/05 | OPEN | 107906 | CUSTOMER PICKUP | 107906 |
| 8009 | 8872 | 98 | | L | 934112 | 6000 | 7/26/05 | OPEN | 107907 | CUSTOMER PICKUP | 107907 |
| 8009 | 8871 | 97 | | L | 934120 | 4800 | 7/26/05 | OPEN | 107908 | CUSTOMER PICKUP | 107908 |
| 8009 | 8878 | 100 | | L | 930166 | 10500 | 7/26/05 | OPEN | 107909 | CUSTOMER PICKUP | 107909 |
| 8009 | 8886 | 95 | | L | 930170 | 9600 | 7/26/05 | CLOSED | 107910 | CUSTOMER PICKUP | 107910 |
| 8009 | 8876 | 97 | | L | 939697 | 11400 | 7/26/05 | OPEN | 107911 | CUSTOMER PICKUP | 107911 |
| 8093 | 8344 | 115 | | L | 939559 | 1080 | 7/26/05 | OPEN | 107912 | EXPRESS DELIVERY | 107912 |
| 8093 | 8343 | 118 | | L | 939573 | 1080 | 7/26/05 | OPEN | 107913 | EXPRESS DELIVERY | 107913 |
| 8212 | 8898 | 87 | | L | 954069 | 10000 | 7/26/05 | CLOSED | 107914 | YELLOW FREIGHT | 107914 |
| 8213 | 8834 | 92 | | L | 954069 | 10000 | 7/26/05 | CLOSED | 107915 | YELLOW FREIGHT | 107915 |
| 8214 | 9110 | 80 | | L | 954069 | 15000 | 7/26/05 | CLOSED | 107916 | SOUTHWESTERN MOTOR TRANSPORT | 107916 |
| 8157 | 8966 | 79 | | L | 934753 | 1530 | 7/26/05 | CLOSED | 107917 | UPS RED | 107917 |
| 8157 | 10371 | 18 | | L | 934576 | 1156 | 7/26/05 | OPEN | 107918 | UPS RED | 107918 |
| 8243 | 10516 | 12 | | L | 934905 | 15840 | 7/26/05 | OPEN | 107919 | CUSTOMER PICKUP | 107919 |
| 8007 | 10618 | 1 | | L | 934856 | 4580 | 7/26/05 | CLOSED | 107920 | CUSTOMER PICKUP | 107920 |
| 8157 | 8992 | 83 | | L | 934754 | 1680 | 7/26/05 | OPEN | 107921 | MENLO LOGISTICS | 107921 |

126152 126152 126152 126152 126152 126152 126152

7/28/05    6:15:37

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE   1    RHPOLM01

*(handwritten annotations in right margin: 126180, 126186, 12618, 126183, 12618)*

