8/02/05    5:41:48

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE    1    RHPOLN01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 9722 | 39 | | L | 946003 | 2400 | 8/01/05 | OPEN | 108044 | MENLO LOGISTICS | 108044 | |
| 8158 | 8894 | 83 | | L | 934646 | 19200 | 8/01/05 | CLOSED | 108045 | MENLO LOGISTICS | 108045 | |
| 8158 | 8933 | 79 | | L | 934737 | 1200 | 8/01/05 | OPEN | 108046 | MENLO LOGISTICS | 108046 | |
| 8158 | 8935 | 82 | | L | 934653 | 4608 | 8/01/05 | OPEN | 108047 | MENLO LOGISTICS | 108047 | |
| 8158 | 8939 | 81 | | L | 934738 | 4608 | 8/01/05 | OPEN | 108048 | MENLO LOGISTICS | 108048 | |
| 8158 | 8925 | 82 | | L | 934640 | 8400 | 8/01/05 | OPEN | 108049 | MENLO LOGISTICS | 108049 | |
| 8158 | 8929 | 81 | | L | 934794 | 1200 | 8/01/05 | OPEN | 108050 | MENLO LOGISTICS | 108050 | |
| 8215 | 7088 | 123 | | L | 934067 | 24000 | 8/01/05 | CLOSED | 108051 | U.P.S. GROUND | 108051 | |
| 8214 | 9110 | 81 | | L | 954069 | 160 | 8/01/05 | CLOSED | 108052 | SOUTHWESTERN MOTOR TRANSPORT | 108052 | |
| 8007 | 9848 | 51 | | L | 930889 | 160 | 8/01/05 | OPEN | 108053 | CUSTOMER PICKUP | 108053 | |
| 8007 | 9760 | 58 | | L | 934851 | 1920 | 8/01/05 | OPEN | 108054 | CUSTOMER PICKUP | 108054 | |
| 8007 | 9935 | 42 | | L | 934849 | 1500 | 8/01/05 | OPEN | 108055 | CUSTOMER PICKUP | 108055 | |
| 8007 | 9996 | 58 | | L | 934846 | 5700 | 8/01/05 | OPEN | 108056 | CUSTOMER PICKUP | 108056 | |
| 8007 | 9917 | 29 | | L | 930893 | 1200 | 8/01/05 | CLOSED | 108057 | CUSTOMER PICKUP | 108057 | |
| 8007 | 9845 | 43 | | L | 930892 | 500 | 8/01/05 | CLOSED | 108058 | MENLO LOGISTICS | 108058 | |
| 8007 | 9932 | 37 | | L | 934850 | 1500 | 8/01/05 | OPEN | 108059 | CUSTOMER PICKUP | 108059 | |
| 8075 | 8818 | 133 | | L | 939728 | 27900 | 8/01/05 | CLOSED | 108060 | FED EX FREIGHT 3 DAY SERVICE | 108060 | |
| 8075 | 8820 | 148 | | L | 930775 | 14400 | 8/01/05 | OPEN | 108061 | FED EX FREIGHT 3 DAY SERVICE | 108061 | |
| 8075 | 8909 | 25 | | L | 930777 | 4000 | 8/01/05 | CLOSED | 108062 | FED EX FREIGHT 3 DAY SERVICE | 108062 | |
| 8009 | 10576 | 2 | | L | 934107 | 1189 | 8/01/05 | OPEN | 108063 | CUSTOMER PICKUP | 108063 | 126332 |
| 8009 | 8877 | 100 | | L | 934096 | 12000 | 8/01/05 | OPEN | 108064 | CUSTOMER PICKUP | 108064 | 126324 |
| 8009 | 8871 | 98 | | L | 934120 | 3200 | 8/01/05 | OPEN | 108065 | CUSTOMER PICKUP | 108065 | 126312 |
| 8009 | 8872 | 99 | | L | 934112 | 12000 | 8/01/05 | OPEN | 108066 | CUSTOMER PICKUP | 108066 | 126315 |
| 8009 | 8979 | 95 | | L | 939708 | 7200 | 8/01/05 | OPEN | 108067 | CUSTOMER PICKUP | 108067 | 126330 |
| 8009 | 8876 | 98 | | L | 939697 | 3800 | 8/01/05 | OPEN | 108068 | CUSTOMER PICKUP | 108068 | 126321 |

```
8/02/05        5:41:48                                    UPG EL PASO                          C/N 121        LR120              PAGE    2      RHPGLM07
                                                         SHIPPING LOG
```

126309
126318

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8870 | 102 | L | 939577 | 51000 | 8/01/05 | OPEN | 108069 | CUSTOMER PICKUP | 108069 |
| 8009 | 8875 | 99 | L | 934404 | 7000 | 8/01/05 | OPEN | 108070 | CUSTOMER PICKUP | 108070 |
| 8157 | 9019 | 79 | L | 934692 | 3822 | 8/01/05 | OPEN | 108071 | MENLO LOGISTICS | 108071 |
| 8157 | 9027 | 85 | L | 934597 | 640 | 8/01/05 | CLOSED | 108072 | MENLO LOGISTICS | 108072 |
| 8157 | 8458 | 92 | L | 934773 | 192 | 8/01/05 | OPEN | 108073 | MENLO LOGISTICS | 108073 |
| | | | L | 934773 | 192 | 8/01/05 | CLOSED | 108074 | MENLO LOGISTICS | 108074 |
| 8157 | 10377 | 22 | L | 934827 | 10452 | 8/01/05 | CLOSED | 108075 | MENLO LOGISTICS | 108075 |
| 8157 | 8145 | 107 | L | 934776 | 40 | 8/01/05 | OPEN | 108076 | MENLO LOGISTICS | 108076 |
| 8157 | 8994 | 84 | L | 934488 | 336 | 8/01/05 | OPEN | 108077 | MENLO LOGISTICS | 108077 |
| 8157 | 9022 | 78 | L | 934587 | 576 | 8/01/05 | CLOSED | 108078 | MENLO LOGISTICS | 108078 |
| 8157 | 9023 | 83 | L | 934592 | 120 | 8/01/05 | OPEN | 108079 | MENLO LOGISTICS | 108079 |
| 8157 | 8142 | 98 | L | 934775 | 80 | 8/01/05 | OPEN | 108080 | MENLO LOGISTICS | 108080 |
| 8157 | 8990 | 81 | L | 934674 | 510 | 8/01/05 | OPEN | 108081 | MENLO LOGISTICS | 108081 |
| 8157 | 8966 | 80 | L | 934753 | 510 | 8/01/05 | OPEN | 108082 | MENLO LOGISTICS | 108082 |
| 8157 | 10294 | 12 | L | 934874 | 96 | 8/01/05 | OPEN | 108083 | MENLO LOGISTICS | 108083 |
| 8157 | 10381 | 17 | L | 934823 | 268 | 8/01/05 | OPEN | 108084 | MENLO LOGISTICS | 108084 |
| 8157 | 8998 | 83 | L | 934682 | 336 | 8/01/05 | OPEN | 108085 | MENLO LOGISTICS | 108085 |
| 8157 | 9017 | 77 | L | 934577 | 1600 | 8/01/05 | CLOSED | 108086 | MENLO LOGISTICS | 108086 |
| 8157 | 10368 | 17 | L | 934491 | 578 | 8/01/05 | OPEN | 108087 | MENLO LOGISTICS | 108087 |
| 8157 | 10366 | 18 | L | 934764 | 578 | 8/01/05 | OPEN | 108088 | MENLO LOGISTICS | 108088 |
| 8157 | 9003 | 61 | L | 934470 | 510 | 8/01/05 | CLOSED | 108089 | MENLO LOGISTICS | 108089 |
| 8157 | 9000 | 74 | L | 934563 | 510 | 8/01/05 | CLOSED | 108090 | MENLO LOGISTICS | 108090 |
| 8157 | 10371 | 19 | L | 934576 | 1156 | 8/01/05 | OPEN | 108091 | MENLO LOGISTICS | 108091 |
| 8157 | 8970 | 81 | L | 934487 | 510 | 8/01/05 | CLOSED | 108092 | MENLO LOGISTICS | 108092 |
| 8157 | 10263 | 10 | L | 934877 | 30 | 8/01/05 | OPEN | 108093 | MENLO LOGISTICS | 108093 |

8/03/05    5:33:11

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE    1    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 95 | L | 954031 | 3400 | 8/02/05 | OPEN | 108094 | EAGLE AIR | 108094 |
| 8200 | 9219 | 78 | L | 954032 | 300 | 8/02/05 | OPEN | 108095 | EAGLE AIR | 108095 |
| 8200 | 8566 | 117 | L | 934769 | 960 | 8/02/05 | OPEN | 108096 | EAGLE AIR | 108096 |
| 3200 | 8365 | 121 | L | 934770 | 540 | 8/02/05 | OPEN | 108097 | EAGLE AIR | 108097 |
| 8200 | 9220 | 80 | L | 954144 | 1000 | 8/02/05 | OPEN | 108098 | EAGLE AIR | 108098 |
| 8200 | 9346 | 67 | L | 954142 | 3000 | 8/02/05 | OPEN | 108099 | EAGLE AIR | 108099 |
| 3200 | 9347 | 65 | L | 954141 | 2000 | 8/02/05 | OPEN | 108100 | EAGLE AIR | 108100 |
| 3200 | 9585 | 43 | L | 954143 | 1000 | 8/02/05 | OPEN | 108101 | EAGLE AIR | 108101 |
| 8009 | 8876 | 98 | L | 939697 | 3800 | 8/02/05 | OPEN | 108102 | CUSTOMER PICKUP | 108102  126322 |
| 8009 | 8877 | 100 | L | 934096 | 6000 | 8/02/05 | OPEN | 108103 | CUSTOMER PICKUP | 108103  126325 |
| 8009 | 8979 | 95 | L | 939708 | 2700 | 8/02/05 | OPEN | 108104 | CUSTOMER PICKUP | 108104  126331 |
| 8009 | 8875 | 99 | L | 934404 | 14000 | 8/02/05 | OPEN | 108105 | CUSTOMER PICKUP | 108105  126319 |
| 8009 | 8872 | 99 | L | 934112 | 12000 | 8/02/05 | OPEN | 108106 | CUSTOMER PICKUP | 108106  126316 |
| 8009 | 8870 | 102 | L | 939577 | 34000 | 8/02/05 | OPEN | 108107 | CUSTOMER PICKUP | 108107  126310 |
| 8009 | 8871 | 98 | L | 934120 | 4800 | 8/02/05 | OPEN | 108108 | CUSTOMER PICKUP | 108108  126313 |
| 8009 | 8878 | 100 | L | 930166 | 7500 | 8/02/05 | OPEN | 108109 | CUSTOMER PICKUP | 108109  126327 |
| 8009 | 8882 | 28 | L | 930169 | 1500 | 8/02/05 | CLOSED | 108110 | CUSTOMER PICKUP | 108110  126329 |
| 8009 | 8880 | 63 | L | 930165 | 1500 | 8/02/05 | CLOSED | 108111 | CUSTOMER PICKUP | 108111  126328 |
| 8093 | 8343 | 119 | L | 939573 | 1080 | 8/02/05 | OPEN | 108112 | EXPRESS DELIVERY | 108112 |
| 8093 | 8344 | 116 | L | 939559 | 1080 | 8/02/05 | OPEN | 108113 | EXPRESS DELIVERY | 108113 |
| 8243 | 10516 | 12 | L | 934905 | 15840 | 8/02/05 | OPEN | 108114 | CUSTOMER PICKUP | 108114 |

PAGE   1    RHPOLM01

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

8/04/05    7:02:47

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8877 | 100 | L | 934096 | 21000 | 8/03/05 | OPEN | 108115 | CUSTOMER PICKUP | *08115 |
| 8009 | 8870 | 102 | L | 939577 | 51000 | 8/03/05 | OPEN | 108116 | CUSTOMER PICKUP | *08116 |
| 8009 | 8871 | 98 | L | 934120 | 4800 | 8/03/05 | OPEN | 108117 | CUSTOMER PICKUP | *08117 |
| 8009 | 8875 | 99 | L | 934404 | 7000 | 8/03/05 | OPEN | 108118 | CUSTOMER PICKUP | *08118 |
| 8009 | 8872 | 99 | L | 934112 | 9000 | 8/03/05 | OPEN | 108119 | CUSTOMER PICKUP | *08119 |
| 8156 | 8893 | 81 | L | 939953 | 2660 | 8/03/05 | CLOSED | 108120 | MENLO LOGISTICS | *08120 |
| 8157 | 9020 | 79 | L | 934582 | 384 | 8/03/05 | OPEN | 108121 | MENLO LOGISTICS | *08121 |
| 8157 | 9023 | 83 | L | 934592 | 480 | 8/03/05 | CLOSED | 108122 | MENLO LOGISTICS | *08122 |
| 8157 | 10377 | 23 | L | 934827 | 16080 | 8/03/05 | CLOSED | 108123 | MENLO LOGISTICS | *08123 |
| 8157 | 10295 | 12 | L | 934861 | 288 | 8/03/05 | OPEN | 108124 | MENLO LOGISTICS | *08124 |
| 8157 | 9019 | 79 | L | 934692 | 2352 | 8/03/05 | OPEN | 108125 | MENLO LOGISTICS | *08125 |
| 8157 | 8966 | 80 | L | 934753 | 1020 | 8/03/05 | CLOSED | 108126 | MENLO LOGISTICS | *08126 |
| 8157 | 8970 | 82 | L | 934487 | 2040 | 8/03/05 | OPEN | 108127 | MENLO LOGISTICS | 108127 |
| 8157 | 8992 | 84 | L | 934754 | 1008 | 8/03/05 | OPEN | 108128 | MENLO LOGISTICS | 108128 |
| 8157 | 8990 | 81 | L | 934674 | 1020 | 8/03/05 | CLOSED | 108129 | MENLO LOGISTICS | 108129 |
| 8157 | 8998 | 83 | L | 934682 | 1008 | 8/03/05 | CLOSED | 108130 | MENLO LOGISTICS | 108130 |
| 8157 | 10382 | 19 | L | 934802 | 1072 | 8/03/05 | OPEN | 108131 | MENLO LOGISTICS | 108131 |
| 8157 | 8994 | 84 | L | 934488 | 2016 | 8/03/05 | OPEN | 108132 | MENLO LOGISTICS | 108132 |
| 8157 | 10381 | 17 | L | 934823 | 268 | 8/03/05 | OPEN | 108133 | MENLO LOGISTICS | 1CE133 |
| 8157 | 10356 | 16 | L | 934828 | 536 | 8/03/05 | CLOSED | 108134 | MENLO LOGISTICS | 1CE134 |
| 8157 | 10368 | 17 | L | 934491 | 578 | 8/03/05 | OPEN | 108135 | MENLO LOGISTICS | 108135 |
| 8157 | 10366 | 18 | L | 934764 | 578 | 8/03/05 | OPEN | 108136 | MENLO LOGISTICS | 108136 |
| 8157 | 9000 | 75 | L | 934563 | 510 | 8/03/05 | CLOSED | 108137 | MENLO LOGISTICS | 108137 |
| 8214 | 9110 | 82 | L | 954069 | 15000 | 8/03/05 | OPEN | 108138 | MENLO LOGISTICS | 108138 |
| 8158 | 8935 | 82 | L | 934653 | 12288 | 8/03/05 | OPEN | 108139 | MENLO LOGISTICS | 108139 |

Handwritten waybill numbers (blue ink): 126326, 126311, 1263H, 126320, 1263H

12323

UPG EL PASO
SHIPPING LOG

8/04/05   7:02:47   C/N 121   LR120

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8924 | 84 | | L | 934703 | 1200 | 8/03/05 | OPEN | 108140 | MENLO LOGISTICS | 108140 |
| 8158 | 8925 | 82 | | L | 934640 | 12000 | 8/03/05 | CLOSED | 108141 | MENLO LOGISTICS | 108141 |
| 8158 | 8927 | 81 | | L | 934644 | 7200 | 8/03/05 | CLOSED | 108142 | MENLO LOGISTICS | 108142 |
| 8158 | 8933 | 79 | | L | 934737 | 1200 | 8/03/05 | OPEN | 108143 | MENLO LOGISTICS | 108143 |
| 8158 | 9722 | 39 | | L | 946003 | 2400 | 8/03/05 | OPEN | 108144 | MENLO LOGISTICS | 108144 |
| 8243 | 10515 | 5 | | L | 934909 | 110 | 8/03/05 | OPEN | 108145 | CUSTOMER PICKUP | 108145 |
| 8243 | 10516 | 12 | L | L | 934905 | 9240 | 8/03/05 | CLOSED | 108146 | CUSTOMER PICKUP | 108146 |
| 8201 | 7276 | 117 | | L | 954066 | 9000 | 8/03/05 | OPEN | 108147 | USF BESTWAY | 108147 |
| 8201 | 7279 | 113 | | L | 954065 | 8000 | 8/03/05 | OPEN | 108148 | USF BESTWAY | 108148 |
| 8220 | 10637 | 1 | | L | 270141 | 55 | 8/03/05 | CLOSED | 108149 | CENTRAL FREIGHT LINES | 108149 |
| | | 2 | | L | 299461 | 55 | 8/03/05 | CLOSED | 108150 | CENTRAL FREIGHT LINES | 108150 |
| 8007 | 9848 | 51 | | L | 930889 | 800 | 8/03/05 | OPEN | 108151 | CUSTOMER PICKUP | 108151 |
| 8007 | 9932 | 37 | | L | 934850 | 1250 | 8/03/05 | OPEN | 108152 | CUSTOMER PICKUP | 108152 |
| 8007 | 10172 | 33 | | L | 934081 | 2000 | 8/03/05 | OPEN | 108153 | CUSTOMER PICKUP | 108153 |
| 8007 | 9996 | 58 | | L | 934846 | 3420 | 8/03/05 | OPEN | 108154 | CUSTOMER PICKUP | 108154 |
| 8007 | 9935 | 42 | | L | 934849 | 2750 | 8/03/05 | CLOSED | 108155 | CUSTOMER PICKUP | 108155 |
| 8007 | 9760 | 58 | | L | 934851 | 5640 | 8/03/05 | OPEN | 108156 | CUSTOMER PICKUP | 108156 |
| 8002 | 10619 | 3 | | L | 250551 | 425 | 8/03/05 | CLOSED | 108157 | ROADWAY | 108157 |
| 8009 | 8876 | 98 | | L | 939697 | 7600 | 8/03/05 | OPEN | 108158 | HAND CARRY | 108158 |
| | | | | L | 939697 | 7600 | 8/03/05 | OPEN | 108159 | HAND CARRY | 108159 |
| 8157 | 10262 | 11 | | L | 934876 | 80 | 8/03/05 | OPEN | 108160 | MENLO LOGISTICS | 108160 |

```
8/05/05        6:18:16                    UPG EL PASO                       C/N 121    LR120        PAGE   1    RHPOLM01
                                          SHIPPING LOG
```

