9/02/05   5:49:13

UPG EL PASO
SHIPPING LOG

C/N 121   LR120   PAGE  1   RHPQLN01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8886 | 100 | L | 930170 | 3600 | 9/01/05 | CLOSED | 109068 | CUSTOMER PICKUP | 109068 | 127-288 |
| 8009 | 8878 | 108 | L | 930166 | 16500 | 9/01/05 | OPEN | 109069 | CUSTOMER PICKUP | 109069 | 127-287 |
| 8009 | 8877 | 104 | L | 934096 | 13500 | 9/01/05 | CLOSED | 109070 | CUSTOMER PICKUP | 109070 | 127-285 |
| 8009 | 8875 | 104 | L | 934404 | 7000 | 9/01/05 | OPEN | 109071 | CUSTOMER PICKUP | 109071 | 127-284 |
| 8009 | 8979 | 100 | L | 939708 | 3600 | 9/01/05 | CLOSED | 109072 | CUSTOMER PICKUP | 109072 | 127-289 |
| 8009 | 8872 | 103 | L | 934112 | 11000 | 9/01/05 | OPEN | 109073 | CUSTOMER PICKUP | 109073 | 127-283 |
| 8009 | 8871 | 102 | L | 934120 | 3200 | 9/01/05 | OPEN | 109074 | CUSTOMER PICKUP | 109074 | 127-282 |
| 8009 | 8870 | 107 | L | 939577 | 51000 | 9/01/05 | CLOSED | 109075 | CUSTOMER PICKUP | 109075 | 127-281 |
| 8009 | 8877 | .5 | L | 934096 | 6000 | 9/11/05 | OPEN | 109076 | CUSTOMER PICKUP | 109076 | 127-286 |
| 8093 | 8344 | 121 | L | 939559 | 2160 | 9/11/05 | OPEN | 109077 | EXPRESS DELIVERY | 109077 | |
| 8093 | 8343 | 124 | L | 939573 | 2160 | 9/01/05 | CLOSED | 109078 | EXPRESS DELIVERY | 109078 | |
| 8157 | 9028 | 69 | L | 934598 | 80 | 9/01/05 | CLOSED | 109079 | FEDERAL EXPRESS PRIORITY 1 | 109079 | |
| 8118 | 10711 | 1 | L | 209621 | 3080 | 9/01/05 | CLOSED | 109080 | CON-WAY | 109080 | |
| | | 2 | L | MISC | 1 | 9/01/05 | CLOSED | 109080 | CON-WAY | 109080 | |
| | | 4 | L | 242251 | 355 | 9/01/05 | CLOSED | 109081 | CON-WAY | 109081 | |
| | | 5 | L | 242261 | 110 | 9/01/05 | CLOSED | 109082 | CON-WAY | 109082 | |
| | | 8 | L | 251961 | 45 | 9/01/05 | CLOSED | 109083 | CON-WAY | 109083 | |
| | | 7 | L | 251221 | 240 | 9/01/05 | OPEN | 109084 | CON-WAY | 109084 | |
| | | 9 | L | 252341 | 75 | 9/01/05 | CLOSED | 109085 | CON-WAY | 109085 | |
| | | 10 | L | 252811 | 70 | 9/01/05 | CLOSED | 109086 | CON-WAY | 109086 | |
| | | 11 | L | 205783 | 25 | 9/01/05 | CLOSED | 109087 | CON-WAY | 109087 | |
| 8118 | 10712 | 1 | L | 202421 | 550 | 9/01/05 | CLOSED | 109088 | CON-WAY | 109088 | |
| | | 2 | L | 251321 | 220 | 9/01/05 | CLOSED | 109089 | CON-WAY | 109089 | |
| | | 3 | L | 251781 | 325 | 9/01/05 | CLOSED | 109090 | CON-WAY | 109090 | |
| | | 4 | L | 251891 | 1435 | 9/01/05 | CLOSED | 109091 | CON-WAY | 109091 | |
| | | 5 | L | 252021 | 35 | 9/01/05 | CLOSED | 109092 | CON-WAY | 109092 | |
| | | 6 | L | 252431 | 15 | 9/01/05 | CLOSED | 109093 | CON-WAY | 109093 | |
| | | 7 | L | 221725 | 308 | 9/01/05 | CLOSED | 109094 | CON-WAY | 109094 | |
| | | 8 | L | 221771 | 765 | 9/01/05 | CLOSED | 109095 | CON-WAY | 109095 | |
| | | 9 | L | 251311 | 765 | 9/01/05 | CLOSED | 109096 | CON-WAY | 109096 | |
| 8118 | 10711 | 7 | L | 251221 | 50 | 9/01/05 | CLOSED | 109098 | CON-WAY | 109098 | |
| 8117 | 10709 | 1 | L | 934330 | 72 | 9/01/05 | CLOSED | 109099 | U.P.S. GROUND | 109099 | |
| 8117 | 10710 | 1 | L | 934195 | 1500 | 9/01/05 | CLOSED | 109100 | U.P.S. GROUND | 109100 | |



9/02/05     5:49:13

UPG EL PASO
SHIPPING LOG

C/N 121     LR120     PAGE   2     RHPOLM01

WAYBILL NO.

CUSTOMER ORDER   LINE   B/O   L/O   PART NUMBER     QUANTITY   DATE     STATUS   P/S NO.   SHIP METHOD

8157     10296    14          L    934875          288     9/01/05   CLOSED   109101   EL PASO TRANS. & DEL SERVICES   109101

9/05/05          5:19:49

UPG EL PASO
SHIPPING LOG

C/N 121          LR120          PAGE     1          RH:POLNO1

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8117 | 10707 | 1 | | L | 934212 | 500 | 9/02/05 | CLOSED | 109102 | U.P.S. GROUND | 109102 |
| 8200 | 6983 | 16 | | L | 954043 | 100 | 9/02/05 | CLOSED | 109103 | EAGLE AIR | 109103 |
| 8074 | 10715 | 1 | | L | 271891 | 1664 | 9/02/05 | CLOSED | 109104 | CENTRAL FREIGHT LINES | 109104 |
| 8093 | 8343 | 125 | | L | 039573 | 2160 | 9/02/05 | OPEN | 109105 | EXPRESS DELIVERY | 109105 |
| 8093 | 8344 | 121 | | L | 939559 | 2160 | 9/02/05 | CLOSED | 109106 | EXPRESS DELIVERY | 109106 |
| 8093 | 8144 | 25 | | L | 939558 | 240 | 9/02/05 | CLOSED | 109107 | EXPRESS DELIVERY | 109107 |
| 8009 | 8876 | 102 | | L | 939697 | 34200 | 9/02/05 | OPEN | 109108 | CUSTOMER PICKUP | 109108 |
| 8009 | 8875 | 104 | | L | 934404 | 21000 | 9/02/05 | CLOSED | 109109 | CUSTOMER PICKUP | 109109 |
| 8009 | 8872 | 103 | | L | 934112 | 10000 | 9/02/05 | CLOSED | 109110 | CUSTOMER PICKUP | 109110 |
| 8009 | 8877 | 105 | | L | 934096 | 6000 | 9/02/05 | OPEN | 109111 | CUSTOMER PICKUP | 109111 |
| 8009 | 8979 | 101 | | L | 939708 | 12600 | 9/02/05 | OPEN | 109112 | CUSTOMER PICKUP | 109112 |
| 8156 | 8953 | 88 | | L | 939951 | 1300 | 9/02/05 | CLOSED | 109113 | MENLO LOGISTICS | 109113 |
| 8158 | 8925 | 87 | | L | 934640 | 14400 | 9/02/05 | OPEN | 109114 | MENLO LOGISTICS | 109114 |
| 8158 | 8926 | 84 | | L | 934755 | 3600 | 9/02/05 | CLOSED | 109115 | MENLO LOGISTICS | 109115 |
| 8158 | 8927 | 85 | | L | 934644 | 3600 | 9/02/05 | CLOSED | 109116 | MENLO LOGISTICS | 109116 |
| 8158 | 8894 | 88 | | L | 934646 | 12000 | 9/02/05 | OPEN | 109117 | MENLO LOGISTICS | 109117 |
| 8158 | 8932 | 84 | | L | 934650 | 3600 | 9/02/05 | CLOSED | 109118 | MENLO LOGISTICS | 109118 |
| 8158 | 8933 | 83 | | L | 934737 | 9600 | 9/02/05 | CLOSED | 109119 | MENLO LOGISTICS | 109119 |
| 8158 | 8935 | 86 | | L | 934653 | 11264 | 9/02/05 | CLOSED | 109120 | MENLO LOGISTICS | 109120 |
| 8158 | 8939 | 85 | | L | 934738 | 6144 | 9/02/05 | CLOSED | 109121 | MENLO LOGISTICS | 109121 |
| 8158 | 9722 | 43 | | L | 946003 | 7200 | 9/02/05 | CLOSED | 109122 | MENLO LOGISTICS | 109122 |
| 8007 | 9848 | 56 | | L | 930889 | 2400 | 9/02/05 | CLOSED | 109123 | CUSTOMER PICKUP | 109123 |
| | | | | L | 930889 | 1440 | 9/02/05 | CLOSED | 109124 | CUSTOMER PICKUP | 109124 |
| 8007 | 9935 | 47 | | L | 934849 | 6250 | 9/02/05 | OPEN | 109125 | CUSTOMER PICKUP | 109125 |
| 8007 | 10172 | 36 | | L | 934081 | 1000 | 9/02/05 | OPEN | 109126 | CUSTOMER PICKUP | 109126 |
| 8007 | 9845 | 46 | | L | 930892 | 100 | 9/02/05 | OPEN | 109127 | CUSTOMER PICKUP | 109127 |

127313
127312
12731
127314
127315

UPG EL PASO
SHIPPING LOG

9/05/05    5:19:49

PAGE 2    RHPOLM01    C/N 121    LR120

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | 9996 | 63 | L | 934846 | 6840 | 9/02/05 | CLOSED | 109128 | CUSTOMER PICKUP | 109128 |
| 8007 | 9935 | 46 | L | 934849 | 5250 | 9/02/05 | CLOSED | 109129 | CUSTOMER PICKUP | 109129 |
| 8007 | 9996 | 63 | L | 934846 | 2280 | 9/02/05 | CLOSED | 109130 | CUSTOMER PICKUP | 109130 |
| 8007 | 10172 | 36 | L | 934081 | 1000 | 9/02/05 | CLOSED | 109131 | CUSTOMER PICKUP | 109131 |
| 8007 | 9844 | 52 | L | 930238 | 5000 | 9/02/05 | CLOSED | 109132 | CUSTOMER PICKUP | 109132 |
| 8007 | 9847 | 26 | L | 930887 | 5000 | 9/02/05 | OPEN | 109133 | CUSTOMER PICKUP | 109133 |
| 8007 | 9917 | 32 | L | 930893 | 600 | 9/02/05 | OPEN | 109134 | CUSTOMER PICKUP | 109134 |
| 8007 | 9760 | 62 | L | 934851 | 4800 | 9/02/05 | OPEN | 109135 | CUSTOMER PICKUP | 109135 |
| | | | L | 934851 | 7800 | 9/02/05 | CLOSED | 109136 | CUSTOMER PICKUP | 109136 |
| 8093 | 8359 | 31 | L | 939557 | 364 | 9/02/05 | CLOSED | 109137 | EXPRESS DELIVERY | 109137 |
| 8157 | 10295 | 16 | L | 934851 | 384 | 9/02/05 | CLOSED | 109138 | MENLO LOGISTICS | 109138 |
| 8157 | 8468 | 100 | L | 934774 | 384 | 9/02/05 | CLOSED | 109139 | MENLO LOGISTICS | 109139 |
| 8157 | 8992 | 89 | L | 934754 | 672 | 9/02/05 | OPEN | 109140 | MENLO LOGISTICS | 109140 |
| 8157 | 10213 | 15 | L | 934866 | 700 | 9/02/05 | OPEN | 109141 | MENLO LOGISTICS | 109141 |
| 8157 | 10294 | 17 | L | 934874 | 384 | 9/02/05 | CLOSED | 109142 | MENLO LOGISTICS | 109142 |
| 8157 | 8966 | 85 | L | 934753 | 1020 | 9/02/05 | OPEN | 109143 | MENLO LOGISTICS | 109143 |
| 8157 | 8998 | 87 | L | 934682 | 672 | 9/02/05 | OPEN | 109144 | MENLO LOGISTICS | 109144 |
| 8157 | 9019 | 83 | L | 934692 | 7056 | 9/02/05 | CLOSED | 109145 | MENLO LOGISTICS | 109145 |
| 8157 | 10377 | 31 | L | 934827 | 28676 | 9/02/05 | CLOSED | 109146 | MENLO LOGISTICS | 109146 |
| 8157 | 9027 | 94 | L | 934597 | 240 | 9/02/05 | OPEN | 109147 | MENLO LOGISTICS | 109147 |
| 8157 | 10381 | 23 | L | 934823 | 1608 | 9/02/05 | CLOSED | 109148 | MENLO LOGISTICS | 109148 |
| 8157 | 10382 | 24 | L | 934802 | 1608 | 9/02/05 | OPEN | 109149 | MENLO LOGISTICS | 109149 |
| 8157 | 9023 | 91 | L | 934592 | 160 | 9/02/05 | CLOSED | 109150 | MENLO LOGISTICS | 109150 |
| 8157 | 8970 | 87 | L | 934487 | 2040 | 9/02/05 | CLOSED | 109151 | MENLO LOGISTICS | 109151 |
| 8157 | 10296 | 13 | L | 934875 | 384 | 9/02/05 | CLOSED | 109152 | MENLO LOGISTICS | 109152 |
| 8157 | 10376 | 17 | L | 934694 | 6000 | 9/02/05 | CLOSED | 109153 | MENLO LOGISTICS | 109153 |
| 8157 | 9004 | 84 | L | 934567 | 2040 | 9/02/05 | CLOSED | 109154 | MENLO LOGISTICS | 109154 |

