In re Delphi Corporation, et al.                                                      Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14087<br>Date Filed:07/31/06<br>Docketed Total:  $109,872.00<br>Filing Creditor Name and Address<br>  3D SYSTEMS<br>  C O GENE FISCHER<br>  26081 AVE HALL<br>  VALENCIA CA 91355 | Claim Holder Name and Address<br>3D SYSTEMS<br>C O GENE FISCHER<br>26081 AVE HALL<br>VALENCIA CA 91355 | Docketed Total | | $109,872.00 | | Modified Total | | $31,327.83 |
| | _Case Number*_<br>05-44554 | _Secured_ | _Priority_ | _Unsecured_<br>$109,872.00<br>$109,872.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$31,327.83<br>$31,327.83 |
| Claim: 3964<br>Date Filed:05/01/06<br>Docketed Total:  $12,566.40<br>Filing Creditor Name and Address<br>  AGAPE PLASTICS INC EFT<br>  O 11474 FIRST AVE NW<br>  GRAND RAPIDS MI 49544 | Claim Holder Name and Address<br>AGAPE PLASTICS INC EFT<br>O 11474 FIRST AVE NW<br>GRAND RAPIDS MI 49544 | Docketed Total | | $12,566.40 | | Modified Total | | $12,566.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$12,566.40<br>$12,566.40 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$12,566.40<br>$12,566.40 |
| Claim: 8395<br>Date Filed:06/22/06<br>Docketed Total:  $639,529.99<br>Filing Creditor Name and Address<br>  AGILENT TECHNOLOGIES INC<br>  PATRICK CAHILL<br>  3750 BROOKSIDE PARKWAY<br>  ALPHARETTA GA 30022 | Claim Holder Name and Address<br>AGILENT TECHNOLOGIES INC<br>PATRICK CAHILL<br>3750 BROOKSIDE PARKWAY<br>ALPHARETTA GA 30022 | Docketed Total | | $639,529.99 | | Modified Total | | $411,538.67 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$639,529.99<br>$639,529.99 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$411,538.67<br>$411,538.67 |
| Claim: 9376<br>Date Filed:07/11/06<br>Docketed Total:  $20,135.31<br>Filing Creditor Name and Address<br>  AIM FABRICATION<br>  ATTN NATHALIE DUBUC<br>  9100 HENRI BOURASSA E<br>  MONTREAL QUEBEC  H1E 2S4<br>  CANADA | Claim Holder Name and Address<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC  H1E 2S4<br>CANADA | Docketed Total | | $20,135.31 | | Modified Total | | $10,894.50 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$20,135.31<br>$20,135.31 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$10,894.50<br>$10,894.50 |

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1651<br>Date Filed:01/24/06<br>Docketed Total:  $1,381.12<br>Filing Creditor Name and Address<br> AIR LIQUIDE AMERICA LP<br> ATTN GWENDOLYN YOUNG<br> SMITHHEART<br> 2700 POST OAK BLVD<br> HOUSTON TX 77056 | Claim Holder Name and Address<br>AIR LIQUIDE AMERICA LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | Docketed Total | $1,381.12 | | Modified Total | | $1,324.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,381.12<br>$1,381.12 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,324.42<br>$1,324.42 |
| Claim: 2609<br>Date Filed:04/11/06<br>Docketed Total:  $27,316.10<br>Filing Creditor Name and Address<br> AIR LIQUIDE INDUSTRIAL US LP<br> ATTN GWENDOLYN YOUNG<br> SMITHHEART<br> 2700 POST OAK BLVD<br> HOUSTON TX 77056 | Claim Holder Name and Address<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | Docketed Total | $27,316.10 | | Modified Total | | $22,371.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,316.10<br>$27,316.10 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$21,211.22<br>$1,160.00<br>$22,371.22 |
| Claim: 15234<br>Date Filed:07/31/06<br>Docketed Total:  $425,367.33<br>Filing Creditor Name and Address<br> AKZO NOBEL COATINGS INC<br> MICHELLE L MEISELMAN ESQ<br> 5555 SPALDING DR<br> NORCROSS GA 30092 | Claim Holder Name and Address<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS GA 30092 | Docketed Total | $425,367.33 | | Modified Total | | $369,629.76 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$425,367.33<br>$425,367.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$369,629.76<br>$369,629.76 |
| Claim: 6972<br>Date Filed:05/30/06<br>Docketed Total:  $40,658.32<br>Filing Creditor Name and Address<br> ALL AMERICAN SEMICONDUCTOR<br> 10805 HOLDER ST STE 100<br> CYPRESS CA 90630 | Claim Holder Name and Address<br>ALL AMERICAN SEMICONDUCTOR<br>10805 HOLDER ST STE 100<br>CYPRESS CA 90630 | Docketed Total | $40,658.32 | | Modified Total | | $38,282.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,658.32<br>$40,658.32 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$38,282.67<br>$38,282.67 |

*See Exhibit E for a listing of debtor entities by case number.          Page:   2 of 36

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11900<br>Date Filed:07/28/06<br>Docketed Total:  $32,498.64<br>Filing Creditor Name and Address<br>  AMETEK INC<br>  J GREGG MILLER ESQ<br>  3000 TWO LOGAN SQ 18TH & ARCH<br>  STREE<br>  PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH<br>STREE<br>PHILADELPHIA PA 19103 | Docketed Total | | $32,498.64 | | Modified Total | | $25,375.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,498.64<br>$32,498.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,375.00<br>$25,375.00 |
| Claim: 11573<br>Date Filed:07/27/06<br>Docketed Total:  $165,938.35<br>Filing Creditor Name and Address<br>  AMPHENOL PRECISION CABLE MFG<br>  PO BOX 1448<br>  ROCKWALL TX 75087 | Claim Holder Name and Address<br>AMPHENOL PRECISION CABLE MFG<br>PO BOX 1448<br>ROCKWALL TX 75087 | Docketed Total | | $165,938.35 | | Modified Total | | $25,570.41 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165,938.35<br>$165,938.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,570.41<br>$25,570.41 |
| Claim: 11577<br>Date Filed:07/27/06<br>Docketed Total:  $89,607.01<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF DEKALB METAL<br>  FINISHING<br>  ATTN DAVID S LEINWAND<br>  AS ASSIGNEE OF DEKALB METAL<br>  FINISHI<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $89,607.01 | | Modified Total | | $82,350.06 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,607.01<br><br>$89,607.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$82,350.06<br><br>$82,350.06 |
| Claim: 11576<br>Date Filed:07/27/06<br>Docketed Total:  $155,624.26<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF DYNAMIC TECHNOLOGY<br>  INC<br>  AS ASSIGNEE OF DYNAMIC<br>  TECHNOLOGY I<br>  ATTN DAVID S LEINWAND<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $155,624.26 | | Modified Total | | $124,635.08 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$155,624.26<br><br><br>$155,624.26 | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$2,606.88<br><br>$122,028.20<br>$124,635.08 |

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10638<br>Date Filed:07/25/06<br>Docketed Total:   $262,877.22<br>Filing Creditor Name and Address<br> APPLIED INDUSTRIAL TECHNOLOGIE<br> ATTN BETH ARVAI<br> ONE APPLIED PLAZA<br> CLEVELAND OH 44115-5056 | Claim Holder Name and Address<br>APPLIED INDUSTRIAL TECHNOLOGIE<br>ATTN BETH ARVAI<br>ONE APPLIED PLAZA<br>CLEVELAND OH 44115-5056 | Docketed Total | | $262,877.22 | Modified Total | | | $210,171.57 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$262,877.22<br>$262,877.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210,171.57<br>$210,171.57 |
| Claim: 10631<br>Date Filed:07/25/06<br>Docketed Total:   $192,374.01<br>Filing Creditor Name and Address<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES & FOLLOWING<br> SUBSIDIARIES APP IN TECH TX LP<br> APPLIED MICHIGAN AND APPLIED I<br> BETH ARVAI<br> ONE APPLIED PLZ<br> E 36TH ST & EUDLID AVE<br> CLEVELAND OH 44115-5056 | Claim Holder Name and Address<br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH<br>TX LP APPLIED MICHIGAN AND APPLIED<br>I<br>BETH ARVAI<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND OH 44115-5056 | Docketed Total | | $192,374.01 | Modified Total | | | $162,793.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$192,374.01<br>$192,374.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$162,793.89<br>$162,793.89 |
| Claim: 10632<br>Date Filed:07/25/06<br>Docketed Total:   $3,094.33<br>Filing Creditor Name and Address<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES DIXIE INC<br> BETH ARVAI<br> ONE APPLIED PLZ<br> EAST 36TH ST & EUCLID AVE<br> CLEVELAND OH 44115-5056 | Claim Holder Name and Address<br>APPLIED INDUSTRIAL TECHNOLOGIES<br>DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLZ<br>EAST 36TH ST & EUCLID AVE<br>CLEVELAND OH 44115-5056 | Docketed Total | | $3,094.33 | Modified Total | | | $2,631.20 |
| | Case Number*<br>05-44626 | Secured | Priority | Unsecured<br>$3,094.33<br>$3,094.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,631.20<br>$2,631.20 |

*See Exhibit E for a listing of debtor entities by case number.                    Page:   4 of 36

In re Delphi Corporation, <u>et al.</u>                                                              Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12197<br>Date Filed:07/28/06<br>Docketed Total:   $135,298.72<br>Filing Creditor Name and Address<br> ARNOLD CENTER INC<br> CO SUSAN M COOK<br> LAMBERT LESER ISACKSON COOK &<br> GIUNT<br> 916 WASHINGTON AVE STE 309<br> BAY CITY MI 48708 | Claim Holder Name and Address<br>ARNOLD CENTER INC<br>CO SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK &<br>GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | Docketed Total | | $135,298.72 | | Modified Total | | $77,516.26 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$135,298.72<br>$135,298.72 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$77,516.26<br>$77,516.26 |
| Claim: 2166<br>Date Filed:03/01/06<br>Docketed Total:   $288,900.67<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> EVERETT CHARLES TECHNOLOGIES<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT<br>CHARLES TECHNOLOGIES<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $288,900.67 | | Modified Total | | $270,876.29 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$288,900.67<br>$288,900.67 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$270,876.29<br>$270,876.29 |
| Claim: 2167<br>Date Filed:03/01/06<br>Docketed Total:   $272,579.43<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> UNIVERSAL INSTRUMENTS CORP<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NJ 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR<br>UNIVERSAL INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY NJ 11797 | Docketed Total | | $272,579.43 | | Modified Total | | $260,078.21 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$272,579.43<br>$272,579.43 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$260,078.21<br>$260,078.21 |
| Claim: 7203<br>Date Filed:05/31/06<br>Docketed Total:   $10,695.33<br>Filing Creditor Name and Address<br> ATKINS & PEARCE INC<br> 1 BRAID WAY<br> COVINGTON KY 41017-9702 | Claim Holder Name and Address<br>ATKINS & PEARCE INC<br>1 BRAID WAY<br>COVINGTON KY 41017-9702 | Docketed Total | | $10,695.33 | | Modified Total | | $2,280.91 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,695.33<br>$10,695.33 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,280.91<br>$2,280.91 |