| CUSTOMER ORDER | SHIPPING PERSON: LAR | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | 9760 | 57 | | L | 934851 | 12120 | 7/27/05 | OPEN | 107922 | CUSTOMER PICKUP | 107922 |
| 8007 | 9932 | 35 | | L | 934850 | 2250 | 7/27/05 | CLOSED | 107923 | CUSTOMER PICKUP | 107923 |
| 8007 | 9845 | 41 | | L | 930892 | 200 | 7/27/05 | CLOSED | 107924 | CUSTOMER PICKUP | 107924 |
| 8007 | 9935 | 42 | | L | 934849 | 3750 | 7/27/05 | OPEN | 107925 | CUSTOMER PICKUP | 107925 |
| 8007 | 9917 | 28 | | L | 930893 | 1200 | 7/27/05 | OPEN | 107926 | CUSTOMER PICKUP | 107926 |
| 8009 | 8870 | 101 | | L | 935777 | 34000 | 7/27/05 | OPEN | 107927 | CUSTOMER PICKUP | 107927 |
| 8009 | 8877 | 99 | | L | 934096 | 3000 | 7/27/05 | OPEN | 107928 | CUSTOMER PICKUP | 107928 |
| 8009 | 8979 | 94 | | L | 939708 | 1800 | 7/27/05 | OPEN | 107929 | CUSTOMER PICKUP | 107929 |
| 8009 | 8872 | 98 | | L | 934012 | 9000 | 7/27/05 | OPEN | 107930 | CUSTOMER PICKUP | 107930 |
| 8009 | 8871 | 97 | | L | 934120 | 4800 | 7/27/05 | OPEN | 107931 | CUSTOMER PICKUP | 107931 |
| 8009 | 8876 | 97 | | L | 939097 | 11400 | 7/27/05 | OPEN | 107932 | CUSTOMER PICKUP | 107932 |
| 8243 | 10516 | 12 | | L | 934905 | 15840 | 7/27/05 | OPEN | 107933 | CUSTOMER PICKUP | 107933 |
| 8156 | 8953 | 81 | | L | 939951 | 1300 | 7/27/05 | OPEN | 107934 | MENLO LOGISTICS | 107934 |
| 8156 | 8893 | 80 | | L | 939953 | 2660 | 7/27/05 | OPEN | 107935 | MENLO LOGISTICS | 107935 |
| 8118 | 8730 | 37 | | L | 930483 | 54000 | 7/27/05 | CLOSED | 107936 | CUSTOMER PICKUP | 107936 |
| 8200 | 8983 | 94 | | L | 954031 | 1500 | 7/27/05 | OPEN | 107937 | EAGLE AIR | 107937 |
| 8200 | 8566 | 116 | | L | 934769 | 120 | 7/27/05 | OPEN | 107938 | EAGLE AIR | 107938 |
| 8200 | 8365 | 120 | | L | 934770 | 1800 | 7/27/05 | CLOSED | 107939 | EAGLE AIR | 107939 |
| 8200 | 9066 | 103 | | L | 954004 | 1534 | 7/27/05 | OPEN | 107940 | EAGLE AIR | 107940 |
| 8200 | 9347 | 64 | | L | 954141 | 6000 | 7/27/05 | CLOSED | 107941 | EAGLE AIR | 107941 |
| 8209 | 8836 | 78 | | L | 954068 | 64600 | 7/27/05 | CLOSED | 107942 | SOUTHWESTERN MOTOR TRANSPORT | 107942 |
| 8209 | 8837 | 34 | | L | 954000 | 70000 | 7/27/05 | CLOSED | 107943 | SOUTHWESTERN MOTOR TRANSPORT | 107943 |
| 8158 | 8934 | 79 | | L | 934705 | 4608 | 7/27/05 | CLOSED | 107944 | MENLO LOGISTICS | 107944 |
| 8158 | 8939 | 80 | | L | 934738 | 6144 | 7/27/05 | CLOSED | 107945 | MENLO LOGISTICS | 107945 |
| 8158 | 8935 | 81 | | L | 934653 | 6656 | 7/27/05 | OPEN | 107946 | MENLO LOGISTICS | 107946 |