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8118 | 5318 | 59 | | L | 934213 | 656 | 8/04/05 | CLOSED | 78873 | CUSTOMER PICKUP | 78873 |
| 8118 | 5326 | 19 | | L | 934226 | 3000 | 8/04/05 | CLOSED | 79944 | CUSTOMER PICKUP | 79944 |
| 8200 | 8983 | 95 | | L | 954031 | 4800 | 8/04/05 | OPEN | 108161 | EAGLE AIR | 108161 |
| 8200 | 9219 | 78 | | L | 954032 | 600 | 8/04/05 | OPEN | 108162 | EAGLE AIR | 108162 |
| 8200 | 9346 | 67 | | L | 954142 | 2000 | 8/04/05 | OPEN | 108163 | EAGLE AIR | 108163 |
| 8200 | 9347 | 65 | | L | 954141 | 1000 | 8/04/05 | OPEN | 108164 | EAGLE AIR | 108164 |
| 8200 | 8365 | 121 | | L | 934770 | 1080 | 8/04/05 | CLOSED | 108165 | EAGLE AIR | 108165 |
| 8200 | 8983 | 95 | | L | 954031 | 3000 | 8/04/05 | OPEN | 108166 | EAGLE AIR | 108166 |
| 8200 | 9219 | 78 | | L | 954032 | 3000 | 8/04/05 | CLOSED | 108167 | EAGLE AIR | 108167 |
| 8200 | 9066 | 106 | | L | 954004 | 590 | 8/04/05 | OPEN | 108168 | EAGLE AIR | 108168 |
| 8200 | 9220 | 80 | | L | 954144 | 1000 | 8/04/05 | OPEN | 108169 | EAGLE AIR | 108169 |
| 8200 | 9346 | 67 | | L | 954142 | 1000 | 8/04/05 | OPEN | 108170 | EAGLE AIR | 108170 |
| 8200 | 9347 | 65 | | L | 954141 | 1000 | 8/04/05 | OPEN | 108171 | EAGLE AIR | 108171 |
| 8200 | 8983 | 95 | | L | 954031 | 6300 | 8/04/05 | OPEN | 108172 | EAGLE AIR | 108172 |
| 8200 | 9219 | 79 | | L | 954032 | 1200 | 8/04/05 | OPEN | 108173 | EAGLE AIR | 108173 |
| 8200 | 9066 | 106 | | L | 954004 | 1770 | 8/04/05 | CLOSED | 108174 | EAGLE AIR | 108174 |
| 8200 | 9220 | 80 | | L | 954144 | 200 | 8/04/05 | OPEN | 108175 | EAGLE AIR | 108175 |
| 8200 | 9346 | 67 | | L | 954142 | 6000 | 8/04/05 | OPEN | 108176 | EAGLE AIR | 108176 |
| 8200 | 9347 | 65 | | L | 954141 | 2000 | 8/04/05 | OPEN | 108177 | EAGLE AIR | 108177 |
| 8158 | 8934 | 80 | | L | 934705 | 512 | 8/04/05 | OPEN | 108178 | MENLO LOGISTICS | 108178 |
| 8158 | 8939 | 81 | | L | 934738 | 1280 | 8/04/05 | OPEN | 108179 | MENLO LOGISTICS | 108179 |
| 8009 | 8876 | 98 | | L | 939697 | 11400 | 8/04/05 | OPEN | 108180 | CUSTOMER PICKUP | 108180 |
| 8009 | 8875 | 99 | | L | 934404 | 7000 | 8/04/05 | OPEN | 108181 | CUSTOMER PICKUP | 108181 |
| 8009 | 8872 | 99 | | L | 934112 | 8000 | 8/04/05 | OPEN | 108182 | CUSTOMER PICKUP | 108182 |
| 8009 | 8870 | 102 | | L | 939577 | 34000 | 8/04/05 | CLOSED | 108183 | CUSTOMER PICKUP | 108183 |

*(Handwritten in blue next to the last four waybill numbers: 12845, 12844, 12843, 12842)*

8/08/05    5:39:37

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    1    RHPOLM31

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8051 | 10642 | 2 | L | 214821 | 550 | 8/05/05 | CLOSED | 108196 | BAX GLOBAL | 108196 |
| 8051 | 10642 | 1 | L | 206451 | 710 | 8/05/05 | CLOSED | 108197 | BAX GLOBAL | 108197 |
| 8075 | 9341 | 94 | L | 939727 | 1800 | 8/05/05 | CLOSED | 108198 | FED EX FREIGHT 3 DAY SERVICE | 108198 |
| 8075 | 8818 | 134 | L | 939728 | 9000 | 8/05/05 | CLOSED | 108199 | FED EX FREIGHT 3 DAY SERVICE | 108199 |
| 8075 | 8820 | 148 | L | 930775. | 12600 | 8/05/05 | CLOSED | 108200 | FED EX FREIGHT 3 DAY SERVICE | 108200 |
| 8009 | 8870 | 103 | L | 935897 | 51000 | 8/05/05 | OPEN | 108201 | CUSTOMER PICKUP | 108201 |
| 8009 | 8877 | 100 | L | 930796 | 4500 | 8/05/05 | OPEN | 108202 | CUSTOMER PICKUP | 108202 |
| 8009 | 8875 | 99 | L | 934704 | 14000 | 8/05/05 | CLOSED 108203 | 108203 | CUSTOMER PICKUP | 108203 |
| 8009 | 8872 | 99 | L | 934112 | 4000 | 8/05/05 | OPEN | 108204 | CUSTOMER PICKUP | 108204 |
| 8009 | 8871 | 98 | L | 934120 | 4800 | 8/05/05 | OPEN | 108205 | CUSTOMER PICKUP | 108205 |
| 8007 | 9917 | 30 | L | 930893 | 800 | 8/05/05 | CLOSED | 108206 | CUSTOMER PICKUP | 108206 |
| 8007 | 9847 | 25 | L | 930887 | 10000 | 8/05/05 | CLOSED | 108207 | CUSTOMER PICKUP | 108207 |
| 8007 | 9845 | 44 | L | 930892 | 200 | 8/05/05 | CLOSED | 108208 | CUSTOMER PICKUP | 108208 |
| 8007 | 9996 | 58 | L | 934640 | 4560 | 8/05/05 | CLOSED | 108209 | CUSTOMER PICKUP | 108209 |
| 8007 | 9935 | 43 | L | 934849 | 2750 | 8/05/05 | OPEN | 108210 | CUSTOMER PICKUP | 108210 |
| 8007 | 9844 | 48 | L | 930238 | 5000 | 8/05/05 | CLOSED | 108211 | CUSTOMER PICKUP | 108211 |
| 8007 | 9848 | 51 | L | 930889 | 960 | 8/05/05 | OPEN | 108212 | CUSTOMER PICKUP | 108212 |
| 8007 | 9932 | 36 | L | 934850 | 3000 | 8/05/05 | OPEN | 108213 | CUSTOMER PICKUP | 108213 |
| 8007 | 9760 | 58 | L | 934851 | 4680 | 8/05/05 | OPEN | 108214 | CUSTOMER PICKUP | 108214 |
| 8158 | 9722 | 39 | L | 946003 | 7200 | 8/05/05 | CLOSED | 108215 | MENLO LOGISTICS | 108215 |
| 8158 | 8938 | 82 | L | 934657 | 512 | 8/05/05 | OPEN | 108216 | MENLO LOGISTICS | 108216 |
| 8158 | 8929 | 81 | L | 934704 | 2400 | 8/05/05 | CLOSED | 108217 | MENLO LOGISTICS | 108217 |
| 8158 | 8928 | 82 | L | 934736 | 1200 | 8/05/05 | OPEN | 108218 | MENLO LOGISTICS | 108218 |
| 8158 | 8925 | 83 | L | 934640 | 7200 | 8/05/05 | OPEN | 108219 | MENLO LOGISTICS | 108219 |
| 8158 | 8924 | 84 | L | 934703 | 1200 | 8/05/05 | CLOSED | 108220 | MENLO LOGISTICS | 108220 |
| 8158 | 8937 | 81 | L | 934757 | 768 | 8/05/05 | OPEN | 108221 | MENLO LOGISTICS | 108221 |

Handwritten annotations (blue ink): 126454, 126458, 126457, 126456, 126455

8/08/05   5:39:37

PAGE 2   RHPOLM01

C/N 121   LR120

UPG EL PASO
SHIPPING LOG

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8894 | 84 | | L | 934646 | 21600 | 8/05/05 | OPEN | 108222 | MENLO LOGISTICS | 108222 |
| 8158 | 8932 | 80 | | L | 934650 | 1200 | 8/05/05 | OPEN | 108223 | MENLO LOGISTICS | 108223 |
| 8158 | 8933 | 79 | | L | 934737 | 1200 | 8/05/05 | OPEN | 108224 | MENLO LOGISTICS | 108224 |
| 8158 | 8935 | 82 | | L | 934653 | 6144 | 8/05/05 | CLOSED | 108225 | MENLO LOGISTICS | 108225 |
| 8157 | 10296 | 10 | | L | 934875 | 288 | 8/05/05 | CLOSED | 108226 | MENLO LOGISTICS | 108226 |
| 8157 | 9023 | 84 | | L | 934592 | 200 | 8/05/05 | CLOSED | 108227 | MENLO LOGISTICS | 108227 |
| 8157 | 9027 | 86 | | L | 934597 | 40 | 8/05/05 | CLOSED | 108228 | MENLO LOGISTICS | 108228 |
| 8157 | 9024 | 63 | | L | 934593 | 40 | 8/05/05 | CLOSED | 108229 | MENLO LOGISTICS | 108229 |
| 8157 | 10294 | 13 | | L | 934874 | 96 | 8/05/05 | OPEN | 108230 | MENLO LOGISTICS | 108230 |
| 8157 | 8990 | 82 | | L | 934674 | 510 | 8/05/05 | OPEN | 108231 | MENLO LOGISTICS | 108231 |
| 8157 | 8992 | 84 | | L | 934754 | 336 | 8/05/05 | OPEN | 108232 | MENLO LOGISTICS | 108232 |
| 8157 | 8970 | 82 | | L | 934487 | 1020 | 8/05/05 | CLOSED | 108233 | MENLO LOGISTICS | 108233 |
| 8157 | 10382 | 19 | | L | 934802 | 1876 | 8/05/05 | CLOSED | 108234 | MENLO LOGISTICS | 108234 |
| 8157 | 8998 | 84 | | L | 934682 | 336 | 8/05/05 | OPEN | 108235 | MENLO LOGISTICS | 108235 |
| 8157 | 10263 | 10 | | L | 934877 | 280 | 8/05/05 | CLOSED | 108236 | MENLO LOGISTICS | 108236 |
| 8157 | 8994 | 84 | | L | 934488 | 1344 | 8/05/05 | CLOSED | 108237 | MENLO LOGISTICS | 108237 |
| 8157 | 10262 | 11 | | L | 934876 | 80 | 8/05/05 | CLOSED | 108238 | MENLO LOGISTICS | 108238 |
| 8157 | 10240 | 22 | | L | 934862 | 320 | 8/05/05 | OPEN | 108239 | MENLO LOGISTICS | 108239 |
| 8157 | 10241 | 21 | | L | 934863 | 200 | 8/05/05 | CLOSED | 108240 | MENLO LOGISTICS | 108240 |
| 8157 | 9020 | 79 | | L | 934582 | 384 | 8/05/05 | CLOSED | 108241 | MENLO LOGISTICS | 108241 |
| 8157 | 8142 | 98 | | L | 934775 | 120 | 8/05/05 | CLOSED | 108242 | MENLO LOGISTICS | 108242 |
| 8157 | 10381 | 17 | | L | 934823 | 804 | 8/05/05 | CLOSED | 108243 | MENLO LOGISTICS | 108243 |

SHIPPING PERSON: LKA

| 8157 | 8458 | 93 | | L | 934773 | 96 | 8/05/05 | OPEN | 108244 | MENLO LOGISTICS | 108244 |

SHIPPING PERSON: LAR

| 8157 | 8145 | 107 | | L | 934776 | 200 | 8/05/05 | CLOSED | 108245 | MENLO LOGISTICS | 108245 |

RHPOLM01

PAGE    3

8/08/05    5:39:37                    UPG EL PASO                    C/N 121    LR120
                                      SHIPPING LOG

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8468 | 96 | | L | 934774 | 192 | 8/05/05 | CLOSED | 108246 | MENLO LOGISTICS | 108246 |
| 8157 | 9022 | 79 | | L | 934587 | 96 | 8/05/05 | CLOSED | 108247 | MENLO LOGISTICS | 108247 |
| 8157 | 10377 | 24 | | L | 934827 | 13132 | 8/05/05 | CLOSED | 108248 | MENLO LOGISTICS | 108248 |
| 8157 | 8142 | 99 | | L | 934775 | 200 | 8/05/05 | CLOSED | 108249 | MENLO LOGISTICS | 108249 |
| 8157 | 10371 | 19 | | L | 934576 | 1156 | 8/05/05 | CLOSED | 108250 | MENLO LOGISTICS | 108250 |
| 8157 | 10366 | 18 | | L | 934764 | 578 | 8/05/05 | OPEN | 108251 | MENLO LOGISTICS | 108251 |
| 8157 | 9004 | 80 | | L | 934567 | 510 | 8/05/05 | OPEN | 108252 | MENLO LOGISTICS | 108252 |
| 8157 | 10213 | 10 | | L | 934866 | 350 | 8/05/05 | OPEN | 108253 | MENLO LOGISTICS | 108253 |
| 8157 | 10297 | 8 | | L | 934859 | 700 | 8/05/05 | CLOSED | 108254 | MENLO LOGISTICS | 108254 |
| 8157 | 9017 | 78 | | L | 934577 | 800 | 8/05/05 | CLOSED | 108255 | MENLO LOGISTICS | 108255 |
| 8157 | 10368 | 17 | | L | 934491 | 1734 | 8/05/05 | CLOSED | 108256 | MENLO LOGISTICS | 108256 |
| 8157 | 9019 | 79 | | L | 934692 | 1470 | 8/05/05 | CLOSED | 108257 | MENLO LOGISTICS | 108257 |

8/09/05     5:59:25                                   UPG EL PASO                    C/N 121      LR120                    PAGE   1      RHPCLMC1
                                                      SHIPPING LOG

SHIPPING PERSON: LAR

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 96 | | L | 954031 | 6600 | 8/08/05 | OPEN | 108258 | EAGLE AIR | 108258 |
| 8200 | 8566 | 118 | | L | 934769 | 1200 | 8/08/05 | OPEN | 108259 | EAGLE AIR | 108259 |
| 8200 | 9066 | 107 | | L | 954004 | 1416 | 8/08/05 | OPEN | 108260 | EAGLE AIR | 108260 |
| 8200 | 9346 | 68 | | L | 954142 | 4000 | 8/08/05 | OPEN | 108261 | EAGLE AIR | 108261 |
| 8200 | 9347 | 66 | | L | 954141 | 2000 | 8/08/05 | OPEN | 108262 | EAGLE AIR | 108262 |
| 8009 | 8876 | 99 | | L | 939697 | 19000 | 8/08/05 | OPEN | 108263 | CUSTOMER PICKUP | 108263 *[12656]* |
| 8009 | 8886 | 97 | | L | 930170 | 7200 | 8/08/05 | CLOSED | 108264 | CUSTOMER PICKUP | 108264 *[12659]* |
| 8009 | 8878 | 100 | | L | 930166 | 18000 | 8/08/05 | OPEN | 108265 | CUSTOMER PICKUP | 108265 *[12658]* |
| 8009 | 8877 | 101 | | L | 934096 | 13500 | 8/08/05 | OPEN | 108266 | CUSTOMER PICKUP | 108266 *[12657]* |
| 8009 | 8871 | 99 | | L | 934120 | 4800 | 8/08/05 | OPEN | 108267 | CUSTOMER PICKUP | 108267 *[12652]* |
| 8009 | 8979 | 97 | | L | 939708 | 5400 | 8/08/05 | OPEN | 108268 | CUSTOMER PICKUP | 108268 *[12650]* |
| 8009 | 8875 | 100 | | L | 934404 | 14000 | 8/08/05 | OPEN | 108269 | CUSTOMER PICKUP | 108269 *[12655]* |
| 8009 | 8870 | 103 | | L | 939577 | 34000 | 8/08/05 | OPEN | 108270 | CUSTOMER PICKUP | 108270 *[12651]* |
| 8009 | 8872 | 100 | | L | 934112 | 1000 | 8/08/05 | OPEN | 108271 | CUSTOMER PICKUP | 108271 *[12653]* |
| 8007 | 9760 | 59 | | L | 934851 | 3240 | 8/08/05 | OPEN | 108272 | CUSTOMER PICKUP | 108272 |
| 8007 | 9848 | 52 | | L | 930889 | 960 | 8/08/05 | OPEN | 108273 | CUSTOMER PICKUP | 108273 |
| 8007 | 9935 | 43 | | L | 934849 | 1750 | 8/08/05 | OPEN | 108274 | CUSTOMER PICKUP | 108274 |
| 8007 | 9996 | 59 | | L | 934846 | 2280 | 8/08/05 | OPEN | 108275 | CUSTOMER PICKUP | 108275 |
| 8007 | 9932 | 38 | | L | 934850 | 1500 | 8/08/05 | OPEN | 108276 | CUSTOMER PICKUP | 108276 |
| 8158 | 8935 | 83 | | L | 934653 | 380 | 8/08/05 | OPEN | 108277 | CUSTOMER PICKUP | 108277 |
| 8158 | 8939 | 82 | | L | 934738 | 1024 | 8/08/05 | OPEN | 108278 | CUSTOMER PICKUP | 108278 |
| 8158 | 8894 | 84 | | L | 934646 | 4800 | 8/08/05 | CLOSED | 108279 | MENLO LOGISTICS | 108279 |
| 8158 | 8937 | 82 | | L | 934757 | 512 | 8/08/05 | OPEN | 108280 | MENLO LOGISTICS | 108280 |
| 8214 | 9110 | 82 | | L | 954069 | 10000 | 8/08/05 | CLOSED | 108281 | SOUTHWESTERN MOTOR TRANSPORT | 108281 |
| 8213 | 8834 | 93 | | L | 954069 | 15000 | 8/08/05 | CLOSED | 108282 | YELLOW FREIGHT | 108282 |