9/05/05          5:19:49                    UPG EL PASO
                                            SHIPPING LOG                    C/N 121    LR120        PAGE    3    RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 10371 | 23 | | L | 934576 | 1156 | 9/02/05 | CLOSED | 109155 | MENLO LOGISTICS | 109155 |
| 8157 10214 | 11 | | L | 934878 | 700 | 9/02/05 | CLOSED | 109156 | MENLO LOGISTICS | 109156 |
| 8157 10366 | 23 | | L | 934764 | 2312 | 9/02/05 | CLOSED | 109157 | MENLO LOGISTICS | 109157 |
| 8157 10368 | 21 | | L | 934491 | 2312 | 9/02/05 | CLOSED | 109158 | MENLO LOGISTICS | 109158 |
| 8157 8994 | 89 | | L | 934488 | 2688 | 9/02/05 | CLOSED | 109159 | MENLO LOGISTICS | 109159 |
| 8157 8458 | 96 | | L | 934773 | 384 | 9/02/05 | CLOSED | 109160 | MENLO LOGISTICS | 109160 |
| 8157 8145 | 115 | | L | 934776 | 400 | 9/02/05 | CLOSED | 109161 | MENLO LOGISTICS | 109161 |
| 8157 10263 | 17 | | L | 934877 | 480 | 9/02/05 | CLOSED | 109162 | MENLO LOGISTICS | 109162 |
| 8157 9024 | 64 | | L | 934593 | 80 | 9/02/05 | CLOSED | 109163 | MENLO LOGISTICS | 109163 |
| 8157 10262 | 17 | | L | 934876 | 400 | 9/02/05 | CLOSED | 109164 | MENLO LOGISTICS | 109164 |
| 8157 10293 | 18 | | L | 934860 | 96 | 9/02/05 | OPEN | 109165 | MENLO LOGISTICS | 109165 |
| 8157 8142 | 103 | | L | 934775 | 240 | 9/02/05 | CLOSED | 109166 | MENLO LOGISTICS | 109166 |
| 8157 9028 | 70 | | L | 934598 | 80 | 9/02/05 | CLOSED | 109167 | MENLO LOGISTICS | 109167 |
| 8157 8998 | 87 | | L | 934682 | 672 | 9/02/05 | OPEN | 109168 | MENLO LOGISTICS | 109168 |
| 8157 8990 | 86 | | L | 934674 | 1020 | 9/02/05 | CLOSED | 109169 | MENLO LOGISTICS | 109169 |
| 8157 9022 | 86 | | L | 934587 | 576 | 9/02/05 | CLOSED | 109170 | MENLO LOGISTICS | 109170 |
|  | 87 | | L | 934587 | 384 | 9/02/05 | CLOSED | 109171 | MENLO LOGISTICS | 109171 |

9/07/05    5:23:56

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    1    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBI-L NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8871 | 103 | L | 934120 | 12800 | 9/06/05 | OPEN | 109172 | CUSTOMER PICKUP | 109172 | 127367 |
| 8093 | 8343 | 125 | L | 939573 | 1080 | 9/06/05 | CLOSED | 109173 | EXPRESS DELIVERY | 109173 | |
| 8093 | 8344 | 122 | L | 939559 | 1080 | 9/06/05 | OPEN | 109174 | EXPRESS DELIVERY | 109174 | |
| 8158 | 8938 | 87 | L | 934657 | 2560 | 9/06/05 | OPEN | 109175 | MENLO LOGISTICS | 109175 | |
| 8158 | 8928 | 87 | L | 934736 | 7200 | 9/06/05 | CLOSED | 109176 | MENLO LOGISTICS | 109176 | |
| 8158 | 8925 | 87 | L | 934640 | 2400 | 9/06/05 | OPEN | 109177 | MENLO LOGISTICS | 109177 | |
| 8158 | 8894 | 88 | L | 934646 | 4800 | 9/06/05 | CLOSED | 109178 | MENLO LOGISTICS | 109178 | |
| 8158 | 8935 | 87 | L | 934653 | 6144 | 9/06/05 | OPEN | 109179 | MENLO LOGISTICS | 109179 | |
| 8009 | 8886 | 101 | L | 930170 | 9600 | 9/06/05 | OPEN | 109180 | CUSTOMER PICKUP | 109180 | 127372 |
| 8009 | 8878 | 108 | L | 930166 | 18000 | 9/06/05 | OPEN | 109181 | CUSTOMER PICKUP | 10918? | 127371 |
| 8009 | 8876 | 103 | L | 939697 | 15200 | 9/06/05 | OPEN | 109182 | CUSTOMER PICKUP | 109182 | 127369 |
| 8009 | 8877 | 105 | L | 934096 | 18000 | 9/06/05 | OPEN | 109183 | CUSTOMER PICKUP | 109183 | 127370 |
| 8009 | 8872 | 104 | L | 934112 | 12000 | 9/06/05 | OPEN | 109184 | CUSTOMER PICKUP | 10918? | 127368 |
| 8009 | 8870 | 108 | L | 939577 | 51000 | 9/06/05 | OPEN | 109185 | CUSTOMER PICKUP | 109185 | 127366 |
| 8157 | 9027 | 94 | L | 934597 | 720 | 9/06/05 | CLOSED | 109186 | UPS RED | 109186 | |
| 8157 | 9020 | 85 | L | 934582 | 672 | 9/06/05 | CLOSED | 109187 | UPS RED | 109187 | |
| 8157 | 9023 | 92 | L | 934592 | 560 | 9/06/05 | CLOSED | 109188 | UPS RED | 109188 | |
| 8157 | 9022 | 88 | L | 934587 | 768 | 9/06/05 | CLOSED | 109189 | UPS RED | 109189 | |
| 8157 | 10356 | 17 | L | 934828 | 268 | 9/06/05 | CLOSED | 109190 | MENLO LOGISTICS | 109190 | |

9/08/05    5:18:27

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE 7    RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8979 | 101 | L | 939708 | 5400 | 9/07/05 | CLOSED | 109191 | CUSTOMER PICKUP | 109191 | 127402 |
| 8009 | 8872 | 104 | L | 934112 | 8000 | 9/07/05 | OPEN | 109192 | CUSTOMER PICKUP | 109192 | 127393 |
| 8009 | 8871 | 103 | L | 934120 | 3200 | 9/07/05 | OPEN | 109193 | CUSTOMER PICKUP | 109193 | 127391 |
| 8009 | 8870 | 108 | L | 939577 | 34000 | 9/07/05 | OPEN | 109194 | CUSTOMER PICKUP | 109194 | 127389 |
| 8009 | 8877 | 105 | L | 934096 | 12000 | 9/07/05 | OPEN | 109195 | CUSTOMER PICKUP | 109195 | 127378 |
| 8009 | 8876 | 103 | L | 939697 | 11400 | 9/07/05 | OPEN | 109196 | CUSTOMER PICKUP | 109196 | 127396 |
| 8009 | 8878 | 108 | L | 930166 | 16500 | 9/07/05 | OPEN | 109197 | CUSTOMER PICKUP | 109197 | 127379 |
| 8213 | 8834 | 97 | L | 954069 | 5000 | 9/07/05 | CLOSED | 109198 | YELLOW FREIGHT | 109198 | |
| 8214 | 9110 | 86 | L | 954069 | 15000 | 9/07/05 | CLOSED | 109199 | SOUTHWESTERN MOTOR TRANSPORT | 109199 | |
| 8212 | 8696 | 91 | L | 930165 | 20000 | 9/07/05 | CLOSED | 109200 | YELLOW FREIGHT | 109200 | |
| 8009 | 8880 | 67 | L | 939958 | 1500 | 9/07/05 | CLOSED | 109201 | CUSTOMER PICKUP | 109201 | 127400 |
| 8093 | 8144 | 26 | L | 939973 | 360 | 9/07/05 | CLOSED | 109202 | EXPRESS DELIVERY | 109202 | |
| 8093 | 8343 | 126 | L | 939557 | 1080 | 9/07/05 | OPEN | 109203 | EXPRESS DELIVERY | 109203 | |
| 8093 | 8359 | 32 | L | 939557 | 360 | 9/07/05 | CLOSED | 109204 | EXPRESS DELIVERY | 109204 | |
| 8093 | 8344 | 122 | L | 939559 | 1080 | 9/07/05 | OPEN | 109205 | EXPRESS DELIVERY | 109205 | |
| 8074 | 10665 | 5 | L | 271081 | 200 | 9/07/05 | CLOSED | 109206 | CENTRAL FREIGHT LINES | 109206 | |
| | | 1 | L | 250871 | 120 | 9/07/05 | CLOSED | 109207 | CENTRAL FREIGHT LINES | 109207 | |
| 8074 | 10727 | 1 | L | 271861 | 35 | 9/07/05 | CLOSED | 109208 | CENTRAL FREIGHT LINES | 109208 | |
| 8007 | 9760 | 63 | L | 934851 | 6480 | 9/07/05 | OPEN | 109209 | CUSTOMER PICKUP | 109209 | |
| 8007 | 9935 | 47 | L | 934849 | 1250 | 9/07/05 | OPEN | 109210 | CUSTOMER PICKUP | 109210 | |
| | | | L | 934849 | 250 | 9/07/05 | OPEN | 109211 | CUSTOMER PICKUP | 109211 | |
| 8007 | 9848 | 57 | L | 930889 | 1360 | 9/07/05 | CLOSED | 109212 | CUSTOMER PICKUP | 109212 | |
| 8157 | 10377 | 32 | L | 934827 | 12864 | 9/07/05 | CLOSED | 109213 | CUSTOMER PICKUP | 109213 | |
| 8157 | 9028 | 71 | L | 934598 | 40 | 9/07/05 | OPEN | 109214 | MENLO LOGISTICS | 109214 | |
| 8157 | 8142 | 104 | L | 934775 | 120 | 9/07/05 | OPEN | 109215 | MENLO LOGISTICS | 109215 | |
| 8157 | 9027 | 95 | L | 934597 | 280 | 9/07/05 | OPEN | 109216 | MENLO LOGISTICS | 109216 | |

9/08/05          5:18:27

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

PAGE     2     RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 10262 | 18 | | L | 934876 | 80 | 9/07/05 | OPEN | 109217 | MENLO LOGISTICS | 109217 |
| 8157 | 10293 | 18 | | L | 934860 | 288 | 9/07/05 | CLOSED | 109218 | MENLO LOGISTICS | 109218 |
| 8157 | 10295 | 17 | | L | 934861 | 192 | 9/07/05 | OPEN | 109219 | MENLO LOGISTICS | 109219 |
| 8157 | 10382 | 24 | | L | 934802 | 3216 | 9/07/05 | CLOSED | 109220 | MENLO LOGISTICS | 109220 |
| 8157 | 9019 | 84 | | L | 934692 | 1764 | 9/07/05 | OPEN | 109221 | MENLO LOGISTICS | 109221 |
| 8157 | 8966 | 86 | | L | 934753 | 3060 | 9/07/05 | CLOSED | 109222 | MENLO LOGISTICS | 109222 |
| 8157 | 9004 | 85 | | L | 934567 | 1020 | 9/07/05 | OPEN | 109223 | MENLO LOGISTICS | 109223 |
| 8157 | 9000 | 79 | | L | 934563 | 1020 | 9/07/05 | CLOSED | 109224 | MENLO LOGISTICS | 109224 |
| 8157 | 10298 | 13 | | L | 934865 | 350 | 9/07/05 | CLOSED | 109225 | MENLO LOGISTICS | 109225 |
| 8157 | 8998 | 88 | | L | 934682 | 1008 | 9/07/05 | OPEN | 109226 | MENLO LOGISTICS | 109226 |
| 8157 | 10213 | 15 | | L | 934866 | 700 | 9/07/05 | CLOSED | 109227 | MENLO LOGISTICS | 109227 |
| 8157 | 8992 | 89 | | L | 934754 | 1680 | 9/07/05 | CLOSED | 109228 | MENLO LOGISTICS | 109228 |
| 8157 | 10240 | 28 | | L | 934862 | 40 | 9/07/05 | OPEN | 109229 | MENLO LOGISTICS | 109229 |
| 8157 | 10294 | 18 | | L | 934874 | 192 | 9/07/05 | OPEN | 109230 | MENLO LOGISTICS | 109230 |
| 8157 | 8990 | 87 | | L | 934674 | 510 | 9/07/05 | OPEN | 109231 | MENLO LOGISTICS | 109231 |

9/09/05        5:23:32

UPG EL PASO
SHIPPING LOG

C/N 121      LR120

PAGE   1   RHPOLMN01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8875 | 105 | | L | 934404 | 7000 | 9/08/05 | OPEN | 109232 | CUSTOMER PICKUP | 109232 | 127-395 |
| 8009 | 8872 | 104 | | L | 934112 | 10000 | 9/08/05 | OPEN | 109233 | CUSTOMER PICKUP | 109233 | 127-394 |
| 8009 | 8979 | 102 | | L | 939708 | 900 | 9/08/05 | OPEN | 109234 | CUSTOMER PICKUP | 109234 | 127-403 |
| 8009 | 8870 | 108 | | L | 939577 | 51000 | 9/08/05 | OPEN | 109235 | CUSTOMER PICKUP | 109235 | 127-390 |
| 8009 | 8871 | 103 | | L | 934120 | 3200 | 9/08/05 | OPEN | 109236 | CUSTOMER PICKUP | 109236 | 127-392 |
| 8009 | 8876 | 103 | | L | 939697 | 11400 | 9/08/05 | OPEN | 109237 | CUSTOMER PICKUP | 109237 | 127-397 |
| 8009 | 7419 | 30 | | L | 934114 | 2000 | 9/08/05 | CLOSED | 109238 | CUSTOMER PICKUP | 109238 | 127-388 |
| 8009 | 8882 | 29 | | L | 930169 | 1500 | 9/08/05 | CLOSED | 109239 | CUSTOMER PICKUP | 109239 | 127-401 |
| 8051 | 10729 | 1 | | L | 271541 | 85 | 9/08/05 | CLOSED | 109240 | BAX GLOBAL | 109240 | |