In re Delphi Corporation, <u>et al.</u>                                                      Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 7204**<br>Date Filed:05/31/06<br>Docketed Total:   $13,597.57<br>Filing Creditor Name and Address<br>  ATKINS & PEARCE INC<br>  1 BRAID WAY<br>  COVINGTON KY 41017-9702 | Claim Holder Name and Address<br>ATKINS & PEARCE INC<br>1 BRAID WAY<br>COVINGTON KY 41017-9702 | Docketed Total | | $13,597.57 | | Modified Total | | $8,277.75 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br><u>$13,597.57</u><br>$13,597.57 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$8,277.75</u><br>$8,277.75 |
| **Claim: 15671**<br>Date Filed:07/31/06<br>Docketed Total:   $1,621,059.30<br>Filing Creditor Name and Address<br>  ATS OHIO INC<br>  CARL GALLOWAY TREASURER<br>  250 ROYAL OAK RD<br>  CAMBRIDGE ON N3H 4R6<br>  CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $1,621,059.30 | | Modified Total | | $360,854.30 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$1,621,059.30</u><br>$1,621,059.30 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$360,854.30</u><br>$360,854.30 |
| **Claim: 5233**<br>Date Filed:05/08/06<br>Docketed Total:   $1,425.00<br>Filing Creditor Name and Address<br>  AVERY DENNINSON VITAL<br>  AVERY DENNINSON CORPORATION<br>  IPO<br>  17700 FOLTZ IND PKWY<br>  STRONGSVILLE OH 44077 | Claim Holder Name and Address<br>AVERY DENNINSON VITAL<br>AVERY DENNINSON CORPORATION<br>IPO<br>17700 FOLTZ IND PKWY<br>STRONGSVILLE OH 44077 | Docketed Total | | $1,425.00 | | Modified Total | | $1,425.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br><u>$1,425.00</u><br>$1,425.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$1,425.00</u><br>$1,425.00 |
| **Claim: 14027**<br>Date Filed:07/31/06<br>Docketed Total:   $513,080.99<br>Filing Creditor Name and Address<br>  AXON CABLE INC<br>  THOMAS R FAWKES<br>  FREEBORN & PETERS LLP<br>  311 S WACKER DR STE 3000<br>  CHICAGO IL 60606 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>C O GOLDMAN SACHS & CO<br>ATTN PEDRO RAMIREZ<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $513,080.99 | | Modified Total | | $501,065.06 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$513,080.99</u><br>$513,080.99 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br><u>$501,065.06</u><br>$501,065.06 |

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2056<br>Date Filed:02/17/06<br>Docketed Total:   $20,637.70<br>Filing Creditor Name and Address<br> BAJA TAPE & SUPPLY INC<br> 12773 GRAND RIVER DR<br> EL PASO TX 79928 | Claim Holder Name and Address<br>BAJA TAPE & SUPPLY INC<br>12773 GRAND RIVER DR<br>EL PASO TX 79928 | Docketed Total | | $20,637.70 | | Modified Total | | $10,318.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,637.70<br>$20,637.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,318.85<br>$10,318.85 |
| Claim: 1570<br>Date Filed:01/17/06<br>Docketed Total:   $1,621.57<br>Filing Creditor Name and Address<br> BELLSOUTH TELECOMMUNICATIONS<br> INC<br> BELLSOUTH REGIONAL BANKRUPTCY<br> CENTE<br> 301 W BAY ST RM 29EF1<br> JACKSONVILLE FL 32202 | Claim Holder Name and Address<br>BELLSOUTH TELECOMMUNICATIONS INC<br>BELLSOUTH REGIONAL BANKRUPTCY<br>CENTE<br>301 W BAY ST RM 29EF1<br>JACKSONVILLE FL 32202 | Docketed Total | | $1,621.57 | | Modified Total | | $1,429.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,621.57<br><br>$1,621.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,429.20<br><br>$1,429.20 |
| Claim: 9081<br>Date Filed:07/06/06<br>Docketed Total:   $72,359.49<br>Filing Creditor Name and Address<br> BENECKE KALIKO AG<br> DANIEL FELDEN<br> CONTINENTAL AG<br> STRAWINSKYLAAN 3111 6TH FL<br> AMSTERDAM  1077ZX<br> NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $72,359.49 | | Modified Total | | $10,679.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$72,359.49<br><br>$72,359.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,679.26<br><br>$10,679.26 |
| Claim: 145<br>Date Filed:10/28/05<br>Docketed Total:   $48,243.00<br>Filing Creditor Name and Address<br> BOOTH INC<br> PO BOX 487<br> MIO MI 48647 | Claim Holder Name and Address<br>BOOTH INC<br>PO BOX 487<br>MIO MI 48647 | Docketed Total | | $48,243.00 | | Modified Total | | $45,786.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$48,243.00<br>$48,243.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,786.00<br>$45,786.00 |

*See Exhibit E for a listing of debtor entities by case number.          Page:   7 of 36

In re Delphi Corporation, <u>et al.</u>                                                                            Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6683<br>Date Filed:05/23/06<br>Docketed Total:   $43,850.88<br>Filing Creditor Name and Address<br> BOURNS INC<br> ATTN MARY RODGERS<br> 1200 COLUMBIA AVE<br> RIVERSIDE CA 92507 | Claim Holder Name and Address<br>BOURNS INC<br>ATTN MARY RODGERS<br>1200 COLUMBIA AVE<br>RIVERSIDE CA 92507 | Docketed Total | | $43,850.88 | | Modified Total | | $26,969.88 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,850.88<br>$43,850.88 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$26,969.88<br>$26,969.88 |
| Claim: 13882<br>Date Filed:07/31/06<br>Docketed Total:   $4,164.75<br>Filing Creditor Name and Address<br> BP PRODUCTS NORTH AMERICA INC<br> FUELS BUSINESS UNIT<br> ATTN TOM W STRATTAN<br> 28100 TORCH PKWY STE 300<br> WARRENVILLE IL 60555 | Claim Holder Name and Address<br>BP PRODUCTS NORTH AMERICA INC<br>FUELS BUSINESS UNIT<br>ATTN TOM W STRATTAN<br>28100 TORCH PKWY STE 300<br>WARRENVILLE IL 60555 | Docketed Total | | $4,164.75 | | Modified Total | | $4,164.75 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,164.75<br>$4,164.75 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,164.75<br>$4,164.75 |
| Claim: 9808<br>Date Filed:07/17/06<br>Docketed Total:   $49,258.57<br>Filing Creditor Name and Address<br> BURNEX CORP<br> 703 W ALGONQUIN RD<br> ALGONQUIN IL 60102 | Claim Holder Name and Address<br>BURNEX CORP<br>703 W ALGONQUIN RD<br>ALGONQUIN IL 60102 | Docketed Total | | $49,258.57 | | Modified Total | | $21,206.64 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$49,258.57<br>$49,258.57 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,206.64<br>$21,206.64 |
| Claim: 1628<br>Date Filed:01/23/06<br>Docketed Total:   $14,003.86<br>Filing Creditor Name and Address<br> CALLANAN INDUSTRIES INC DBA<br> MANITOU CONCRETE COMPANY<br> WIEDMAN VAZZANA CORCORAN &<br> VOLTA PC<br> 5 S FITZHUGH ST<br> ROCHESTER NY 14614 | Claim Holder Name and Address<br>CALLANAN INDUSTRIES INC DBA MANITOU<br>CONCRETE COMPANY<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614 | Docketed Total | | $14,003.86 | | Modified Total | | $4,042.88 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,003.86<br>$14,003.86 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,042.88<br>$4,042.88 |

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7310<br>Date Filed:06/01/06<br>Docketed Total:  $789,854.35<br>Filing Creditor Name and Address<br> CARCLO TECHNICAL PLASTICS<br> ACCOUNTS PAYABLE<br> 600 DEPOT ST<br> LATROBE PA 15650 | Claim Holder Name and Address<br>CARCLO TECHNICAL PLASTICS<br>ACCOUNTS PAYABLE<br>600 DEPOT ST<br>LATROBE PA 15650 | Docketed Total | $789,854.35 | | Modified Total | | $502,325.52 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$789,854.35<br>$789,854.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$502,325.52<br>$502,325.52 |
| Claim: 88<br>Date Filed:10/24/05<br>Docketed Total:  $5,813.57<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | $5,813.57 | | Modified Total | | $3,335.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,813.57<br>$5,813.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,335.24<br>$3,335.24 |
| Claim: 420<br>Date Filed:11/08/05<br>Docketed Total:  $14,748.55<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | $14,748.55 | | Modified Total | | $8,964.94 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$14,748.55<br>$14,748.55 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,964.94<br>$8,964.94 |
| Claim: 9681<br>Date Filed:07/17/06<br>Docketed Total:  $122,735.46<br>Filing Creditor Name and Address<br> CHEVRON PRODUCTS CO<br> PO BOX F<br> CONCORD CA 94524 | Claim Holder Name and Address<br>CHEVRON PRODUCTS CO<br>PO BOX F<br>CONCORD CA 94524 | Docketed Total | $122,735.46 | | Modified Total | | $105,386.78 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$122,735.46<br>$122,735.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,386.78<br>$105,386.78 |

*See Exhibit E for a listing of debtor entities by case number.                 Page:   9 of 36