7/28/05   6:15:37

UPG EL PASO
SHIPPING LOG

C/N 121   LR120   PAGE 2   RHPOLMC1

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8933 | 78 | | L | 934737 | 7200 | 7/27/05 | CLOSED | 107947 | MENLO LOGISTICS | 107947 |
| 8158 | 8937 | 80 | | L | 934757 | 2304 | 7/27/05 | CLOSED | 107948 | MENLO LOGISTICS | 107948 |
| 8158 | 8938 | 81 | | L | 934657 | 3840 | 7/27/05 | CLOSED | 107949 | MENLO LOGISTICS | 107949 |
| 8158 | 8924 | 83 | | L | 934703 | 1200 | 7/27/05 | CLOSED | 107950 | MENLO LOGISTICS | 107950 |
| 8158 | 8925 | 81 | | L | 934640 | 16800 | 7/27/05 | CLOSED | 107951 | MENLO LOGISTICS | 107951 |
| 8158 | 8926 | 79 | | L | 934755 | 3600 | 7/27/05 | CLOSED | 107952 | MENLO LOGISTICS | 107952 |
| 8158 | 8928 | 81 | | L | 934736 | 9600 | 7/27/05 | CLOSED | 107953 | MENLO LOGISTICS | 107953 |
| 8158 | 8929 | 80 | | L | 934704 | 1200 | 7/27/05 | OPEN | 107954 | MENLO LOGISTICS | 107954 |
| 8158 | 8894 | 82 | | L | 934646 | 14400 | 7/27/05 | CLOSED | 107955 | MENLO LOGISTICS | 107955 |
| 8158 | 8931 | 79 | | L | 934756 | 3600 | 7/27/05 | CLOSED | 107956 | MENLO LOGISTICS | 107956 |
| 8158 | 8932 | 79 | | L | 934650 | 3600 | 7/27/05 | CLOSED | 107957 | MENLO LOGISTICS | 107957 |
| 8243 | 10516 | 12 | | L | 934905 | 7920 | 7/27/05 | OPEN | 107958 | CUSTOMER PICKUP | 107958 |
| 8157 | 9027 | 83 | | L | 934597 | 120 | 7/27/05 | OPEN | 107959 | MENLO LOGISTICS | 107959 |
| 8157 | 9023 | 82 | | L | 934592 | 120 | 7/27/05 | OPEN | 107960 | MENLO LOGISTICS | 107960 |
| 8157 | 9022 | 77 | | L | 934587 | 192 | 7/27/05 | OPEN | 107961 | MENLO LOGISTICS | 107961 |
| 8157 | 8142 | 97 | | L | 934775 | 40 | 7/27/05 | OPEN | 107962 | MENLO LOGISTICS | 107962 |
| 8157 | 8998 | 82 | | L | 934682 | 336 | 7/27/05 | OPEN | 107963 | MENLO LOGISTICS | 107963 |
| 8157 | 10366 | 17 | | L | 934764 | 1156 | 7/27/05 | OPEN | 107964 | MENLO LOGISTICS | 107964 |
| 8157 | 9017 | 76 | | L | 934577 | 2400 | 7/27/05 | CLOSED | 107965 | MENLO LOGISTICS | 107965 |
| 8157 | 10609 | 1 | | L | 934871 | 100 | 7/27/05 | CLOSED | 107966 | MENLO LOGISTICS | 107966 |
| 8157 | 10609 | 2 | | | OTHP#934871 | 1 | 7/27/05 | CLOSED | 107966 | MENLO LOGISTICS | 107966 |
| 8157 | 10368 | 16 | | L | 934491 | 578 | 7/27/05 | OPEN | 107967 | MENLO LOGISTICS | 107967 |
| 8157 | 8970 | 81 | | L | 934487 | 1020 | 7/27/05 | OPEN | 107968 | MENLO LOGISTICS | 107968 |
| 8157 | 10213 | 9 | | L | 934866 | 350 | 7/27/05 | OPEN | 107969 | MENLO LOGISTICS | 107969 |
| 8157 | 8966 | 80 | | L | 934753 | 565 | 7/27/05 | OPEN | 107970 | MENLO LOGISTICS | 107970 |
| 8157 | 10374 | 12 | | L | 934603 | 350 | 7/27/05 | OPEN | 107971 | MENLO LOGISTICS | 107971 |
| 8157 | 10371 | 18 | | L | 934576 | 1156 | 7/27/05 | CLOSED | 107972 | MENLO LOGISTICS | 107972 |

7/28/05          6:15:37

UPG EL PASO
SHIPPING LOG

C/N 121          LR120

PAGE  3          RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8990 | 80 | | L | 934674 | 510 | 7/27/05 | CLOSED | 107974 | MENLO LOGISTICS | 107974 |
| 8157 | 9027 | 83 | | L | 934597 | 200 | 7/27/05 | CLOSED | 107975 | MENLO LOGISTICS | 107975 |
| 8157 | 9022 | 76 | | L | 934587 | 384 | 7/27/05 | CLOSED | 107976 | MENLO LOGISTICS | 107976 |
| 8157 | 8458 | 91 | | L | 934773 | 96 | 7/27/05 | OPEN | 107977 | MENLO LOGISTICS | 107977 |
| 8157 | 10382 | 18 | | L | 934802 | 1608 | 7/27/05 | OPEN | 107978 | MENLO LOGISTICS | 107978 |
| 8157 | 9020 | 78 | | L | 934582 | 192 | 7/27/05 | OPEN | 107979 | MENLO LOGISTICS | 107979 |
| | | 77 | | L | 934582 | 576 | 7/27/05 | CLOSED | 107980 | MENLO LOGISTICS | 107980 |
| 8157 | 9023 | 81 | | L | 934592 | 600 | 7/27/05 | CLOSED | 107982 | MENLO LOGISTICS | 107982 |
| 8157 | 8994 | 83 | | L | 934488 | 1344 | 7/27/05 | OPEN | 107983 | MENLO LOGISTICS | 107983 |
| 8157 | 10377 | 20 | | L | 934827 | 16080 | 7/27/05 | CLOSED | 107984 | MENLO LOGISTICS | 107984 |