8/09/05    5:59:25

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE  2    RHPOLMC01

*12654*

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8093 | 8343 | 120 | | L | 939573 | 1080 | 8/08/05 | OPEN | 108283 | EXPRESS DELIVERY | 108283 |
| 8093 | 8344 | 117 | | L | 939559 | 1080 | 8/08/05 | OPEN | 108284 | EXPRESS DELIVERY | 108284 |
| 8157 | 10377 | 25 | | L | 934827 | 1072 | 8/08/05 | OPEN | 108285 | MENLO LOGISTICS | 108285 |
| 8157 | 8142 | 100 | | L | 934775 | 40 | 8/08/05 | OPEN | 108286 | MENLO LOGISTICS | 108286 |
| 8157 | 10371 | 20 | | L | 934576 | 578 | 8/08/05 | OPEN | 108287 | MENLO LOGISTICS | 108287 |
| 8157 | 8970 | 83 | | L | 934487 | 1020 | 8/08/05 | OPEN | 108288 | MENLO LOGISTICS | 108288 |
| 8157 | 9023 | 85 | | L | 934592 | 80 | 8/08/05 | OPEN | 108289 | MENLO LOGISTICS | 108289 |
| 8157 | 10298 | 9 | | L | 934865 | 350 | 8/08/05 | CLOSED | 108290 | MENLO LOGISTICS | 108290 |
| 8157 | 8994 | 85 | | L | 934488 | 1008 | 8/08/05 | OPEN | 108291 | MENLO LOGISTICS | 108291 |
| 8157 | 8458 | 93 | | L | 934773 | 96 | 8/08/05 | OPEN | 108292 | MENLO LOGISTICS | 108292 |
| 8158 | 8925 | 83 | | L | 934640 | 6000 | 8/08/05 | OPEN | 108293 | MENLO LOGISTICS | 108293 |
| 8157 | 9027 | 87 | | L | 934597 | 200 | 8/08/05 | OPEN | 108294 | MENLO LOGISTICS | 108294 |
| 8157 | 9022 | 80 | | L | 934587 | 192 | 8/08/05 | OPEN | 108295 | MENLO LOGISTICS | 108295 |
| 8157 | 10377 | 25 | | L | 934827 | 6164 | 8/08/05 | OPEN | 108296 | MENLO LOGISTICS | 108296 |
| 8157 | 10368 | 18 | | L | 934491 | 2890 | 8/08/05 | CLOSED | 108297 | MENLO LOGISTICS | 108297 |
| 8157 | 8468 | 97 | | L | 934774 | 288 | 8/08/05 | OPEN | 108298 | MENLO LOGISTICS | 108298 |
| 8009 | 8872 | 100 | | L | 934112 | 8000 | 8/08/05 | OPEN | 108299 | EL PASO TRANS. & DEL SERVICES | 108299 |

8/10/05    6:50:24

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    1    R#FOLW01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8872 | 100 | | L | 934112 | 14000 | 8/09/05 | OPEN | 108300 | CUSTOMER PICKUP | 108300 | *126552* |
| 8009 | 8979 | 97 | | L | 939708 | 5400 | 8/09/05 | OPEN | 108301 | CUSTOMER PICKUP | 108301 | *126556* |
| 8009 | 8870 | 103 | | L | 939577 | 34000 | 8/09/05 | OPEN | 108302 | CUSTOMER PICKUP | 108302 | *126560* |
| 8009 | 8876 | 99 | | L | 939697 | 19000 | 8/09/05 | OPEN | 108303 | CUSTOMER PICKUP | 108303 | *126553* |
| 8009 | 8878 | 100 | | L | 930166 | 22500 | 8/09/05 | OPEN | 108304 | CUSTOMER PICKUP | 108304 | *126554* |
| 8009 | 8880 | 64 | | L | 930165 | 1500 | 8/09/05 | OPEN | 108305 | CUSTOMER PICKUP | 108305 | *126555* |
| 8212 | 8898 | 38 | | L | 954069 | 10000 | 8/09/05 | OPEN | 108306 | CUSTOMER PICKUP | 108306 | |
| 8093 | 8343 | 120 | | L | 939573 | 1080 | 8/09/05 | OPEN | 108307 | EXPRESS DELIVERY | 108307 | |
| 8093 | 8344 | 117 | | L | 939559 | 1080 | 8/09/05 | OPEN | 108308 | EXPRESS DELIVERY | 108308 | *126551* |
| 8009 | 8871 | 99 | | L | 934120 | 6400 | 8/09/05 | OPEN | 108309 | CUSTOMER PICKUP | 108309 | |
| 8062 | 10645 | 2 | | L | 600338 | 19800 | 8/09/05 | OPEN | 108310 | ASAP TRUCKING | 108310 | |
| 8062 | 10644 | 1 | | L | 209741 | 1105 | 8/09/05 | CLOSED | 108311 | ASAP TRUCKING | 108311 | |
| 8062 | 10645 | 1 | | L | 600121 | 5000 | 8/09/05 | CLOSED | 108312 | ASAP TRUCKING | 108312 | |
| 8062 | 10644 | 3 | | L | 223871 | 150 | 8/09/05 | CLOSED | 108313 | ASAP TRUCKING | 108313 | |
| 8062 | 10644 | 2 | | L | 290791 | 6100 | 8/09/05 | CLOSED | 108314 | ASAP TRUCKING | 108314 | |
| 8200 | 8983 | 96 | | L | 954031 | 5400 | 8/09/05 | OPEN | 108315 | ASAP TRUCKING | 108315 | |
| 8200 | 9219 | 79 | | L | 954032 | 1200 | 8/09/05 | OPEN | 108316 | EAGLE AIR | 108316 | |
| 8200 | 8365 | 122 | | L | 934770 | 540 | 8/09/05 | OPEN | 108317 | EAGLE AIR | 108317 | |
| 8200 | 9066 | 107 | | L | 954004 | 1180 | 8/09/05 | CLOSED | 108318 | EAGLE AIR | 108318 | |
| 8200 | 9220 | 81 | | L | 954144 | 2800 | 8/09/05 | OPEN | 108319 | EAGLE AIR | 108319 | |
| 8200 | 9346 | 68 | | L | 954142 | 1000 | 8/09/05 | OPEN | 108320 | EAGLE AIR | 108320 | |
| 8200 | 9347 | 66 | | L | 954141 | 3000 | 8/09/05 | OPEN | 108321 | EAGLE AIR | 108321 | |
| 8051 | 10646 | 3 | | L | T95415 | 1 | 8/09/05 | CLOSED | 108322 | CENTRAL FREIGHT LINES | 108322 | |
| | 10646 | 4 | | L | T95312 | 1 | 8/09/05 | CLOSED | 108323 | CENTRAL FREIGHT LINES | 108323 | |
| | 10646 | 5 | | L | T95300 | 1 | 8/09/05 | CLOSED | 108324 | CENTRAL FREIGHT LINES | 108324 | |
| | 10646 | 6 | | L | T95302 | 1 | 8/09/05 | CLOSED | 108325 | CENTRAL FREIGHT LINES | 108325 | |
| | 10646 | 7 | | L | T95325 | 1 | 8/09/05 | CLOSED | 108326 | CENTRAL FREIGHT LINES | 108326 | |

8/11/05    6:13:07

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8243 | 10638 | 1 | | L | 934908 | 165 | 8/10/05 | CLOSED | 108195 | CUSTOMER PICKUP | 108195 |
| 8051 | 10646 | 1 | | L | 954009 | 10000 | 8/10/05 | CLOSED | 108327 | BAX GLOBAL | 108327 |
| 8051 | 10646 | 2 | | L | 954069 | 5000 | 8/10/05 | CLOSED | 108328 | BAX GLOBAL | 108328 |
| 8009 | 8870 | 103 | | L | 939577 | 17000 | 8/10/05 | OPEN | 108329 | CUSTOMER PICKUP | 108329 |
| 8009 | 8872 | 100 | | L | 934112 | 4000 | 8/10/05 | OPEN | 108330 | CUSTOMER PICKUP | 108330 |
| 8009 | 8979 | 97 | | L | 939708 | 4500 | 8/10/05 | OPEN | 108331 | CUSTOMER PICKUP | 108331 |
| 8009 | 8875 | 100 | | L | 934404 | 7000 | 8/10/05 | OPEN | 108332 | CUSTOMER PICKUP | 108332 |
| 8009 | 8877 | 101 | | L | 934096 | 19500 | 8/10/05 | OPEN | 108333 | CUSTOMER PICKUP | 108333 |
| 8009 | 8876 | 99 | | L | 939697 | 19000 | 8/10/05 | OPEN | 108334 | CUSTOMER PICKUP | 108334 |
| 8009 | 8878 | 100 | | L | 930166 | 21000 | 8/10/05 | CLOSED | 108335 | CUSTOMER PICKUP | 108335 |
| 8007 | 9748 | 52 | | L | 930889 | 960 | 8/10/05 | OPEN | 108336 | CUSTOMER PICKUP | 108336 |
| 8007 | 9760 | 59 | | L | 934851 | 5740 | 8/10/05 | OPEN | 108337 | CUSTOMER PICKUP | 108337 |
| 8007 | 9917 | 31 | | L | 930893 | 200 | 8/10/05 | OPEN | 108338 | CUSTOMER PICKUP | 108338 |
| 8007 | 9844 | 49 | | L | 930238 | 5000 | 8/10/05 | CLOSED | 108339 | CUSTOMER PICKUP | 108339 |
| 8007 | 10172 | 34 | | L | 934081 | 1000 | 8/10/05 | OPEN | 108340 | CUSTOMER PICKUP | 108340 |
| 8007 | 9932 | 38 | | L | 934850 | 6000 | 8/10/05 | CLOSED | 108341 | CUSTOMER PICKUP | 108341 |
| 8007 | 9996 | 59 | | L | 934846 | 4560 | 8/10/05 | OPEN | 108342 | CUSTOMER PICKUP | 108342 |
| 8007 | 9935 | 43 | | L | 934849 | 3500 | 8/10/05 | OPEN | 108343 | CUSTOMER PICKUP | 108343 |
| 8093 | 8343 | 120 | | L | 939573 | 1080 | 8/10/05 | CLOSED | 108345 | EXPRESS DELIVERY | 108345 |
| 8093 | 8344 | 117 | | L | 939559 | 1080 | 8/10/05 | OPEN | 108346 | EXPRESS DELIVERY | 108346 |
| 8157 | 10377 | 25 | | L | 934827 | 10452 | 8/10/05 | CLOSED | 108347 | MENLO LOGISTICS | 108347 |
| 8158 | 9722 | 40 | | L | 946003 | 3200 | 8/10/05 | OPEN | 108348 | MENLO LOGISTICS | 108348 |
| 8158 | 8939 | 82 | | L | 934738 | 4352 | 8/10/05 | OPEN | 108350 | MENLO LOGISTICS | 108350 |
| 8158 | 8938 | 83 | | L | 934657 | 768 | 8/10/05 | OPEN | 108351 | MENLO LOGISTICS | 108351 |
| 8158 | 8933 | 80 | | L | 934737 | 4800 | 8/10/05 | OPEN | 108352 | MENLO LOGISTICS | 108352 |
| 8158 | 8894 | 85 | | L | 934646 | 8400 | 8/10/05 | OPEN | 108353 | MENLO LOGISTICS | 108353 |

Handwritten annotations near waybill column: 126580, 126581, 126586, 126582, 126584, 126583, 126585

UPG EL PASO
SHIPPING LOG

8/11/05        6:13:07                                              C/N 121        LR120

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8932 | 81 | | L | 934650 | 1200 | 8/10/05 | OPEN | 108354 | MENLO LOGISTICS | 108354 |
| 8158 | 8928 | 83 | | L | 934736 | 3600 | 8/10/05 | OPEN | 108355 | MENLO LOGISTICS | 108355 |
| 8158 | 8925 | 83 | | L | 934640 | 7200 | 8/10/05 | OPEN | 108356 | MENLO LOGISTICS | 108356 |
| 8158 | 8937 | 82 | | L | 934757 | 256 | 8/10/05 | OPEN | 108357 | MENLO LOGISTICS | 108357 |
| 8158 | 8935 | 83 | | L | 934653 | 10752 | 8/10/05 | OPEN | 108359 | MENLO LOGISTICS | 108359 |
| 8157 | 9003 | 62 | | L | 934470 | 510 | 8/10/05 | CLOSED | 108360 | MENLO LOGISTICS | 108360 |
| 8157 | 9017 | 79 | | L | 934577 | 800 | 8/10/05 | CLOSED | 108361 | MENLO LOGISTICS | 108361 |
| 8157 | 10376 | 15 | | L | 934694 | 3000 | 8/10/05 | CLOSED | 108362 | MENLO LOGISTICS | 108362 |
| 8157 | 10366 | 19 | | L | 934764 | 578 | 8/10/05 | OPEN | 108363 | MENLO LOGISTICS | 108363 |
| 8157 | 9004 | 81 | | L | 934567 | 510 | 8/10/05 | OPEN | 108364 | MENLO LOGISTICS | 108364 |
| 8157 | 10382 | 20 | | L | 934802 | 536 | 8/10/05 | OPEN | 108365 | MENLO LOGISTICS | 108365 |
| 8157 | 10294 | 14 | | L | 934874 | 96 | 8/10/05 | OPEN | 108366 | MENLO LOGISTICS | 108366 |
| 8157 | 8145 | 108 | | L | 934776 | 160 | 8/10/05 | OPEN | 108367 | MENLO LOGISTICS | 108367 |
| 8157 | 9023 | 85 | | L | 934592 | 200 | 8/10/05 | OPEN | 108368 | MENLO LOGISTICS | 108368 |
| 8157 | 9022 | 80 | | L | 934587 | 384 | 8/10/05 | CLOSED | 108369 | MENLO LOGISTICS | 108369 |
| 8157 | 8458 | 93 | | L | 934773 | 192 | 8/10/05 | CLOSED | 108370 | MENLO LOGISTICS | 108370 |
| 8157 | 9020 | 80 | | L | 934582 | 288 | 8/10/05 | OPEN | 108371 | MENLO LOGISTICS | 108371 |
| 8157 | 10241 | 22 | | L | 934863 | 80 | 8/10/05 | OPEN | 108372 | MENLO LOGISTICS | 108372 |
| 8157 | 8142 | 100 | | L | 934775 | 200 | 8/10/05 | OPEN | 108373 | MENLO LOGISTICS | 108373 |
| 8157 | 10262 | 12 | | L | 934876 | 40 | 8/10/05 | OPEN | 108374 | MENLO LOGISTICS | 108374 |
| 8157 | 10263 | 11 | | L | 934877 | 40 | 8/10/05 | OPEN | 108375 | MENLO LOGISTICS | 108375 |
| 8157 | 8990 | 82 | | L | 934674 | 510 | 8/10/05 | OPEN | 108376 | MENLO LOGISTICS | 108376 |
| 8157 | 8966 | 81 | | L | 934753 | 1020 | 8/10/05 | OPEN | 108377 | MENLO LOGISTICS | 108377 |
| 8157 | 8992 | 85 | | L | 934754 | 1008 | 8/10/05 | OPEN | 108378 | MENLO LOGISTICS | 108378 |
| 8157 | 8970 | 83 | | L | 934487 | 510 | 8/10/05 | OPEN | 108379 | MENLO LOGISTICS | 108379 |
| 8157 | 8994 | 85 | | L | 934488 | 672 | 8/10/05 | OPEN | 108380 | MENLO LOGISTICS | 108380 |

8/11/05        6:13:07                                    UPG EL PASO
                                                         SHIPPING LOG                              C/N 121    LR120        PAGE   3    RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 8998 | 84 | | L | 934682 | 672 | 8/10/05 | OPEN | 108381 | MENLO LOGISTICS | 108381 |
| 8157 9019 | 80 | | L | 934692 | 588 | 8/10/05 | OPEN | 108382 | MENLO LOGISTICS | 108382 |
| | | | L | 934692 | 2352 | 8/10/05 | OPEN | 108383 | MENLO LOGISTICS | 108383 |
| 8156 8893 | 82 | | L | 939953 | 5054 | 8/10/05 | CLOSED | 108384 | MENLO LOGISTICS | 108384 |

8/12/05          5:44:04                                          UPG EL PASO
                                                                 SHIPPING LOG

PAGE   1          RHPOLMO1

C/N 121      LR120

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9027 | 87 | | L | 934597 | 240 | 8/11/05 | CLOSED | 108385 | MENLO LOGISTICS | 108385 |
| 8200 | 8983 | 96 | | L | 954031 | 900 | 8/11/05 | OPEN | 108386 | MENLO LOGISTICS | 108386 |
| 8200 | 9219 | 79 | | L | 954032 | 1200 | 8/11/05 | CLOSED | 108387 | EAGLE AIR | 108387 |
| 8200 | 9066 | 108 | | L | 954004 | 118 | 8/11/05 | OPEN | 108388 | MENLO LOGISTICS | 108388 |
| 8200 | 9220 | 8? | | L | 954144 | 1000 | 8/11/05 | CLOSED | 108389 | EAGLE AIR | 108389 |
| 8200 | 9346 | 68 | | L | 954142 | 1000 | 8/11/05 | OPEN | 108390 | EAGLE AIR | 108390 |
| 8200 | 9585 | 44 | | L | 954143 | 1000 | 8/11/05 | CLOSED | 108391 | EAGLE AIR | 108391 |
| 8009 | 8872 | 100 | | L | 934112 | 2000 | 8/1 /05 | OPEN | 108392 | CUSTOMER PICKUP | 108392 |
| 8009 | 897? | 57 | | L | 939708 | 5400 | 8/11/05 | CLOSED | 108393 | CUSTOMER PICKUP | 108393 |
| 8009 | 887? | 99 | | L | 934120 | 6400 | 8/11/05 | OPEN | 108394 | CUSTOMER PICKUP | 108394 |
| 8009 | 8870 | 103 | | L | 939577 | 34000 | 8/11/05 | CLOSED | 108395 | CUSTOMER PICKUP | 108395 |
| 8009 | 8877 | 101 | | L | 934096 | 3000 | 8/11/05 | OPEN | 108396 | CUSTOMER PICKUP | 108396 |
| 8009 | 8878 | 103 | | L | 930166 | 21000 | 8/11/05 | OPEN | 108397 | CUSTOMER PICKUP | 108397 |
| 8009 | 8876 | 99 | | L | 939697 | 19000 | 8/11/05 | CLOSED | 108398 | CUSTOMER PICKUP | 108398 |
| 8009 | 8875 | 100 | | L | 934404 | 14000 | 8/11/05 | OPEN | 108399 | CUSTOMER PICKUP | 108399 |
| 8075 | 8818 | 136 | | L | 939728 | 208800 | 8/11/05 | CLOSED | 108400 | FED EX FREIGHT 3 DAY SERVICE | 108400 |
| 8075 | 8820 | 152 | | L | 930775 | 97200 | 8/11/05 | CLOSED | 108401 | FED EX FREIGHT 3 DAY SERVICE | 108401 |
| 8075 | 9341 | 95 | | L | 939727 | 11700 | 8/11/05 | CLOSED | 108402 | FED EX FREIGHT 3 DAY SERVICE | 108402 |
| 8075 | 9468 | 50 | | L | 930845 | 5400 | 8/11/05 | CLOSED | 108403 | FED EX FREIGHT 3 DAY SERVICE | 108403 |
| 8075 | 8909 | 26 | | L | 930777 | 4000 | 8/11/05 | CLOSED | 108404 | FED EX FREIGHT 3 DAY SERVICE | 108404 |
| 8075 | 8913 | 8 | | L | 930776 | 900 | 8/11/05 | CLOSED | 108405 | FED EX FREIGHT 3 DAY SERVICE | 108405 |
| 8220 | 10653 | 1 | | L | 250921 | 1100 | 8/11/05 | CLOSED | 108406 | PILOT AIR FREIGHT | 108406 |
| | | 2 | | L | 259991 | 55 | 8/11/05 | CLOSED | 108407 | PILOT AIR FREIGHT | 108407 |
| | | 3 | | L | 255171 | 55 | 8/11/05 | CLOSED | 108408 | PILOT AIR FREIGHT | 108408 |
| | | 4 | | L | 271571 | 55 | 8/11/05 | CLOSED | 108409 | PILOT AIR FREIGHT | 108409 |
| 8051 | 10648 | 7 | | L | 195570 | 1 | 8/11/05 | CLOSED | 108410 | BAX GLOBAL | 108410 |
| | | 1 | | L | 215231 | 27 | 8/11/05 | CLOSED | 108411 | BAX GLOBAL | 108411 |