9/13/05   5:34:18

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE   1   RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 7419 | 31 | | L | 934114 | 2000 | 9/12/05 | CLOSED | 109310 | CUSTOMER PICKUP | 109310 |
| 8009 | 8878 | 109 | | L | 930166 | 19500 | 9/12/05 | OPEN | 109311 | CUSTOMER PICKUP | 109311 |
| 8009 | 8886 | 102 | | L | 930170 | 2400 | 9/12/05 | OPEN | 109312 | CUSTOMER PICKUP | 109312 |
| 8009 | 8880 | 68 | | L | 930165 | 1500 | 9/12/05 | CLOSED | 109313 | CUSTOMER PICKUP | 109313 |
| 8009 | 8875 | 106 | | L | 934404 | 14000 | 9/12/05 | OPEN | 109314 | CUSTOMER PICKUP | 109314 |
| 8009 | 8870 | 109 | | L | 939577 | 34000 | 9/12/05 | OPEN | 109315 | CUSTOMER PICKUP | 109315 |
| 8109 | 8872 | 105 | | L | 934412 | 9000 | 9/12/05 | OPEN | 109316 | CUSTOMER PICKUP | 109316 |
| 8009 | 8876 | 104 | | L | 939697 | 3800 | 9/12/05 | OPEN | 109317 | CUSTOMER PICKUP | 109317 |
| 8007 | 9848 | 58 | | L | 930889 | 1200 | 9/12/05 | OPEN | 109318 | CUSTOMER PICKUP | 109318 |
| 8007 | 9996 | 65 | | L | 934846 | 2280 | 9/12/05 | OPEN | 109319 | CUSTOMER PICKUP | 109319 |
| 8307 | 9760 | 63 | | L | 934851 | 4560 | 9/12/05 | OPEN | 109320 | CUSTOMER PICKUP | 109320 |
| 8007 | 9935 | 48 | | L | 934849 | 250 | 9/12/05 | OPEN | 109321 | CUSTOMER PICKUP | 109321 |
| 8175 | 10726 | 4 | | L | 930160 | 3960 | 9/12/05 | CLOSED | 109322 | CUSTOMER PICKUP | 109322 |
| 8220 | 10733 | 4 | | L | 299891 | 30 | 9/12/05 | CLOSED | 109323 | CENTRAL FREIGHT LINES | 109323 |
| | | 9 | | L | 299851 | 105 | 9/12/05 | CLOSED | 109324 | CENTRAL FREIGHT LINES | 109324 |
| | | 8 | | L | 271051 | 20 | 9/12/05 | CLOSED | 109325 | CENTRAL FREIGHT LINES | 109325 |
| | | 5 | | L | 299951 | 799 | 9/12/05 | CLOSED | 109326 | CENTRAL FREIGHT LINES | 109326 |
| | | 1 | | L | 254871 | 440 | 9/12/05 | CLOSED | 109327 | CENTRAL FREIGHT LINES | 109327 |
| | | | | L | 299881 | 482 | 9/12/05 | CLOSED | 109328 | CENTRAL FREIGHT LINES | 109328 |
| | | 10 | | L | 299851 | 80 | 9/12/05 | OPEN | 109329 | CENTRAL FREIGHT LINES | 109329 |
| | | | | L | 299851 | 1212 | 9/12/05 | OPEN | 109330 | CENTRAL FREIGHT LINES | 109330 |
| | | 6 | | L | 299471 | 95 | 9/12/05 | OPEN | 109331 | CENTRAL FREIGHT LINES | 109331 |
| | | 7 | | L | 299481 | 330 | 9/12/05 | CLOSED | 109332 | CENTRAL FREIGHT LINES | 109332 |
| | | | | L | | | 9/12/05 | CLOSED | 109333 | CENTRAL FREIGHT LINES | 109333 |
| 8220 | 10730 | 7 | | L | 252291 | 247 | 9/12/05 | CLOSED | 109334 | CENTRAL FREIGHT LINES | 109334 |
| | | 6 | | L | 250931 | 1490 | 9/12/05 | CLOSED | 109335 | CENTRAL FREIGHT LINES | 109335 |
| | | 5 | | L | 250921 | 5605 | 9/12/05 | CLOSED | 109336 | CENTRAL FREIGHT LINES | 109336 |
| | | 4 | | L | 250011 | 164 | 9/12/05 | CLOSED | 109337 | CENTRAL FREIGHT LINES | 109337 |
| | | 3 | | L | 250901 | 1092 | 9/12/05 | CLOSED | 109338 | CENTRAL FREIGHT LINES | 109338 |
| | | 1 | | L | 271571 | 108 | 9/12/05 | CLOSED | 109339 | CENTRAL FREIGHT LINES | 109339 |
| | | 2 | | L | 255171 | 124 | 9/12/05 | CLOSED | 109340 | CENTRAL FREIGHT LINES | 109340 |
| 8157 | 10371 | 25 | | L | 934576 | 578 | 9/12/05 | OPEN | 109341 | MENLO LOGISTICS | 109341 |
| 8157 | 8970 | 88 | | L | 934487 | 1020 | 9/12/05 | CLOSED | 109342 | MENLO LOGISTICS | 109342 |

Handwritten waybill numbers (top):
123488, 123493, 123495, 123494, 123491, 123489, 123490, 123492

9/13/05    5:34:18                              UPG EL PASO
                                               SHIPPING LOG                    C/N 121    LR120      PAGE    2    RHPOLM01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10366 | 24 | | L | 934764 | 578 | 9/12/05 | OPEN | 109343 | MENLO LOGISTICS | 109343 |
| 8157 | 10213 | 16 | | L | 934866 | 350 | 9/12/05 | OPEN | 109344 | MENLO LOGISTICS | 109344 |
| 8157 | 10382 | 25 | | L | 934802 | 804 | 9/12/05 | OPEN | 109345 | MENLO LOGISTICS | 109345 |
| 8157 | 10381 | 24 | | L | 934823 | 268 | 9/12/05 | OPEN | 109346 | MENLO LOGISTICS | 109346 |
| 8157 | 8990 | 88 | | L | 934674 | 1020 | 9/12/05 | CLOSED | 109347 | MENLO LOGISTICS | 109347 |
| 8157 | 8998 | 89 | | L | 934682 | 672 | 9/12/05 | OPEN | 109348 | MENLO LOGISTICS | 109348 |
| 8157 | 8992 | 90 | | L | 934754 | 672 | 9/12/05 | OPEN | 109349 | MENLO LOGISTICS | 109349 |
| 8157 | 9019 | 85 | | L | 934692 | 1764 | 9/12/05 | OPEN | 109350 | MENLO LOGISTICS | 109350 |
| 8157 | 9023 | 94 | | L | 934592 | 160 | 9/12/05 | OPEN | 109351 | MENLO LOGISTICS | 109351 |
| 8157 | 9022 | 89 | | L | 934587 | 192 | 9/12/05 | OPEN | 109352 | MENLO LOGISTICS | 109352 |
| 8157 | 9020 | 86 | | L | 934582 | 192 | 9/12/05 | CLOSED | 109353 | MENLO LOGISTICS | 109353 |
| 8157 | 8462 | 84 | | L | 934588 | 96 | 9/12/05 | CLOSED | 109354 | MENLO LOGISTICS | 109354 |
| 8157 | 8994 | 90 | | L | 934488 | 672 | 9/12/05 | OPEN | 109355 | MENLO LOGISTICS | 109355 |
| 8157 | 9027 | 95 | | L | 934597 | 200 | 9/12/05 | OPEN | 109356 | MENLO LOGISTICS | 109356 |
| 8157 | 9028 | 71 | | L | 934598 | 40 | 9/12/05 | OPEN | 109357 | MENLO LOGISTICS | 109357 |
| 8158 | 8925 | 88 | | L | 934640 | 1200 | 9/12/05 | OPEN | 109358 | MENLO LOGISTICS | 109358 |
| 8158 | 8894 | 89 | | L | 934646 | 1200 | 9/12/05 | OPEN | 109359 | MENLO LOGISTICS | 109359 |
| 8158 | 8937 | 85 | | L | 934757 | 4608 | 9/12/05 | CLOSED | 109360 | MENLO LOGISTICS | 109360 |

9/14/05     5:59:13

PAGE   1     RHPOL401

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8872 | 105 | L | 934112 | 4000 | 9/13/05 | OPEN | 109361 | CUSTOMER PICKUP | 109361 — 127522 |
| 8009 | 8876 | 104 | L | 939697 | 3800 | 9/13/05 | OPEN | 109362 | CUSTOMER PICKUP | 109362 — 127527 |
| 8009 | 8979 | 103 | L | 939708 | 2700 | 9/13/05 | OPEN | 109363 | CUSTOMER PICKUP | 109363 — 127523 |
| 8009 | 8877 | 106 | L | 934096 | 9000 | 9/13/05 | OPEN | 109364 | CUSTOMER PICKUP | 109364 — 127526 |
| 8009 | 8871 | 104 | L | 934120 | 4800 | 9/13/05 | OPEN | 109365 | CUSTOMER PICKUP | 109365 — 127519 |
| 8009 | 7404 | 26 | L | 934117 | 10000 | 9/13/05 | CLOSED | 109366 | CUSTOMER PICKUP | 109366 — 127519 |
| 3009 | 8880 | 69 | L | 930165 | 3000 | 9/13/05 | CLOSED | 109367 | CUSTOMER PICKUP | 109367 — 127525 |
| 8009 | 8886 | 102 | L | 930170 | 1200 | 9/13/05 | OPEN | 109368 | CUSTOMER PICKUP | 109368 — 127526 |
| 3009 | 8878 | 109 | L | 930166 | 19500 | 9/13/05 | OPEN | 109369 | CUSTOMER PICKUP | 109369 — 127524 |
| 8201 | 7276 | 118 | L | 954066 | 9000 | 9/13/05 | CLOSED | 109370 | UPS RED | 109370 |
| 8201 | 7279 | 114 | L | 954065 | 8000 | 9/13/05 | CLOSED | 109371 | UPS RED | 109371 |

9/15/05    5:26:43

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE 1    RHPOLN01

Handwritten waybill annotations (blue): 127544, 127537, 127543, 127535, 127548, 127545

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8212 | 8898 | 92 | | L | 954069 | 25000 | 9/14/05 | CLOSED | 109372 | YELLOW FREIGHT | 109372 |
| 8215 | 7088 | 128 | | L | 954067 | 16000 | 9/14/05 | CLOSED | 109373 | U.P.S. GROUND | 109373 |
| 8214 | 9110 | 87 | | L | 954069 | 15000 | 9/14/05 | CLOSED | 109374 | U.P.S. GROUND | 109374 |
| 8213 | 8834 | 98 | | L | 954069 | 5000 | 9/14/05 | CLOSED | 109375 | YELLOW FREIGHT | 109375 |
| 8009 | 8876 | 104 | | L | 939697 | 15200 | 9/14/05 | OPEN | 109376 | CUSTOMER PICKUP | 109376 |
| 8009 | 8871 | 104 | | L | 934120 | 4800 | 9/14/05 | OPEN | 109377 | CUSTOMER PICKUP | 109377 |
| 8009 | 8877 | 106 | | L | 934096 | 7500 | 9/14/05 | OPEN | 109378 | CUSTOMER PICKUP | 109378 |
| 8009 | 8870 | 109 | | L | 939577 | 34000 | 9/14/05 | OPEN | 109379 | CUSTOMER PICKUP | 109379 |
| 8009 | 8979 | 103 | | L | 939708 | 4500 | 9/14/05 | OPEN | 109380 | CUSTOMER PICKUP | 109380 |
| 8009 | 8878 | 109 | | L | 530166 | 7500 | 9/14/05 | OPEN | 109381 | CUSTOMER PICKUP | 109381 |
| 8007 | 9935 | 48 | | L | 934849 | 1250 | 9/14/05 | OPEN | 109382 | CUSTOMER PICKUP | 109382 |
| 8007 | 9760 | 63 | | L | 934851 | 1680 | 9/14/05 | OPEN | 109383 | CUSTOMER PICKUP | 109383 |
| 8007 | 9845 | 46 | | L | 930892 | 100 | 9/14/05 | OPEN | 109384 | CUSTOMER PICKUP | 109384 |
| 8007 | 9848 | 58 | | L | 930889 | 960 | 9/14/05 | CLOSED | 109385 | CUSTOMER PICKUP | 109385 |
| 8007 | 9996 | 65 | | L | 934846 | 2280 | 9/14/05 | OPEN | 109386 | CUSTOMER PICKUP | 109386 |
| 8074 | 10735 | 1 | | L | 271881 | 550 | 9/14/05 | CLOSED | 109387 | CENTRAL FREIGHT LINES | 109387 |
| 8074 | 10736 | 1 | | L | 258881 | 1689 | 9/14/05 | CLOSED | 109388 | CENTRAL FREIGHT LINES | 109388 |
| 8075 | 10738 | 1 | | L | 253601 | 935 | 9/14/05 | OPEN | 109389 | EL PASO TRANS. & DEL SERVICES | 109389 |
| 8157 | 10294 | 19 | | L | 934874 | 192 | 9/14/05 | CLOSED | 109390 | MENLO LOGISTICS | 109390 |
| 8157 | 10381 | 24 | | L | 934823 | 536 | 9/14/05 | CLOSED | 109391 | MENLO LOGISTICS | 109391 |
| 8157 | 8992 | 90 | | L | 934754 | 1344 | 9/14/05 | CLOSED | 109392 | MENLO LOGISTICS | 109392 |
| 8157 | 8970 | 89 | | L | 934487 | 1530 | 9/14/05 | OPEN | 109393 | MENLO LOGISTICS | 109393 |
| 8157 | 8990 | 89 | | L | 934674 | 1020 | 9/14/05 | CLOSED | 109394 | MENLO LOGISTICS | 109394 |
| 8157 | 10382 | 25 | | L | 934802 | 804 | 9/14/05 | OPEN | 109395 | MENLO LOGISTICS | 109395 |
| 8157 | 10356 | 18 | | L | 934828 | 268 | 9/14/05 | CLOSED | 109396 | MENLO LOGISTICS | 109396 |

9/15/05    5:26:43

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

PAGE    2

RHPCLW01

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10366 | 24 | | L | 934764 | 578 | 9/14/05 | OPEN | 109397 | MENLO LOGISTICS | 109397 |
| 8157 | 8966 | 87 | | L | 934753 | 1020 | 9/14/05 | OPEN | 109398 | MENLO LOGISTICS | 109398 |
| 8157 | 9019 | 85 | | L | 934692 | 3528 | 9/14/05 | OPEN | 109399 | MENLO LOGISTICS | 109399 |
| 8157 | 8998 | 89 | | L | 934682 | 672 | 9/14/05 | OPEN | 109400 | MENLO LOGISTICS | 109400 |
| 8157 | 10371 | 25 | | L | 934576 | 578 | 9/14/05 | OPEN | 109401 | MENLO LOGISTICS | 109401 |
| 8157 | 10291 | 19 | | L | 934864 | 800 | 9/14/05 | OPEN | 109402 | MENLO LOGISTICS | 109402 |
| 8157 | 9017 | 87 | | L | 934577 | 1600 | 9/14/05 | CLOSED | 109403 | MENLO LOGISTICS | 109403 |
| 8157 | 10380 | 12 | | L | 934801 | 536 | 9/14/05 | OPEN | 109404 | MENLO LOGISTICS | 109404 |
| 8157 | 10368 | 23 | | L | 934491 | 1156 | 9/14/05 | OPEN | 109405 | MENLO LOGISTICS | 109405 |
| 8157 | 10263 | 19 | | L | 934877 | 160 | 9/14/05 | CLOSED | 109406 | MENLO LOGISTICS | 109406 |
| 8157 | 8145 | 116 | | L | 934776 | 160 | 9/14/05 | CLOSED | 109407 | MENLO LOGISTICS | 109407 |
| 8157 | 8142 | 104 | | L | 934775 | 160 | 9/14/05 | CLOSED | 109408 | MENLO LOGISTICS | 109408 |
| 8157 | 9022 | 89 | | L | 934587 | 480 | 9/14/05 | CLOSED | 109409 | MENLO LOGISTICS | 109409 |
| 8157 | 10295 | 18 | | L | 934861 | 192 | 9/14/05 | OPEN | 109410 | MENLO LOGISTICS | 109410 |
| 8157 | 10377 | 34 | | L | 934827 | 16080 | 9/14/05 | CLOSED | 109411 | MENLO LOGISTICS | 109411 |
| 8157 | 10296 | 15 | | L | 934875 | 192 | 9/14/05 | CLOSED | 109412 | MENLO LOGISTICS | 109412 |
| 8157 | 8468 | 102 | | L | 934774 | 192 | 9/14/05 | OPEN | 109413 | MENLO LOGISTICS | 109413 |
| 8157 | 9023 | 94 | | L | 934592 | 400 | 9/14/05 | CLOSED | 109414 | MENLO LOGISTICS | 109414 |
| 8157 | 10262 | 18 | | L | 934876 | 160 | 9/14/05 | OPEN | 109415 | MENLO LOGISTICS | 109415 |
| 8157 | 8458 | 98 | | L | 934773 | 288 | 9/14/05 | OPEN | 109416 | MENLO LOGISTICS | 109416 |
| 8157 | 9020 | 87 | | L | 934582 | 384 | 9/14/05 | OPEN | 109417 | MENLO LOGISTICS | 109417 |
| 8157 | 8994 | 90 | | L | 934488 | 2352 | 9/14/05 | CLOSED | 109418 | MENLO LOGISTICS | 109418 |
| 8157 | 9027 | 95 | | L | 934597 | 440 | 9/14/05 | CLOSED | 109419 | MENLO LOGISTICS | 109419 |
| 8157 | 9024 | 66 | | L | 934593 | 80 | 9/14/05 | CLOSED | 109420 | MENLO LOGISTICS | 109420 |
| 8157 | 10293 | 20 | | L | 934860 | 192 | 9/14/05 | OPEN | 109421 | MENLO LOGISTICS | 109421 |
| 8158 | 8925 | 88 | | L | 934640 | 4800 | 9/14/05 | OPEN | 109422 | MENLO LOGISTICS | 109422 |