In re Delphi Corporation, <u>et</u> <u>al.</u>                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5086<br>Date Filed:05/08/06<br>Docketed Total:   $7,831.58<br>Filing Creditor Name and Address<br>  CINGULAR WIRELESS<br>  BANKO<br>  PO BOX 309<br>  PORTLAND OR 97207-0309 | Claim Holder Name and Address    Docketed Total    $7,831.58<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $7,831.58<br>                                                      $7,831.58 | Modified Total    $7,831.58<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $7,831.58<br>                                                      $7,831.58 |
| Claim: 9541<br>Date Filed:07/14/06<br>Docketed Total:   $30,818.00<br>Filing Creditor Name and Address<br>  CIRCLE BROACH COMPANY INC<br>  38358 ABRUZZI DR<br>  WESTLAND MI 48185 | Claim Holder Name and Address    Docketed Total    $30,818.00<br>CIRCLE BROACH COMPANY INC<br>38358 ABRUZZI DR<br>WESTLAND MI 48185<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $30,818.00    $0.00<br>                                  $30,818.00 | Modified Total    $30,818.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $30,818.00<br>                                                      $30,818.00 |
| Claim: 15602<br>Date Filed:07/31/06<br>Docketed Total:   $48,145.89<br>Filing Creditor Name and Address<br>  CIT COMMUNICATIONS FINANCE<br>  CORPORATION DBA AVAYA<br>  FINANCIAL SERVICES FKA AT&T<br>  CREDIT CORPORATION<br>  CIT COMMUNICATIONS FINANCE<br>  CORP<br>  ATTN BANKRUPTCY DEPT<br>  1 CIT DR STE 4104A<br>  LIVINGSTON NJ 07039 | Claim Holder Name and Address    Docketed Total    $48,145.89<br>CIT COMMUNICATIONS FINANCE<br>CORPORATION DBA AVAYA FINANCIAL<br>SERVICES FKA AT&T CREDIT<br>CORPORATION<br>CIT COMMUNICATIONS FINANCE<br>CORP<br>ATTN BANKRUPTCY DEPT<br>1 CIT DR STE 4104A<br>LIVINGSTON NJ 07039<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                              $48,145.89<br>                                                      $48,145.89 | Modified Total    $48,145.89<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $48,145.89<br>                                                      $48,145.89 |
| Claim: 712<br>Date Filed:11/21/05<br>Docketed Total:   $9,554.69<br>Filing Creditor Name and Address<br>  COMPAGNIE DEUTSCH ORLEANS<br>  22 RUE DES CHAISES<br>  45142 ST JEAN DE LA RUELLE<br>  CEDEX<br><br>  FRANCE | Claim Holder Name and Address    Docketed Total    $9,554.69<br>COMPAGNIE DEUTSCH ORLEANS<br>22 RUE DES CHAISES<br>45142 ST JEAN DE LA RUELLE<br>CEDEX<br><br>FRANCE<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $9,554.69<br>                                                      $9,554.69 | Modified Total    $9,554.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $9,554.69<br>                                                      $9,554.69 |

In re Delphi Corporation, et al.                                                                                           Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7044<br>Date Filed:05/30/06<br>Docketed Total:   $10,860.00<br>Filing Creditor Name and Address<br> COMPONENT DISTRIBUTORS INC<br> PO BOX 13017<br> DENVER CO 80201-3017 | Claim Holder Name and Address<br>COMPONENT DISTRIBUTORS INC<br>PO BOX 13017<br>DENVER CO 80201-3017 | Docketed Total | | $10,860.00 | | Modified Total | | $7,240.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,860.00<br>$10,860.00 | 05-44640 | | | $7,240.00<br>$7,240.00 |
| Claim: 15379<br>Date Filed:07/31/06<br>Docketed Total:   $617,204.24<br>Filing Creditor Name and Address<br> COMPUTER PATENT ANNUITIES LP<br> GILL DAVID ACCOUNTS RECEIVABLE<br> MANA<br> CPA HOUSE<br> 11 15 SEATON PLACE<br> ST HELIER JERSEY  JE1 1BL<br> CHANNEL ISLANDS | Claim Holder Name and Address<br>COMPUTER PATENT ANNUITIES LP<br>GILL DAVID ACCOUNTS RECEIVABLE<br>MANA<br>CPA HOUSE<br>11 15 SEATON PLACE<br>ST HELIER JERSEY  JE1 1BL<br>CHANNEL ISLANDS | Docketed Total | | $617,204.24 | | Modified Total | | $602,481.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44554 | | | $617,204.24<br>$617,204.24 | 05-44554 | | | $602,481.60<br>$602,481.60 |
| Claim: 2530<br>Date Filed:04/03/06<br>Docketed Total:   $2,956,707.11<br>Filing Creditor Name and Address<br> CONSUMERS ENERGY COMPANY<br> ATTN MICHAEL G WILSON P33263<br> ONE ENERGY PLAZA<br> JACKSON MI 49201 | Claim Holder Name and Address<br>CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON P33263<br>ONE ENERGY PLAZA<br>JACKSON MI 49201 | Docketed Total | | $2,956,707.11 | | Modified Total | | $42,993.95 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,956,707.11<br>$2,956,707.11 | 05-44640 | | | $42,993.95<br>$42,993.95 |
| Claim: 9109<br>Date Filed:07/07/06<br>Docketed Total:   $1,254,290.43<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF BLISSFIELD<br> MANUFACTURING COMPANY<br> ATTN ALPA JIMENEZ<br> 411 WEST PUTNAM AVE<br> STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>BLISSFIELD MANUFACTURING COMPANY<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH CT 06830 | Docketed Total | | $1,254,290.43 | | Modified Total | $1,253,185.67 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,254,290.43<br>$1,254,290.43 | 05-44640 | | | $1,253,185.67<br>$1,253,185.67 |

*See Exhibit E for a listing of debtor entities by case number.                    Page:   11 of 36

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12667<br>Date Filed:07/28/06<br>Docketed Total:  $3,585,701.25<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF CEP PRODUCTS LLC<br> FKA CARLISLE ENGINEERED<br> PRODUCTS<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 WEST PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $3,585,701.25<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>CEP PRODUCTS LLC FKA CARLISLE<br>ENGINEERED PRODUCTS<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                   $3,585,701.25<br>                                           $3,585,701.25 | Modified Total   $2,682,447.14<br><br><br><br><br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                  $2,682,447.14<br>                                          $2,682,447.14 |
| Claim: 1211<br>Date Filed:12/19/05<br>Docketed Total:  $2,599.00<br>Filing Creditor Name and Address<br> CROWLEY LINER SERVICES INC<br> ATTN FINANCIAL SERVICES DEPT<br> PO BOX 2110<br> JACKSONVILLE FL 32203-2110 | Claim Holder Name and Address   Docketed Total   $2,599.00<br>CROWLEY LINER SERVICES INC<br>ATTN FINANCIAL SERVICES DEPT<br>PO BOX 2110<br>JACKSONVILLE FL 32203-2110<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                                        $2,599.00<br>                                                $2,599.00 | Modified Total   $2,599.00<br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                  $2,599.00<br>                                          $2,599.00 |
| Claim: 16132<br>Date Filed:08/09/06<br>Docketed Total:  $22,475.50<br>Filing Creditor Name and Address<br> CROWLEY TOOL CO<br> 190 MOLLY WALTON RD<br> HENDERSONVILLE TN 37075 | Claim Holder Name and Address   Docketed Total   $22,475.50<br>CROWLEY TOOL CO<br>190 MOLLY WALTON RD<br>HENDERSONVILLE TN 37075<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                                        $22,475.50<br>                                                $22,475.50 | Modified Total   $22,475.50<br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                  $22,475.50<br>                                          $22,475.50 |
| Claim: 10599<br>Date Filed:07/25/06<br>Docketed Total:  $46,506.23<br>Filing Creditor Name and Address<br> CS BUSINESS SYSTEMS INC<br> 1236 MAIN ST<br> BUFFALO NY 14209 | Claim Holder Name and Address   Docketed Total   $46,506.23<br>CS BUSINESS SYSTEMS INC<br>1236 MAIN ST<br>BUFFALO NY 14209<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                        $46,506.23<br>                                                $46,506.23 | Modified Total   $44,803.23<br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                  $44,803.23<br>                                          $44,803.23 |

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1183<br>Date Filed:12/19/05<br>Docketed Total:  $5,555.00<br>Filing Creditor Name and Address<br> DAYTON ICE MACHINE INC<br> 3463 SUCCESSFUL WY<br> DAYTON OH 45414 | Claim Holder Name and Address<br>DAYTON ICE MACHINE INC<br>3463 SUCCESSFUL WY<br>DAYTON OH 45414 | Docketed Total | | $5,555.00 | | Modified Total | | $5,555.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,555.00<br>$5,555.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,555.00<br>$5,555.00 |
| Claim: 5723<br>Date Filed:05/12/06<br>Docketed Total:  $11,422.93<br>Filing Creditor Name and Address<br> DC COATERS INC<br> 550 W INDUSTRIAL DR<br> TIPTON IN 46072 | Claim Holder Name and Address<br>DC COATERS INC<br>550 W INDUSTRIAL DR<br>TIPTON IN 46072 | Docketed Total | | $11,422.93 | | Modified Total | | $4,254.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,422.93<br>$11,422.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,254.37<br>$4,254.37 |
| Claim: 10149<br>Date Filed:07/21/06<br>Docketed Total:  $80,378.48<br>Filing Creditor Name and Address<br> DEKKO TECHNOLOGIES INC<br> C O MARTIN E SEIFERT ESQ<br> HALLER & COLVIN PC<br> 444 E MAIN ST<br> FORT WAYNE IN 46802 | Claim Holder Name and Address<br>DEKKO TECHNOLOGIES INC<br>C O MARTIN E SEIFERT ESQ<br>HALLER & COLVIN PC<br>444 E MAIN ST<br>FORT WAYNE IN 46802 | Docketed Total | | $80,378.48 | | Modified Total | | $80,378.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$80,378.48<br>$80,378.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$80,378.48<br>$80,378.48 |
| Claim: 10284<br>Date Filed:07/24/06<br>Docketed Total:  $22,268.60<br>Filing Creditor Name and Address<br> DEMAG PLASTICS GROUP CORP<br> ATTN KAREN FREEMAN<br> 11792 ALAMEDA DR<br> STRONGSVILLE OH 44149 | Claim Holder Name and Address<br>DEMAG PLASTICS GROUP CORP<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE OH 44149 | Docketed Total | | $22,268.60 | | Modified Total | | $9,596.80 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,268.60<br>$22,268.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,596.80<br>$9,596.80 |

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5108<br>Date Filed:05/08/06<br>Docketed Total:  $14,586.67<br>Filing Creditor Name and Address<br> DEWITT ROSS & STEVENS SC<br> ATTY STEPHEN A DITULLIO<br> 2 E MIFFLIN ST STE 600<br> MADISON WI 53703 | Claim Holder Name and Address<br>DEWITT ROSS & STEVENS SC<br>ATTY STEPHEN A DITULLIO<br>2 E MIFFLIN ST STE 600<br>MADISON WI 53703 | Docketed Total | | $14,586.67 | | Modified Total | | $14,586.67 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,586.67<br>$14,586.67 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,586.67<br>$14,586.67 |
| Claim: 116<br>Date Filed:10/25/05<br>Docketed Total:  $289,004.91<br>Filing Creditor Name and Address<br> DRAKA AUTOMOTIVE GMBH<br> DICKESTR 23<br> WUPPERTAL  D 42369<br> GERMANY | Claim Holder Name and Address<br>DRAKA AUTOMOTIVE GMBH<br>DICKESTR 23<br>WUPPERTAL  D 42369<br>GERMANY | Docketed Total | | $289,004.91 | | Modified Total | | $330,559.89 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$289,004.91<br>$289,004.91 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$330,559.89<br>$330,559.89 |
| Claim: 2319<br>Date Filed:03/16/06<br>Docketed Total:  $2,448.00<br>Filing Creditor Name and Address<br> DRAKE MANUFACTURING SERVICES<br> INC<br> 4371 N LEAVITT RD<br> WARREN OH 44485 | Claim Holder Name and Address<br>DRAKE MANUFACTURING SERVICES INC<br>4371 N LEAVITT RD<br>WARREN OH 44485 | Docketed Total | | $2,448.00 | | Modified Total | | $2,448.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,448.00<br><br>$2,448.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,448.00<br><br>$2,448.00 |
| Claim: 1220<br>Date Filed:12/19/05<br>Docketed Total:  $18,479.84<br>Filing Creditor Name and Address<br> DRAPER CHEVROLET CO<br> 4200 BAY RD<br> PO BOX 2139<br> SAGINAW MI 48603 | Claim Holder Name and Address<br>DRAPER CHEVROLET CO<br>4200 BAY RD<br>PO BOX 2139<br>SAGINAW MI 48603 | Docketed Total | | $18,479.84 | | Modified Total | | $18,436.43 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,479.84<br>$18,479.84 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,436.43<br>$18,436.43 |