12625
12625

7/30/05   5:25:19

UPG EL PASO
SHIPPING LOG

PAGE   1   RHPOLM01

C/N 121   LR120

| CUSTOMER ORDER | SHIPPING PERSON: LAR | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8871 | 97 | | L | 934120 | 4800 | 7/29/05 | CLOSED | 107995 | CUSTOMER PICKUP | 107995 |
| 8009 | 8979 | 96 | | L | 939708 | 6300 | 7/29/05 | OPEN | 107996 | CUSTOMER PICKUP | 107996 |
| 8009 | 8877 | 99 | | L | 934096 | 4500 | 7/29/05 | OPEN | 107997 | CUSTOMER PICKUP | 107997 |
| 8009 | 8870 | 101 | | L | 939577 | 17000 | 7/29/05 | OPEN | 107998 | CUSTOMER PICKUP | 107998 |
| 8009 | 8876 | 97 | | L | 939577 | 7600 | 7/29/05 | OPEN | 107999 | CUSTOMER PICKUP | 107999 |
| 8075 | 8820 | 147 | | L | 930775 | 900 | 7/29/05 | CLOSED | 108000 | FED EX FREIGHT 3 DAY SERVICE | 108000 |
| 8075 | 9341 | 93 | | L | 930727 | 900 | 7/29/05 | CLOSED | 108001 | FED EX FREIGHT 3 DAY SERVICE | 108001 |
| 8007 | 9996 | 57 | | L | 930846 | 1140 | 7/29/05 | OPEN | 108002 | CUSTOMER PICKUP | 108002 |
| 8007 | 9917 | 28 | | L | 930893 | 600 | 7/29/05 | OPEN | 108003 | CUSTOMER PICKUP | 108003 |
| 8007 | 9845 | 42 | | L | 930892 | 100 | 7/29/05 | CLOSED | 108004 | CUSTOMER PICKUP | 108004 |
| 8007 | 9932 | 37 | | L | 934850 | 2000 | 7/29/05 | OPEN | 108005 | CUSTOMER PICKUP | 108005 |
| 8007 | 9935 | 42 | | L | 934849 | 2250 | 7/29/05 | OPEN | 108006 | CUSTOMER PICKUP | 108006 |
| 8007 | 9848 | 50 | | L | 930889 | 1040 | 7/29/05 | OPEN | 108007 | CUSTOMER PICKUP | 108007 |
| 8200 | 10630 | 1 | | L | 954152 | 250 | 7/29/05 | CLOSED | 108008 | EAGLE AIR | 108008 |
| | | 3 | | L | OTHP | 1 | 7/29/05 | CLOSED | 108008 | EAGLE AIR | 108008 |
| | | 2 | | L | 954151 | 500 | 7/29/05 | CLOSED | 108009 | EAGLE AIR | 108009 |
| 8200 | 8983 | 94 | | L | 954031 | 3900 | 7/29/05 | OPEN | 108010 | EAGLE AIR | 108010 |
| 8290 | 9219 | 77 | | L | 954032 | 900 | 7/29/05 | OPEN | 108011 | EAGLE AIR | 108011 |
| 8290 | 9066 | 105 | | L | 954004 | 590 | 7/29/05 | OPEN | 108012 | EAGLE AIR | 108012 |
| 8200 | 9346 | 65 | | L | 954142 | 4000 | 7/29/05 | OPEN | 108013 | EAGLE AIR | 108013 |
| 8200 | 8983 | 94 | | L | 954031 | 2400 | 7/29/05 | OPEN | 108014 | EAGLE AIR | 108014 |
| 8200 | 9220 | 79 | | L | 954144 | 1000 | 7/29/05 | OPEN | 108015 | EAGLE AIR | 108015 |
| 8200 | 9347 | 65 | | L | 954141 | 2000 | 7/29/05 | OPEN | 108016 | EAGLE AIR | 108016 |
| 8158 | 8935 | 81 | | L | 934653 | 14336 | 7/29/05 | CLOSED | 108017 | MENLO LOGISTICS | 108017 |
| 8158 | 9722 | 38 | | L | 946003 | 2400 | 7/29/05 | OPEN | 108018 | MENLO LOGISTICS | 108018 |
| 8158 | 8894 | 83 | | L | 934646 | 14400 | 7/29/05 | OPEN | 108019 | MENLO LOGISTICS | 108019 |