Handwritten annotations (blue ink) next to waybill numbers:
- 108392 — 126628
- 108393 — 126634
- 108394 — 126627
- 108395 — 126626
- 108396 — 126632
- 108397 — 126633
- 108398 — 126631
- 108399 — 126630

8/12/05    5:44:04

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE 2    RHPOLM01

*(handwritten: 126629)*

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8925 | 6 | | L | 219321 | 110 | 8/11/05 | CLOSED | 108412 | BAX GLOBAL | 108412 |
| | | 2 | | L | T95504 | 1 | 8/11/05 | CLOSED | 108413 | BAX GLOBAL | 108413 |
| | | 4 | | L | T95550 | 1 | 8/11/05 | CLOSED | 108414 | BAX GLOBAL | 108414 |
| | | 3 | | L | T95319 | 1 | 8/11/05 | CLOSED | 108415 | BAX GLOBAL | 108415 |
| | | 5 | | L | T95500 | 1 | 8/11/05 | CLOSED | 108416 | BAX GLOBAL | 108416 |
| 8158 | 8925 | 83 | | L | 934640 | 6000 | 8/11/05 | CLOSED | 108417 | MENLO LOGISTICS | 108417 |
| 8158 | 8924 | 85 | | L | 934703 | 2400 | 8/11/05 | CLOSED | 108418 | MENLO LOGISTICS | 108418 |
| 8158 | 8894 | 85 | | L | 934646 | 6000 | 8/11/05 | OPEN | 108419 | MENLO LOGISTICS | 108419 |
| 8158 | 8939 | 82 | | L | 934738 | 4608 | 8/11/05 | CLOSED | 108420 | MENLO LOGISTICS | 108420 |
| 8158 | 8935 | 83 | | L | 934653 | 6144 | 8/11/05 | CLOSED | 108421 | MENLO LOGISTICS | 108421 |
| 8158 | 9722 | 40 | | L | 946003 | 2400 | 8/11/05 | OPEN | 108422 | MENLO LOGISTICS | 108422 |
| 8158 | 8938 | 83 | | L | 934657 | 3840 | 8/11/05 | CLOSED | 108423 | MENLO LOGISTICS | 108423 |
| 8009 | 8872 | 100 | | L | 934112 | 2000 | 8/11/05 | OPEN | 108424 | CUSTOMER PICKUP | 108424 |

8/15/05        5:11:17

UPG EL PASO
SHIPPING LOG

C/N 121        LR120

PAGE    1        RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8175 | 10526 | 5 | | L | 930151 | 17500 | 8/12/05 | CLOSED | 108425 | HAND CARRY | 108425 |
| | | 6 | | L | 930153 | 1400 | 8/12/05 | CLOSED | 108426 | HAND CARRY | 108426  *126669* |
| 8009 | 8872 | 100 | | L | 934112 | 10000 | 8/12/05 | OPEN | 108427 | CUSTOMER PICKUP | 108427 |
| 8200 | 8983 | 96 | | L | 954031 | 4800 | 8/12/05 | OPEN | 108428 | EAGLE AIR | 108428 |
| 8200 | 9219 | 80 | | L | 954032 | 3000 | 8/12/05 | CLOSED | 108429 | EAGLE AIR | 108429 |
| 8200 | 8566 | 118 | | L | 934769 | 1920 | 8/12/05 | CLOSED | 108430 | EAGLE AIR | 108430 |
| 8200 | 9220 | 82 | | L | 954144 | 3800 | 8/12/05 | CLOSED | 108431 | EAGLE AIR | 108431 |
| 8200 | 9346 | 68 | | L | 954142 | 4000 | 8/12/05 | OPEN | 108432 | EAGLE AIR | 108432 |
| 8200 | 9585 | 45 | | L | 954143 | 1000 | 8/12/05 | CLOSED | 108433 | EAGLE AIR | 108433 |
| 8200 | 8983 | 9. | | L | 954031 | 7500 | 8/12/05 | CLOSED | 108434 | EAGLE AIR | 108434 |
| 8200 | 8365 | 12. | | L | 934770 | 720 | 8/12/05 | OPEN | 108435 | EAGLE AIR | 108435 |
| 8200 | 9346 | 68 | | L | 954142 | 2000 | 8/12/05 | OPEN | 108436 | EAGLE AIR | 108436 |
| 8200 | 9347 | 66 | | L | 954141 | 3000 | 8/12/05 | CLOSED | 108437 | EAGLE AIR | 108437 |
| 8200 | 9585 | 46 | | L | 954143 | 1000 | 8/12/05 | CLOSED | 108438 | EAGLE AIR | 108438 |
| 8009 | 8878 | 103 | | L | 930166 | 21000 | 8/12/05 | OPEN | 108439 | CUSTOMER PICKUP | 108439  *126674* |
| 8009 | 8876 | 100 | | L | 939667 | 3800 | 8/12/05 | OPEN | 108440 | CUSTOMER PICKUP | 108440  *126672* |
| 8009 | 8870 | 104 | | L | 939577 | 34000 | 8/12/05 | OPEN | 108441 | CUSTOMER PICKUP | 108441  *126667* |
| 8009 | 8871 | 99 | | L | 934120 | 9600 | 8/12/05 | CLOSED | 108442 | CUSTOMER PICKUP | 108442 |
| | | 100 | | L | 934120 | 6400 | 8/12/05 | OPEN | 108443 | CUSTOMER PICKUP | 108443  *126668* |
| 8009 | 8979 | 98 | | L | 939708 | 2700 | 8/12/05 | OPEN | 108444 | CUSTOMER PICKUP | 108444  *126675* |
| 8009 | 8875 | 100 | | L | 934404 | 7000 | 8/12/05 | OPEN | 108445 | CUSTOMER PICKUP | 108445  *126674* |
| 8009 | 8877 | 101 | | L | 934096 | 15000 | 8/12/05 | CLOSED | 108446 | CUSTOMER PICKUP | 108446  *126673* |
| 8201 | 7276 | 118 | | L | 954066 | 9000 | 8/12/05 | OPEN | 108447 | USF BESTWAY | 108447 |
| 8201 | 7279 | 113 | | L | 954065 | 8000 | 8/12/05 | OPEN | 108448 | USF BESTWAY | 108448 |
| 8158 | 8925 | 84 | | L | 934640 | 4800 | 8/12/05 | OPEN | 108449 | MENLO LOGISTICS | 108449 |
| 8158 | 8928 | 83 | | L | 934736 | 3600 | 8/12/05 | OPEN | 108450 | MENLO LOGISTICS | 108450 |

8/15/05     5:11:17

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

PAGE   2     RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8894 | 85 | | L | 934646 | 4800 | 8/12/05 | OPEN | 108451 | MENLO LOGISTICS | 108451 |
| 8158 | 8932 | 81 | | L | 934650 | 1200 | 8/12/05 | CLOSED | 108452 | MENLO LOGISTICS | 108452 |
| 8158 | 8933 | 80 | | L | 934737 | 2400 | 8/12/05 | OPEN | 108453 | MENLO LOGISTICS | 108453 |
| 8007 | 9760 | 59 | | L | 934851 | 7440 | 8/12/05 | OPEN | 108454 | CUSTOMER PICKUP | 108454 |
| 8007 | 9848 | 52 | | L | 930889 | 1440 | 8/12/05 | CLOSED | 108455 | CUSTOMER PICKUP | 108455 |
| 8007 | 9935 | 43 | | L | 934849 | 3000 | 8/12/05 | CLOSED | 108456 | CUSTOMER PICKUP | 108456 |
| 8007 | 9844 | 50 | | L | 930238 | 5000 | 8/12/05 | CLOSED | 108457 | CUSTOMER PICKUP | 108457 |
| 8007 | 9932 | 39 | | L | 934850 | 1250 | 8/12/05 | OPEN | 108458 | CUSTOMER PICKUP | 108458 |
| 8007 | 9917 | 31 | | L | 930893 | 200 | 8/12/05 | OPEN | 108459 | CUSTOMER PICKUP | 108459 |
| 8007 | 9845 | 45 | | L | 930892 | 300 | 8/12/05 | CLOSED | 108460 | CUSTOMER PICKUP | 108460 |
| 8007 | 9996 | 59 | | L | 934846 | 2280 | 8/12/05 | OPEN | 108461 | CUSTOMER PICKUP | 108461 |
| 8007 | 10172 | 34 | | L | 934081 | 1000 | 8/12/05 | OPEN | 108462 | CUSTOMER PICKUP | 108462 |
| 8051 | 10657 | 1 | | L | 195301 | 1 | 8/12/05 | CLOSED | 108463 | BAX GLOBAL | 108463 |
| | | 2 | | L | 195313 | 1 | 8/12/05 | CLOSED | 108464 | BAX GLOBAL | 108464 |
| 8009 | 8872 | 100 | | L | 934112 | 6000 | 8/12/05 | CLOSED | 108465 | HAND CARRY | 108465 |
| 8157 | 8970 | 83 | | L | 934487 | 1020 | 8/12/05 | CLOSED | 108466 | MENLO LOGISTICS | 108466 |
| 8157 | 10377 | 26 | | L | 934827 | 19028 | 8/12/05 | CLOSED | 108467 | MENLO LOGISTICS | 108467 |
| 8157 | 8966 | 81 | | L | 934753 | 510 | 8/12/05 | OPEN | 108468 | MENLO LOGISTICS | 138468 |
| 8157 | 8990 | 82 | | L | 934674 | 510 | 8/12/05 | CLOSED | 108469 | MENLO LOGISTICS | 138469 |
| 8157 | 10293 | 14 | | L | 934860 | 96 | 8/12/05 | OPEN | 108470 | MENLO LOGISTICS | 13847C |
| 8157 | 10240 | 23 | | L | 934862 | 120 | 8/12/05 | OPEN | 108471 | MENLO LOGISTICS | 108471 |
| 8157 | 8998 | 84 | | L | 934682 | 336 | 8/12/05 | OPEN | 108472 | MENLO LOGISTICS | 108472 |
| 8157 | 9020 | 80 | | L | 934582 | 96 | 8/12/05 | OPEN | 108473 | MENLO LOGISTICS | 108473 |
| 8157 | 9019 | 80 | | L | 934692 | 6174 | 8/12/05 | CLOSED | 108474 | MENLO LOGISTICS | 108474 |
| 8157 | 10382 | 20 | | L | 934802 | 1876 | 8/12/05 | OPEN | 108475 | MENLO LOGISTICS | 108475 |
| 8157 | 8142 | 100 | | L | 934775 | 80 | 8/12/05 | CLOSED | 108476 | MENLO LOGISTICS | 108476 |
| 8157 | 9023 | 85 | | L | 934592 | 120 | 8/12/05 | OPEN | 108477 | MENLO LOGISTICS | 108477 |

(handwritten) 126670

8/15/05        5:11:17                                              UPG EL PASO                           C/N 121      LR120        PAGE    3        RHPOLMO1
                                                                   SHIPPING LOG

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 10381 | 18 | | L | 934823 | 268 | 8/12/05 | CLOSED | 108478 | MENLO LOGISTICS | 108478 |
| 8157 | 10295 | 13 | | L | 934861 | 192 | 8/12/05 | OPEN | 108479 | MENLO LOGISTICS | 108479 |
| 8157 | 8458 | 94 | | L | 934773 | 192 | 8/12/05 | OPEN | 108480 | MENLO LOGISTICS | 108480 |
| 8157 | 8994 | 85 | | L | 934488 | 1008 | 8/12/05 | CLOSED | 108481 | MENLO LOGISTICS | 108481 |
| 8157 | 8468 | 97 | | L | 934774 | 96 | 8/12/05 | CLOSED | 108482 | MENLO LOGISTICS | 108482 |
| 8157 | 8145 | 108 | | L | 934776 | 120 | 8/12/05 | CLOSED | 108483 | MENLO LOGISTICS | 108483 |
| 8157 | 10371 | 20 | | L | 934576 | 578 | 8/12/05 | OPEN | 108484 | MENLO LOGISTICS | 108484 |
| 8157 | 8992 | 85 | | L | 934754 | 336 | 8/12/05 | OPEN | 108485 | MENLO LOGISTICS | 108485 |
| 8157 | 10368 | 19 | | L | 934493 | 1156 | 8/12/05 | OPEN | 108486 | MENLO LOGISTICS | 108486 |
| 8157 | 10536 | 3 | | L | 934881 | 510 | 8/12/05 | CLOSED | 108487 | MENLO LOGISTICS | 108487 |
| 8157 | 10366 | 19 | | L | 934764 | 1734 | 8/12/05 | CLOSED | 108488 | MENLO LOGISTICS | 108488 |

```
8/16/05      5:56:41                    UPG EL PASO              C/N 121    LR120        PAGE   1    RHPOLM01
                                        SHIPPING LOG
```

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|
| 8007 9760 | 60 | L | 934851 | 480 | 8/15/05 | OPEN | 108489 | CUSTOMER PICKUP | 108489 |
| 8007 9935 | 44 | L | 934849 | 3500 | 8/15/05 | OPEN | 108490 | CUSTOMER PICKUP | 108490 |
| 8007 9996 | 60 | L | 934846 | 1140 | 8/15/05 | OPEN | 108491 | CUSTOMER PICKUP | 10849* |
| 8009 8878 | 104 | L | 930166 | 21000 | 8/15/05 | OPEN | 108492 | CUSTOMER PICKUP | 108492 *126729* |
| 8009 8886 | 98 | L | 930170 | 1200 | 8/15/05 | OPEN | 108493 | CUSTOMER PICKUP | 108493 *126730* |
| 8009 8871 | 100 | L | 934120 | 6400 | 8/15/05 | OPEN | 108494 | CUSTOMER PICKUP | 108494 *126724* |
| 8009 8877 | 102 | L | 934096 | 19500 | 8/15/05 | OPEN | 108495 | CUSTOMER PICKUP | 108495 *126728* |
| 8009 8875 | 102 | L | 934404 | 21000 | 8/15/05 | OPEN | 108496 | CUSTOMER PICKUP | 108496 *126726* |
| 8009 8979 | 98 | L | 939708 | 4500 | 8/15/05 | OPEN | 108497 | CUSTOMER PICKUP | 108497 *126731* |
| 8009 8870 | 105 | L | 939577 | 51000 | 8/15/05 | OPEN | 108498 | CUSTOMER PICKUP | 108498 *126723* |
| 8009 8872 | 101 | L | 934112 | 12000 | 8/15/05 | OPEN | 108499 | CUSTOMER PICKUP | 108499 *126725* |
| 8009 8876 | 100 | L | 939697 | 7600 | 8/15/05 | OPEN | 108500 | CUSTOMER PICKUP | 108500 *126727* |
| 8093 8343 | 121 | L | 939573 | 1080 | 8/15/05 | OPEN | 108501 | EXPRESS DELIVERY | 108501 |
| 8093 8344 | 118 | L | 939559 | 1080 | 8/15/05 | OPEN | 108502 | EXPRESS DELIVERY | 108502 |
| 8156 8953 | 84 | L | 939951 | 1300 | 8/15/05 | OPEN | 108503 | MENLO LOGISTICS | 108503 |
| 8213 8834 | 94 | L | 954069 | 10000 | 8/15/05 | CLOSED | 108504 | YELLOW FREIGHT | 108504 |
| 8214 9110 | 83 | L | 954069 | 20000 | 8/15/05 | CLOSED | 108505 | YELLOW FREIGHT | 108505 |
| 8212 8898 | 88 | L | 954069 | 20000 | 8/15/05 | CLOSED | 108506 | YELLOW FREIGHT | 108505 |
| 8158 8937 | 83 | L | 934757 | 1280 | 8/15/05 | OPEN | 108507 | MENLO LOGISTICS | 108507 |
| 8158 8934 | 82 | L | 934705 | 768 | 8/15/05 | OPEN | 108508 | MENLO LOGISTICS | 108508 |
| 8158 8929 | 83 | L | 934704 | 2400 | 8/15/05 | CLOSED | 108509 | MENLO LOGISTICS | 108509 |
| 8158 8933 | 81 | L | 934737 | 2400 | 8/15/05 | OPEN | 108510 | MENLO LOGISTICS | 108510 |
| 8158 8931 | 82 | L | 934756 | 1200 | 8/15/05 | OPEN | 108511 | MENLO LOGISTICS | 1C8511 |
| 8158 8894 | 85 | L | 934646 | 4800 | 8/15/05 | CLOSED | 108512 | MENLO LOGISTICS | 1C8512 |
| 8158 8928 | 84 | L | 934736 | 1200 | 8/15/05 | OPEN | 108513 | MENLO LOGISTICS | 1C8513 |

UPG EL PASO
SHIPPING LOG

8/16/05    5:56:41    C/N 121    LR120    PAGE 2    RHPOLY01

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8926 | 82 | | L | 934755 | 1200 | 8/15/05 | OPEN | 108514 | MENLO LOGISTICS | 108514 |
| 8158 | 8925 | 84 | | L | 934640 | 4800 | 8/15/05 | OPEN | 108515 | MENLO LOGISTICS | 108515 |
| 8158 | 8935 | 84 | | L | 934653 | 6144 | 8/15/05 | OPEN | 108516 | MENLO LOGISTICS | 108516 |
| 8002 | 10619 | 9 | | L | 252541 | 120 | 8/15/05 | OPEN | 108517 | ROADWAY | 108517 |
| | | 6 | | L | 205781 | 125 | 8/15/05 | CLOSED | 108518 | ROADWAY | 108518 |
| | | 8 | | L | 252081 | 79 | 8/15/05 | CLOSED | 108519 | ROADWAY | 108519 |
| 8157 | 9004 | 81 | | L | 934567 | 510 | 8/15/05 | OPEN | 108520 | MENLO LOGISTICS | 108520 |
| 8157 | 9017 | 80 | | L | 934577 | 800 | 8/15/05 | OPEN | 108521 | MENLO LOGISTICS | 108521 |
| 8157 | 8966 | 81 | | L | 934753 | 510 | 8/15/05 | CLOSED | 108522 | MENLO LOGISTICS | 108522 |
| 8157 | 10262 | 13 | | L | 934876 | 120 | 8/15/05 | CLOSED | 108523 | MENLO LOGISTICS | 108523 |
| 8157 | 8142 | 101 | | L | 934775 | 200 | 8/15/05 | OPEN | 108524 | MENLO LOGISTICS | 108524 |
| 8157 | 9023 | 86 | | L | 934592 | 480 | 8/15/05 | CLOSED | 108525 | MENLO LOGISTICS | 108525 |
| 8157 | 9020 | 80 | | L | 934582 | 288 | 8/15/05 | CLOSED | 108526 | MENLO LOGISTICS | 108526 |
| 8157 | 9022 | 81 | | L | 934587 | 384 | 8/15/05 | CLOSED | 108527 | MENLO LOGISTICS | 108527 |
| 8157 | 10294 | 15 | | L | 934874 | 96 | 8/15/05 | OPEN | 108528 | MENLO LOGISTICS | 108528 |
| 8157 | 8145 | 109 | | L | 934776 | 40 | 8/15/05 | OPEN | 108529 | MENLO LOGISTICS | 108529 |
| 8157 | 8458 | 94 | | L | 934773 | 96 | 8/15/05 | OPEN | 108530 | MENLO LOGISTICS | 108530 |
| 8157 | 9000 | 76 | | L | 934563 | 510 | 8/15/05 | CLOSED | 108531 | MENLO LOGISTICS | 108531 |
| 8093 | 8343 | 121 | | L | 939573 | 1080 | 8/15/05 | OPEN | 108532 | EXPRESS DELIVERY | 108532 |
| 8093 | 8344 | 118 | | L | 939559 | 1440 | 8/15/05 | OPEN | 108533 | EXPRESS DELIVERY | 108533 |