9/15/05        5:26:43

UPG EL PASO
SHIPPING LOG

C/N 121      LR120

PAGE   3

RHPOLPO5

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8158 | 8894 | 89 | | L | 934646 | 4800 | 9/14/05 | OPEN | 109423 | MENLO LOGISTICS | 109423 |
| 8158 | 9722 | 45 | | L | 946003 | 3600 | 9/14/05 | OPEN | 109424 | MENLO LOGISTICS | 109424 |
| 8158 | 8935 | 88 | | L | 934653 | 6144 | 9/14/05 | OPEN | 109425 | MENLO LOGISTICS | 109425 |
| 8075 | 10740 | 1 | | L | 939728 | 87300 | 9/14/05 | CLOSED | 109426 | FED EX FREIGHT 3 DAY SERVICE | 109426 |
| 8075 | 10741 | 1 | | L | 930775 | 73800 | 9/14/05 | CLOSED | 109427 | FED EX FREIGHT 3 DAY SERVICE | 109427 |
| 8074 | 10737 | 1 | | L | 270791 | 865 | 9/14/05 | CLOSED | 109428 | CENTRAL FREIGHT LINES | 109428 |

9/16/05     5:39:31                                                UPG EL PASO                C/N 121     SW120          PAGE   1     RHPOLM01
                                                                   SHIPPING LOG

SHIPPING PERSON: LAR

| CUSTOMER ORDER | | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8872 | 105 | | L | 934112 | 2000 | 9/15/05 | OPEN | 109429 | CUSTOMER PICKUP | 109429  *127539* |
| 8009 | 8876 | 104 | | L | 939697 | 15200 | 9/15/05 | OPEN | 109430 | CUSTOMER PICKUP | 109430  *127542* |
| 8009 | 8979 | 103 | | L | 939708 | 6300 | 9/15/05 | OPEN | 109431 | CUSTOMER PICKUP | 109431  *127549* |
| 8009 | 8875 | 106 | | L | 934404 | 7000 | 9/15/05 | OPEN | 109432 | CUSTOMER PICKUP | 109432  *127540* |
| 8009 | 8870 | 109 | | L | 939577 | 34000 | 9/15/05 | OPEN | 109433 | CUSTOMER PICKUP | 109433  *127536* |
| 8009 | 8877 | 106 | | L | 934096 | 6000 | 9/15/05 | OPEN | 109434 | CUSTOMER PICKUP | 109434  *127544* |
| 8009 | 3871 | 104 | | L | 934120 | 6400 | 9/15/05 | OPEN | 109435 | CUSTOMER PICKUP | 109435  *127538* |
| 8009 | 8886 | 102 | | L | 930170 | 2400 | 9/15/05 | OPEN | 109436 | CUSTOMER PICKUP | 109436  *127547* |
| 8009 | 8878 | 109 | | L | 930166 | 21000 | 9/15/05 | OPEN | 109437 | CUSTOMER PICKUP | 109437  *127546* |
| 8051 | 10742 | 1 | | L | 214501 | 325 | 9/15/05 | CLOSED | 109438 | CENTRAL FREIGHT LINES | 109438 |
| 8051 | 10744 | 1 | | L | 300360 | 197800 | 9/15/05 | CLOSED | 109439 | CENTRAL FREIGHT LINES | 109439 |
| 8051 | 10743 | 1 | | L | 300326 | 14000 | 9/15/05 | OPEN | 109440 | CENTRAL FREIGHT LINES | 109440 |
| 8093 | 8344 | 123 | | L | 939559 | 1440 | 9/15/05 | OPEN | 109441 | EXPRESS DELIVERY | 109441 |
| 8051 | 10743 | 1 | | L | 300326 | 112000 | 9/15/05 | CLOSED | 109442 | CENTRAL FREIGHT LINES | 109442 |
| 8051 | | 2 | | L | 300360 | 202800 | 9/15/05 | CLOSED | 109443 | CENTRAL FREIGHT LINES | 109443 |
| 8051 | 10745 | 1 | | L | 251441 | 1102 | 9/15/05 | CLOSED | 109444 | CENTRAL FREIGHT LINES | 109444 |

9/19/05      8:13:23

UPG EL PASO
SHIPPING LOG

C/N 121      LR120      PAGE   1      R.HPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8093 | 127 | | L | 939573 | 1080 | 9/16/05 | CLOSED | 109445 | EXPRESS DELIVERY | 109445 |
| 8093 | 29 | | L | 939558 | 360 | 9/16/05 | CLOSED | 109446 | EXPRESS DELIVERY | 109446 |
| 8009 | 103 | | L | 939708 | 5400 | 9/16/05 | CLOSED | 109447 | CUSTOMER PICKUP | 109447 |
| 8009 | 104 | | L | 934120 | 4800 | 9/16/05 | CLOSED | 109448 | CUSTOMER PICKUP | 109448 |
| 8009 | 106 | | L | 934404 | 7000 | 9/16/05 | CLOSED | 109449 | CUSTOMER PICKUP | 109449 |
| 8009 | 109 | | L | 939577 | 34000 | 9/16/05 | CLOSED | 109450 | CUSTOMER PICKUP | 109450 |
| 8009 | 106 | | L | 934096 | 9000 | 9/16/05 | CLOSED | 109451 | CUSTOMER PICKUP | 109451 |
| 8009 | 105 | | L | 934112 | 7000 | 9/16/05 | CLOSED | 109452 | CUSTOMER PICKUP | 109452 |
| 8009 | 104 | | L | 939697 | 15200 | 9/16/05 | CLOSED | 109453 | CUSTOMER PICKUP | 109453 |
| 8007 | 48 | | L | 934849 | 4500 | 9/16/05 | OPEN | 109454 | CUSTOMER PICKUP | 109454 |
| 8007 | 63 | | L | 934851 | 4080 | 9/16/05 | CLOSED | 109455 | CUSTOMER PICKUP | 109455 |
| 8007 | 65 | | L | 934846 | 2280 | 9/16/05 | CLOSED | 109456 | CUSTOMER PICKUP | 109456 |
| 8007 | 66 | | L | 934846 | 2280 | 9/16/05 | OPEN | 109457 | CUSTOMER PICKUP | 109457 |
| 8007 | 38 | | L | 934081 | 1000 | 9/16/05 | CLOSED | 109458 | CUSTOMER PICKUP | 109458 |
| 8213 | 100 | | L | 954069 | 15000 | 9/16/05 | CLOSED | 109460 | YELLOW FREIGHT | 109460 |
| 8214 | 88 | | L | 954069 | 10000 | 9/16/05 | CLOSED | 109461 | SOUTHWESTERN MOTOR TRANSPORT | 109461 |
| 8213 | 99 | | L | 954069 | 5000 | 9/16/05 | OPEN | 109462 | UPS RED | 109462 |
| | | | L | 954069 | 5000 | 9/16/05 | CLOSED | 109463 | UPS RED | 109463 |
| 8158 | 45 | | L | 946003 | 2400 | 9/16/05 | CLOSED | 109464 | MENLO LOGISTICS | 109464 |
| 8158 | 88 | | L | 934653 | 6144 | 9/16/05 | OPEN | 109465 | MENLO LOGISTICS | 109465 |
| 8158 | 85 | | L | 934756 | 1200 | 9/16/05 | CLOSED | 109466 | MENLO LOGISTICS | 109466 |
| 8158 | 88 | | L | 934640 | 6000 | 9/16/05 | OPEN | 109467 | MENLO LOGISTICS | 109467 |
| 8158 | 89 | | L | 934646 | 6000 | 9/16/05 | OPEN | 109468 | MENLO LOGISTICS | 109468 |
| 8158 | 85 | | L | 934737 | 1200 | 9/16/05 | OPEN | 109469 | MENLO LOGISTICS | 109469 |
| 8158 | 88 | | L | 934736 | 1200 | 9/16/05 | OPEN | 109470 | MENLO LOGISTICS | 109470 |
| 8157 | 25 | | L | 934802 | 804 | 9/16/05 | OPEN | 109471 | MENLO LOGISTICS | 109471 |

Handwritten annotations next to waybill numbers 109447–109453: 127612, 127607, 127609, 127606, 127611, 127608, 127610

9/19/05        8:13:23

UPG EL PASO
SHIPPING LOG

C/N 121        LR120

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|----------|-------|------|-----|-----|-------------|----------|------|--------|---------|-------------|-------------|
| 8157 | 10213 | 16 | | L | 934866 | 700 | 9/16/05 | CLOSED | 109472 | MENLO LOGISTICS | 109472 |
| 8157 | 9019 | 85 | | L | 934692 | 4116 | 9/16/05 | CLOSED | 109473 | MENLO LOGISTICS | 109473 |
| 8157 | 8998 | 89 | | L | 934682 | 1008 | 9/16/05 | CLOSED | 109474 | MENLO LOGISTICS | 109474 |
| 8157 | 8992 | 91 | | L | 934754 | 1008 | 9/16/05 | OPEN | 109475 | MENLO LOGISTICS | 109475 |
| 8157 | 8990 | 90 | | L | 934674 | 1020 | 9/16/05 | CLOSED | 109476 | MENLO LOGISTICS | 109476 |
| 8157 | 10381 | 25 | | L | 934823 | 536 | 9/16/05 | OPEN | 109477 | MENLO LOGISTICS | 109477 |
| 8157 | 10366 | 24 | | L | 934764 | 1734 | 9/16/05 | CLOSED | 109478 | MENLO LOGISTICS | 109478 |
| 8157 | 8966 | 87 | | L | 934753 | 1020 | 9/16/05 | CLOSED | 109479 | MENLO LOGISTICS | 109479 |
| 8157 | 8970 | 89 | | L | 934487 | 1020 | 9/16/05 | CLOSED | 109480 | MENLO LOGISTICS | 109480 |
| 8157 | 9020 | 87 | | L | 934582 | 480 | 9/16/05 | CLOSED | 109481 | MENLO LOGISTICS | 109481 |
| 8157 | 8994 | 91 | | L | 934488 | 1008 | 9/16/05 | OPEN | 109482 | MENLO LOGISTICS | 109482 |
| 8157 | 10241 | 27 | | L | 934863 | 120 | 9/16/05 | CLOSED | 109483 | MENLO LOGISTICS | 109483 |
| 8157 | 9023 | 95 | | L | 934592 | 520 | 9/16/05 | CLOSED | 109484 | MENLO LOGISTICS | 109484 |
| 8157 | 10372 | 13 | | L | 934583 | 192 | 9/16/05 | CLOSED | 109485 | MENLO LOGISTICS | 109485 |
| 8157 | 10294 | 19 | | L | 934874 | 192 | 9/16/05 | OPEN | 109486 | MENLO LOGISTICS | 109486 |
| 8157 | 8145 | 117 | | L | 934776 | 160 | 9/16/05 | CLOSED | 109487 | MENLO LOGISTICS | 109487 |
| 8157 | 9028 | 71 | | L | 934598 | 80 | 9/16/05 | OPEN | 109488 | MENLO LOGISTICS | 109488 |
| 8157 | 10263 | 20 | | L | 934877 | 280 | 9/16/05 | CLOSED | 109489 | MENLO LOGISTICS | 109489 |
| 8157 | 9027 | 96 | | L | 934597 | 280 | 9/16/05 | OPEN | 109490 | MENLO LOGISTICS | 109490 |
| 8157 | 8142 | 105 | | L | 934775 | 80 | 9/16/05 | OPEN | 109491 | MENLO LOGISTICS | 109491 |
| 8157 | 10262 | 18 | | L | 934876 | 120 | 9/16/05 | CLOSED | 109492 | MENLO LOGISTICS | 109492 |
| 8157 | 8468 | 102 | | L | 934774 | 192 | 9/16/05 | CLOSED | 109493 | MENLO LOGISTICS | 109493 |
| 8157 | 10296 | 16 | | L | 934875 | 288 | 9/16/05 | CLOSED | 109494 | MENLO LOGISTICS | 109494 |
| 8157 | 9022 | 90 | | L | 934587 | 288 | 9/16/05 | OPEN | 109495 | MENLO LOGISTICS | 109495 |
| 8157 | 10368 | 23 | | L | 934491 | 578 | 9/16/05 | OPEN | 109496 | MENLO LOGISTICS | 109496 |
| 8157 | 10536 | 5 | | L | 934881 | 510 | 9/16/05 | CLOSED | 109497 | MENLO LOGISTICS | 109497 |

9/19/05        8:13:23                                UPG EL PASO                    C/N 121        LR120                    PAGE    3    RHPOLM01
                                                      SHIPPING LOG

CUSTOMER ORDER    LINE    B/O    L/O    PART NUMBER    QUANTITY    DATE        STATUS    P/S NO.    SHIP METHOD          WAYBILL NO.