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2761<br>Date Filed:04/25/06<br>Docketed Total:  $221,546.49<br>Filing Creditor Name and Address<br> DTE ENERGY (DETROIT EDISON &<br> MICHCON)<br> 3200 HOBSON ST LOWER LEVEL<br> DETROIT MI 48201-2927 | Claim Holder Name and Address<br>DTE ENERGY (DETROIT EDISON &<br>MICHCON)<br>3200 HOBSON ST LOWER LEVEL<br>DETROIT MI 48201-2927 | Docketed Total | $221,546.49 | | Modified Total | | $216,969.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216,969.48 |
| | | | Unsecured<br>$221,546.49<br>$221,546.49 | | | | $216,969.48 |
| Claim: 2901<br>Date Filed:04/27/06<br>Docketed Total:  $16,138.00<br>Filing Creditor Name and Address<br> DYNALENE HEAT TRANSFER FLUIDS<br> PO BOX A<br> COPLAY PA 18037 | Claim Holder Name and Address<br>DYNALENE HEAT TRANSFER FLUIDS<br>PO BOX A<br>COPLAY PA 18037 | Docketed Total | $16,138.00 | | Modified Total | | $15,018.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,018.00 |
| | | | Unsecured<br>$16,138.00<br>$16,138.00 | | | | $15,018.00 |
| Claim: 3951<br>Date Filed:05/01/06<br>Docketed Total:  $21,055.17<br>Filing Creditor Name and Address<br> EDWARDS MEDICAL SUPPLY INC EFT<br> PO BOX 1639<br> BOLINGBROOK IL 60440 | Claim Holder Name and Address<br>EDWARDS MEDICAL SUPPLY INC EFT<br>PO BOX 1639<br>BOLINGBROOK IL 60440 | Docketed Total | $21,055.17 | | Modified Total | | $9,676.11 |
| | Case Number*<br>05-44640 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,676.11 |
| | | | Unsecured<br>$21,055.17<br>$21,055.17 | | | | $9,676.11 |
| Claim: 432<br>Date Filed:11/08/05<br>Docketed Total:  $155,995.20<br>Filing Creditor Name and Address<br> ELKHART PRODUCTS CORPORATION<br> 1255 OAK ST<br> PO BOX 1008<br> ELKHART IN 46515 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $155,995.20 | | Modified Total | | $138,545.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$138,545.28 |
| | | | Unsecured<br>$155,995.20<br>$155,995.20 | | | | $138,545.28 |

In re Delphi Corporation, <u>et</u> <u>al.</u>                                                                      Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15511<br>Date Filed:07/31/06<br>Docketed Total:   $184,306.40<br>Filing Creditor Name and Address<br> EMPRESAS CA LE TIAXCALA SA DE<br> CV<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address     Docketed Total     $184,306.40<br>EMPRESAS CA LE TIAXCALA SA DE CV<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | | | | | | Modified Total     $64,346.40 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                        $184,306.40 | | | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                        $64,346.40 | | | |
| | _____              _____<br>                                        $184,306.40 | | | | _____              _____<br>                                        $64,346.40 | | | |
| Claim: 182<br>Date Filed:10/28/05<br>Docketed Total:   $21,460.00<br>Filing Creditor Name and Address<br> ENMARK TOOL & GAGE CO INC<br> 18100 CROSS LANE<br> FRASER MI 48026 | Claim Holder Name and Address     Docketed Total     $21,460.00<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | Modified Total     $21,460.00 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                        $21,460.00<br>                                        $21,460.00 | | | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                        $21,460.00<br>                                        $21,460.00 | | | |
| Claim: 15032<br>Date Filed:07/31/06<br>Docketed Total:   $1,840,554.00<br>Filing Creditor Name and Address<br> EQ HERITAGE LLC<br> C O SCOTT A WOLFSON ESQ<br> HONIGMAN MILLER SCHWARTZ &<br> COHN LLP<br> 2290 FIRST NATIONAL BUILDING<br> 660 WOODWARD AVE<br> DETROIT MI 48226 | Claim Holder Name and Address     Docketed Total     $1,839,554.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | Modified Total     $1,014,281.00 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640     $867,780.00                    $971,774.00 | | | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                        $1,014,281.00 | | | |
| | _____     $867,780.00     _____     $971,774.00 | | | | _____              _____     $1,014,281.00 | | | |
| | Claim Holder Name and Address     Docketed Total     $1,000.00<br>EQ HERITAGE LLC<br>C O SCOTT A WOLFSON ESQ<br>HONIGMAN MILLER SCHWARTZ &<br>COHN LLP<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE<br>DETROIT MI 48226 | | | | | | Modified Total     $0.00 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640     $0.00                    $1,000.00 | | | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u> | | | |

In re Delphi Corporation, <u>et al.</u>                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15032 (Continued) | | |
| Claim: 1543<br>Date Filed:01/17/06<br>Docketed Total:   $204,771.15<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FLR<br> OTTAWA ON KIA IK3<br> CANADA | Claim Holder Name and Address    Docketed Total    $204,771.15<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FLR<br>OTTAWA ON KIA IK3<br>CANADA<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                    $204,771.15<br>                                            $204,771.15 | Modified Total    $187,324.48<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $187,324.48<br>                                            $187,324.48 |
| Claim: 12232<br>Date Filed:07/28/06<br>Docketed Total:   $31,230.88<br>Filing Creditor Name and Address<br> FANUC ROBOTICS AMERICA INC<br> ATTN LEGAL M VALLIERES<br> 3900 W HAMLIN RD<br> ROCHESTER HILLS MI 48309-3253 | Claim Holder Name and Address    Docketed Total    $31,230.88<br>FANUC ROBOTICS AMERICA INC<br>ATTN LEGAL M VALLIERES<br>3900 W HAMLIN RD<br>ROCHESTER HILLS MI 48309-3253<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                    $31,230.88<br>                                            $31,230.88 | Modified Total    $31,230.88<br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $31,230.88<br>                                            $31,230.88 |
| Claim: 7476<br>Date Filed:06/05/06<br>Docketed Total:   $17,775.69<br>Filing Creditor Name and Address<br> GOLDSMITH TR AND SON INC<br> CUST SERVICE<br> ANN MARIE STENGEL<br> 16 PEUQUET PKY<br> TONAWANDA NY 14150-2413 | Claim Holder Name and Address    Docketed Total    $17,775.69<br>GOLDSMITH TR AND SON INC<br>CUST SERVICE<br>ANN MARIE STENGEL<br>16 PEUQUET PKY<br>TONAWANDA NY 14150-2413<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                    $17,775.69<br>                                            $17,775.69 | Modified Total    $17,538.35<br><br><br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $17,538.35<br>                                            $17,538.35 |
| Claim: 4294<br>Date Filed:05/01/06<br>Docketed Total:   $1,415.04<br>Filing Creditor Name and Address<br> GREAT LAKES POWER LIFT INC<br> 7455 TYLER BLVD<br> MENTOR OH 44060 | Claim Holder Name and Address    Docketed Total    $1,415.04<br>GREAT LAKES POWER LIFT INC<br>7455 TYLER BLVD<br>MENTOR OH 44060<br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                    $1,415.04<br>                                            $1,415.04 | Modified Total    $1,415.04<br><br><br><br><u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                    $1,415.04<br>                                            $1,415.04 |

*See Exhibit E for a listing of debtor entities by case number.          Page:   17 of 36

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3780<br>Date Filed:05/01/06<br>Docketed Total:  $576.26<br>Filing Creditor Name and Address<br> HOBART SALES AND SERVICE<br> DAN<br> 181 INDUSTRIAL PKWY<br> MANSFIELD OH 44903 | Claim Holder Name and Address    Docketed Total    $576.26<br>HOBART SALES AND SERVICE<br>DAN<br>181 INDUSTRIAL PKWY<br>MANSFIELD OH 44903 | | | | | | | Modified Total    $576.26 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                         $576.26<br>                                  $576.26 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $576.26<br>                                   $576.26 | | | |
| Claim: 8718<br>Date Filed:06/28/06<br>Docketed Total:   $234,631.11<br>Filing Creditor Name and Address<br> HOWARD & HOWARD ATTORNEYS P C<br> LISA S GRETCHKO ESQ<br> 39400 WOODWARD AVE STE 101<br> BLOOMFIELD HILLS MI 48304-5151 | Claim Holder Name and Address    Docketed Total    $234,631.11<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | | Modified Total    $234,354.86 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44554    $1,346.50              $233,284.61<br>            $1,346.50              $233,284.61 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44554                          $234,354.86<br>                                   $234,354.86 | | | |
| Claim: 15220<br>Date Filed:07/31/06<br>Docketed Total:   $321,256.00<br>Filing Creditor Name and Address<br> HUTCHINSON SEAL CORPORATION<br> C O HUTCHINSON CORPORATION<br> PO BOX 1886<br> GRAND RAPIDS MI 49501 | Claim Holder Name and Address    Docketed Total    $321,256.00<br>HUTCHINSON SEAL CORPORATION<br>C O HUTCHINSON CORPORATION<br>PO BOX 1886<br>GRAND RAPIDS MI 49501 | | | | | | | Modified Total    $201,945.43 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                         $321,256.00<br>                                  $321,256.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $201,945.43<br>                                   $201,945.43 | | | |
| Claim: 15341<br>Date Filed:07/31/06<br>Docketed Total:   $15,304.24<br>Filing Creditor Name and Address<br> HYDRO ELLAY ENFIELD LIMITED<br> ENGLAND<br> FRED WILLIAMS FINANCE DIRECTOR<br> JOSEPH NOBLE RD<br> LILLYHALL INDUSTRIAL EST<br> WORKINGTON CUMBRIA  CA14 4JX<br> UNITED KINGDOM | Claim Holder Name and Address    Docketed Total    $15,304.24<br>HYDRO ELLAY ENFIELD LIMITED ENGLAND<br>FRED WILLIAMS FINANCE DIRECTOR<br>JOSEPH NOBLE RD<br>LILLYHALL INDUSTRIAL EST<br>WORKINGTON CUMBRIA  CA14 4JX<br>UNITED KINGDOM | | | | | | | Modified Total    $6,196.24 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                         $15,304.24<br><br>                                  $15,304.24 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                          $6,196.24<br><br>                                   $6,196.24 | | | |