7/30/05   5:25:19

UPG EL PASO
SHIPPING LOG

C/N 121   LR120   PAGE 2   RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8925 | 82 | | L | 934640 | 12000 | 7/29/05 | OPEN | 108020 | MENLO LOGISTICS | 108020 |
| 8158 | 8927 | 80 | | L | 934644 | 1200 | 7/29/05 | OPEN | 108021 | MENLO LOGISTICS | 108021 |
| 8157 | 9019 | 78 | | L | 934692 | 5880 | 7/29/05 | CLOSED | 108022 | MENLO LOGISTICS | 108022 |
| 8157 | 9023 | 82 | | L | 934592 | 280 | 7/29/05 | CLOSED | 108023 | MENLO LOGISTICS | 108023 |
| 8157 | 9027 | 84 | | L | 934597 | 80 | 7/29/05 | CLOSED | 108024 | MENLO LOGISTICS | 108024 |
| 8157 | 8994 | 83 | | L | 934488 | 1008 | 7/29/05 | OPEN | 108025 | MENLO LOGISTICS | 108025 |
| 8157 | 9020 | 78 | | L | 934582 | 384 | 7/29/05 | CLOSED | 108026 | MENLO LOGISTICS | 108026 |
| 8157 | 10377 | 21 | | L | 934827 | 3216 | 7/29/05 | CLOSED | 108027 | MENLO LOGISTICS | 108027 |
| 8157 | 8142 | 97 | | L | 934775 | 80 | 7/29/05 | CLOSED | 108028 | MENLO LOGISTICS | 108028 |
| 8157 | 10381 | 16 | | L | 934823 | 268 | 7/29/05 | CLOSED | 108030 | MENLO LOGISTICS | 108030 |
| 8157 | 10263 | 9 | | L | 934877 | 40 | 7/29/05 | CLOSED | 108031 | MENLO LOGISTICS | 108031 |
| 8157 | 10382 | 18 | | L | 934802 | 2412 | 7/29/05 | CLOSED | 108032 | MENLO LOGISTICS | 108032 |
| 8157 | 10213 | 9 | | L | 934866 | 1400 | 7/29/05 | CLOSED | 108033 | MENLO LOGISTICS | 108033 |
| 8157 | 8998 | 82 | | L | 934682 | 672 | 7/29/05 | OPEN | 108034 | MENLO LOGISTICS | 108034 |
| 8157 | 10366 | 17 | | L | 934764 | 1156 | 7/29/05 | CLOSED | 108035 | MENLO LOGISTICS | 108035 |
| 8157 | 9004 | 79 | | L | 934567 | 1530 | 7/29/05 | CLOSED | 108036 | MENLO LOGISTICS | 108036 |
| 8157 | 8990 | 81 | | L | 934674 | 510 | 7/29/05 | OPEN | 108037 | MENLO LOGISTICS | 108037 |
| 8157 | 10368 | 16 | | L | 934491 | 1734 | 7/29/05 | CLOSED | 108038 | MENLO LOGISTICS | 108038 |
| 8157 | 8970 | 81 | | L | 934487 | 1020 | 7/29/05 | OPEN | 108039 | MENLO LOGISTICS | 108039 |
| 8157 | 10371 | 19 | | L | 934576 | 578 | 7/29/05 | OPEN | 108040 | MENLO LOGISTICS | 108040 |
| 8157 | 10298 | 8 | | L | 934865 | 350 | 7/29/05 | CLOSED | 108041 | MENLO LOGISTICS | 108041 |
| 8157 | 10294 | 12 | | L | 934874 | 96 | 7/29/05 | OPEN | 108042 | MENLO LOGISTICS | 108042 |
| 8157 | 10262 | 10 | | L | 934876 | 190 | 7/29/05 | CLOSED | 108043 | MENLO LOGISTICS | 108043 |