8/18/05        5:24:48

UPG EL PASO
SHIPPING LOG

C/N 121        LR120

PAGE    3        RHPOLMO1

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8990 | 83 | | L | 934674 | 1020 | 8/17/05 | OPEN | 108607 | MENLO LOGISTICS | 108607 |
| 8157 | 9019 | 81 | | L | 934692 | 294 | 8/17/05 | OPEN | 108608 | MENLO LOGISTICS | 108608 |
| 8157 | 10240 | 24 | | L | 934862 | 80 | 8/17/05 | OPEN | 108609 | MENLO LOGISTICS | 108609 |
| 8157 | 8966 | 83 | | L | 934753 | 1530 | 8/17/05 | OPEN | 108610 | MENLO LOGISTICS | 108610 |
| 8157 | 10293 | 15 | | L | 934860 | 96 | 8/17/05 | OPEN | 108611 | MENLO LOGISTICS | 108611 |
| 8157 | 8998 | 84 | | L | 934682 | 1344 | 8/17/05 | CLOSED | 108612 | MENLO LOGISTICS | 108612 |
| 8157 | 9020 | 81 | | L | 934582 | 480 | 8/17/05 | CLOSED | 108613 | MENLO LOGISTICS | 108613 |
| 8157 | 9023 | 87 | | L | 934592 | 120 | 8/17/05 | OPEN | 108614 | MENLO LOGISTICS | 1386145 |
| 8157 | 10263 | 12 | | L | 934877 | 80 | 8/17/05 | CLOSED | 108615 | MENLO LOGISTICS | 138615 |

8/19/05     6:08:50

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

PAGE   1     RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8886 | 99 | L | 930170 | 2400 | 8/18/05 | OPEN | 108616 | CUSTOMER PICKUP | 108616 _126852_ |
| 8009 | 8878 | 104 | L | 930166 | 12000 | 8/18/05 | CLOSED | 108617 | CUSTOMER PICKUP | 108617 _126851_ |
| 8009 | 8870 | 105 | L | 939577 | 34000 | 8/18/05 | OPEN | 108618 | CUSTOMER PICKUP | 108618 _126848_ |
| 8009 | 8979 | 98 | L | 939708 | 4500 | 8/18/05 | CLOSED | 108619 | CUSTOMER PICKUP | 108619 _126853_ |
| 8009 | 8872 | 101 | L | 934112 | 9000 | 8/18/05 | OPEN | 108620 | CUSTOMER PICKUP | 108620 _126849_ |
| 8009 | 8875 | 102 | L | 934404 | 14000 | 8/18/05 | OPEN | 108621 | CUSTOMER PICKUP | 108621 _126850_ |
| 8093 | 8343 | 122 | L | 939573 | 1080 | 8/18/05 | OPEN | 108622 | EXPRESS DELIVERY | 108622 |
| 8093 | 8344 | 119 | L | 939559 | 1080 | 8/18/05 | OPEN | 108623 | EXPRESS DELIVERY | 108623 |
| 8200 | 9985 | 98 | L | 954031 | 4500 | 8/18/05 | CLOSED | 108624 | EAGLE AIR | 108624 |
| 8200 | 3565 | 123 | L | 934770 | 540 | 8/18/05 | OPEN | 108625 | EAGLE AIR | 108625 |
| 8200 | 9666 | 109 | L | 954004 | 590 | 8/18/05 | OPEN | 108626 | EAGLE AIR | 108626 |
| 8200 | 9346 | 70 | L | 954142 | 2000 | 8/18/05 | OPEN | 108627 | EAGLE AIR | 108627 |

8/20/05   4:22:09

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE 1   RHPCLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 101 | | L | 954031 | 3900 | 8/19/05 | OPEN | 108629 | EAGLE AIR | 108629 |
| 8200 | 8365 | 123 | | L | 934770 | 900 | 8/19/05 | OPEN | 108630 | EAGLE AIR | 108630 |
| 8200 | 9346 | 70 | | L | 954142 | 1000 | 8/19/05 | OPEN | 108631 | EAGLE AIR | 108631 |
| 8200 | 9347 | 67 | | L | 954141 | 1000 | 8/19/05 | OPEN | 108632 | EAGLE AIR | 108632 |
| 8200 | 9585 | 49 | | L | 954143 | 1000 | 8/19/05 | CLOSED | 108633 | EAGLE AIR | 108633 |
| 8007 | 9760 | 60 | | L | 934851 | 4920 | 8/19/05 | OPEN | 108634 | CUSTOMER PICKUP | 108634 |
| 8007 | 9844 | 51 | | L | 930238 | 5000 | 8/19/05 | CLOSED | 108635 | CUSTOMER PICKUP | 108635 |
| 8007 | 9932 | 39 | | L | 934850 | 1000 | 8/19/05 | OPEN | 108636 | CUSTOMER PICKUP | 108636 |
| 8007 | 9848 | 53 | | L | 930489 | 960 | 8/19/05 | CLOSED | 108637 | CUSTOMER PICKUP | 108637 |
| 8009 | 9996 | 60 | | L | 934846 | 4560 | 8/19/05 | OPEN | 108638 | CUSTOMER PICKUP | 108638 *126867* |
| 8009 | 8872 | 101 | | L | 934112 | 11000 | 8/19/05 | CLOSED | 108639 | CUSTOMER PICKUP | 108639 *126871* |
| 8009 | 8979 | 99 | | L | 939708 | 1800 | 8/19/05 | OPEN | 108640 | CUSTOMER PICKUP | 108640 *126868* |
| 8009 | 8877 | 102 | | L | 934096 | 16500 | 8/19/05 | OPEN | 108641 | CUSTOMER PICKUP | 108641 *126866* |
| 8009 | 8871 | 100 | | L | 934120 | 12800 | 8/19/05 | CLOSED | 108642 | CUSTOMER PICKUP | 108642 |
| 8009 | 8870 | 105 | | L | 939577 | 34000 | 8/19/05 | CLOSED | 108643 | CUSTOMER PICKUP | 108643 *126865* |
| 8009 | 8878 | 106 | | L | 930166 | 10500 | 8/19/05 | OPEN | 108644 | CUSTOMER PICKUP | 108644 *126869* |
| 8009 | 8886 | 99 | | L | 930170 | 2400 | 8/19/05 | OPEN | 108645 | CUSTOMER PICKUP | 108645 *126870* |
| 8220 | 10678 | 2 | | L | 255171 | 15 | 8/19/05 | CLOSED | 108646 | CENTRAL FREIGHT LINES | 108646 |
| | | 3 | | L | 256011 | 15 | 8/19/05 | CLOSED | 108647 | CENTRAL FREIGHT LINES | 108647 |
| | | 4 | | L | 271221 | 15 | 8/19/05 | CLOSED | 108648 | CENTRAL FREIGHT LINES | 108648 |
| | | 5 | | L | 259991 | 15 | 8/19/05 | CLOSED | 108649 | CENTRAL FREIGHT LINES | 108649 |
| | | 6 | | L | 271571 | 15 | 8/19/05 | CLOSED | 108650 | CENTRAL FREIGHT LINES | 108650 |
| 8158 | 8938 | 84 | | L | 934657 | 512 | 8/19/05 | OPEN | 108651 | MENLO LOGISTICS | 108651 |
| 8158 | 8939 | 83 | | L | 934738 | 512 | 8/19/05 | OPEN | 108652 | MENLO LOGISTICS | 108652 |
| 8158 | 8935 | 84 | | L | 934653 | 6144 | 8/19/05 | OPEN | 108653 | MENLO LOGISTICS | 108653 |
| 8158 | 8937 | 84 | | L | 934757 | 512 | 8/19/05 | OPEN | 108654 | MENLO LOGISTICS | 108654 |
| 8158 | 8933 | 81 | | L | 934737 | 2400 | 8/19/05 | OPEN | 108655 | MENLO LOGISTICS | 108655 |

8/20/05    4:22:09

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    2    RHPOLMO.1

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8894 | 86 | | L | 934646 | 9600 | 8/19/05 | OPEN | 108656 | MENLO LOGISTICS | 108656 |
| 8158 | 8928 | 84 | | L | 934736 | 2400 | 8/19/05 | OPEN | 108657 | MENLO LOGISTICS | 108657 |
| 8158 | 8926 | 82 | | L | 934755 | 1200 | 8/19/05 | CLOSED | 108658 | MENLO LOGISTICS | 108658 |
| 8158 | 8925 | 84 | | L | 934640 | 9600 | 8/19/05 | CLOSED | 108659 | MENLO LOGISTICS | 108659 |
| 8158 | 8934 | 82 | | L | 934705 | 512 | 8/19/05 | CLOSED | 108660 | MENLO LOGISTICS | 108660 |
| 8158 | 9722 | 41 | | L | 946003 | 7200 | 8/19/05 | CLOSED | 108661 | MENLO LOGISTICS | 108661 |
| 8157 | 10366 | 20 | | L | 934764 | 578 | 8/19/05 | OPEN | 108662 | MENLO LOGISTICS | 108662 |
| 8157 | 10368 | 19 | | L | 934491 | 578 | 8/19/05 | CLOSED | 108663 | MENLO LOGISTICS | 108663 |
| 8157 | 9004 | 82 | | L | 934567 | 1020 | 8/19/05 | CLOSED | 108664 | MENLO LOGISTICS | 108664 |
| 8157 | 8992 | 86 | | L | 934754 | 336 | 8/19/05 | CLOSED | 108665 | MENLO LOGISTICS | 108665 |
| 8157 | 10371 | 21 | | L | 934576 | 1156 | 8/19/05 | OPEN | 108666 | MENLO LOGISTICS | 108666 |
| 8157 | 8970 | 84 | | L | 934467 | 1020 | 8/19/05 | CLOSED | 108667 | MENLO LOGISTICS | 108667 |
| 8157 | 9019 | 81 | | L | 934692 | 2940 | 8/19/05 | OPEN | 108668 | MENLO LOGISTICS | 108668 |
| 8157 | 10262 | 14 | | L | 934876 | 80 | 8/19/05 | CLOSED | 108669 | MENLO LOGISTICS | 108669 |
| 8157 | 10263 | 13 | | L | 934877 | 80 | 8/19/05 | CLOSED | 108670 | MENLO LOGISTICS | 108670 |
| 8157 | 8142 | 101 | | L | 934775 | 120 | 8/19/05 | CLOSED | 108671 | MENLO LOGISTICS | 108671 |
| 8157 | 10382 | 21 | | L | 934802 | 1608 | 8/19/05 | OPEN | 108672 | MENLO LOGISTICS | 108672 |
| 8157 | 10295 | 14 | | L | 934861 | 96 | 8/19/05 | OPEN | 108673 | MENLO LOGISTICS | 108673 |
| 8157 | 10293 | 15 | | L | 934860 | 96 | 8/19/05 | OPEN | 108674 | MENLO LOGISTICS | 108674 |
| 8157 | 9022 | 82 | | L | 934587 | 384 | 8/19/05 | CLOSED | 108675 | MENLO LOGISTICS | 108675 |
| 8157 | 8994 | 86 | | L | 934488 | 336 | 8/19/05 | OPEN | 108676 | MENLO LOGISTICS | 108676 |
| 8157 | 8145 | 110 | | L | 934776 | 40 | 8/19/05 | CLOSED | 108677 | MENLO LOGISTICS | 108677 |
| 8157 | 10296 | 11 | | L | 934875 | 96 | 8/19/05 | CLOSED | 108678 | MENLO LOGISTICS | 108678 |
| 8157 | 10294 | 15 | | L | 934874 | 96 | 8/19/05 | OPEN | 108679 | MENLO LOGISTICS | 108679 |
| 8157 | 10240 | 24 | | L | 934862 | 80 | 8/19/05 | OPEN | 108680 | MENLO LOGISTICS | 108680 |
| 8157 | 8458 | 94 | | L | 934773 | 96 | 8/19/05 | CLOSED | 108681 | MENLO LOGISTICS | 108681 |

8/20/05    4:22:09

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE 3    R:HPCLMN01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10241 | 23 | | L | 934863 | 40 | 8/19/05 | OPEN | 108682 | MENLO LOGISTICS | 108682 |
| 8157 | 10381 | 19 | | L | 934823 | 1072 | 8/19/05 | CLOSED | 108683 | MENLO LOGISTICS | 108683 |
| 8157 | 10377 | 27 | | L | 934827 | 16080 | 8/19/05 | CLOSED | 108684 | MENLO LOGISTICS | 108684 |
| 8157 | 8966 | 83 | | L | 934753 | 510 | 8/19/05 | CLOSED | 108685 | MENLO LOGISTICS | 108685 |
| 8093 | 8343 | 122 | | L | 939573 | 1080 | 8/19/05 | OPEN | 108686 | EXPRESS DELIVERY | 108686 |
| 8093 | 8344 | 119 | | L | 939559 | 1080 | 8/19/05 | OPEN | 108687 | EXPRESS DELIVERY | 108687 |
| 8220 | 10678 | 1 | | L | 250921 | 1100 | 8/19/05 | CLOSED | 108688 | CENTRAL FREIGHT LINES | 108688 |

*Starting with 126926 -
Delphi approval*

8/22/05      5:12:28                    UPG EL PASO                    C/N 121      LR120          PAGE   1      RHPQL401
                                        SHIPPING LOG

                                                                                                   WAYBILL NO.

CUSTOMER ORDER   LINE  B/O  L/O  PART NUMBER      QUANTITY  DATE     STATUS  P/S NO.  SHIP METHOD

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10213 | 13 | L | 934866 | 700 | 8/21/05 | OPEN | 108689 | EL PASO TRANS. & DEL SERVICES | 108689 |
| 8157 | 9023 | 88 | L | 934592 | 200 | 8/21/05 | OPEN | 108690 | EL PASO TRANS. & DEL SERVICES | 108690 |
| 8157 | 9027 | 90 | L | 934597 | 200 | 8/21/05 | OPEN | 108691 | EL PASO TRANS. & DEL SERVICES | 108691 |

8/23/05    6:03:51

UPG EL PASO
SHIPPING LOG

C/M 121    LR120    PAGE 1    RHPOLM01

Handwritten waybill references: 126926, 126924, 126925, 126921, 126927, 126922, 126923

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 101 | | L | 954031 | 4500 | 8/22/05 | OPEN | 108692 | EAGLE AIR | 108692 |
| 8200 | 8365 | 124 | | L | 934770 | 540 | 8/22/05 | OPEN | 108693 | EAGLE AIR | 108693 |
| 8200 | 9066 | 109 | | L | 954004 | 590 | 8/22/05 | OPEN | 108694 | EAGLE AIR | 108694 |
| 8200 | 9346 | 70 | | L | 954142 | 2000 | 8/22/05 | OPEN | 108695 | EAGLE AIR | 108695 |
| 8200 | 9347 | 67 | | L | 954141 | 2000 | 8/22/05 | OPEN | 108696 | EAGLE AIR | 108696 |
| 8200 | 8983 | 101 | | L | 954031 | 4500 | 8/22/05 | OPEN | 108697 | EAGLE AIR | 108697 |
| 8200 | 9066 | 109 | | L | 954004 | 360 | 8/22/05 | OPEN | 108698 | EAGLE AIR | 108698 |
| 8200 | 9346 | 70 | | L | 954142 | 5000 | 8/22/05 | CLOSED | 108699 | EAGLE AIR | 108699 |
| 8009 | 8886 | 99 | | L | 930170 | 4800 | 8/22/05 | CLOSED | 108700 | CUSTOMER PICKUP | 108700 |
| 8009 | 8878 | 106 | | L | 930166 | 21000 | 8/22/05 | OPEN | 108701 | CUSTOMER PICKUP | 108701 |
| 8009 | 8880 | 64 | | L | 930165 | 1500 | 8/22/05 | CLOSED | 108702 | CUSTOMER PICKUP | 108702 |
| 8009 | 8870 | 106 | | L | 939577 | 34000 | 8/22/05 | OPEN | 108703 | CUSTOMER PICKUP | 108703 |
| 8009 | 8979 | 99 | | L | 939708 | 4500 | 8/22/05 | OPEN | 108704 | CUSTOMER PICKUP | 108704 |
| 8009 | 8875 | 103 | | L | 934404 | 14000 | 8/22/05 | OPEN | 108705 | CUSTOMER PICKUP | 108705 |
| 8009 | 8877 | 103 | | L | 934096 | 9000 | 8/22/05 | OPEN | 108706 | CUSTOMER PICKUP | 108706 |
| 8007 | 10172 | 35 | | L | 934081 | 1000 | 8/22/05 | OPEN | 108707 | CUSTOMER PICKUP | 108707 |
| 8007 | 9996 | 61 | | L | 934846 | 3420 | 8/22/05 | OPEN | 108708 | CUSTOMER PICKUP | 108708 |
| 8093 | 8344 | 119 | | L | 939559 | 1080 | 8/22/05 | OPEN | 108710 | EXPRESS DELIVERY | 108710 |
| 8093 | 8343 | 122 | | L | 939573 | 1080 | 8/22/05 | OPEN | 108711 | EXPRESS DELIVERY | 108711 |
| 8158 | 8934 | 83 | | L | 934705 | 256 | 8/22/05 | OPEN | 108712 | MENLO LOGISTICS | 108712 |
| 8158 | 8938 | 85 | | L | 934657 | 512 | 8/22/05 | OPEN | 108713 | MENLO LOGISTICS | 108713 |
| 8158 | 8939 | 84 | | L | 934738 | 5120 | 8/22/05 | OPEN | 108714 | MENLO LOGISTICS | 108714 |
| 8158 | 8935 | 85 | | L | 934653 | 11008 | 8/22/05 | OPEN | 108715 | MENLO LOGISTICS | 108715 |
| 8158 | 8937 | 84 | | L | 934757 | 256 | 8/22/05 | OPEN | 108716 | MENLO LOGISTICS | 108716 |
| 8158 | 8933 | 82 | | L | 934737 | 2400 | 8/22/05 | OPEN | 108717 | MENLO LOGISTICS | 108717 |