8157    10214    12              L      934878         500         9/16/05     CLOSED    109498     MENLO LOGISTICS      109498
                                 L      934878         200         9/16/05     CLOSED    109499     MENLO LOGISTICS      109499

8157    9003     67              L      934470         510         9/16/05     CLOSED    109500     MENLO LOGISTICS      109500

8157    9004     86              L      934567         1020        9/16/05     OPEN      109501     MENLO LOGISTICS      109501

8157    10371    25              L      934576         1156        9/16/05     CLOSED    109502     MENLO LOGISTICS      109502

8157    10298    14              L      934865         350         9/16/05     CLOSED    109503     MENLO LOGISTICS      109503

8157    10746    1               L      934528         270         9/16/05     CLOSED    109504     MENLO LOGISTICS      109504
                 2               L      OTHP#.934528.  1           9/16/05     CLOSED    109504     MENLO LOGISTICS      109504.

9/20/05        6:33:39

UPG EL PASO
SHIPPING LOG

C/N 121        LR120        PAGE   1        RHPOLM01

SHIPPING PERSON: LAR

Handwritten: 127664, 127663, 127662

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8886 | 103 | | L | 930170 | 3600 | 9/19/05 | OPEN | 109505 | CUSTOMER PICKUP | 109505 |
| 8009 | 8878 | 110 | | L | 930166 | 19500 | 9/19/05 | OPEN | 109506 | CUSTOMER PICKUP | 109506 |
| 8009 | 8872 | 106 | | L | 934112 | 3000 | 9/19/05 | OPEN | 109507 | CUSTOMER PICKUP | 109507 |
| 8009 | 8871 | 105 | | L | 934120 | 6400 | 9/19/05 | OPEN | 109508 | CUSTOMER PICKUP | 109508 |
| 8074 | 10747 | 2 | | L | 271781 | 1500 | 9/19/05 | CLOSED | 109509 | CENTRAL FREIGHT LINES | 109509 |
| 8074 | 10747 | 1 | | L | 250981 | 1055 | 9/19/05 | CLOSED | 109510 | CENTRAL FREIGHT LINES | 109510 |
| 8158 | 8939 | 89 | | L | 934738 | 4608 | 9/19/05 | OPEN | 109511 | MENLO LOGISTICS | 109511 |
| 8158 | 8928 | 89 | | L | 934736 | 1200 | 9/19/05 | OPEN | 109512 | MENLO LOGISTICS | 109512 |
| 8158 | 8933 | 86 | | L | 934737 | 2400 | 9/19/05 | OPEN | 109513 | MENLO LOGISTICS | 109513 |
| 8093 | 8344 | 124 | | L | v39559 | 1080 | 9/19/05 | OPEN | 109514 | EXPRESS DELIVERY | 109514 |
| 8093 | 8343 | 128 | | L | 239573 | 1080 | 9/19/05 | OPEN | 109515 | EXPRESS DELIVERY | 109515 |
| 8007 | 10734 | 1 | | L | 930162 | 270 | 9/19/05 | CLOSED | 109516 | CUSTOMER PICKUP | 109516 |
| 8007 | 9996 | 66 | | L | 934846 | 1140 | 9/19/05 | OPEN | 109517 | CUSTOMER PICKUP | 109517 |
| 8007 | 10172 | 39 | | L | 934081 | 1000 | 9/19/05 | OPEN | 109518 | CUSTOMER PICKUP | 109518 |
| 8007 | 9760 | 64 | | L | 934851 | 2400 | 9/19/05 | OPEN | 109519 | CUSTOMER PICKUP | 109519 |
| 8157 | 9022 | 90 | | L | 934587 | 192 | 9/19/05 | CLOSED | 109520 | MENLO LOGISTICS | 109520 |
| 8157 | 10295 | 19 | | L | 934861 | 192 | 9/19/05 | OPEN | 109521 | MENLO LOGISTICS | 109521 |
| 8157 | 10262 | 19 | | L | 934876 | 120 | 9/19/05 | OPEN | 109522 | MENLO LOGISTICS | 109522 |
| 8157 | 9027 | 96 | | L | 934597 | 160 | 9/19/05 | OPEN | 109523 | MENLO LOGISTICS | 109523 |
| 8157 | 8145 | 118 | | L | 934776 | 80 | 9/19/05 | OPEN | 109524 | MENLO LOGISTICS | 109524 |
| 8157 | 10263 | 21 | | L | 934877 | 120 | 9/19/05 | CLOSED | 109525 | MENLO LOGISTICS | 109525 |
| 8157 | 10293 | 21 | | L | 934860 | 192 | 9/19/05 | OPEN | 109526 | MENLO LOGISTICS | 109526 |
| 8157 | 10241 | 28 | | L | 934863 | 80 | 9/19/05 | OPEN | 109527 | MENLO LOGISTICS | 109527 |
| 8157 | 9028 | 72 | | L | 934598 | 80 | 9/19/05 | OPEN | 109528 | MENLO LOGISTICS | 109528 |
| 8157 | 8966 | 88 | | L | 934753 | 510 | 9/19/05 | OPEN | 109529 | MENLO LOGISTICS | 109529 |
| 8157 | 9019 | 86 | | L | 934692 | 1470 | 9/19/05 | OPEN | 109530 | MENLO LOGISTICS | 109530 |

9/20/05        6:33:39

PAGE  2    RHPOLM01

UPG EL PASO
SHIPPING LOG

C/N 121    LR120

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 10213 | 17 | | L | 934866 | 350 | 9/19/05 | OPEN | 109531 | MENLO LOGISTICS | 109531 |
| 8157 | 10382 | 26 | | L | 934802 | 268 | 9/19/05 | OPEN | 109532 | MENLO LOGISTICS | 109532 |
| 8157 | 8992 | 91 | | L | 934754 | 336 | 9/19/05 | OPEN | 109533 | MENLO LOGISTICS | 109533 |
| 8157 | 10377 | 35 | | L | 934827 | 6700 | 9/19/05 | OPEN | 109534 | MENLO LOGISTICS | 109534 |
| 8156 | 10748 | 1 | | L | 935115 | 50 | 9/19/05 | CLOSED | 109535 | U.P.S. GROUND | 109535 |
| | | 2 | | L | OTWF#935115 | 1 | 9/19/05 | CLOSED | 109535 | U.P.S. GROUND | 109535 |

```
9/21/05     6:08:47                          UPG EL PASO                    C/N 121    LR120            PAGE   1    RHPOLM01
                                             SHIPPING LOG

CUSTOMER ORDER  LINE  B/O  L/O  PART NUMBER  QUANTITY  DATE      STATUS  P/S NO.  SHIP METHOD           WAYBILL NO.

SHIPPING PERSON: LAR

8093   8344   124         L    939559        1440      9/20/05   OPEN    109536   EXPRESS DELIVERY      109536
8093   8343   128         L    939573        1080      9/20/05   OPEN    109537   EXPRESS DELIVERY      109537
8009   8871   105         L    934120        11200     9/20/05   OPEN    109538   CUSTOMER PICKUP       109538   127894
8009   8872   106         L    934112        7000      9/20/05   OPEN    109539   CUSTOMER PICKUP       109539   127696
8009   8979   104         L    939708        2700      9/20/05   OPEN    109540   CUSTOMER PICKUP       109540   127705
8009   8875   107    L         934404        7000      9/20/05   OPEN    109541   CUSTOMER PICKUP       109541   127698
8009   8877   107         L    934096        9000      9/20/05   OPEN    109542   CUSTOMER PICKUP       109542   127701
8009   8886   103         L    930170        3600      9/20/05   OPEN    109543   CUSTOMER PICKUP       109543   127704
8009   8878   110         L    930166        15000     9/20/05   OPEN    109544   CUSTOMER PICKUP       109544   127703
                          L    930166        16500     9/20/05   OPEN    109545   CUSTOMER PICKUP       109545
8009   7404   27          L    934117        10000     9/20/05   CLOSED  109546   CUSTOMER PICKUP       109546   127692
```

```
9/22/05        6:20:02                          UPG EL PASO                C/N 121      LR120        PAGE    1        RHPOLM01
                                                SHIPPING LOG
```

Handwritten waybill numbers: 127702, 127693, 127695, 127697, 127699, 127700, 127706

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8877 | 107 | | L | 934096 | 12000 | 9/21/05 | OPEN | 109547 | CUSTOMER PICKUP | 109547 |
| 8009 | 8870 | 110 | | L | 939577 | 51000 | 9/21/05 | OPEN | 109548 | CUSTOMER PICKUP | 109548 |
| 8009 | 8871 | 105 | | L | 934120 | 4800 | 9/21/05 | OPEN | 109549 | CUSTOMER PICKUP | 109549 |
| 8009 | 8872 | 106 | | L | 934112 | 10000 | 9/21/05 | OPEN | 109550 | CUSTOMER PICKUP | 109550 |
| 8009 | 8875 | 107 | | L | 934404 | 7000 | 9/21/05 | OPEN | 109551 | CUSTOMER PICKUP | 109551 |
| 8009 | 8876 | 105 | | L | 939697 | 7600 | 9/21/05 | OPEN | 109552 | CUSTOMER PICKUP | 109552 |
| 8009 | 8979 | 104 | | L | 939708 | 5400 | 9/21/05 | OPEN | 109553 | CUSTOMER PICKUP | 109553 |
| 8156 | 8953 | 89 | | L | 939951 | 1300 | 9/21/05 | CLOSED | 109554 | MENLO LOGISTICS | 109554 |
| 8007 | 8935 | 49 | | L | 934849 | 5250 | 9/21/05 | OPEN | 109555 | CUSTOMER PICKUP | 109555 |
| 8007 | 9760 | 64 | | L | 934851 | 5400 | 9/21/05 | OPEN | 109556 | CUSTOMER PICKUP | 109556 |
| 8007 | 9996 | 66 | | L | 934846 | 6840 | 9/21/05 | CLOSED | 109557 | CUSTOMER PICKUP | 109557 |
| 8007 | 10172 | 39 | | L | 934081 | 1000 | 9/21/05 | CLOSED | 109558 | CUSTOMER PICKUP | 109558 |
| 8093 | 8344 | 124 | | L | 939559 | 1080 | 9/21/05 | OPEN | 109559 | EXPRESS DELIVERY | 109559 |
| 8093 | 8343 | 128 | | L | 939573 | 1080 | 9/21/05 | OPEN | 109560 | EXPRESS DELIVERY | 109560 |
| 8158 | 8938 | 88 | | L | 934657 | 4608 | 9/21/05 | CLOSED | 109561 | MENLO LOGISTICS | 109561 |
| 8158 | 9722 | 46 | | L | 946003 | 4800 | 9/21/05 | OPEN | 109562 | MENLO LOGISTICS | 109562 |
| 8158 | 8932 | 86 | | L | 934650 | 3600 | 9/21/05 | CLOSED | 109563 | MENLO LOGISTICS | 109563 |
| 8158 | 8927 | 86 | | L | 934644 | 4800 | 9/21/05 | CLOSED | 109564 | MENLO LOGISTICS | 109564 |
| 8158 | 8925 | 89 | | L | 934640 | 8400 | 9/21/05 | OPEN | 109565 | MENLO LOGISTICS | 109565 |
| 8158 | 8894 | 90 | | L | 934646 | 8400 | 9/21/05 | OPEN | 109566 | MENLO LOGISTICS | 109566 |
| 8158 | 8931 | 86 | | L | 934756 | 1200 | 9/21/05 | OPEN | 109567 | MENLO LOGISTICS | 109567 |
| 8157 | 10381 | 25 | | L | 934823 | 536 | 9/21/05 | CLOSED | 109568 | MENLO LOGISTICS | 109568 |
| 8157 | 10366 | 25 | | L | 934764 | 578 | 9/21/05 | OPEN | 109569 | MENLO LOGISTICS | 109569 |
| 8157 | 10382 | 26 | | L | 934802 | 536 | 9/21/05 | OPEN | 109570 | MENLO LOGISTICS | 109570 |
| 8157 | 8966 | 88 | | L | 934753 | 510 | 9/21/05 | OPEN | 109571 | MENLO LOGISTICS | 109571 |

PAGE 2    RHPOLM01

C/N 121    LR120

UPG EL PASO
SHIPPING LOG

9/22/05    6:20:02

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8992 | 91 | | L | 934754 | 672 | 9/21/05 | CLOSED | 109572 | MENLO LOGISTICS | 109572 |
| 8157 | 9019 | 86 | | L | 934692 | 3476 | 9/21/05 | OPEN | 109573 | MENLO LOGISTICS | 109573 |
| 8157 | 8970 | 90 | | L | 934487 | 510 | 9/21/05 | OPEN | 109574 | MENLO LOGISTICS | 109574 |
| 8157 | 10368 | 24 | | L | 934491 | 1156 | 9/21/05 | OPEN | 109575 | MENLO LOGISTICS | 109575 |
| 8157 | 10371 | 26 | | L | 934576 | 578 | 9/21/05 | OPEN | 109576 | MENLO LOGISTICS | 109576 |
| 8157 | 9004 | 87 | | L | 934567 | 1020 | 9/21/05 | OPEN | 109577 | MENLO LOGISTICS | 109577 |
| 8157 | 9017 | 88 | | L | 934577 | 1600 | 9/21/05 | CLOSED | 109578 | MENLO LOGISTICS | 109578 |
| 8157 | 8468 | 103 | | L | 934774 | 192 | 9/21/05 | OPEN | 109579 | MENLO LOGISTICS | 109579 |
| 8157 | 8998 | 90 | | L | 934682 | 672 | 9/21/05 | OPEN | 109580 | MENLO LOGISTICS | 109580 |
| 8157 | 10376 | 18 | | L | 934694 | 3000 | 9/21/05 | OPEN | 109581 | MENLO LOGISTICS | 109581 |
| 8157 | 10298 | 15 | | L | 934865 | 350 | 9/21/05 | CLOSED | 109582 | MENLO LOGISTICS | 109582 |
| 8157 | 8990 | 91 | | L | 934674 | 510 | 9/21/05 | OPEN | 109583 | MENLO LOGISTICS | 109583 |
| 8157 | 10356 | 19 | | L | 934828 | 268 | 9/21/05 | CLOSED | 109584 | MENLO LOGISTICS | 109584 |
| 8157 | 10213 | 17 | | L | 934866 | 700 | 9/21/05 | CLOSED | 109585 | MENLO LOGISTICS | 109585 |
| 8157 | 10377 | 35 | | L | 934827 | 9380 | 9/21/05 | CLOSED | 109586 | MENLO LOGISTICS | 109586 |
| 8157 | 8145 | 118 | | L | 934776 | 160 | 9/21/05 | CLOSED | 109587 | MENLO LOGISTICS | 109587 |
| 8157 | 10262 | 19 | | L | 934876 | 200 | 9/21/05 | OPEN | 109588 | MENLO LOGISTICS | 109588 |
| 8157 | 9020 | 88 | | L | 934582 | 576 | 9/21/05 | OPEN | 109589 | MENLO LOGISTICS | 109589 |
| 8157 | 10296 | 17 | | L | 934875 | 192 | 9/21/05 | OPEN | 109590 | MENLO LOGISTICS | 109590 |
| 8157 | 10294 | 20 | | L | 934874 | 192 | 9/21/05 | OPEN | 109591 | MENLO LOGISTICS | 109591 |
| 8157 | 8142 | 105 | | L | 934475 | 280 | 9/21/05 | CLOSED | 109592 | MENLO LOGISTICS | 109592 |
| 8157 | 8458 | 99 | | L | 934773 | 288 | 9/21/05 | OPEN | 109593 | MENLO LOGISTICS | 109593 |
| 8157 | 10295 | 19 | | L | 934861 | 192 | 9/21/05 | OPEN | 109594 | MENLO LOGISTICS | 109594 |
| 8157 | 10241 | 28 | | L | 934863 | 200 | 9/21/05 | CLOSED | 109595 | MENLO LOGISTICS | 109595 |
| 8157 | 9027 | 96 | | L | 934597 | 440 | 9/21/05 | CLOSED | 109596 | MENLO LOGISTICS | 109596 |
| 8157 | 9023 | 96 | | L | 934592 | 720 | 9/21/05 | CLOSED | 109597 | MENLO LOGISTICS | 109597 |