*See Exhibit E for a listing of debtor entities by case number.                    Page:   18 of 36

In re Delphi Corporation, <u>et</u> <u>al.</u>                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 680<br>Date Filed:11/18/05<br>Docketed Total:   $514,319.83<br>Filing Creditor Name and Address<br> IBM CORPORATION<br> B H SHIDELER<br> TWO LINCOLN CTR<br> OAKBROOK TER IL 60181 | Claim Holder Name and Address<br>IBM CORPORATION<br>B H SHIDELER<br>TWO LINCOLN CTR<br>OAKBROOK TER IL 60181 | Docketed Total | | $514,319.83 | | Modified Total | | $438,719.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$514,319.83<br>_____<br>$514,319.83 | Case Number*<br>05-44567<br>05-44612<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$15,863.77<br>$399,988.40<br>$90.61<br>$22,777.05<br>_____<br>$438,719.83 |
| Claim: 2203<br>Date Filed:03/07/06<br>Docketed Total:   $4,196.78<br>Filing Creditor Name and Address<br> ICS CUSTOMS SERVICE INC<br> 1099 MORSE AVE<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>ICS CUSTOMS SERVICE INC<br>1099 MORSE AVE<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $4,196.78 | | Modified Total | | $3,890.01 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,057.66<br>_____<br>$1,057.66 | Unsecured<br>$3,139.12<br>_____<br>$3,139.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,890.01<br>_____<br>$3,890.01 |
| Claim: 10279<br>Date Filed:07/24/06<br>Docketed Total:   $1,456,361.79<br>Filing Creditor Name and Address<br> INTEGRATED SILICON SOLUTION EF<br> INC<br> 2231 LAWSON LN<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br>INTEGRATED SILICON SOLUTION EF INC<br>2231 LAWSON LN<br>SANTA CLARA CA 95054 | Docketed Total | | $1,456,361.79 | | Modified Total | | $1,398,447.10 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,456,361.79<br>_____<br>$1,456,361.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,398,447.10<br>_____<br>$1,398,447.10 |
| Claim: 5404<br>Date Filed:05/09/06<br>Docketed Total:   $429,262.62<br>Filing Creditor Name and Address<br> JADA PRECISION PLASTICS CO EFT<br> INC<br> 1667 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>JADA PRECISION PLASTICS CO EFT INC<br>1667 EMERSON ST<br>ROCHESTER NY 14606 | Docketed Total | | $429,262.62 | | Modified Total | | $420,062.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$429,262.62<br>_____<br>$429,262.62 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$420,062.84<br>_____<br>$420,062.84 |

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14915**
Date Filed:07/31/06
Docketed Total:  $468,786.87
Filing Creditor Name and Address
 JAMESTOWN CONTAINER CORP
 SPECIALTY PRODUCTS DIV
 2345 WALDEN AVE
 BUFFALO NY 14225

| Claim Holder Name and Address | Docketed Total | $468,786.87 |
|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | |
| 1565 HOTEL CIRCLE S STE 310 | | |
| SAN DIEGO CA 92108 | | |

Modified Total   $407,193.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $468,786.87 |
| | | | $468,786.87 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $407,193.80 |
| | | | $407,193.80 |

---

**Claim: 15982**
Date Filed:08/09/06
Docketed Total:  $181,540.86
Filing Creditor Name and Address
 KENMODE TOOL & ENGR INC EFT
 820 W ALGONQUIN RD
 ALGONQUIN IL 60102

| Claim Holder Name and Address | Docketed Total | $181,540.86 |
|---|---|---|
| KENMODE TOOL & ENGR INC EFT | | |
| 820 W ALGONQUIN RD | | |
| ALGONQUIN IL 60102 | | |

Modified Total   $161,180.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,540.86 |
| | | | $181,540.86 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $161,180.85 |
| | | | $161,180.85 |

---

**Claim: 10184**
Date Filed:07/21/06
Docketed Total:  $193,926.15
Filing Creditor Name and Address
 KEYSTONE INDUSTRIES LTD
 2501 THUNDERHAWK CT
 DAYTON OH 45414

| Claim Holder Name and Address | Docketed Total | $193,926.15 |
|---|---|---|
| CONTRARIAN FUNDS LLC | | |
| ATTN ALISA MUMOLA | | |
| 411 W PUTNAM AVE S 225 | | |
| GREENWICH CT 06830 | | |

Modified Total   $183,132.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $193,926.15 |
| | | | $193,926.15 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $183,132.59 |
| | | | $183,132.59 |

---

**Claim: 10593**
Date Filed:07/25/06
Docketed Total:  $44,876.00
Filing Creditor Name and Address
 KIEFEL TECHNOLOGIES INC
 5 MERRILL INDUSTRIAL DR
 HAMPTON NH 03842

| Claim Holder Name and Address | Docketed Total | $44,876.00 |
|---|---|---|
| KIEFEL TECHNOLOGIES INC | | |
| 5 MERRILL INDUSTRIAL DR | | |
| HAMPTON NH 03842 | | |

Modified Total   $22,368.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $44,876.00 |
| | | | $44,876.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,368.04 |
| | | | $22,368.04 |

In re Delphi Corporation, <u>et al.</u>                                                      Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3641<br>Date Filed:05/01/06<br>Docketed Total:   $3,140.80<br>Filing Creditor Name and Address<br>  KORTEN QUALITY SYSTEMS LIMITED<br>  PO BOX 454<br>  ROMEO MI 48065 | Claim Holder Name and Address   Docketed Total   $3,140.80<br>MADISON NICHE OPPORTUNITIES FUND<br>LLC<br>6143 S WILLOW DR STE 200<br>GREENWOOD VILLAGE CO 80111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $3,140.80<br>                                               $3,140.80 | Modified Total   $2,675.25<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $2,675.25<br>                                         $2,675.25 |
| Claim: 2895<br>Date Filed:04/27/06<br>Docketed Total:   $14,399.78<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address   Docketed Total   $14,399.78<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $14,399.78<br><br>                                               $14,399.78 | Modified Total   $9,022.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $9,022.00<br><br>                                         $9,022.00 |
| Claim: 1178<br>Date Filed:12/16/05<br>Docketed Total:   $116,317.23<br>Filing Creditor Name and Address<br>  LE JOINT FRANCAIS<br>  CA SCE CONTENTIEUX<br>  17 RUE ANDRE BUILLE BP700<br>  CHATTELLERAULT CEDEX  86107<br>  FRANCE | Claim Holder Name and Address   Docketed Total   $116,317.23<br>LE JOINT FRANCAIS<br>CA SCE CONTENTIEUX<br>17 RUE ANDRE BUILLE BP700<br>CHATTELLERAULT CEDEX  86107<br>FRANCE<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $116,317.23<br>                                               $116,317.23 | Modified Total   $58,805.98<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $58,805.98<br>                                         $58,805.98 |
| Claim: 1179<br>Date Filed:12/16/05<br>Docketed Total:   $57,976.00<br>Filing Creditor Name and Address<br>  LE JOINT FRANCAIS<br>  CA SCE CONTENTIEUX<br>  17 RUE ANDRE BUILLE BP700<br>  CHATTELLERAULT CEDEX  86107<br>  FRANCE | Claim Holder Name and Address   Docketed Total   $57,976.00<br>LE JOINT FRANCAIS<br>CA SCE CONTENTIEUX<br>17 RUE ANDRE BUILLE BP700<br>CHATTELLERAULT CEDEX  86107<br>FRANCE<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $57,976.00<br>                                               $57,976.00 | Modified Total   $40,176.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $40,176.00<br>                                         $40,176.00 |

*See Exhibit E for a listing of debtor entities by case number.          Page:   21 of 36

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 635**<br>Date Filed:11/17/05<br>Docketed Total: $3,100.00<br>Filing Creditor Name and Address<br>M & S SPRING CO INC<br>34137 DOREKA DR<br>FRASER MI 48026 | Claim Holder Name and Address<br>M & S SPRING CO INC<br>34137 DOREKA DR<br>FRASER MI 48026 | Docketed Total | | $3,100.00 | | Modified Total | | $3,100.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,100.00<br>$3,100.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,100.00<br>$3,100.00 |
| **Claim: 6450**<br>Date Filed:05/22/06<br>Docketed Total: $130,697.79<br>Filing Creditor Name and Address<br>MAGID GLOVE & SAFETY MFG CO<br>LLC<br>2060 N KOLMAR AVE<br>CHICAGO IL 60639 | Claim Holder Name and Address<br>MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO IL 60639 | Docketed Total | | $130,697.79 | | Modified Total | | $130,697.79 |
| | Case Number*<br>05-44481 | Secured<br>$100,407.40<br><br>$100,407.40 | Priority | Unsecured<br>$30,290.39<br><br>$30,290.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$130,697.79<br><br>$130,697.79 |
| **Claim: 12162**<br>Date Filed:07/28/06<br>Docketed Total: $89,372.32<br>Filing Creditor Name and Address<br>MARQUARDT SWITCHES INC<br>ATTN RODNEY MAYETTE<br>2711 ROUTE 20 E<br>CASENOVIA NY 13035 | Claim Holder Name and Address<br>MARQUARDT SWITCHES INC<br>ATTN RODNEY MAYETTE<br>2711 ROUTE 20 E<br>CASENOVIA NY 13035 | Docketed Total | | $89,372.32 | | Modified Total | | $78,154.17 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,372.32<br>$89,372.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$78,154.17<br>$78,154.17 |
| **Claim: 936**<br>Date Filed:11/29/05<br>Docketed Total: $768.52<br>Filing Creditor Name and Address<br>MATHESON TRIGAS INC<br>6225 N STATE HWY 161 STE 200<br>IRVING TX 75038 | Claim Holder Name and Address<br>MATHESON TRIGAS INC<br>6225 N STATE HWY 161 STE 200<br>IRVING TX 75038 | Docketed Total | | $768.52 | | Modified Total | | $133.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$768.52<br>$768.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$133.26<br>$133.26 |