8/23/05     6:03:51

UPG EL PASO
SHIPPING LOG

C/N 121     LR120          PAGE   2      RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8932 | 83 | | L | 934650 | 1200 | 8/22/05 | OPEN | 108718 | MENLO LOGISTICS | 108718 |
| 8158 | 8931 | 83 | | L | 934756 | 1200 | 8/22/05 | OPEN | 108719 | MENLO LOGISTICS | 108719 |
| 8158 | 8928 | 85 | | L | 934736 | 2400 | 8/22/05 | OPEN | 108720 | MENLO LOGISTICS | 108720 |
| 8158 | 8927 | 84 | | L | 934664 | 1200 | 8/22/05 | OPEN | 108721 | MENLO LOGISTICS | 108721 |
| 8158 | 8926 | 83 | | L | 934755 | 1200 | 8/22/05 | OPEN | 108722 | MENLO LOGISTICS | 108722 |
| 8158 | 8925 | 85 | | L | 934640 | 13200 | 8/22/05 | OPEN | 108723 | MENLO LOGISTICS | 108723 |
| 8158 | 8894 | 86 | | L | 934646 | 13200 | 8/22/05 | CLOSED | 108724 | MENLO LOGISTICS | 108724 |
| 8157 | 10294 | 16 | | L | 934874 | 96 | 8/22/05 | OPEN | 108725 | MENLO LOGISTICS | 108725 |
| 8157 | 8142 | 102 | | L | 934775 | 120 | 8/22/05 | OPEN | 108726 | MENLO LOGISTICS | 108726 |
| 8157 | 10377 | 28 | | L | 934827 | 804 | 8/22/05 | OPEN | 108727 | MENLO LOGISTICS | 108727 |
| 8157 | 10293 | 16 | | L | 934860 | 96 | 8/22/05 | OPEN | 108728 | MENLO LOGISTICS | 108728 |
| 8157 | 10296 | 12 | | L | 934875 | 192 | 8/22/05 | OPEN | 108729 | MENLO LOGISTICS | 108729 |
| 8157 | 10241 | 24 | | L | 934863 | 80 | 8/22/05 | OPEN | 108730 | MENLO LOGISTICS | 108730 |
| 8157 | 10295 | 15 | | L | 934861 | 96 | 8/22/05 | OPEN | 108731 | MENLO LOGISTICS | 108731 |
| 8157 | 8994 | 87 | | L | 934488 | 1680 | 8/22/05 | OPEN | 108732 | MENLO LOGISTICS | 108732 |
| 8157 | 10381 | 20 | | L | 934823 | 268 | 8/22/05 | OPEN | 108733 | MENLO LOGISTICS | 108733 |
| 8157 | 8145 | 111 | | L | 934776 | 120 | 8/22/05 | CLOSED | 108734 | MENLO LOGISTICS | 108734 |
| 8157 | 9023 | 88 | | L | 934592 | 160 | 8/22/05 | OPEN | 108735 | MENLO LOGISTICS | 108735 |
| 8157 | 9027 | 90 | | L | 934597 | 240 | 8/22/05 | CLOSED | 108736 | MENLO LOGISTICS | 108736 |
| 8157 | 10366 | 21 | | L | 934764 | 578 | 8/22/05 | OPEN | 108737 | MENLO LOGISTICS | 108737 |
| 8157 | 10368 | 20 | | L | 934491 | 578 | 8/22/05 | OPEN | 108738 | MENLO LOGISTICS | 108738 |
| 8157 | 10214 | 10 | | L | 934878 | 700 | 8/22/05 | CLOSED | 108739 | MENLO LOGISTICS | 108739 |
| 8157 | 8992 | 87 | | L | 934754 | 336 | 8/22/05 | OPEN | 108740 | MENLO LOGISTICS | 108740 |
| 8157 | 10213 | 13 | | L | 934866 | 1050 | 8/22/05 | CLOSED | 108741 | MENLO LOGISTICS | 108741 |
| 8157 | 8970 | 85 | | L | 934487 | 1530 | 8/22/05 | OPEN | 108742 | MENLO LOGISTICS | 108742 |
| 8157 | 9019 | 82 | | L | 934692 | 1470 | 8/22/05 | OPEN | 108743 | MENLO LOGISTICS | 108743 |

8/23/05     6:03:51                    UPG EL PASO
                                       SHIPPING LOG                          C/N 121     LR120              PAGE   3    RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 10240 | 25 | | L | 934862 | 80 | 8/22/05 | OPEN | 108744 | MENLO LOGISTICS | 108744 |
| 8157 | 10262 | 15 | | L | 934876 | 120 | 8/22/05 | OPEN | 108745 | MENLO LOGISTICS | 108745 |
| 8157 | 10263 | 14 | | L | 934877 | 160 | 8/22/05 | CLOSED | 108746 | MENLO LOGISTICS | 108746 |
| 8157 | 8458 | 95 | | L | 934773 | 192 | 8/22/05 | OPEN | 108747 | MENLO LOGISTICS | 108747 |
| 8157 | 8468 | 99 | | L | 934774 | 96 | 8/22/05 | OPEN | 108748 | MENLO LOGISTICS | 108748 |
| 8157 | 9000 | 77 | | L | 934563 | 1020 | 8/22/05 | CLOSED | 108749 | MENLO LOGISTICS | 108749 |
| 8074 | 10665 | 1 | | L | 250873 | 45 | 8/22/05 | OPEN | 108750 | CENTRAL FREIGHT LINES | 108750 |
| | | 2 | | L | 250931 | 100 | 8/22/05 | CLOSED | 108751 | CENTRAL FREIGHT LINES | 108751 |
| | | 3 | | L | 254845 | 100 | 8/22/05 | CLOSED | 108752 | CENTRAL FREIGHT LINES | 108752 |
| | | 6 | | L | 271852 | 200 | 8/22/05 | CLOSED | 108753 | CENTRAL FREIGHT LINES | 108753 |
| | | 8 | | L | 271881 | 200 | 8/22/05 | CLOSED | 108754 | CENTRAL FREIGHT LINES | 108754 |
| | | 9 | | L | 271891 | 200 | 8/22/05 | CLOSED | 108755 | CENTRAL FREIGHT LINES | 108755 |
| 8241 | 10683 | 1 | | L | 299821 | 5775 | 8/22/05 | CLOSED | 108756 | CUSTOMER PICKUP | 108756 |
| | | 2 | | L | 299811 | 190 | 8/22/05 | CLOSED | 108757 | CUSTOMER PICKUP | 108757 |

8/24/05        6:04:51                                    UPG EL PASO                    C/N 121    LR120                PAGE    1    R?POLM01
                                                          SHIPPING LOG

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8093 | 8359 | 30 | L | 939557 | 360 | 8/23/05 | CLOSED | 108758 | EXPRESS DELIVERY | 108758 |
| 8009 | 8878 | 106 | L | 930166 | 10500 | 8/23/05 | OPEN | 108759 | CUSTOMER PICKUP | 108759 *126982* |
| 8009 | 8870 | 106 | L | 939577 | 34000 | 8/23/05 | OPEN | 108760 | CUSTOMER PICKUP | 108760 *126978* |
| 8009 | 8871 | 101 | L | 934120 | 4800 | 8/23/05 | OPEN | 108761 | CUSTOMER PICKUP | 108761 *126979* |
| 8009 | 8872 | 102 | L | 934112 | 11000 | 8/23/05 | OPEN | 108762 | CUSTOMER PICKUP | 108762 *126980* |
| 8009 | 8979 | 99 | L | 939708 | 4500 | 8/23/05 | OPEN | 108763 | CUSTOMER PICKUP | 108763 *126983* |
| 8009 | 8877 | 103 | L | 934096 | 12000 | 8/23/05 | OPEN | 108764 | CUSTOMER PICKUP | 108764 *126981* |
| 8241 | 10685 | | L | 939582 | 1400 | 8/23/05 | CLOSED | 108765 | CUSTOMER PICKUP | 108765 |
| 8241 | 10683 | | L | 939579 | 6200 | 8/23/05 | CLOSED | 108766 | CUSTOMER PICKUP | 108766 |
| 8214 | 9110 | 85 | L | 954069 | 10000 | 8/23/05 | OPEN | 108767 | SOUTHWESTERN MOTOR TRANSPORT | 108767 |
| 8213 | 8834 | 96 | L | 954069 | 15000 | 8/23/05 | OPEN | 108768 | YELLOW FREIGHT | 108768 |
| 8212 | 8898 | 90 | L | 954069 | 15000 | 8/23/05 | OPEN | 108769 | YELLOW FREIGHT | 108769 |
| 8200 | 8983 | 101 | L | 954031 | 2700 | 8/23/05 | OPEN | 108770 | EAGLE AIR | 108770 |
| 8200 | 9219 | 83 | L | 954032 | 300 | 8/23/05 | OPEN | 108771 | EAGLE AIR | 108771 |
| 8200 | 9066 | 109 | L | 954004 | 2950 | 8/23/05 | CLOSED | 108772 | EAGLE AIR | 108772 |
| 8200 | 9220 | 86 | L | 954144 | 1000 | 8/23/05 | OPEN | 108773 | EAGLE AIR | 108773 |
| 8200 | 9347 | 67 | L | 954141 | 2000 | 8/23/05 | OPEN | 108774 | EAGLE AIR | 108774 |
| 8093 | 8343 | 122 | L | 939573 | 1080 | 8/23/05 | CLOSED | 108775 | EXPRESS DELIVERY | 108775 |
| 8093 | 8344 | 119 | L | 939559 | 1080 | 8/23/05 | CLOSED | 108776 | EXPRESS DELIVERY | 108776 |

8/25/05    6:18:13

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE  1    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 101 | | L | 954031 | 8100 | 8/24/05 | CLOSED | 108777 | EAGLE AIR | 108777 |
| 8200 | 9346 | 71 | | L | 954142 | 7000 | 8/24/05 | OPEN | 108778 | EAGLE AIR | 108778 |
| 8200 | 9347 | 69 | | L | 954141 | 1000 | 8/24/05 | OPEN | 108779 | EAGLE AIR | 108779 |
| 8007 | 9760 | 61 | | L | 934851 | 1680 | 8/24/05 | OPEN | 108780 | CUSTOMER PICKUP | 108780 |
| 8007 | 9996 | 61 | | LH | 934846 | 1140 | 8/24/05 | OPEN | 108781 | CUSTOMER PICKUP | 108781 |
| 8007 | 10172 | 35 | | | 934831 | 2000 | 8/24/05 | CLOSED | 108782 | CUSTOMER PICKUP | 108782 |
| 8007 | 9935 | 45 | | | 934849 | 500 | 8/24/05 | OPEN | 108783 | CUSTOMER PICKUP | 108783 |
| 8009 | 8876 | 101 | | L | 939697 | 3800 | 8/24/05 | OPEN | 108784 | CUSTOMER PICKUP | 108784 |
| 8009 | 8877 | 103 | | L | 934096 | 15000 | 8/24/05 | OPEN | 108785 | CUSTOMER PICKUP | 108785 |
| 8009 | 8875 | 103 | | L | 934404 | 14000 | 8/24/05 | OPEN | 108786 | CUSTOMER PICKUP | 108786 |
| 8009 | 8979 | 99 | | L | 939708 | 6300 | 8/24/05 | OPEN | 108787 | CUSTOMER PICKUP | 108787 |
| 8009 | 8872 | 102 | | L | 934112 | 4000 | 8/24/05 | OPEN | 108788 | CUSTOMER PICKUP | 108788 |
| 8009 | 8871 | 101 | | L | 934120 | 6400 | 8/24/05 | OPEN | 108789 | CUSTOMER PICKUP | 108789 |
| 8009 | 8870 | 106 | | L | 939577 | 34000 | 8/24/05 | OPEN | 108790 | CUSTOMER PICKUP | 108790 |
| 8009 | 8878 | 106 | | L | 930166 | 16500 | 8/24/05 | OPEN | 108791 | CUSTOMER PICKUP | 108791 |
| 8093 | 8343 | 123 | | L | 939573 | 1080 | 8/24/05 | OPEN | 108792 | EXPRESS DELIVERY | 108792 |
| 8093 | 8344 | 120 | | L | 939559 | 1080 | 8/24/05 | OPEN | 108793 | EXPRESS DELIVERY | 108793 |
| 8156 | 8893 | 83 | | L | 939953 | 2261 | 8/24/05 | OPEN | 108794 | MENLO LOGISTICS | 108794 |
| 8156 | 8953 | 85 | | L | 939951 | 1300 | 8/24/05 | CLOSED | 108795 | MENLO LOGISTICS | 108795 |
| 8220 | 10690 | 2 | | L | 202071 | 55 | 8/24/05 | CLOSED | 108796 | CENTRAL FREIGHT LINES | 108796 |
| 8220 | 10690 | 1 | | L | 251441 | 55 | 8/24/05 | CLOSED | 108797 | CENTRAL FREIGHT LINES | 108797 |
| 8074 | 10691 | 1 | | L | 211041 | 500 | 8/24/05 | OPEN | 108798 | CENTRAL FREIGHT LINES | 108798 |
| 8074 | 10691 | 1 | | L | 211041 | 4115 | 8/24/05 | OPEN | 108799 | CENTRAL FREIGHT LINES | 108799 |
| 8208 | 10604 | 3 | | L | 954147 | 515 | 8/24/05 | OPEN | 108800 | U.P.S. GROUND | 108800 |
| 8208 | 10604 | 4 | | L | 954148 | 1100 | 8/24/05 | CLOSED | 108801 | U.P.S. GROUND | 108801 |
| 8158 | 8937 | 84 | | L | 934757 | 256 | 8/24/05 | OPEN | 108802 | MENLO LOGISTICS | 108802 |
| 8158 | 8925 | 85 | | L | 934640 | 8400 | 8/24/05 | CLOSED | 108803 | MENLO LOGISTICS | 108803 |

Handwritten annotations (blue, aligned near waybill numbers 108784–108791): 127008, 127010, 127007, 127014, 127005, 127003, 127001, 127012

8/25/05    6:18:13

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE  2    RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8928 | 85 | L | 934736 | 3600 | 8/24/05 | OPEN | 108804 | MENLO LOGISTICS | 108804 |
| 8158 | 8894 | 87 | L | 934646 | 8400 | 8/24/05 | OPEN | 108805 | MENLO LOGISTICS | 108805 |
| 8158 | 8933 | 82 | L | 934737 | 1200 | 8/24/05 | OPEN | 108806 | MENLO LOGISTICS | 108806 |
| 8158 | 8938 | 85 | L | 934657 | 512 | 8/24/05 | OPEN | 108807 | MENLO LOGISTICS | 108807 |
| 8158 | 9722 | 42 | L | 946003 | 1600 | 8/24/05 | OPEN | 108808 | MENLO LOGISTICS | 108808 |
| 8158 | 8935 | 85 | L | 934653 | 6144 | 8/24/05 | OPEN | 108809 | MENLO LOGISTICS | 108809 |
| 8215 | 7088 | 126 | L | 954067 | 24000 | 8/24/05 | CLOSED | 108810 | U.P.S. GROUND | 108810 |
| 8157 | 10293 | 16 | L | 934860 | 96 | 8/24/05 | OPEN | 108811 | MENLO LOGISTICS | 108811 |
| 8157 | 10377 | 28 | L | 934827 | 15276 | 8/24/05 | CLOSED | 108812 | MENLO LOGISTICS | 108812 |
| 8157 | 10295 | 15 | L | 934861 | 288 | 8/24/05 | OPEN | 108813 | MENLO LOGISTICS | 108813 |
| 8157 | 8966 | 84 | L | 934753 | 1423 | 8/24/05 | OPEN | 108814 | MENLO LOGISTICS | 108814 |
| 8157 | 10366 | 21 | L | 934764 | 1734 | 8/24/05 | CLOSED | 108815 | MENLO LOGISTICS | 108815 |
| 8157 | 8418 | 13 | L | 934578 | 329 | 8/24/05 | OPEN | 108816 | MENLO LOGISTICS | 108816 |
| 8157 | 9017 | 81 | L | 934577 | 1600 | 8/24/05 | CLOSED | 108817 | MENLO LOGISTICS | 108817 |
| 8157 | 10376 | 16 | L | 934694 | 3000 | 8/24/05 | CLOSED | 108818 | MENLO LOGISTICS | 108818 |
| 8157 | 10371 | 22 | L | 934576 | 1156 | 8/24/05 | OPEN | 108819 | MENLO LOGISTICS | 108819 |
| 8157 | 8990 | 84 | L | 934674 | 510 | 8/24/05 | OPEN | 108820 | MENLO LOGISTICS | 108820 |
| 8157 | 10368 | 20 | L | 934491 | 1734 | 8/24/05 | OPEN | 108821 | MENLO LOGISTICS | 108821 |
| 8157 | 8992 | 87 | L | 934754 | 1008 | 8/24/05 | OPEN | 108822 | MENLO LOGISTICS | 108822 |
| 8157 | 9019 | 82 | L | 934692 | 2940 | 8/24/05 | OPEN | 108823 | MENLO LOGISTICS | 108823 |
| 8157 | 10382 | 22 | L | 934802 | 1876 | 8/24/05 | OPEN | 108824 | MENLO LOGISTICS | 108824 |
| 8157 | 10262 | 15 | L | 934876 | 40 | 8/24/05 | OPEN | 108825 | MENLO LOGISTICS | 108825 |
| 8157 | 10240 | 25 | L | 934862 | 80 | 8/24/05 | OPEN | 108826 | MENLO LOGISTICS | 108826 |
| 8157 | 9020 | 82 | L | 934582 | 480 | 8/24/05 | CLOSED | 108827 | MENLO LOGISTICS | 108827 |
| 8157 | 9022 | 83 | L | 934587 | 384 | 8/24/05 | CLOSED | 108828 | MENLO LOGISTICS | 108828 |
| 8157 | 8970 | 85 | L | 934487 | 1020 | 8/24/05 | CLOSED | 108829 | MENLO LOGISTICS | 108829 |

8/25/05          6:18:13                          UPG EL PASO
                                                 SHIPPING LOG                          C/N 121      LR120          PAGE   3      RHPQLMO1