9/22/05        6:20:02

UPG EL PASO
SHIPPING LOG

C/N 121        LR120

PAGE   3        RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9022 | 91 | | L | 934587 | 384 | 9/21/05 | CLOSED | 109598 | MENLO LOGISTICS | 109598 |
| 8074 | 10752 | 2 | | L | 271871 | 680 | 9/21/05 | CLOSED | 109599 | CENTRAL FREIGHT LINES | 109599 |
| | | 1 | | L | 254851 | 3914 | 9/21/05 | CLOSED | 109600 | CENTRAL FREIGHT LINES | 109600 |

9/23/05      6:33:26                    UPG EL PASO SHIPPING LOG                    C/N 121      LR120        PAGE 1      RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8870 | 110 | | L | 939577 | 51000 | 9/22/05 | OPEN | 109601 | CUSTOMER PICKUP | 127751 |
| 8009 | 8871 | 105 | | L | 934120 | 1600 | 9/22/05 | CLOSED | 109602 | CUSTOMER PICKUP | 127752 |
| | | 106 | | L | 934120 | 1600 | 9/22/05 | OPEN | 109603 | CUSTOMER PICKUP | 127752 |
| 8009 | 8872 | 106 | | L | 934112 | 9000 | 9/22/05 | OPEN | 109604 | CUSTOMER PICKUP | 127753 |
| 8009 | 8875 | 107 | | L | 934404 | 14000 | 9/22/05 | OPEN | 109605 | CUSTOMER PICKUP | 127754 |
| 8009 | 8876 | 105 | | L | 939697 | 19000 | 9/22/05 | OPEN | 109606 | CUSTOMER PICKUP | 127756 |
| 8009 | 8877 | 107 | | L | 934096 | 7500 | 9/22/05 | OPEN | 109607 | CUSTOMER PICKUP | 127757 |
| 8009 | 8886 | 103 | | L | 930170 | 4800 | 9/22/05 | OPEN | 109608 | CUSTOMER PICKUP | 127759 |
| 9009 | 8878 | 110 | | L | 930166 | 13500 | 9/22/05 | CLOSED | 109609 | CUSTOMER PICKUP | 127758 |
| 8019 | 8875 | 107 | | L | 934404 | 7000 | 9/22/05 | CLOSED | 109610 | CUSTOMER PICKUP | 127755 |
| 8026 | 10754 | 1 | | L | 277811 | 2534 | 9/22/05 | CLOSED | 109611 | CENTRAL FREIGHT LINES | |
| 8093 | 8343 | 128 | | L | 939573 | 1080 | 9/22/05 | CLOSED | 109612 | EXPRESS DELIVERY | |
| 8093 | 8344 | 124 | | L | 939559 | 1080 | 9/22/05 | OPEN | 109613 | EXPRESS DELIVERY | |
| 8201 | 7279 | 115 | | L | 954065 | 6000 | 9/22/05 | CLOSED | 109614 | USF BESTWAY | |

9/26/05        6:04:30

UPG EL PASO
SHIPPING LOG

C/N 121        LR120        PAGE   1        RHPDLWO1

Handwritten waybill nos.: 127-773, 127-774, 127-769, 127-772, 127-770, 127-771, 127-771

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8876 | 105 | | L | 939697 | 15200 | 9/23/05 | CLOSED | 109615 | CUSTOMER PICKUP | 109615 |
| 8009 | 8877 | 107 | | L | 934096 | 4500 | 9/23/05 | CLOSED | 109616 | CUSTOMER PICKUP | 109616 |
| 8009 | 8870 | 110 | | L | 939577 | 34000 | 9/23/05 | CLOSED | 109617 | CUSTOMER PICKUP | 109617 |
| 8009 | 8875 | 108 | | L | 934404 | 14000 | 9/23/05 | OPEN | 109618 | CUSTOMER PICKUP | 109618 |
| 8009 | 8872 | 106 | | L | 934112 | 11000 | 9/23/05 | OPEN | 109619 | CUSTOMER PICKUP | 109619 |
| 8007 | 9844 | 53 | | L | 930238 | 5000 | 9/23/05 | CLOSED | 109620 | CUSTOMER PICKUP | 109620 |
| 8007 | 9935 | 49 | | L | 934849 | 3000 | 9/23/05 | OPEN | 109621 | CUSTOMER PICKUP | 109621 |
| 8007 | 4996 | 67 | | L | 934846 | 4560 | 9/23/05 | OPEN | 109622 | CUSTOMER PICKUP | 109622 |
| 80:7 | 13172 | 40 | | L | 934081 | 2000 | 9/23/05 | CLOSED | 109623 | CUSTOMER PICKUP | 109623 |
| 80:7 | 9760 | 64 | | L | 934851 | 2040 | 9/23/05 | OPEN | 109624 | CUSTOMER PICKUP | 109624 |
| 8009 | 8872 | 106 | | L | 934112 | 6000 | 9/23/05 | CLOSED | 109625 | EL PASO TRANS. & DEL SERVICES | 109625 |
| 8158 | 8935 | 89 | | L | 934653 | 9216 | 9/23/05 | OPEN | 109626 | MENLO LOGISTICS | 109626 |
| 8158 | 8894 | 90 | | L | 934646 | 3600 | 9/23/05 | OPEN | 109627 | MENLO LOGISTICS | 109627 |
| 8158 | 8928 | 89 | | L | 934736 | 2400 | 9/23/05 | OPEN | 109628 | MENLO LOGISTICS | 109628 |
| 8158 | 8933 | 86 | | L | 934737 | 2400 | 9/23/05 | OPEN | 109629 | MENLO LOGISTICS | 109629 |
| 8158 | 8925 | 89 | | L | 934640 | 3600 | 9/23/05 | OPEN | 109630 | MENLO LOGISTICS | 109630 |
| 8157 | 10296 | 17 | | L | 934875 | 96 | 9/23/05 | CLOSED | 109631 | MENLO LOGISTICS | 109631 |
| 8157 | 9022 | 92 | | L | 934587 | 384 | 9/23/05 | CLOSED | 109632 | MENLO LOGISTICS | 109632 |
| 8157 | 9027 | 97 | | L | 934597 | 400 | 9/23/05 | OPEN | 109633 | MENLO LOGISTICS | 109633 |
| 8157 | 9020 | 88 | | L | 934582 | 96 | 9/23/05 | CLOSED | 109634 | MENLO LOGISTICS | 109634 |
| 8157 | 10293 | 21 | | L | 934860 | 96 | 9/23/05 | OPEN | 109635 | MENLO LOGISTICS | 109635 |
| 8157 | 8994 | 91 | | L | 934488 | 2352 | 9/23/05 | CLOSED | 109636 | MENLO LOGISTICS | 109636 |
| 8157 | 8142 | 106 | | L | 934775 | 160 | 9/23/05 | OPEN | 109637 | MENLO LOGISTICS | 109637 |
| 8157 | 10263 | 22 | | L | 934877 | 160 | 9/23/05 | CLOSED | 109638 | MENLO LOGISTICS | 109638 |
| 8157 | 8145 | 119 | | L | 934776 | 160 | 9/23/05 | CLOSED | 109639 | MENLO LOGISTICS | 109639 |

9/26/05      6:04:30

UPG EL PASO
SHIPPING LOG

C/N 121    LR120      PAGE 2    RHPGLMC1

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8468 | 103 | L | 934774 | 192 | 9/23/05 | CLOSED | 109640 | MENLO LOGISTICS | 109640 |
| 8157 | 8458 | 99 | L | 934773 | 96 | 9/23/05 | OPEN | 109641 | MENLO LOGISTICS | 109641 |
| 8157 | 10377 | 37 | L | 934827 | 3752 | 9/23/05 | OPEN | 109642 | MENLO LOGISTICS | 109642 |
|  |  | 36 | L | 934827 | 8040 | 9/23/05 | CLOSED | 109643 | MENLO LOGISTICS | 109643 |
| 8157 | 10381 | 26 | L | 934823 | 1072 | 9/23/05 | CLOSED | 109644 | MENLO LOGISTICS | 109644 |
| 8157 | 8970 | 90 | L | 934487 | 2040 | 9/23/05 | CLOSED | 109645 | MENLO LOGISTICS | 109645 |
| 8157 | 8998 | 90 | L | 934482 | 1306 | 9/23/05 | CLOSED | 109646 | MENLO LOGISTICS | 109646 |
| 8157 | 10368 | 23 | L | 934491 | 1156 | 9/23/05 | CLOSED | 109647 | MENLO LOGISTICS | 109647 |
| 8157 | 10366 | 25 | L | 934764 | 578 | 9/23/05 | OPEN | 109648 | MENLO LOGISTICS | 109648 |
| 8157 | 8966 | 88 | L | 934753 | 510 | 9/23/05 | OPEN | 109649 | MENLO LOGISTICS | 109649 |
| 8157 | 8990 | 91 | L | 934674 | 1020 | 9/23/05 | CLOSED | 109650 | MENLO LOGISTICS | 109650 |
| 8157 | 10371 | 26 | L | 934576 | 1156 | 9/23/05 | OPEN | 109651 | MENLO LOGISTICS | 109651 |
| 8157 | 9000 | 81 | L | 934563 | 510 | 9/23/05 | CLOSED | 109652 | MENLO LOGISTICS | 109652 |
| 8157 | 10292 | 19 | L | 934873 | 800 | 9/23/05 | CLOSED | 109653 | MENLO LOGISTICS | 109653 |
| 8157 | 8992 | 92 | L | 934754 | 1008 | 9/23/05 | OPEN | 109654 | MENLO LOGISTICS | 109654 |
| 8157 | 10291 | 20 | L | 934864 | 800 | 9/23/05 | OPEN | 109655 | MENLO LOGISTICS | 109655 |
| 8157 | 9017 | 89 | L | 934577 | 800 | 9/23/05 | OPEN | 109656 | MENLO LOGISTICS | 109656 |
| 8157 | 10368 | 24 | L | 934491 | 1156 | 9/23/05 | OPEN | 109657 | MENLO LOGISTICS | 109657 |
| 8157 | 10373 | 12 | L | 934602 | 350 | 9/23/05 | CLOSED | 109658 | MENLO LOGISTICS | 109658 |
| 8157 | 9019 | 87 | L | 934692 | 2006 | 9/23/05 | OPEN | 109659 | MENLO LOGISTICS | 109659 |
|  |  | 86 | L | 934692 | 1176 | 9/23/05 | CLOSED | 109660 | MENLO LOGISTICS | 109660 |
| 8157 | 10382 | 26 | L | 934802 | 1876 | 9/23/05 | OPEN | 109661 | MENLO LOGISTICS | 109661 |
| 8157 | 10262 | 19 | L | 934876 | 120 | 9/23/05 | CLOSED | 109662 | MENLO LOGISTICS | 109662 |
| 8157 | 9019 | 87 | L | 934692 | 52 | 9/23/05 | OPEN | 109663 | MENLO LOGISTICS | 109663 |
| 8157 | 10294 | 20 | L | 934874 | 192 | 9/23/05 | OPEN | 109664 | UPS RED | 109664 |

9/27/05   6:18:03

UPG EL PASO
SHIPPING LOG

C/N 121   LR120

PAGE   1   RHPOLM31

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. | (handwritten) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 106 | | L | 939697 | 7600 | 9/26/05 | OPEN | 109665 | CUSTOMER PICKUP | 109665 | 127-823 |
| 8009 | 107 | | L | 934112 | 9000 | 9/26/05 | OPEN | 109666 | CUSTOMER PICKUP | 109666 | 127-820 |
| 8009 | 106 | | L | 934120 | 3200 | 9/26/05 | OPEN | 109667 | CUSTOMER PICKUP | 109667 | 127-819 |
| 8009 | 111 | | L | 939577 | 34000 | 9/26/05 | OPEN | 109668 | CUSTOMER PICKUP | 109668 | 127-818 |
| 8979 | 105 | | L | 939708 | 6300 | 9/26/05 | OPEN | 109669 | CUSTOMER PICKUP | 109669 | 127-827 |
| 8875 | 108 | | L | 934404 | 14000 | 9/26/05 | OPEN | 109670 | CUSTOMER PICKUP | 109670 | 127-822 |
| 8877 | 108 | | L | 934096 | 7500 | 9/26/05 | OPEN | 109671 | CUSTOMER PICKUP | 109671 | 127-824 |
| 8878 | 111 | | L | 930166 | 13500 | 9/26/05 | OPEN | 109672 | CUSTOMER PICKUP | 109672 | 127-825 |
| 8886 | 104 | | L | 930170 | 3600 | 9/26/05 | OPEN | 109673 | CUSTOMER PICKUP | 109673 | 127-826 |
| 8979 | 105 | | L | 939708 | 4500 | 9/26/05 | OPEN | 109674 | CUSTOMER PICKUP | 109674 | 127-828 |
| 8894 | 91 | | L | 934646 | 6000 | 9/26/05 | OPEN | 109675 | MENLO LOGISTICS | 109675 | |
| 8953 | 90 | | L | 939951 | 1300 | 9/26/05 | CLOSED | 109676 | MENLO LOGISTICS | 109676 | |
| 8925 | 90 | | L | 934640 | 6000 | 9/26/05 | OPEN | 109677 | MENLO LOGISTICS | 109677 | |
| 8931 | 87 | | L | 934756 | 1200 | 9/26/05 | OPEN | 109678 | MENLO LOGISTICS | 109678 | |
| 8926 | 85 | | L | 934755 | 1200 | 9/26/05 | CLOSED | 109679 | MENLO LOGISTICS | 109679 | |
| 8872 | 107 | | L | 934112 | 3000 | 9/26/05 | OPEN | 109680 | CUSTOMER PICKUP | 109680 | 127-821 |
| 8953 | 91 | | L | 939951 | 1300 | 9/26/05 | CLOSED | 109681 | MENLO LOGISTICS | 109681 | |
| 9760 | 65 | | L | 934851 | 4080 | 9/26/05 | OPEN | 109682 | MENLO LOGISTICS | 109682 | |
| 9848 | 60 | | L | 930889 | 160 | 9/26/05 | OPEN | 109683 | MENLO LOGISTICS | 109683 | |
| 9844 | 54 | | L | 930238 | 5000 | 9/26/05 | CLOSED | 109684 | MENLO LOGISTICS | 109684 | |
| 9935 | 50 | | L | 934849 | 750 | 9/26/05 | OPEN | 109685 | CUSTOMER PICKUP | 109685 | |
| 9996 | 67 | | L | 934846 | 1140 | 9/26/05 | OPEN | 109686 | CUSTOMER PICKUP | 109686 | |
| 9932 | 44 | | L | 934850 | 2750 | 9/26/05 | CLOSED | 109687 | CUSTOMER PICKUP | 109687 | |
| 8343 | 129 | | L | 939573 | 1080 | 9/26/05 | OPEN | 109688 | EXPRESS DELIVERY | 109688 | |
| 8344 | 125 | | L | 939559 | 1080 | 9/26/05 | OPEN | 109689 | EXPRESS DELIVERY | 109689 | |