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5306<br>Date Filed:05/08/06<br>Docketed Total:  $53,842.15<br>Filing Creditor Name and Address<br> MATSUO ELECTRONICS OF AMERICA<br> 2134 MAIN ST STE 100<br> HUNTINGTON BEACH CA 92648 | Claim Holder Name and Address<br>MATSUO ELECTRONICS OF AMERICA<br>2134 MAIN ST STE 100<br>HUNTINGTON BEACH CA 92648 | Docketed Total | | $53,842.15 | | Modified Total | | $44,574.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,842.15<br>——————<br>$53,842.15 | Case Number*<br>05-44610<br>05-44640 | Secured | Priority | Unsecured<br>$9,416.25<br>$35,158.60<br>——————<br>$44,574.85 |
| Claim: 9652<br>Date Filed:07/17/06<br>Docketed Total:  $1,243,150.59<br>Filing Creditor Name and Address<br> MEANS INDUSTRIES INC<br> C O MICHAEL YETNIKOFF<br> SCHIFF HARDIN LLP<br> 6600 SEARS TOWER<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>MEANS INDUSTRIES INC<br>C O MICHAEL YETNIKOFF<br>SCHIFF HARDIN LLP<br>6600 SEARS TOWER<br>CHICAGO IL 60606 | Docketed Total | | $1,243,150.59 | | Modified Total | | $681,145.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,243,150.59<br>——————<br>$1,243,150.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$681,145.20<br>——————<br>$681,145.20 |
| Claim: 1748<br>Date Filed:02/02/06<br>Docketed Total:  $72,097.93<br>Filing Creditor Name and Address<br> MICHIGAN RUBBER PRODUCTS INC<br> 1200 EIGHTH AVE<br> CADILLAC MI 49601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $72,097.93 | | Modified Total | | $48,704.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$72,097.93<br>——————<br>$72,097.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,704.49<br>——————<br>$48,704.49 |
| Claim: 10008<br>Date Filed:07/20/06<br>Docketed Total:  $714,233.39<br>Filing Creditor Name and Address<br> MITTAL STEEL USA INC FKA ISPAT<br> INLAND STEEL<br> FRANK FALLUCCA CREDIT MANAGER<br> 1 S DEARBORN<br> CHICAGO IL 60603 | Claim Holder Name and Address<br>MITTAL STEEL USA INC FKA ISPAT<br>INLAND STEEL<br>FRANK FALLUCCA CREDIT MANAGER<br>1 S DEARBORN<br>CHICAGO IL 60603 | Docketed Total | | $714,233.39 | | Modified Total | | $238,077.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$714,233.39<br>——————<br>$714,233.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$238,077.39<br>——————<br>$238,077.39 |

*See Exhibit E for a listing of debtor entities by case number.                         Page:   23 of 36

In re Delphi Corporation, <u>et al.</u>                                                                   Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2779**
Date Filed:04/26/06
Docketed Total:   $67,031.00
Filing Creditor Name and Address
 MOLDING CONCEPTS
  MARK MIES
  6700 SIMS
  STERLING HEIGHTS MI 48313-3727

Claim Holder Name and Address    Docketed Total    $67,031.00
MADISON INVESTMENT TRUST SERIES 38
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $67,031.00 |
| | | | $67,031.00 |

Modified Total    $64,031.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $64,031.00 |
| | | | $64,031.00 |

---

**Claim: 6764**
Date Filed:05/24/06
Docketed Total:   $467,395.85
Filing Creditor Name and Address
 MORAT GEAR TECHNOLOGY INC K N
 A IMS GEAR INC
 ATTN BARBARA ELLIS MONRO
 SMITH GAMBRELL & RUSSELL LLP
 1230 PEACHTREE ST NE STE 3100
 ATLANTA GA 30309

Claim Holder Name and Address    Docketed Total    $467,395.85
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $51,768.59 | | $415,627.26 |
| | $51,768.59 | | $415,627.26 |

Modified Total    $453,438.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $453,438.26 |
| | | | $453,438.26 |

---

**Claim: 1512**
Date Filed:01/11/06
Docketed Total:   $8,859.49
Filing Creditor Name and Address
 MOSIER AUTOMATION INC
 BLEECKER BRODEY & ANDREWS
 9247 N MERIDIAN ST STE 200
 INDIANAPOLIS IN 46260

Claim Holder Name and Address    Docketed Total    $8,859.49
MOSIER AUTOMATION INC
BLEECKER BRODEY & ANDREWS
9247 N MERIDIAN ST STE 200
INDIANAPOLIS IN 46260

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $8,859.49 | | |
| | $8,859.49 | | |

Modified Total    $3,861.29

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,861.29 |
| | | | $3,861.29 |

---

**Claim: 4303**
Date Filed:05/01/06
Docketed Total:   $2,679.95
Filing Creditor Name and Address
 MSJ TRUCKING INC
 1118 HWY 84 EAST
 OPP AL 36467

Claim Holder Name and Address    Docketed Total    $2,679.95
MSJ TRUCKING INC
1118 HWY 84 EAST
OPP AL 36467

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,679.95 |
| | | | $2,679.95 |

Modified Total    $2,679.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,679.95 |
| | | | $2,679.95 |

---

*See Exhibit E for a listing of debtor entities by case number.                Page:   24 of 36

In re Delphi Corporation, et al.                                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7563<br>Date Filed:06/06/06<br>Docketed Total:  $47,094.44<br>Filing Creditor Name and Address<br> ORTHODYNE ELECTRONICS CORP<br> 16700 RED HILL AVE<br> IRVINE CA 92606-4802 | Claim Holder Name and Address<br>ORTHODYNE ELECTRONICS CORP<br>16700 RED HILL AVE<br>IRVINE CA 92606-4802 | Docketed Total | | $47,094.44 | | Modified Total | | $46,524.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,094.44<br>$47,094.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,524.44<br>$46,524.44 |
| Claim: 1134<br>Date Filed:12/13/05<br>Docketed Total:  $73,142.59<br>Filing Creditor Name and Address<br> PACKAGING ENGINEERING LLC<br> 2620 CENTENNIAL RD SUITES<br> TOLEDO OH 43617 | Claim Holder Name and Address<br>PACKAGING ENGINEERING LLC<br>2620 CENTENNIAL RD SUITES<br>TOLEDO OH 43617 | Docketed Total | | $73,142.59 | | Modified Total | | $58,765.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$73,142.59<br>$73,142.59 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$5,946.60<br>$52,818.49<br>$58,765.09 |
| Claim: 16376<br>Date Filed:10/20/06<br>Docketed Total:  $590,769.00<br>Filing Creditor Name and Address<br> PANASONIC ELECTRIC WORKS CORP<br> OF AMERICA FKA AROMAT CORP<br> 629 CENTRAL AVE<br> NEW PROVIDENCE NJ 07974 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $590,769.00 | | Modified Total | | $574,127.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$590,769.00<br>$590,769.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$574,127.00<br>$574,127.00 |
| Claim: 13459<br>Date Filed:07/25/06<br>Docketed Total:  $370,568.92<br>Filing Creditor Name and Address<br> PAR FOAM PRODUCTS INC<br> 239 VAN RENSSELAER ST<br> BUFFALO NY 14210 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $370,568.92 | | Modified Total | | $361,682.12 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$370,568.92<br>$370,568.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$361,682.12<br>$361,682.12 |

*See Exhibit E for a listing of debtor entities by case number.                         Page:   25 of 36

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7229<br>Date Filed:05/31/06<br>Docketed Total:  $58,733.72<br>Filing Creditor Name and Address<br> PAUL HASTINGS JANOFSKY AND<br> WALKER LLP<br> 515 S FLOWER ST 25TH FL<br> LOS ANGELES CA 90071-2371 | Claim Holder Name and Address<br>PAUL HASTINGS JANOFSKY AND WALKER LLP<br>515 S FLOWER ST 25TH FL<br>LOS ANGELES CA 90071-2371 | Docketed Total | | $58,733.72 | Modified Total | | | $57,957.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$58,733.72 | Case Number*<br>05-44554<br>05-44567<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$6,170.81<br>$814.06<br>$690.00<br>$50,283.05 |
| | | | | $58,733.72 | | | | $57,957.92 |
| Claim: 2548<br>Date Filed:04/04/06<br>Docketed Total:  $562,192.18<br>Filing Creditor Name and Address<br> PBR AUSTRALIA PTY LTD<br> ATTN PETER VALENTINE<br> PO BOX 176<br> BENTLEIGH E VI 3165<br> AUSTRALIA | Claim Holder Name and Address<br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165<br>AUSTRALIA | Docketed Total | | $223,390.20 | Modified Total | | | $39,766.37 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$223,390.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,766.37 |
| | | | | $223,390.20 | | | | $39,766.37 |
| | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004 | Docketed Total | | $338,801.98 | Modified Total | | | $338,801.98 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$338,801.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$338,801.98 |
| | | | | $338,801.98 | | | | $338,801.98 |

*See Exhibit E for a listing of debtor entities by case number.                    Page:   26 of 36

In re Delphi Corporation, _et al._.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2548(Continued) | | | | | | | | |
| Claim: 3997<br>Date Filed:05/01/06<br>Docketed Total:  $29,291.56<br>Filing Creditor Name and Address<br> PEERLESS STEEL COMPANY INC<br> 2450 AUSTIN AVE<br> TROY MI 48083-2030 | Claim Holder Name and Address<br>PEERLESS STEEL COMPANY INC<br>2450 AUSTIN AVE<br>TROY MI 48083-2030 | Docketed Total | | $29,291.56 | | Modified Total | | $25,472.23 |
| | Case Number* | Secured | Priority | Unsecured<br>$29,291.56<br>$29,291.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,472.23<br>$25,472.23 |
| | 05-44481 | | | | | | | |
| Claim: 11446<br>Date Filed:07/27/06<br>Docketed Total:  $39,944.00<br>Filing Creditor Name and Address<br> PETERSON TOOL CO<br> 739 FESSLERS LN<br> NASHVILLE TN 37210 | Claim Holder Name and Address<br>PETERSON TOOL CO<br>739 FESSLERS LN<br>NASHVILLE TN 37210 | Docketed Total | | $39,944.00 | | Modified Total | | $13,301.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,944.00<br>$39,944.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,301.00<br>$13,301.00 |
| Claim: 2173<br>Date Filed:03/03/06<br>Docketed Total:  $550,320.80<br>Filing Creditor Name and Address<br> PIC PRODUCTIVITY IMPROVEMENT<br> CTR<br> ATTN CATHY BURGESS<br> 199 WENTWORTH ST E<br> OSHAWA ON L1H 3V6<br> CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $550,320.80 | | Modified Total | | $355,828.83 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$550,320.80<br><br>$550,320.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$355,828.83<br><br>$355,828.83 |
| Claim: 16602<br>Date Filed:05/15/07<br>Docketed Total:  $16,679.09<br>Filing Creditor Name and Address<br> PRECISION HARNESS INC EFT<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address<br>PRECISION HARNESS INC EFT<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | Docketed Total | | $16,679.09 | | Modified Total | | $16,283.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,679.09<br>$16,679.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,283.76<br>$16,283.76 |

*See Exhibit E for a listing of debtor entities by case number.                    Page:   27 of 36