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9023 | 88 | | L | 934592 | 280 | 8/24/05 | CLOSED | 108830 | MENLO LOGISTICS | 108830 |
| 8157 | 8468 | 99 | | L | 934774 | 192 | 8/24/05 | OPEN | 108831 | MENLO LOGISTICS | 108831 |
| 8157 | 10241 | 24 | | L | 934863 | 80 | 8/24/05 | OPEN | 108832 | MENLO LOGISTICS | 108832 |
| 8157 | 8458 | 95 | | L | 934773 | 96 | 8/24/05 | OPEN | 108833 | MENLO LOGISTICS | 108833 |
| 8157 | 8998 | 85 | | L | 934682 | 336 | 8/24/05 | OPEN | 108834 | MENLO LOGISTICS | 108834 |
| 8157 | 8994 | 87 | | L | 934488 | 1008 | 8/24/05 | CLOSED | 108835 | MENLO LOGISTICS | 108835 |
| 8157 | 8145 | 112 | | L | 934776 | 160 | 8/24/05 | CLOSED | 108836 | MENLO LOGISTICS | 108836 |
| 8157 | 8142 | 102 | | L | 934775 | 160 | 8/24/05 | OPEN | 108837 | MENLO LOGISTICS | 108837 |
| 8157 | 10381 | 20 | | L | 934823 | 536 | 8/24/05 | OPEN | 108838 | MENLO LOGISTICS | 108838 |
| 8118 | 10684 | 1 | | L | 934184 | 250 | 8/24/05 | CLOSED | 108839 | CUSTOMER PICKUP | 108839 |
| 8118 | 8762 | 8 | | L | 934456 | 3675 | 8/24/05 | OPEN | 108840 | CUSTOMER PICKUP | 108840 |
| 8118 | 8753 | 29 | | L | 934445 | 9000 | 8/24/05 | CLOSED | 108841 | CUSTOMER PICKUP | 108841 |
| 8118 | 8973 | 6 | | L | 934447 | 3000 | 8/24/05 | CLOSED | 108842 | CUSTOMER PICKUP | 108842 |
| 8118 | 9084 | 6 | | L | 934443 | 2800 | 8/24/05 | OPEN | 108843 | CUSTOMER PICKUP | 108843 |
| 8157 | 9027 | 91 | | L | 934597 | 200 | 8/24/05 | OPEN | 108844 | FEDERAL EXPRESS PRIORITY 1 | 108844 |

8/26/05   6:05:30    UPG EL PASO SHIPPING LOG    C/N 121   LR120    PAGE 1    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8200 | 8983 | 102 | L | 954031 | 3600 | 8/25/05 | OPEN | 108845 | EAGLE AIR | 108845 |
| 8200 | 9346 | 71 | L | 954142 | 1000 | 8/25/05 | OPEN | 108846 | EAGLE AIR | 108846 |
| 8200 | 9347 | 67 | L | 954141 | 1000 | 8/25/05 | OPEN | 108847 | EAGLE AIR | 108847 |
| 8009 | 8876 | 101 | L | 939697 | 15200 | 8/25/05 | OPEN | 108848 | CUSTOMER PICKUP | 108848 |
| 8009 | 8870 | 106 | L | 939577 | 51000 | 8/25/05 | CLOSED | 108849 | CUSTOMER PICKUP | 108849 *127002* |
| 8009 | 8871 | 101 | L | 939120 | 3200 | 8/25/05 | OPEN | 108850 | CUSTOMER PICKUP | 108850 *127004* |
| 8009 | 8877 | 103 | L | 934096 | 15000 | 8/25/05 | CLOSED | 108851 | CUSTOMER PICKUP | 108851 *127011* |
| 8009 | 8872 | 102 | L | 934112 | 13000 | 8/25/05 | OPEN | 108852 | CUSTOMER PICKUP | 108852 *127006* |
| 8009 | 8878 | 106 | L | 939166 | 16500 | 8/25/05 | CLOSED | 108853 | CUSTOMER PICKUP | 108853 *127013* |
| 8093 | 8343 | 123 | L | 939573 | 1080 | 8/25/05 | OPEN | 108854 | EXPRESS DELIVERY | 108854 |
| 8093 | 8344 | 120 | L | 939559 | 1080 | 8/25/05 | OPEN | 108855 | EXPRESS DELIVERY | 108855 |
| 8157 | 9027 | 91 | L | 934597 | 560 | 8/25/05 | CLOSED | 108856 | EL PASO TRANS. & DEL SERVICES | 108856 |
| 8157 | 10381 | 20 | L | 934823 | 536 | 8/25/05 | CLOSED | 108857 | EL PASO TRANS. & DEL SERVICES | 108857 |
| 8158 | 8935 | 85 | L | 934653 | 6144 | 8/25/05 | CLOSED | 108858 | MENLO LOGISTICS | 108858 |
| 8158 | 8938 | 85 | L | 934657 | 3072 | 8/25/05 | CLOSED | 108859 | MENLO LOGISTICS | 108859 |
| 8158 | 9722 | 42 | L | 946003 | 2400 | 8/25/05 | OPEN | 108860 | MENLO LOGISTICS | 108860 |
| 8158 | 8937 | 84 | L | 934757 | 3584 | 8/25/05 | CLOSED | 108861 | MENLO LOGISTICS | 108861 |
| 8158 | 8931 | 83 | L | 934756 | 2400 | 8/25/05 | CLOSED | 108862 | MENLO LOGISTICS | 108862 |
| 8158 | 8894 | 87 | L | 934646 | 4800 | 8/25/05 | OPEN | 108863 | MENLO LOGISTICS | 108863 |
| 8158 | 8925 | 86 | L | 934640 | 4800 | 8/25/05 | OPEN | 108864 | MENLO LOGISTICS | 108864 |
| 8158 | 8932 | 83 | L | 934650 | 2400 | 8/25/05 | CLOSED | 108865 | MENLO LOGISTICS | 108865 |
| 8158 | 8926 | 83 | L | 934755 | 2400 | 8/25/05 | CLOSED | 108866 | MENLO LOGISTICS | 108866 |
| 8158 | 8927 | 84 | L | 934644 | 2400 | 8/25/05 | CLOSED | 108867 | MENLO LOGISTICS | 108867 |

8/29/05   6:22:58

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE   1   RHPOLW01

Handwritten waybill nos.: 127091, 127095, 127092, 127093, 127090

SHIPPING PERSON: LAR

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8872 | 102 | | L | 934112 | 3000 | 8/26/05 | OPEN | 108868 | CUSTOMER PICKUP | 108868 |
| 8009 | 8979 | 99 | | L | 939708 | 4500 | 8/26/05 | CLOSED | 108869 | CUSTOMER PICKUP | 108869 |
| 8009 | 8875 | 103 | | L | 934404 | 14000 | 8/26/05 | OPEN | 108870 | CUSTOMER PICKUP | 108870 |
| 8009 | 8876 | 101 | | L | 939697 | 30400 | 8/26/05 | OPEN | 108871 | CUSTOMER PICKUP | 108871 |
| 8309 | 8871 | 101 | | L | 934120 | 6400 | 8/26/05 | OPEN | 108872 | CUSTOMER PICKUP | 108872 |
| 3200 | 8983 | 102 | | L | 954031 | 9000 | 8/26/05 | OPEN | 108873 | EAGLE AIR | 108873 |
| 4200 | 9219 | 83 | | L | 954032 | 3000 | 8/26/05 | OPEN | 108874 | EAGLE AIR | 108874 |
| 8200 | 8566 | 120 | | L | 934769 | 240 | 8/26/05 | OPEN | 108875 | EAGLE AIR | 108875 |
| 7200 | 8365 | 124 | | L | 934770 | 360 | 8/26/05 | OPEN | 108876 | EAGLE AIR | 108876 |
| 8200 | 9220 | 86 | | L | 954144 | 2000 | 8/26/05 | CLOSED | 108877 | EAGLE AIR | 108877 |
| 3200 | 9346 | 71 | | L | 954142 | 4000 | 8/26/05 | OPEN | 108878 | EAGLE AIR | 108878 |
| 8200 | 9347 | 69 | | L | 954141 | 1000 | 8/26/05 | OPEN | 108879 | EAGLE AIR | 108879 |
| 8200 | 9585 | 51 | | L | 954143 | 1000 | 8/26/05 | OPEN | 108880 | EAGLE AIR | 108880 |
| 8075 | 8818 | 146 | | L | 939728 | 43200 | 8/26/05 | CLOSED | 108881 | EAGLE AIR | 108881 |
| 8245 | 10573 | 5 | | L | OTHP | 1 | 8/26/05 | CLOSED | 108882 | CUSTOMER PICKUP | 108882 |
| | | 6 | | L | 939562 | 720 | 8/26/05 | CLOSED | 108882 | CUSTOMER PICKUP | 108882 |
| | | 7 | | L | 939563 | 264 | 8/26/05 | CLOSED | 108883 | CUSTOMER PICKUP | 108883 |
| 8007 | 9935 | 45 | | L | 934849 | 1500 | 8/26/05 | OPEN | 108884 | CUSTOMER PICKUP | 108884 |
| 8007 | 9760 | 61 | | L | 934851 | 3600 | 8/26/05 | OPEN | 108885 | CUSTOMER PICKUP | 108885 |
| 8007 | 9848 | 55 | | L | 930889 | 1360 | 8/26/05 | OPEN | 108886 | CUSTOMER PICKUP | 108886 |
| 8007 | 9996 | 61 | | L | 934846 | 2280 | 8/26/05 | OPEN | 108887 | CUSTOMER PICKUP | 108887 |
| 8007 | 9932 | 40 | | L | 934850 | 1750 | 8/26/05 | OPEN | 108888 | CUSTOMER PICKUP | 108888 |
| 8093 | 8343 | 123 | | L | 939573 | 1080 | 8/26/05 | OPEN | 108889 | EXPRESS DELIVERY | 108889 |
| 8093 | 8344 | 120 | | L | 939559 | 1080 | 8/26/05 | OPEN | 108890 | EXPRESS DELIVERY | 108890 |
| 8158 | 8928 | 85 | | L | 934736 | 1200 | 8/26/05 | CLOSED | 108891 | EXPRESS DELIVERY | 108891 |
| 8158 | 8925 | 86 | | L | 934640 | 4800 | 8/26/05 | OPEN | 108892 | MENLO LOGISTICS | 108892 |

127074

8/29/05     6:22:58

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

PAGE  2     RHPOLNO1

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8933 | 82 | L |  | 934737 | 1200 | 8/26/05 | OPEN | 108893 | MENLO LOGISTICS | 108893 |
| 8158 | 8931 | 84 | L |  | 934756 | 1200 | 8/26/05 | OPEN | 108894 | MENLO LOGISTICS | 108894 |
| 8158 | 8894 | 87 | L |  | 934646 | 4800 | 8/26/05 | OPEN | 108895 | MENLO LOGISTICS | 108895 |
| 8158 | 10680 | 1 | L |  | 934913 | 50 | 8/26/05 | CLOSED | 108896 | MENLO LOGISTICS | 108896 |
|  |  | 2 | L |  | OTH#934913 | 1 | 8/26/05 | CLOSED | 108896 | MENLO LOGISTICS | 108896 |
|  |  | 3 | L |  | OTHP#934913 | 1 | 8/26/05 | CLOSED | 108896 | MENLO LOGISTICS | 108896 |
| 8009 | 8880 | 65 | L |  | 9301165 | 1500 | 8/26/05 | CLOSED | 108897 | MENLO LOGISTICS | 108897 |
| 8157 | 9020 | 83 | L |  | 934582 | 384 | 8/26/05 | OPEN | 108898 | MENLO LOGISTICS | 108898 |
| 8157 | 9022 | 84 | L |  | 934587 | 288 | 8/26/05 | CLOSED | 108899 | MENLO LOGISTICS | 108899 |
| 8157 | 10294 | 16 | L |  | 934874 | 192 | 8/26/05 | OPEN | 108900 | MENLO LOGISTICS | 108900 |
| 8157 | 10377 | 29 | L |  | 934827 | 8040 | 8/26/05 | CLOSED | 108901 | MENLO LOGISTICS | 108901 |
| 8157 | 10381 | 21 | L |  | 934823 | 536 | 8/26/05 | CLOSED | 108902 | MENLO LOGISTICS | 108902 |
| 8157 | 10296 | 12 | L |  | 934875 | 96 | 8/26/05 | CLOSED | 108903 | MENLO LOGISTICS | 108903 |
| 8157 | 8458 | 95 | L |  | 934773 | 96 | 8/26/05 | CLOSED | 108904 | MENLO LOGISTICS | 108904 |
| 8157 | 9023 | 89 | L |  | 934592 | 360 | 8/26/05 | CLOSED | 108905 | MENLO LOGISTICS | 108905 |
| 8157 | 10371 | 22 | L |  | 934576 | 1734 | 8/26/05 | CLOSED | 108906 | MENLO LOGISTICS | 108906 |
| 8157 | 10368 | 20 | L |  | 934491 | 578 | 8/26/05 | CLOSED | 108907 | MENLO LOGISTICS | 108907 |
| 8157 | 10297 | 9 | L |  | 934859 | 700 | 8/26/05 | CLOSED | 108908 | MENLO LOGISTICS | 108908 |
| 8157 | 10298 | 11 | L |  | 934865 | 350 | 8/26/05 | CLOSED | 108909 | MENLO LOGISTICS | 108909 |
| 8157 | 8966 | 84 | L |  | 934753 | 510 | 8/26/05 | OPEN | 108910 | MENLO LOGISTICS | 108910 |
| 8157 | 8990 | 84 | L |  | 934674 | 510 | 8/26/05 | OPEN | 108911 | MENLO LOGISTICS | 108911 |
| 8157 | 8992 | 87 | L |  | 934754 | 672 | 8/26/05 | CLOSED | 108912 | MENLO LOGISTICS | 108912 |
| 8157 | 8970 | 86 | L |  | 934487 | 510 | 8/26/05 | OPEN | 108913 | MENLO LOGISTICS | 108913 |
| 8157 | 9019 | 82 | L |  | 934692 | 3528 | 8/26/05 | CLOSED | 108914 | MENLO LOGISTICS | 108914 |
| 8157 | 10262 | 15 | L |  | 934876 | 160 | 8/26/05 | CLOSED | 108915 | MENLO LOGISTICS | 108915 |
| 8157 | 8998 | 85 | L |  | 934682 | 672 | 8/26/05 | OPEN | 108916 | MENLO LOGISTICS | 108916 |
| 8157 | 8994 | 88 | L |  | 934488 | 672 | 8/26/05 | OPEN | 108917 | MENLO LOGISTICS | 108917 |

8/29/05        6:22:58

UPG EL PASO
SHIPPING LOG

C/N 121        LR120

PAGE    3    RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 8468 | 99 | | L | 934774 | 96 | 8/26/05 | CLOSED | 108918 | MENLO LOGISTICS | 108918 |
| 8157 | 10241 | 24 | | L | 934863 | 80 | 8/26/05 | CLOSED | 108919 | MENLO LOGISTICS | 108919 |
| 8157 | 10382 | 22 | | L | 934802 | 536 | 8/26/05 | OPEN | 108920 | MENLO LOGISTICS | 108920 |
| 8157 | 8145 | 113 | | L | 934776 | 80 | 8/26/05 | CLOSED | 108921 | MENLO LOGISTICS | 108921 |
| 8157 | 8142 | 102 | | L | 934775 | 80 | 8/26/05 | CLOSED | 108922 | MENLO LOGISTICS | 108922 |
| 8157 | 10263 | 15 | | L | 934877 | 120 | 8/26/05 | CLOSED | 108923 | MENLO LOGISTICS | 108923 |
| 8157 | 10366 | 22 | | L | 934764 | 578 | 8/26/05 | OPEN | 108924 | MENLO LOGISTICS | 108924 |
| 8157 | 9027 | 92 | | L | 934597 | 200 | 8/26/05 | OPEN | 108925 | MENLO LOGISTICS | 108925 |

8/30/05    5:02:33

UPG EL PASO
SHIPPING LOG

C/M 121    LR120    PAGE    1    RHPOLK01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8886 | 100 | | L | 930170 | 7200 | 8/29/05 | OPEN | 118926 | CUSTOMER PICKUP | 108926 | 127-155 |
| 8009 | 8884 | 36 | | L | 939525 | 4500 | 8/29/05 | CLOSED | 108927 | CUSTOMER PICKUP | 108927 | 127-154 |
| 8009 | 8880 | 66 | | L | 930165 | 1500 | 8/29/05 | CLOSED | 108928 | CUSTOMER PICKUP | 108928 | 127-153 |
| 8009 | 8878 | 107 | | L | 930166 | 18000 | 8/29/05 | OPEN | 108929 | CUSTOMER PICKUP | 108929 | 127-152 |
| 8009 | 8876 | 102 | | L | 939697 | 3800 | 8/29/05 | OPEN | 108930 | CUSTOMER PICKUP | 108930 | 127-150 |
| 8009 | 8877 | 104 | | L | 934096 | 12000 | 8/29/05 | OPEN | 108931 | CUSTOMER PICKUP | 108931 | 127-151 |
| 8009 | 8875 | 104 | | L | 934404 | 7000 | 8/29/05 | OPEN | 108932 | CUSTOMER PICKUP | 108932 | 127-149 |
| 8009 | 3979 | 100 | | L | 939708 | 7200 | 8/29/05 | OPEN | 108933 | CUSTOMER PICKUP | 108933 | 127-156 |
| 8009 | 8877 | 103 | | L | 934112 | 11000 | 8/29/05 | OPEN | 108934 | CUSTOMER PICKUP | 108934 | 127-148 |
| 8009 | 8871 | 102 | | L | 934120 | 1600 | 8/29/05 | OPEN | 108935 | CUSTOMER PICKUP | 108935 | 127-147 |
| 8009 | 8870 | 101 | | L | 939577 | 51000 | 8/29/05 | OPEN | 108936 | CUSTOMER PICKUP | 108936 | 127-146 |
| 8214 | 9110 | 85 | | L | 954069 | 15000 | 8/29/05 | CLOSED | 108937 | SOUTHWESTERN MOTOR TRANSPORT | 108937 | |
| 8213 | 8834 | 96 | | L | 954069 | 10000 | 8/29/05 | CLOSED | 108938 | SOUTHWESTERN MOTOR TRANSPORT | 108938 | |
| 8212 | 8898 | 90 | | L | 954069 | 20000 | 8/29/05 | CLOSED | 108939 | YELLOW FREIGHT | 108939 | |
| 8007 | 9935 | 46 | | L | 934849 | 1750 | 8/29/05 | OPEN | 108940 | CUSTOMER PICKUP | 108940 | |
| 8007 | 9760 | 62 | | L | 934851 | 2520 | 8/29/05 | OPEN | 108941 | CUSTOMER PICKUP | 108941 | |
| 8007 | 9996 | 62 | | L | 934846 | 5700 | 8/29/05 | OPEN | 108942 | CUSTOMER PICKUP | 108942 | |
| 8007 | 9932 | 41 | | L | 934850 | 8500 | 8/29/05 | CLOSED | 108943 | CUSTOMER PICKUP | 108943 | |
| 8158 | 8925 | 86 | | L | 934640 | 4800 | 8/29/05 | OPEN | 108944 | MENLO LOGISTICS | 108944 | |
| 8158 | 8926 | 84 | | L | 934755 | 1200 | 8/29/05 | OPEN | 108945 | MENLO LOGISTICS | 108945 | |
| 8158 | 8928 | 86 | | L | 934736 | 2400 | 8/29/05 | OPEN | 108946 | MENLO LOGISTICS | 108946 | |
| 8158 | 8894 | 87 | | L | 934646 | 4800 | 8/29/05 | CLOSED | 108947 | MENLO LOGISTICS | 108947 | |
| 8158 | 8935 | 86 | | L | 934653 | 3328 | 8/29/05 | OPEN | 108948 | MENLO LOGISTICS | 108948 | |
| 8093 | 8343 | 124 | | L | 939573 | 1080 | 8/29/05 | OPEN | 108949 | EXPRESS DELIVERY | 108949 | |
| 8093 | 8344 | 120 | | L | 939559 | 1080 | 8/29/05 | OPEN | 108950 | EXPRESS DELIVERY | 108950 | |

| 8/30/05 | 5:02:33 | | | | UPG EL PASO SHIPPING LOG | | | | C/N 121    LR120 | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
| 8157 | 9020 | 83 | | L | 934582 | 864 | 8/29/05 | CLOSED | 108951 | MENLO LOGISTICS | 108951 |
| 8157 | 10240 | 26 | | L | 934862 | 200 | 8/29/05 | OPEN | 108952 | MENLO LOGISTICS | 108952 |
| 8157 | 10536 | 4 | | L | 934881 | 510 | 8/29/05 | CLOSED | 108953 | MENLO LOGISTICS | 108953 |
| 8157 | 9027 | 93 | | L | 934597 | 360 | 8/29/05 | OPEN | 108954 | MENLO LOGISTICS | 108954 |
| 8157 | 10213 | 14 | | L | 934866 | 350 | 8/29/05 | OPEN | 108955 | MENLO LOGISTICS | 108955 |
| 8157 | 9001 | 57 | | L | 934564 | 510 | 8/29/05 | CLOSED | 108956 | MENLO LOGISTICS | 108956 |
| 8157 | 9017 | 82 | | L | 934577 | 1600 | 8/29/05 | CLOSED | 108957 | MENLO LOGISTICS | 108957 |
| 8157 | 10213 | 14 | | L | 934866 | 350 | 8/29/05 | OPEN | 108958 | MENLO LOGISTICS | 108958 |
| 8157 | 9027 | 93 | | L | 934597 | 40 | 8/29/05 | OPEN | 108959 | MENLO LOGISTICS | 108959 |
| 8157 | 8145 | 114 | | L | 934776 | 40 | 8/29/05 | OPEN | 108960 | MENLO LOGISTICS | 108960 |
| 8158 | 8935 | 86 | | L | 934653 | 2816 | 8/29/05 | OPEN | 108961 | MENLO LOGISTICS | 108961 |