9/27/05   6:18:03

UPG EL PASO
SHIPPING LOG

C/N 121          LR120          PAGE   2          RHPOLMN01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 8966 | 88 | | L | 934753 | 510 | 9/26/05 | CLOSED | 109690 | MENLO LOGISTICS | 109690 |
| 8157 | 8970 | 91 | | L | 934487 | 510 | 9/26/05 | CLOSED | 109691 | MENLO LOGISTICS | 109691 |
| 8157 | 8990 | 92 | | L | 934674 | 510 | 9/26/05 | OPEN | 109692 | MENLO LOGISTICS | 109692 |
| 8157 | 10366 | 25 | | L | 934764 | 578 | 9/26/05 | OPEN | 109693 | MENLO LOGISTICS | 109693 |
| 8157 | 10213 | 18 | | L | 934866 | 700 | 9/26/05 | OPEN | 109694 | MENLO LOGISTICS | 109694 |
| 8157 | 10382 | 27 | | L | 934802 | 536 | 9/26/05 | OPEN | 109695 | MENLO LOGISTICS | 109695 |
| 8157 | 9019 | 87 | | L | 934692 | 2940 | 9/26/05 | OPEN | 109696 | MENLO LOGISTICS | 109696 |
| 8157 | 10382 | 26 | | L | 934802 | 268 | 9/26/05 | CLOSED | 109697 | MENLO LOGISTICS | 109697 |
| 8157 | 9003 | 68 | | L | 934470 | 510 | 9/26/05 | CLOSED | 109698 | MENLO LOGISTICS | 109698 |
| 3157 | 8145 | 120 | | L | 934776 | 200 | 9/26/05 | CLOSED | 109699 | MENLO LOGISTICS | 109699 |
| 8157 | 9027 | 97 | | L | 934597 | 800 | 9/26/05 | CLOSED | 109700 | MENLO LOGISTICS | 109700 |
| 8157 | 9022 | 93 | | L | 934587 | 288 | 9/26/05 | CLOSED | 109701 | MENLO LOGISTICS | 109701 |
| 8157 | 9020 | 89 | | L | 934582 | 384 | 9/26/05 | OPEN | 109702 | MENLO LOGISTICS | 109702 |
| 8157 | 10293 | 21 | | L | 934860 | 96 | 9/26/05 | CLOSED | 109703 | MENLO LOGISTICS | 109703 |
| 8157 | 10263 | 23 | | L | 934877 | 160 | 9/26/05 | CLOSED | 109704 | MENLO LOGISTICS | 109704 |
| 8157 | 10294 | 21<br>20 | | L | 934874<br>934874 | 192<br>96 | 9/26/05<br>9/26/05 | OPEN<br>CLOSED | 109705<br>109706 | MENLO LOGISTICS<br>MENLO LOGISTICS | 109705<br>109706 |
| 8157 | 10377 | 37<br>38 | | L | 934827<br>934827 | 4288<br>2412 | 9/26/05<br>9/26/05 | CLOSED<br>OPEN | 109707<br>109708 | MENLO LOGISTICS<br>MENLO LOGISTICS | 109707<br>109708 |
| 8157 | 8142 | 106 | | L | 934775<br>934775 | 320<br>160 | 9/26/05<br>9/26/05 | CLOSED<br>CLOSED | 109709<br>109710 | MENLO LOGISTICS<br>MENLO LOGISTICS | 109709<br>109710 |
| 8157 | 8468 | 104 | | L | 934774 | 96 | 9/26/05 | OPEN | 109711 | MENLO LOGISTICS | 109711 |
| 8157 | 8458 | 99<br>100 | | L | 934773<br>934773 | 96<br>96 | 9/26/05<br>9/26/05 | CLOSED<br>OPEN | 109712<br>109713 | MENLO LOGISTICS<br>MENLO LOGISTICS | 109712<br>109713 |
| 8157 | 9023 | 97 | | L | 934592 | 360 | 9/26/05 | OPEN | 109714 | MENLO LOGISTICS | 109714 |
| 8157 | 10241 | 29 | | L | 934863 | 80 | 9/26/05 | OPEN | 109715 | MENLO LOGISTICS | 109715 |
| 8157 | 10296 | 18 | | L | 934875 | 96 | 9/26/05 | OPEN | 109716 | MENLO LOGISTICS | 109716 |

9/28/05          6:52:17

UPG EL PASO
SHIPPING LOG

C/N 121          LR120                    PAGE   1          RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8878 | 111 | L | 930166 | 4500 | 9/27/05 | OPEN | 109717 | CUSTOMER PICKUP | 109171 |
| 8009 | 8886 | 104 | L | 930170 | 1200 | 9/27/05 | OPEN | 109718 | CUSTOMER PICKUP | 109718 |
| 8009 | 8871 | 106 | L | 934120 | 4800 | 9/27/05 | OPEN | 109719 | CUSTOMER PICKUP | 109719 |
| 8009 | 8979 | 105 | L | 939708 | 6300 | 9/27/05 | OPEN | 109720 | CUSTOMER PICKUP | 109720 |
| 8009 | 8872 | 107 | L | 934112 | 10000 | 9/27/05 | OPEN | 109721 | CUSTOMER PICKUP | 109721 |
| 8009 | 8876 | 106 | L | 939697 | 7600 | 9/27/05 | OPEN | 109722 | CUSTOMER PICKUP | 109722 |
| 8009 | 8877 | 108 | I | 934096 | 13500 | 9/27/05 | OPEN | 109723 | CUSTOMER PICKUP | 109723 |
| 8009 | 8870 | 111 | L | 939577 | 34000 | 9/27/05 | OPEN | 109724 | CUSTOMER PICKUP | 109724 |
| 8009 | 8875 | 108 | L | 934404 | 21000 | 9/27/05 | OPEN | 109725 | CUSTOMER PICKUP | 109725 |
| 8093 | 8344 | 125 | L | 939559 | 1080 | 9/27/05 | OPEN | 109726 | EXPRESS DELIVERY | 109726 |
| 8093 | 8343 | 129 | L | 939573 | 1080 | 9/27/05 | OPEN | 109727 | EXPRESS DELIVERY | 109727 |
| 8158 | 8894 | 91 | L | 934646 | 3600 | 9/27/05 | OPEN | 109728 | MENLO LOGISTICS | 109728 |
| 8158 | 8925 | 90 | L | 934640 | 3600 | 9/27/05 | OPEN | 109729 | MENLO LOGISTICS | 109729 |
| 8158 | 8933 | 87 | L | 934737 | 1200 | 9/27/05 | OPEN | 109730 | MENLO LOGISTICS | 109730 |
| 8158 | 8928 | 90 | L | 934736 | 1200 | 9/27/05 | OPEN | 109731 | MENLO LOGISTICS | 109731 |
| 8158 | 9722 | 47 | L | 946003 | 5500 | 9/27/05 | CLOSED | 109732 | MENLO LOGISTICS | 109732 |
| 8158 | 8935 | 90 | L | 934653 | 4608 | 9/27/05 | OPEN | 109733 | MENLO LOGISTICS | 109733 |
| 8157 | 9028 | 73 | L | 934598 | 114 | 9/27/05 | OPEN | 109734 | MENLO LOGISTICS | 109734 |
| 8157 | 10241 | 29 | L | 934863 | 40 | 9/27/05 | OPEN | 109735 | MENLO LOGISTICS | 109735 |
| 8157 | 8468 | 104 | L | 934774 | 192 | 9/27/05 | OPEN | 109736 | MENLO LOGISTICS | 109736 |
| 8157 | 9024 | 67 | L | 934593 | 74 | 9/27/05 | OPEN | 109737 | MENLO LOGISTICS | 109737 |

Handwritten waybill annotations: 127881, 127868, 127886, 127887, 127879, 127865

9/29/05     7:04:00

UPG EL PASO
SHIPPING LOG

C/N 121     LR120

PAGE   1     RHPOLM01

SHIPPING PERSON: LAR

| CUSTOMER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8074 | 10757 | 1 | | | 254721 | 730 | 9/28/05 | CLOSED | 109738 | CENTRAL FREIGHT LINES | 109738 |
| | | 2 | | | 254751 | 832 | 9/28/05 | CLOSED | 109739 | CENTRAL FREIGHT LINES | 109739 |
| | | 3 | | | 254751 | 520 | 9/28/05 | CLOSED | 109740 | CENTRAL FREIGHT LINES | 109740 |
| | | 4 | | | 270961 | 1095 | 9/28/05 | CLOSED | 109741 | CENTRAL FREIGHT LINES | 109741 |
| | | 5 | | | 270781 | 520 | 9/28/05 | CLOSED | 109742 | CENTRAL FREIGHT LINES | 109742 |
| | | 6 | | | 271111 | 620 | 9/28/05 | CLOSED | 109743 | CENTRAL FREIGHT LINES | 109743 |
| | | 7 | | | 271151 | 160 | 9/28/05 | CLOSED | 109744 | CENTRAL FREIGHT LINES | 109744 |
| | | 8 | | | 271241 | 178 | 9/28/05 | CLOSED | 109745 | CENTRAL FREIGHT LINES | 109745 |
| | | 9 | | | 271891 | 380 | 9/28/05 | CLOSED | 109746 | CENTRAL FREIGHT LINES | 109746 |
| | | 10 | | | 255441 | 515 | 9/28/05 | CLOSED | 109747 | CENTRAL FREIGHT LINES | 109747 |
| | | 11 | | | 255541 | 830 | 9/28/05 | CLOSED | 109748 | CENTRAL FREIGHT LINES | 109748 |
| | | 12 | | | 255511 | 48 | 9/28/05 | CLOSED | 109749 | CENTRAL FREIGHT LINES | 109749 |
| | | 13 | | | 270991 | 286 | 9/28/05 | CLOSED | 109750 | CENTRAL FREIGHT LINES | 109750 |
| | | 14 | | | 254841 | 1290 | 9/28/05 | CLOSED | 109751 | CENTRAL FREIGHT LINES | 109751 |
| | | 15 | | | 271101 | 1645 | 9/28/05 | CLOSED | 109752 | CENTRAL FREIGHT LINES | 109752 |
| | | 16 | | | 255527 | 226 | 9/28/05 | CLOSED | 109753 | CENTRAL FREIGHT LINES | 109753 |
| | | 17 | | | 255591 | 58 | 9/28/05 | CLOSED | 109754 | CENTRAL FREIGHT LINES | 109754 |
| | | 18 | | | 254681 | 85 | 9/28/05 | CLOSED | 109755 | CENTRAL FREIGHT LINES | 109755 |
| | | 19 | | | 254731 | 135 | 9/28/05 | CLOSED | 109756 | CENTRAL FREIGHT LINES | 109756 |
| | | 20 | | | 255381 | 143 | 9/28/05 | CLOSED | 109757 | CENTRAL FREIGHT LINES | 109757 |
| | | 21 | | | 271491 | 592 | 9/28/05 | CLOSED | 109758 | CENTRAL FREIGHT LINES | 109758 |
| | | 22 | | | 271171 | 295 | 9/28/05 | CLOSED | 109759 | CENTRAL FREIGHT LINES | 109759 |
| | | 23 | | | 292253 | 312 | 9/28/05 | CLOSED | 109760 | CENTRAL FREIGHT LINES | 109760 |
| | | 24 | | | 292222 | 35 | 9/28/05 | CLOSED | 109761 | CENTRAL FREIGHT LINES | 109761 |
| | | 25 | | | 292253 | 65 | 9/28/05 | CLOSED | 109762 | CENTRAL FREIGHT LINES | 109762 |
| | | 26 | | | 271911 | 165 | 9/28/05 | CLOSED | 109763 | CENTRAL FREIGHT LINES | 109763 |
| | | 27 | | | 271911 | 134 | 9/28/05 | CLOSED | 109764 | CENTRAL FREIGHT LINES | 109764 |
| | | 28 | | | 271931 | 134 | 9/28/05 | CLOSED | 109765 | CENTRAL FREIGHT LINES | 109765 |
| | | 29 | | | 271931 | 144 | 9/28/05 | CLOSED | 109766 | CENTRAL FREIGHT LINES | 109766 |
| | | 30 | | | 292222 | 200 | 9/28/05 | CLOSED | 109767 | CENTRAL FREIGHT LINES | 109767 |
| 8009 | 8878 | 111 | L | | 930166 | 15000 | 9/28/05 | OPEN | 109768 | CUSTOMER PICKUP | 109768 |
| 8009 | 8870 | 111 | L | | 939577 | 34000 | 9/28/05 | OPEN | 109769 | CUSTOMER PICKUP | 109769 |
| 8009 | 8871 | 106 | L | | 934120 | 4800 | 9/28/05 | OPEN | 109770 | CUSTOMER PICKUP | 109770 |
| 8009 | 8872 | 107 | L | | 934112 | 10000 | 9/28/05 | OPEN | 109771 | CUSTOMER PICKUP | 109771 |
| 8009 | 8979 | 105 | L | | 939708 | 6300 | 9/28/05 | OPEN | 109772 | CUSTOMER PICKUP | 109772 |
| 8009 | 8875 | 108 | L | | 934404 | 7000 | 9/28/05 | OPEN | 109773 | CUSTOMER PICKUP | 109773 |
| 8009 | 8876 | 106 | L | | 939697 | 7600 | 9/28/05 | OPEN | 109774 | CUSTOMER PICKUP | 109774 |
| 8009 | 8877 | 108 | L | | 934096 | 6000 | 9/28/05 | OPEN | 109775 | CUSTOMER PICKUP | 109775 |
| 8093 | 8343 | 129 | L | | 939573 | 1080 | 9/28/05 | OPEN | 109776 | EXPRESS DELIVERY | 109776 |
| 8093 | 8344 | 125 | L | | 939559 | 1080 | 9/28/05 | OPEN | 109777 | EXPRESS DELIVERY | 109777 |