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9957<br>Date Filed:07/19/06<br>Docketed Total: $43,229.50<br>Filing Creditor Name and Address<br> PREMACARE<br> TERJE HEISELDAL VENTURE DEPT<br> ODDEN 1 MAILBOX 115<br> GRIMSTAD 4891<br> NORWAY | Claim Holder Name and Address<br>PREMACARE<br>TERJE HEISELDAL VENTURE DEPT<br>ODDEN 1 MAILBOX 115<br>GRIMSTAD 4891<br>NORWAY | Docketed Total | | $43,229.50 | | | Modified Total | $18,456.85 |
| | <u>Case Number*</u><br>05-44529 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,229.50<br>$43,229.50 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,456.85<br>$18,456.85 |
| Claim: 10624<br>Date Filed:07/25/06<br>Docketed Total: $511,659.39<br>Filing Creditor Name and Address<br> QUANEX CORP<br> ATTN S J PROVIC<br> MACSTEEL<br> ONE JACKSON SQ STE 500<br> JACKSON MI 49201 | Claim Holder Name and Address<br>QUANEX CORP<br>ATTN S J PROVIC<br>MACSTEEL<br>ONE JACKSON SQ STE 500<br>JACKSON MI 49201 | Docketed Total | | $511,659.39 | | | Modified Total | $127,914.39 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$511,659.39<br>$511,659.39 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$127,914.39<br>$127,914.39 |
| Claim: 833<br>Date Filed:11/23/05<br>Docketed Total: $9,352.72<br>Filing Creditor Name and Address<br> RAITHEL & CO GMBH<br> GOETHESTRASSE 6<br> WEISSENSTADT 95163<br> GERMANY | Claim Holder Name and Address<br>RAITHEL & CO GMBH<br>GOETHESTRASSE 6<br>WEISSENSTADT 95163<br>GERMANY | Docketed Total | | $9,352.72 | | | Modified Total | $5,288.78 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,352.72<br>$9,352.72 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,288.78<br>$5,288.78 |
| Claim: 10194<br>Date Filed:07/21/06<br>Docketed Total: $15,361.12<br>Filing Creditor Name and Address<br> RB & W CORPORATION EFT<br> 5190 BRADCO BLVD<br> MISSISSAUGA ON L4W 1G7<br> CANADA | Claim Holder Name and Address<br>RB & W CORPORATION EFT<br>5190 BRADCO BLVD<br>MISSISSAUGA ON L4W 1G7<br>CANADA | Docketed Total | | $15,361.12 | | | Modified Total | $13,051.04 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,361.12<br>$15,361.12 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,051.04<br>$13,051.04 |

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2243<br>Date Filed:03/10/06<br>Docketed Total: $50,107.99<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR LOWRY HOLDING<br>  COMPANY INC DBA LOWRY COMPUTER<br>  PRODUCTS<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STATION<br>  NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $50,107.99<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR LOWRY HOLDING COMPANY INC DBA<br>LOWRY COMPUTER PRODUCTS<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total    $45,943.30 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,107.99<br>―――――<br>$50,107.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,943.30<br>―――――<br>$45,943.30 |
| Claim: 8862<br>Date Filed:06/30/06<br>Docketed Total: $724,499.86<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR MPS GROUP<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STATION<br>  NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $724,499.86<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR MPS GROUP<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total    $716,457.80 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$724,499.86<br>$724,499.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$716,457.80<br>$716,457.80 |
| Claim: 15030<br>Date Filed:07/27/06<br>Docketed Total: $31,425.99<br>Filing Creditor Name and Address<br>  SAEGERTOWN MANUFACTURING CORP<br>  ATTN SHARON M DUNN<br>  SAEGERTON MFG CORP<br>  ONE CRAWFORD ST<br>  PO BOX 828<br>  SAEGERTOWN PA 16433 | Claim Holder Name and Address    Docketed Total    $31,425.99<br>SAEGERTOWN MANUFACTURING CORP<br>ATTN SHARON M DUNN<br>SAEGERTOWN MFG CORP<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN PA 16433 | | | | Modified Total    $31,425.99 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,425.99<br>$31,425.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,425.99<br>$31,425.99 |

*See Exhibit E for a listing of debtor entities by case number.          Page:   29 of 36

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11263<br>Date Filed:07/27/06<br>Docketed Total:  $8,031.02<br>Filing Creditor Name and Address<br> SAEGERTOWN MANUFACTURING<br> CORPORATION<br> ATTN SHARON M DUNN<br> ONE CRAWFORD ST<br> PO BOX 828<br> SAEGERTOWN PA 16433 | Claim Holder Name and Address<br>SAEGERTOWN MANUFACTURING<br>CORPORATION<br>ATTN SHARON M DUNN<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN PA 16433 | Docketed Total | | $8,031.02 | | Modified Total | | $8,031.02 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,031.02<br>$8,031.02 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,031.02<br>$8,031.02 |
| Claim: 5907<br>Date Filed:05/16/06<br>Docketed Total:  $64,430.50<br>Filing Creditor Name and Address<br> SCHAEFFLER KG<br> SCHAEFFLER ACCOUNTING SERVICES<br> GEORG SCHAFER STR 30<br> SCHWEINFURT  97421<br> GERMANY | Claim Holder Name and Address<br>SCHAEFFLER KG<br>SCHAEFFLER ACCOUNTING SERVICES<br>GEORG SCHAFER STR 30<br>SCHWEINFURT  97421<br>GERMANY | Docketed Total | | $64,430.50 | | Modified Total | | $9,452.04 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$64,430.50<br>$64,430.50 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$9,452.04<br>$9,452.04 |
| Claim: 3293<br>Date Filed:04/28/06<br>Docketed Total:  $33,851.52<br>Filing Creditor Name and Address<br> SEALED AIR CORPORATION<br> WILLIAM SANCHEZ<br> 19440 ARENTH AVE<br> CITY OF INDUSTRY CA 91748 | Claim Holder Name and Address<br>SEALED AIR CORPORATION<br>WILLIAM SANCHEZ<br>19440 ARENTH AVE<br>CITY OF INDUSTRY CA 91748 | Docketed Total | | $33,851.52 | | Modified Total | | $8,727.25 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$33,851.52<br>$33,851.52 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,727.25<br>$8,727.25 |
| Claim: 2274<br>Date Filed:03/13/06<br>Docketed Total:  $222,238.45<br>Filing Creditor Name and Address<br> SHERWIN WILLIAMS AUTOMOTIVE<br> FINISHES CORP<br> 4440 WARRENSVILLE CENTER RD<br> WARRENSVILLE HEIGHTS OH 44128 | Claim Holder Name and Address<br>SHERWIN WILLIAMS AUTOMOTIVE<br>FINISHES CORP<br>4440 WARRENSVILLE CENTER RD<br>WARRENSVILLE HEIGHTS OH 44128 | Docketed Total | | $222,238.45 | | Modified Total | | $112,748.03 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$222,238.45<br>$222,238.45 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$112,748.03<br>$112,748.03 |

*See Exhibit E for a listing of debtor entities by case number.            Page:   30 of 36

In re Delphi Corporation, et al.                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15692<br>Date Filed:07/31/06<br>Docketed Total:   $12,209.13<br>Filing Creditor Name and Address<br> SIEMENS BULDING TECHNOLOGIES<br> INC<br> LAUREN NEWMAN<br> FAGELHABER LLC<br> 55 E MONROE ST 40TH FL<br> CHICAGO IL 60603 | Claim Holder Name and Address   Docketed Total   $12,209.13<br>SIEMENS BULDING TECHNOLOGIES INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO IL 60603 | | | | | | | Modified Total   $5,506.56 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640       $12,209.13<br>              $12,209.13 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                        $5,506.56<br>                                $5,506.56 | | | |
| Claim: 8674<br>Date Filed:06/27/06<br>Docketed Total:   $416,511.60<br>Filing Creditor Name and Address<br> SIEMENS ENERGY & AUTOMATION<br> INC SUCCESSOR BY WAY OF MERGER<br> TO SIEMENS LOGISTICS &<br> ASSEMBLY SYSTEMS INC<br> C O ELIZABETH L GUNN ESQ<br> MCGUIRE WOODS LLP<br> ONE JAMES CENTER<br> 901 E CARY ST<br> RICHMOND VA 23219 | Claim Holder Name and Address   Docketed Total   $416,511.60<br>SIEMENS ENERGY & AUTOMATION INC<br>SUCCESSOR BY WAY OF MERGER TO<br>SIEMENS LOGISTICS & ASSEMBLY<br>SYSTEMS INC<br>C O ELIZABETH L GUNN ESQ<br>MCGUIRE WOODS LLP<br>ONE JAMES CENTER<br>901 E CARY ST<br>RICHMOND VA 23219 | | | | | | | Modified Total   $338,318.55 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                       $416,511.60<br>                               $416,511.60 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                       $338,318.55<br>                               $338,318.55 | | | |
| Claim: 1726<br>Date Filed:01/31/06<br>Docketed Total:   $5,849.70<br>Filing Creditor Name and Address<br> SIERRA INTERNATIONAL INC<br> 155 SOUTH  LIMERICK RD<br> LIMERICK PA 19468-1699 | Claim Holder Name and Address   Docketed Total   $5,849.70<br>BEAR STEARNS INVESTMENT PRODUCTS<br>INC<br>ATTN LAURA L TORRADO<br>383 MADISON AVE<br>NEW YORK NY 10179 | | | | | | | Modified Total   $3,333.70 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640      $629.00               $5,220.70<br>             $629.00               $5,220.70 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                         $3,333.70<br>                                 $3,333.70 | | | |

In re Delphi Corporation, <u>et al.</u>                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14669<br>Date Filed:07/31/06<br>Docketed Total:   $216,301.71<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE DYNAMIC CORPORATION<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $216,301.71<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>DYNAMIC CORPORATION ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total     $204,762.78 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$216,301.71<br><br>$216,301.71 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$204,762.78<br><br>$204,762.78 |
| Claim: 14688<br>Date Filed:07/31/06<br>Docketed Total:   $11,218.89<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE ENGEL MACHINERY INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $11,218.89<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ENGEL MACHINERY INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total     $10,488.14 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,218.89<br><br>$11,218.89 | <u>Case Number*</u><br>05-44624<br><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$892.50<br><br>$9,595.64<br>$10,488.14 |
| Claim: 11615<br>Date Filed:07/27/06<br>Docketed Total:   $12,665.01<br>Filing Creditor Name and Address<br> SMK ELECTRONICS CORP USA<br> 1055 TIERRA DEL REY<br> CHULA VISTA CA 91910 | Claim Holder Name and Address     Docketed Total     $12,665.01<br>SMK ELECTRONICS CORP USA<br>1055 TIERRA DEL REY<br>CHULA VISTA CA 91910 | | | | | | Modified Total     $1,155.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,665.01<br>$12,665.01 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,155.00<br>$1,155.00 |
| Claim: 5856<br>Date Filed:05/15/06<br>Docketed Total:   $226,825.26<br>Filing Creditor Name and Address<br> SUPPLY SOLUTION INC ITS<br> SUCCESSOR TRADEBEAM INC<br> ATTN GENERAL COUNSEL<br> TRADEBEAM INC<br> TWO WATERS PARK DR STE 200<br> SAN MATEO CA 94403 | Claim Holder Name and Address     Docketed Total     $226,825.26<br>SUPPLY SOLUTION INC ITS SUCCESSOR<br>TRADEBEAM INC<br>ATTN GENERAL COUNSEL<br>TRADEBEAM INC<br>TWO WATERS PARK DR STE 200<br>SAN MATEO CA 94403 | | | | | | Modified Total     $226,825.26 | |
| | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$226,825.26<br><br>$226,825.26 | <u>Case Number*</u><br>05-44567<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,399.26<br>$222,426.00<br>$226,825.26 |

*See Exhibit E for a listing of debtor entities by case number.