8/31/05     5:17:54

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE   1   RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8873 | 13 | | L | 934094 | 1000 | 8/30/05 | CLOSED | 108962 | CUSTOMER PICKUP | 108962 | 127190 |
| 8009 | 8878 | 107 | | L | 930166 | 24000 | 8/30/05 | OPEN | 108963 | CUSTOMER PICKUP | 108963 | 127192 |
| 8009 | 8876 | 102 | | L | 939697 | 7600 | 8/30/05 | OPEN | 108964 | CUSTOMER PICKUP | 108964 | 127193 |
| 8009 | 8877 | 104 | | L | 934096 | 16500 | 8/30/05 | OPEN | 108965 | CUSTOMER PICKUP | 108965 | 127195 |
| 8009 | 8875 | 104 | | L | 934404 | 7000 | 8/30/05 | OPEN | 108966 | CUSTOMER PICKUP | 108966 | 127191 |
| 8009 | 8979 | 100 | | L | 939708 | 5400 | 8/30/05 | OPEN | 108967 | CUSTOMER PICKUP | 108967 | 127200 |
| 8009 | 8872 | 103 | | L | 934112 | 4000 | 8/30/05 | OPEN | 108968 | CUSTOMER PICKUP | 108968 | 127188 |
| 8009 | 8871 | 102 | | L | 934120 | 8000 | 8/30/05 | OPEN | 108969 | CUSTOMER PICKUP | 108969 | 127186 |
| 8009 | 8670 | 107 | | L | 939577 | 3000 | 8/30/05 | OPEN | 108970 | CUSTOMER PICKUP | 108970 | 127184 |
| 8118 | 11695 | 1 | | L | 934176 | 1000 | 8/30/05 | CLOSED | 108971 | CUSTOMER PICKUP | 108971 | |
| 8118 | 11293 | 1 | | L | 934175 | 200 | 8/30/05 | CLOSED | 108972 | CUSTOMER PICKUP | 108972 | |
| 8157 | 10241 | 25 | | L | 934863 | 680 | 8/30/05 | CLOSED | 108973 | EL PASO TRANS. & DEL SERVICES | 108973 | |
| 8157 | 10293 | 17 | | L | 934860 | 672 | 8/30/05 | CLOSED | 108974 | EL PASO TRANS. & DEL SERVICES | 108974 | |
| 8157 | 10295 | 16 | | L | 934861 | 672 | 8/30/05 | OPEN | 108975 | EL PASO TRANS. & DEL SERVICES | 108975 | |
| 8157 | 10240 | 26 | | L | 934862 | 680 | 8/30/05 | CLOSED | 108976 | EL PASO TRANS. & DEL SERVICES | 108976 | |
| 8093 | 8343 | 124 | | L | 939573 | 1080 | 8/30/05 | OPEN | 108977 | EXPRESS DELIVERY | 108977 | |
| 8093 | 8344 | 120 | | L | 939559 | 1080 | 8/30/05 | CLOSED | 108978 | EXPRESS DELIVERY | 108978 | |
| 8093 | 8343 | 124 | | L | 939573 | 1080 | 8/30/05 | OPEN | 108979 | EXPRESS DELIVERY | 108979 | |
| 8215 | 7088 | 127 | | L | 954067 | 24000 | 8/30/05 | CLOSED | 108980 | U.P.S. GROUND | 108980 | |
| 8051 | 10705 | 1 | | L | 300261 | 5600 | 8/30/05 | CLOSED | 108981 | CENTRAL FREIGHT LINES | 108981 | |
| 8157 | 8990 | 85 | | L | 934674 | 510 | 8/30/05 | OPEN | 108982 | FEDERAL EXPRESS PRIORITY 1 | 108982 | |
| 8157 | 8992 | 88 | | L | 934754 | 336 | 8/30/05 | OPEN | 108983 | FEDERAL EXPRESS PRIORITY 1 | 108983 | |
| 8157 | 8998 | 86 | | L | 934682 | 336 | 8/30/05 | OPEN | 108984 | FEDERAL EXPRESS PRIORITY 1 | 108984 | |

```
8/31/05    13:33:56                          UPG EL PASO                    C/N 121    LR120              PAGE   1    RHPOLM01
                                             SHIPPING LOG
```

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8876 | 102 | L | 939697 | 11400 | 8/31/05 | OPEN | 108985 | CUSTOMER PICKUP | 108985 *127-194* |
| 8009 | 8871 | 102 | L | 934120 | 3200 | 8/31/05 | OPEN | 108986 | CUSTOMER PICKUP | 108986 *127-187* |
| 8009 | 8870 | 107 | L | 939577 | 34000 | 8/31/05 | OPEN | 108987 | CUSTOMER PICKUP | 108987 *127-185* |
| 8009 | 8877 | 104 | L | 934096 | 3000 | 8/31/05 | OPEN | 108988 | CUSTOMER PICKUP | 108988 *127-196* |
| 8009 | 8979 | 100 | L | 939708 | 4500 | 8/31/05 | OPEN | 108989 | CUSTOMER PICKUP | 108989 *127201* |
| 8009 | 8875 | 104 | L | 934404 | 14000 | 8/31/05 | OPEN | 108990 | CUSTOMER PICKUP | 108990 *127-192* |
| 8009 | 8872 | 103 | L | 934132 | 10000 | 8/31/05 | OPEN | 108991 | CUSTOMER PICKUP | 108991 *127-189* |
| 8009 | 8886 | 100 | L | 930170 | 7200 | 8/31/05 | OPEN | 108992 | CUSTOMER PICKUP | 108992 *127-199* |
| 8009 | 8878 | 107 | L | 930165 | 24000 | 8/31/05 | CLOSED | 108993 | CUSTOMER PICKUP | 108993 *127-198* |
| 8007 | 9845 | 46 | L | 930892 | 100 | 8/31/05 | OPEN | 108994 | CUSTOMER PICKUP | 108994 |
| 8007 | 9996 | 62 | L | 934846 | 7980 | 8/31/05 | OPEN | 108995 | CUSTOMER PICKUP | 108995 |
| 8007 | 9935 | 46 | L | 934849 | 3500 | 8/31/05 | OPEN | 108996 | CUSTOMER PICKUP | 108996 |
| 8007 | 9932 | 42 | L | 934850 | 5000 | 8/31/05 | OPEN | 108997 | CUSTOMER PICKUP | 108997 |
| 8007 | 9848 | 55 | L | 930889 | 1120 | 8/31/05 | CLOSED | 108998 | CUSTOMER PICKUP | 108998 |
| 8007 | 9760 | 62 | L | 934851 | 6240 | 8/31/05 | OPEN | 108999 | CUSTOMER PICKUP | 108999 |
| 8158 | 8933 | 83 | L | 934737 | 2400 | 8/31/05 | OPEN | 109000 | MENLO LOGISTICS | 109000 |
| 8158 | 8925 | 86 | L | 934640 | 6000 | 8/31/05 | CLOSED | 109001 | MENLO LOGISTICS | 109001 |
| 8158 | 8894 | 88 | L | 934646 | 6000 | 8/31/05 | OPEN | 109002 | MENLO LOGISTICS | 109002 |
| 8158 | 8935 | 86 | L | 934653 | 6144 | 8/31/05 | OPEN | 109003 | MENLO LOGISTICS | 109003 |
| 8158 | 9722 | 43 | L | 946003 | 2400 | 8/31/05 | OPEN | 109004 | MENLO LOGISTICS | 109004 |
| 8158 | 8939 | 85 | L | 934738 | 1024 | 8/31/05 | OPEN | 109005 | MENLO LOGISTICS | 109005 |
| 8158 | 8928 | 86 | L | 934736 | 4800 | 8/31/05 | CLOSED | 109006 | MENLO LOGISTICS | 109006 |
| 8093 | 8344 | 121 | L | 939559 | 1080 | 8/31/05 | OPEN | 109007 | MENLO LOGISTICS | 109007 |
| 8093 | 8343 | 125 | L | 939573 | 1095 | 8/31/05 | OPEN | 109008 | EXPRESS DELIVERY | 109008 |
| 8157 | 8418 | 14 | L | 934578 | 800 | 8/31/05 | CLOSED | 109009 | MENLO LOGISTICS | 109009 |

UPG EL PASO
SHIPPING LOG

8/31/05    13:33:56                                                    C/N 121    LR120

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 8966 | 84 | | L | 934753 | 2040 | 8/31/05 | CLOSED | 109010 | MENLO LOGISTICS | 109010 |
| 8157 | 10298 | 12 | | L | 934865 | 350 | 8/31/05 | CLOSED | 109011 | MENLO LOGISTICS | 109011 |
| 8157 | 10368 | 21 | | L | 934491 | 2312 | 8/31/05 | OPEN | 109012 | MENLO LOGISTICS | 109012 |
| 8157 | 10371 | 23 | | L | 934576 | 1156 | 8/31/05 | OPEN | 109013 | MENLO LOGISTICS | 109013 |
| 8157 | 9017 | 83 | | L | 934577 | 800 | 8/31/05 | OPEN | 109014 | MENLO LOGISTICS | 109014 |
| 8157 | 8418 | 15 | | L | 934578 | 800 | 8/31/05 | CLOSED | 109015 | MENLO LOGISTICS | 109015 |
| 8157 | 10291 | 16 | | L | 934864 | 800 | 8/31/05 | OPEN | 109016 | MENLO LOGISTICS | 109016 |
| 8157 | 9004 | 84 | | L | 934567 | 1020 | 8/31/05 | OPEN | 109017 | MENLO LOGISTICS | 109017 |
| 8157 | 9000 | 78 | | L | 934563 | 510 | 8/31/05 | CLOSED | 109018 | MENLO LOGISTICS | 109018 |
| 8157 | 9003 | 65 | | L | 934470 | 510 | 8/31/05 | CLOSED | 109019 | MENLO LOGISTICS | 109019 |
| 8157 | 10366 | 22 | | L | 934764 | 2312 | 8/31/05 | CLOSED | 109020 | MENLO LOGISTICS | 109020 |
| 8157 | 10548 | 2 | | L | 934825 | 536 | 8/31/05 | CLOSED | 109021 | MENLO LOGISTICS | 109021 |
| 8157 | 8990 | 85 | | L | 934674 | 2040 | 8/31/05 | CLOSED | 109022 | MENLO LOGISTICS | 109022 |
| 8157 | 8992 | 88 | | L | 934754 | 2352 | 8/31/05 | CLOSED | 109023 | MENLO LOGISTICS | 109023 |
| 8157 | 8970 | 86 | | L | 934487 | 3060 | 8/31/05 | CLOSED | 109024 | MENLO LOGISTICS | 109024 |
| 8157 | 10213 | 14 | | L | 934866 | 350 | 8/31/05 | CLOSED | 109025 | MENLO LOGISTICS | 109025 |
| 8157 | 9019 | 83 | | L | 934692 | 7350 | 8/31/05 | OPEN | 109026 | MENLO LOGISTICS | 109026 |
| 8157 | 10262 | 16 | | L | 934876 | 360 | 8/31/05 | CLOSED | 109027 | MENLO LOGISTICS | 109027 |
| 8157 | 10263 | 16 | | L | 934877 | 240 | 8/31/05 | CLOSED | 109028 | MENLO LOGISTICS | 109028 |
| 8157 | 10295 | 17 | | L | 934861 | 288 | 8/31/05 | OPEN | 109029 | MENLO LOGISTICS | 109029 |
| 8157 | 8998 | 86 | | L | 934682 | 1680 | 8/31/05 | CLOSED | 109030 | MENLO LOGISTICS | 109030 |
| 8157 | 9027 | 93 | | L | 934597 | 760 | 8/31/05 | CLOSED | 109031 | MENLO LOGISTICS | 109031 |
| 8157 | 10382 | 23 | | L | 934802 | 2948 | 8/31/05 | CLOSED | 109032 | MENLO LOGISTICS | 109032 |
| 8157 | 8994 | 88 | | L | 934488 | 2688 | 8/31/05 | CLOSED | 109033 | MENLO LOGISTICS | 109033 |
| 8157 | 8145 | 114 | | L | 934776 | 160 | 8/31/05 | CLOSED | 109034 | MENLO LOGISTICS | 109034 |
| 8157 | 10381 | 22 | | L | 934823 | 1072 | 8/31/05 | CLOSED | 109035 | MENLO LOGISTICS | 109035 |

```
8/31/05    13:33:56                        UPG EL PASO              C/N 121   LR120              PAGE   3   RHPOLM01
                                           SHIPPING LOG
```

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10240 | 27 | | L | 934862 | 720 | 8/31/05 | CLOSED | 109036 | MENLO LOGISTICS | 109036 |
| 8157 | 10296 | 13 | | L | 934875 | 96 | 8/31/05 | OPEN | 109037 | MENLO LOGISTICS | 109037 |
| 8157 | 9022 | 85 | | L | 934587 | 576 | 8/31/05 | CLOSED | 109038 | MENLO LOGISTICS | 109038 |
| 8157 | 10377 | 30 | | L | 934827 | 16080 | 8/31/05 | CLOSED | 109039 | MENLO LOGISTICS | 109039 |
| 8157 | 8458 | 96 | | L | 934773 | 192 | 8/31/05 | OPEN | 109040 | MENLO LOGISTICS | 109040 |
| 8157 | 9023 | 90 | | L | 934592 | 1400 | 8/31/05 | CLOSED | 109041 | MENLO LOGISTICS | 109041 |
| 8157 | 8468 | 100 | | L | 934774 | 192 | 8/31/05 | OPEN | 109042 | MENLO LOGISTICS | 109042 |
| 8157 | 10294 | 17 | | L | 934874 | 288 | 8/31/05 | OPEN | 109043 | MENLO LOGISTICS | 109043 |
| 8157 | 10241 | 26 | | L | 934863 | 280 | 8/31/05 | CLOSED | 109044 | MENLO LOGISTICS | 109044 |
| 8157 | 8142 | 103 | | L | 934775 | 240 | 8/31/05 | OPEN | 109045 | MENLO LOGISTICS | 109045 |
| 8156 | 8953 | 86 | | L | 939951 | 1300 | 8/31/05 | CLOSED | 109046 | MENLO LOGISTICS | 109046 |
| | | 87 | | L | 939951 | 1300 | 8/31/05 | CLOSED | 109047 | MENLO LOGISTICS | 109047 |
| 8156 | 8893 | 84 | | L | 939953 | 4655 | 8/31/05 | CLOSED | 109048 | MENLO LOGISTICS | 109048 |
| | | 85 | | L | 939953 | 4655 | 8/31/05 | CLOSED | 109049 | MENLO LOGISTICS | 109049 |
| 8220 | 10676 | 1 | | L | 251481 | 1100 | 8/31/05 | CLOSED | 109050 | CENTRAL FREIGHT LINES | 109050 |

8/31/05    16:02:37

UPG EL PASO
SHIPPING LOG

C/M 121    LR120

PAGE    1    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10291 | 16 | L | 934864 | 800 | 8/31/05 | CLOSED | 109051 | MENLO LOGISTICS | 109051 |
| 8157 | 9017 | 83 | L | 934577 | 800 | 8/31/05 | CLOSED | 109052 | MENLO LOGISTICS | 109052 |
|  |  | 84 | L | 934577 | 2400 | 8/31/05 | CLOSED | 109053 | MENLO LOGISTICS | 109053 |
| 8157 | 9023 | 91 | L | 934592 | 320 | 8/31/05 | OPEN | 109054 | MENLO LOGISTICS | 109054 |
| 8200 | 8365 | 125 | L | 934770 | 180 | 8/31/05 | OPEN | 109055 | EAGLE AIR | 109055 |
| 8200 | 9347 | 69 | L | 954141 | 1000 | 8/31/05 | OPEN | 109056 | EAGLE AIR | 109056 |
| 8200 | 8983 | 102 | L | 954031 | 3300 | 8/31/05 | OPEN | 109057 | EAGLE AIR | 109057 |
| 8200 | 8365 | 125 | L | 934770 | 360 | 8/31/05 | OPEN | 109058 | EAGLE AIR | 109058 |
| 8200 | 9346 | 71 | L | 954142 | 3000 | 8/31/05 | CLOSED | 109059 | EAGLE AIR | 109059 |
| 8200 | 9347 | 69 | L | 954141 | 3000 | 8/31/05 | OPEN | 109060 | EAGLE AIR | 109060 |
| 8200 | 8983 | 102 | L | 954031 | 6000 | 8/31/05 | CLOSED | 109061 | EAGLE AIR | 109061 |
| 8200 | 9066 | 110 | L | 954004 | 2124 | 8/31/05 | OPEN | 109062 | EAGLE AIR | 109062 |
| 8200 | 9346 | 72 | L | 954142 | 3000 | 8/31/05 | OPEN | 109063 | EAGLE AIR | 109063 |
| 8200 | 8983 | 103 | L | 954031 | 6000 | 8/31/05 | OPEN | 109064 | EAGLE AIR | 109064 |
| 8200 | 9066 | 110 | L | 954004 | 1180 | 8/31/05 | CLOSED | 109065 | EAGLE AIR | 109065 |
| 8200 | 9346 | 72 | L | 954142 | 3000 | 8/31/05 | OPEN | 109066 | EAGLE AIR | 109066 |
| 8200 | 9347 | 69 | L | 954141 | 3000 | 8/31/05 | CLOSED | 109067 | EAGLE AIR | 109067 |