9/29/05    7:04:00

UPG EL PASO
SHIPPING LOG

C/N 121    LR120    PAGE 2    RHPOLM01

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | 9760 | 65 | | L 934851 | 3720 | 9/28/05 | OPEN | 109778 | CUSTOMER PICKUP | 109778 |
| 8007 | 9848 | 61 | | L 930889 | 560 | 9/28/05 | OPEN | 109779 | CUSTOMER PICKUP | 109779 |
| 8007 | 9932 | 46 | | L 934850 | 750 | 9/28/05 | OPEN | 109780 | CUSTOMER PICKUP | 109780 |
| 8007 | 9996 | 67 | | L 934846 | 7980 | 9/28/05 | CLOSED | 109781 | CUSTOMER PICKUP | 109781 |
| 8007 | 9935 | 50 | | L 934849 | 1750 | 9/28/05 | OPEN | 109782 | CUSTOMER PICKUP | 109782 |
| 8158 | 8939 | 89 | | L 934738 | 5376 | 9/28/05 | OPEN | 109783 | MENLO LOGISTICS | 109783 |
| 8158 | 8925 | 90 | | L 934640 | 3600 | 9/28/05 | OPEN | 109784 | MENLO LOGISTICS | 109784 |
| 8158 | 8894 | 91 | | L 934646 | 3600 | 9/28/05 | OPEN | 109785 | MENLO LOGISTICS | 109785 |
| 8158 | 8931 | 87 | | L 934756 | 1200 | 9/28/05 | OPEN | 109786 | MENLO LOGISTICS | 109786 |
| 8158 | 8928 | 90 | | L 934736 | 1200 | 9/23/05 | OPEN | 109787 | MENLO LOGISTICS | 109787 |
| 8158 | 10230 | 5 | | L 934546 | 3000 | 9/28/05 | CLOSED | 109788 | MENLO LOGISTICS | 109788 |
| 8158 | 8935 | 90 | | L 934653 | 3072 | 9/28/05 | OPEN | 109789 | MENLO LOGISTICS | 109789 |
| 8158 | 8937 | 86 | | L 934757 | 3072 | 9/28/05 | CLOSED | 109790 | MENLO LOGISTICS | 109790 |
| 8157 | 9022 | 94 93 | | L 934587 934587 | 288 96 | 9/28/05 9/28/05 | OPEN CLOSED | 109791 109792 | MENLO LOGISTICS MENLO LOGISTICS | 109791 109792 |
| 8157 | 10296 | 18 | | L 934875 | 192 | 9/28/05 | CLOSED | 109793 | MENLO LOGISTICS | 109793 |
| 8157 | 10293 | 22 | | L 934860 | 192 | 9/28/05 | CLOSED | 109794 | MENLO LOGISTICS | 109794 |
| 8157 | 9023 | 98 97 | | L 934592 934592 | 280 120 | 9/28/05 9/28/05 | CLOSED CLOSED | 109795 109796 | MENLO LOGISTICS MENLO LOGISTICS | 109795 109796 |
| 8157 | 9020 | 90 89 | | L 934582 934582 | 192 288 | 9/28/05 9/28/05 | CLOSED CLOSED | 109797 109798 | MENLO LOGISTICS MENLO LOGISTICS | 109797 109798 |
| 8157 | 8458 | 100 | | L 934773 | 288 | 9/28/05 | CLOSED | 109799 | MENLO LOGISTICS | 109799 |
| 8157 | 9024 | 68 | | L 934593 | 240 | 9/28/05 | CLOSED | 109800 | MENLO LOGISTICS | 109800 |
| 8157 | 10381 | 28 | | L 934823 | 1072 | 9/28/05 | OPEN | 109801 | MENLO LOGISTICS | 109801 |
| 8157 | 10356 | 20 | | L 934828 | 536 | 9/28/05 | CLOSED | 109802 | MENLO LOGISTICS | 109802 |
| 8157 | 10381 | 27 | | L 934823 | 1072 | 9/28/05 | CLOSED | 109803 | MENLO LOGISTICS | 109803 |
| 8157 | 8970 | 92 | | L 934487 | 1020 | 9/28/05 | CLOSED | 109804 | MENLO LOGISTICS | 109804 |
| 8157 | 8990 | 92 | | L 934674 | 510 | 9/28/05 | CLOSED | 109805 | MENLO LOGISTICS | 109805 |

9/29/05    7:04:00                                    UPG EL PASO SHIPPING LOG                    C/N 121    LR120                    PAGE    3    RHPCL.MC1

| CUSTOMER ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8157 | 9003 | 69 | | L | 934470 | 510 | 9/28/05 | CLOSED | 109806 | MENLO LOGISTICS | 109806 |
| 8157 | 10298 | 16 | | L | 934865 | 350 | 9/28/05 | CLOSED | 109807 | MENLO LOGISTICS | 109807 |
| 8157 | 8146 | 82 | | L | 934489 | 350 | 9/28/05 | CLOSED | 109808 | MENLO LOGISTICS | 109808 |
| 8157 | 9033 | 39 | | L | 934604 | 350 | 9/28/05 | CLOSED | 109809 | MENLO LOGISTICS | 109809 |
| 8157 | 9019 | 88 | | L | 934692 | 2940 | 9/28/05 | OPEN | 109810 | MENLO LOGISTICS | 109810 |
| | | 87 | | L | 934692 | 882 | 9/28/05 | CLOSED | 109811 | MENLO LOGISTICS | 109811 |
| 8157 | 8998 | 91 | | L | 934682 | 672 | 9/28/05 | OPEN | 109812 | MENLO LOGISTICS | 109812 |
| 8157 | 10214 | 13 | | L | 934878 | 500 | 9/28/05 | CLOSED | 109813 | MENLO LOGISTICS | 109813 |
| 8157 | 10377 | 39 | | L | 934827 | 6164 | 9/28/05 | OPEN | 109814 | MENLO LOGISTICS | 109814 |
| | | 38 | | L | 934827 | 16080 | 9/28/05 | CLOSED | 109815 | MENLO LOGISTICS | 109815 |
| 8157 | 10292 | 20 | | L | 934873 | 800 | 9/28/05 | CLOSED | 109816 | MENLO LOGISTICS | 109816 |
| 8157 | 10382 | 27 | | L | 934802 | 536 | 9/28/05 | OPEN | 109817 | MENLO LOGISTICS | 109817 |
| 8157 | 10376 | 19 | | L | 934694 | 2000 | 9/28/05 | CLOSED | 109818 | MENLO LOGISTICS | 109818 |
| 8157 | 9017 | 89 | | L | 934577 | 2400 | 9/28/05 | CLOSED | 109819 | MENLO LOGISTICS | 109819 |
| 8157 | 10371 | 26 | | L | 934576 | 578 | 9/28/05 | CLOSED | 109820 | MENLO LOGISTICS | 109820 |
| | | 27 | | L | 934576 | 578 | 9/28/05 | CLOSED | 109821 | MENLO LOGISTICS | 109821 |
| 8157 | 10368 | 25 | | L | 934491 | 578 | 9/28/05 | CLOSED | 109822 | MENLO LOGISTICS | 109822 |
| | | 24 | | L | 934491 | 578 | 9/28/05 | CLOSED | 109823 | MENLO LOGISTICS | 109823 |
| 8157 | 10536 | 6 | | L | 934881 | 1020 | 9/28/05 | CLOSED | 109824 | MENLO LOGISTICS | 109824 |
| 8157 | 10366 | 25 | | L | 934764 | 1156 | 9/28/05 | CLOSED | 109825 | MENLO LOGISTICS | 109825 |
| 8157 | 8994 | 92 | | L | 934488 | 1344 | 9/28/05 | OPEN | 109826 | MENLO LOGISTICS | 109826 |
| 8157 | 8966 | 89 | | L | 934753 | 510 | 9/28/05 | OPEN | 109827 | MENLO LOGISTICS | 109827 |
| 8157 | 8992 | 92 | | L | 934754 | 672 | 9/28/05 | CLOSED | 109828 | MENLO LOGISTICS | 109828 |
| 8157 | 10263 | 24 | | L | 934877 | 280 | 9/28/05 | OPEN | 109829 | MENLO LOGISTICS | 109829 |
| 8157 | 8462 | 85 | | L | 934588 | 96 | 9/28/05 | CLOSED | 109830 | MENLO LOGISTICS | 109830 |
| 8157 | 8145 | 121 | | L | 934776 | 240 | 9/28/05 | CLOSED | 109831 | MENLO LOGISTICS | 109831 |
| 8157 | 10241 | 29 | | L | 934863 | 160 | 9/28/05 | CLOSED | 109832 | MENLO LOGISTICS | 109832 |
| 8157 | 10240 | 29 | | L | 934862 | 120 | 9/28/05 | CLOSED | 109833 | MENLO LOGISTICS | 109833 |

PAGE    4    RHPOLM01

WAYBILL NO.
109834

C/N 121    LR120

UPG EL PASO
SHIPPING LOG

QUANTITY    DATE    STATUS P/S NO. SHIP METHOD
192    9/28/05 CLOSED 109834  MENLO LOGISTICS

9/29/05    7:04:00

CUSTOMER ORDER    LINE B/O L/O PART NUMBER
8157  10296    19        L  934875

RHPOLM01

PAGE   1

C/N 121    LR120

**UPG EL PASO**
**SHIPPING LOG**

9/30/05    6:37:40

SHIPPING PERSON: LAR

| CUSTOMER ORDER | ORDER | LINE | B/O | L/O | PART NUMBER | QUANTITY | DATE | STATUS | P/S NO. | SHIP METHOD | WAYBILL NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 8886 | 104 | | L | 930170 | 3600 | 9/29/05 | OPEN | 109835 | CUSTOMER PICKUP | 109835 |
| 8009 | 8878 | 111 | | L | 930166 | 12000 | 9/29/05 | OPEN | 109836 | CUSTOMER PICKUP | 109836 |
| 8009 | 8870 | 111 | | L | 939577 | 34000 | 9/29/05 | OPEN | 109837 | CUSTOMER PICKUP | 109837 |
| 8009 | 8871 | 106 | | L | 934120 | 4800 | 9/29/05 | OPEN | 109838 | CUSTOMER PICKUP | 109838 |
| 8009 | 8872 | 107 | | L | 934112 | 9000 | 9/29/05 | OPEN | 109839 | CUSTOMER PICKUP | 109839 |
| 8009 | 8979 | 105 | | L | 930708 | 6300 | 9/29/05 | OPEN | 109840 | CUSTOMER PICKUP | 109840 |
| 8009 | 8876 | 106 | | L | 930697 | 11400 | 9/29/05 | OPEN | 109841 | CUSTOMER PICKUP | 109841 |
| 8220 | 10758 | 1 | | L | 202071 | 3073 | 9/29/05 | CLOSED | 109842 | CENTRAL FREIGHT LINES | 109842 |
| | | 2 | | L | 208851 | 90 | 9/29/05 | CLOSED | 109843 | CENTRAL FREIGHT LINES | 109843 |
| | | 3 | | L | 250471 | 235 | 9/29/05 | CLOSED | 109844 | CENTRAL FREIGHT LINES | 109844 |
| | | 4 | | L | 261631 | 1762 | 9/29/05 | CLOSED | 109845 | CENTRAL FREIGHT LINES | 109845 |
| | | 5 | | L | 261531 | 25 | 9/29/05 | CLOSED | 109846 | CENTRAL FREIGHT LINES | 109846 |
| | | 6 | | L | 271221 | 8 | 9/29/05 | CLOSED | 109847 | CENTRAL FREIGHT LINES | 109847 |
| | | 7 | | L | 227591 | 798 | 9/29/05 | CLOSED | 109848 | CENTRAL FREIGHT LINES | 109848 |
| | | 8 | | L | 290791 | 2350 | 9/29/05 | CLOSED | 109849 | CENTRAL FREIGHT LINES | 109849 |
| 8093 | 8344 | 125 | | L | 939559 | 2160 | 9/29/05 | CLOSED | 109850 | EXPRESS DELIVERY | 109850 |
| 8158 | 8935 | 90 | | L | 934653 | 4608 | 9/29/05 | OPEN | 109852 | MENLO LOGISTICS | 109852 |
| 8158 | 8938 | 89 | | L | 934657 | 4608 | 9/29/05 | CLOSED | 109853 | MENLO LOGISTICS | 109853 |
| 8158 | 8926 | 86 | | L | 934755 | 2400 | 9/29/05 | CLOSED | 109854 | MENLO LOGISTICS | 109854 |
| 8158 | 8931 | 87 | | L | 934756 | 1200 | 9/29/05 | CLOSED | 109855 | MENLO LOGISTICS | 109855 |
| 8158 | 8925 | 90 | | L | 934640 | 1200 | 9/29/05 | OPEN | 109856 | MENLO LOGISTICS | 109856 |
| 8158 | 8894 | 91 | | L | 934646 | 1200 | 9/29/05 | OPEN | 109857 | MENLO LOGISTICS | 109857 |
| 8158 | 8932 | 87 | | L | 934650 | 1200 | 9/29/05 | OPEN | 109858 | MENLO LOGISTICS | 109858 |
| 8051 | 10760 | 1 | | L | 954031 | 85500 | 9/29/05 | CLOSED | 109859 | CENTRAL FREIGHT LINES | 109859 |
| | | 2 | | L | 954032 | 15600 | 9/29/05 | CLOSED | 109860 | CENTRAL FREIGHT LINES | 109860 |
| | | 3 | | L | 934769 | 6480 | 9/29/05 | CLOSED | 109861 | CENTRAL FREIGHT LINES | 109861 |
| | | 4 | | L | 954004 | 10380 | 9/29/05 | CLOSED | 109862 | CENTRAL FREIGHT LINES | 109862 |
| | | 5 | | L | 954144 | 16000 | 9/29/05 | CLOSED | 109863 | CENTRAL FREIGHT LINES | 109863 |
| | | 6 | | L | 954142 | 61000 | 9/29/05 | CLOSED | 109864 | CENTRAL FREIGHT LINES | 109864 |
| | | 7 | | L | 954141 | 24000 | 9/29/05 | CLOSED | 109865 | CENTRAL FREIGHT LINES | 109865 |
| | | 8 | | L | 954143 | 3000 | 9/29/05 | CLOSED | 109866 | CENTRAL FREIGHT LINES | 109866 |
| | | 9 | | L | | | 9/29/05 | CLOSED | 109867 | CENTRAL FREIGHT LINES | 109867 |