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7180<br>Date Filed:05/31/06<br>Docketed Total:  $1,458.32<br>Filing Creditor Name and Address<br> TAPESWITCH CORP OF AMERICA<br> 100 SCHMITT BLVD<br> FARMINGDALE NY 11735 | Claim Holder Name and Address<br>TAPESWITCH CORP OF AMERICA<br>100 SCHMITT BLVD<br>FARMINGDALE NY 11735 | Docketed Total | | $1,458.32 | | Modified Total | | $1,458.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,458.32<br>$1,458.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,458.32<br>$1,458.32 |
| Claim: 2563<br>Date Filed:04/05/06<br>Docketed Total:  $92,338.09<br>Filing Creditor Name and Address<br> THE CROWN GROUP INCORPORATED<br> 2111 WALTER REUTHER DR<br> WARREN MI 48091 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $92,338.09 | | Modified Total | | $84,558.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$92,338.09<br>$92,338.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,558.77<br>$84,558.77 |
| Claim: 16555<br>Date Filed:02/26/07<br>Docketed Total:  $48,067.68<br>Filing Creditor Name and Address<br> THE FURUKAWA ELECTRIC CO LTD<br> CO PENN AYERS BUTLER ESQ<br> SQUIRE SANDERS & DEMPSEY LLP<br> 600 HANSEN WY<br> PALO ALTO CA 94304-1043 | Claim Holder Name and Address<br>THE FURUKAWA ELECTRIC CO LTD<br>CO PENN AYERS BUTLER ESQ<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO CA 94304-1043 | Docketed Total | | $48,067.68 | | Modified Total | | $32,356.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,067.68<br>$48,067.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,356.14<br>$32,356.14 |
| Claim: 6613<br>Date Filed:05/22/06<br>Docketed Total:  $40,360.73<br>Filing Creditor Name and Address<br> THERMALEX INC<br> 2758 GUNTER PK DR W<br> MONTGOMERY AL 36109 | Claim Holder Name and Address<br>THERMALEX INC<br>2758 GUNTER PK DR W<br>MONTGOMERY AL 36109 | Docketed Total | | $40,360.73 | | Modified Total | | $31,118.59 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,360.73<br>$40,360.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,118.59<br>$31,118.59 |

In re Delphi Corporation, et al.                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8523**
Date Filed: 06/26/06
Docketed Total:   $56,537.23
Filing Creditor Name and Address
  TWIN CORPORATION
  DENNIS M HALEY P14538
  WINEGARDEN HALEY LINDHOLM &
  ROBERTS
  G 9460 S SAGINAW ST STE A
  GRAND BLANC MI 48439

Claim Holder Name and Address
TWIN CORPORATION
DENNIS M HALEY P14538
WINEGARDEN HALEY LINDHOLM &
ROBERTS
G 9460 S SAGINAW ST STE A
GRAND BLANC MI 48439

Docketed Total    $56,537.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $56,537.23 |
| | | | $56,537.23 |

Modified Total    $26,554.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,368.00 |
| 05-44640 | | | $25,186.67 |
| | | | $26,554.67 |

---

**Claim: 12396**
Date Filed: 07/28/06
Docketed Total:   $148,325.65
Filing Creditor Name and Address
  TYZ ALL PLASTICS INC
  BETTY BALLIM PRESIDENT
  120 EXPRESS ST STE 1
  PLAINVIEW NY 11803

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

Docketed Total    $148,325.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $148,325.65 |
| | | | $148,325.65 |

Modified Total    $143,989.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $143,989.26 |
| | | | $143,989.26 |

---

**Claim: 1744**
Date Filed: 02/01/06
Docketed Total:   $70,521.92
Filing Creditor Name and Address
  UNITED ELECTRONICS CORP
  5321 N PEARL ST
  ROSEMONT IL 60018

Claim Holder Name and Address
UNITED ELECTRONICS CORP
5321 N PEARL ST
ROSEMONT IL 60018

Docketed Total    $70,521.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $70,521.92 |
| | | | $70,521.92 |

Modified Total    $64,403.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $64,403.80 |
| | | | $64,403.80 |

---

**Claim: 8657**
Date Filed: 06/27/06
Docketed Total:   $399,548.00
Filing Creditor Name and Address
  UNITED STATES STEEL CORP
  US STEEL AUTOMOTIVE CTR
  5850 NEW KING CT
  TROY MI 48098

Claim Holder Name and Address
UNITED STATES STEEL CORP
US STEEL AUTOMOTIVE CTR
5850 NEW KING CT
TROY MI 48098

Docketed Total    $399,548.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $399,548.00 |
| | | | $399,548.00 |

Modified Total    $32,760.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,760.10 |
| | | | $32,760.10 |

---

*See Exhibit E for a listing of debtor entities by case number.          Page:   34 of 36

In re Delphi Corporation, <u>et al.</u>                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1098<br>Date Filed:12/09/05<br>Docketed Total:  $54,912.75<br>Filing Creditor Name and Address<br> UNIVERSAL METAL PRODUCTS INC<br> 29980 LAKELAND BLVD<br> PO BOX 130<br> WICKLIFFE OH 44092-0130 | Claim Holder Name and Address<br>UNIVERSAL METAL PRODUCTS INC<br>29980 LAKELAND BLVD<br>PO BOX 130<br>WICKLIFFE OH 44092-0130 | Docketed Total | | $54,912.75 | | Modified Total | | $47,481.64 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$54,912.75<br>$54,912.75 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$47,481.64<br>$47,481.64 |
| Claim: 2069<br>Date Filed:02/21/06<br>Docketed Total:   $14,704.15<br>Filing Creditor Name and Address<br> UNIVERSAL METAL PRODUCTS INC<br> 29980 LAKELAND BLVD<br> PO BOX 130<br> WICKLIFFE OH 44092-0130 | Claim Holder Name and Address<br>UNIVERSAL METAL PRODUCTS INC<br>29980 LAKELAND BLVD<br>PO BOX 130<br>WICKLIFFE OH 44092-0130 | Docketed Total | | $14,704.15 | | Modified Total | | $14,704.15 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,704.15<br>$14,704.15 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,704.15<br>$14,704.15 |
| Claim: 16249<br>Date Filed:08/22/06<br>Docketed Total:   $79,765.09<br>Filing Creditor Name and Address<br> VALIANT TOOL & MOLD INC<br> C O KEVIN L LARIN<br> KERR RUSSELL & WEBER PLC<br> 500 WOODWARD AVE STE 2500<br> DETROIT MI 48226 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $79,765.09 | | Modified Total | | $65,985.78 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$77,637.34<br>$77,637.34 | <u>Priority</u> | <u>Unsecured</u><br>$2,127.75<br>$2,127.75 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$65,985.78<br>$65,985.78 |
| Claim: 1760<br>Date Filed:02/03/06<br>Docketed Total:   $1,215.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | Docketed Total | | $1,215.00 | | Modified Total | | $1,215.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,215.00<br>$1,215.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,215.00<br>$1,215.00 |

In re Delphi Corporation, <u>et</u> <u>al.</u>                                                                    Nineteenth Omnibus Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7652<br>Date Filed:06/08/06<br>Docketed Total:   $61,254.66<br>Filing Creditor Name and Address<br> WILLOW HILL INDUSTRIES LLC<br> 37611 EUCLID AVE<br> WILLOUGHBY OH 44094-5923 | Claim Holder Name and Address   Docketed Total   $61,254.66<br>WILLOW HILL INDUSTRIES LLC<br>37611 EUCLID AVE<br>WILLOUGHBY OH 44094-5923 | | | | | | Modified Total   $49,792.47 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$61,254.66<br>$61,254.66 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$49,792.47<br>$49,792.47 |
| Claim: 9528<br>Date Filed:07/14/06<br>Docketed Total:   $33,270.43<br>Filing Creditor Name and Address<br> WIX FILTRATION PRODUCTS EUROPE<br> LTD FKA DANA SPICER EUROPE LTD<br> WIX FILTRATION PRODUCTS EUROPE<br> LTD<br> C O AFFINIA GROUP INC<br> ATTN C MENDELJIAN<br> 1101 TECHNOLOGY DR 100<br> ANN ARBOR MI 48108 | Claim Holder Name and Address   Docketed Total   $33,270.43<br>WIX FILTRATION PRODUCTS EUROPE LTD<br>FKA DANA SPICER EUROPE LTD<br>WIX FILTRATION PRODUCTS EUROPE<br>LTD<br>C O AFFINIA GROUP INC<br>ATTN C MENDELJIAN<br>1101 TECHNOLOGY DR 100<br>ANN ARBOR MI 48108 | | | | | | Modified Total   $30,470.47 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$33,270.43<br>$33,270.43 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,470.47<br>$30,470.47 |
| Claim: 9043<br>Date Filed:07/05/06<br>Docketed Total:   $11,002.13<br>Filing Creditor Name and Address<br> XPEDX<br> MAC<br> 4510 READING RD<br> PO BOX 29460<br> CINCINNATI OH 45229-0460 | Claim Holder Name and Address   Docketed Total   $11,002.13<br>XPEDX<br>MAC<br>4510 READING RD<br>PO BOX 29460<br>CINCINNATI OH 45229-0460 | | | | | | Modified Total   $9,291.53 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,002.13<br>$11,002.13 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,291.53<br>$9,291.53 |
| Claim: 4293<br>Date Filed:05/01/06<br>Docketed Total:   $98,455.53<br>Filing Creditor Name and Address<br> XPEDX A DIV OF INTL PAPER<br> ATTN RAY H WHITMORE<br> 1059 W RIDGE RD<br> ROCHESTER NY 14615 | Claim Holder Name and Address   Docketed Total   $98,455.53<br>XPEDX A DIV OF INTL PAPER<br>ATTN RAY H WHITMORE<br>1059 W RIDGE RD<br>ROCHESTER NY 14615 | | | | | | Modified Total   $98,455.53 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$98,455.53<br>$98,455.53 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$98,455.53<br>$98,455.53 |

Total Count of Claims:   138
Total Amount as Docketed:        $31,052,199.84
Total Amount as Modified:        $20,544,981.48

*See Exhibit E for a listing of debtor entities by case number.                    Page:   36 of 36