UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
INSURANCE CLAIM NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (D)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (E) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED
CLAIMS ASSERTING RECLAMATION IDENTIFIED IN SEVENTEENTH
<u>OMNIBUS CLAIMS OBJECTION</u>

("SEVENTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Seventeenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Insurance Claim Not Reflected On

Debtors' Books And Records, (D) Untimely Claims And Untimely Tax Claim, And (E) Claims

Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting

Reclamation, dated June 15, 2007 (the "Seventeenth Omnibus Claims Objection"),[1] of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Seventeenth Omnibus Claims Objection.

the Seventeenth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as such term is defined in 11 U.S.C. § 101(5)) (as

to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, D-1, and D-3 hereto was properly

and timely served with a copy of the Seventeenth Omnibus Claims Objection, a personalized

Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Seventeenth Omnibus Claims Objection, and notice of the deadline for responding

to the Seventeenth Omnibus Claims Objection.  No other or further notice of the Seventeenth

Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Seventeenth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Seventeenth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Seventeenth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1[3] hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

[3]    Certain of the addresses set forth on Exhibits A-1, A-2, B-1, B-2, C, D-1, D-3, E-1, E-2, E-3, E-4, E-5, E-6, E-7,
and E-8 may appear in abbreviated form because of the format of the exhibits.  The Debtors used the full and
complete address for each claimant listed on these exhibits when they served each claimant with a copy of the
Seventeenth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, and a copy of the

*(cont'd)*

D.    The Claim listed on Exhibit A-2 hereto contains insufficient

documentation to support the Claim asserted and was also untimely filed pursuant to the Bar

Date Order (the "Untimely Insufficiently Documented Claim").

E.    The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books And Records

Claims").

F.    The Claims listed on Exhibit B-2 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records and were also untimely filed

pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

G.    The Tax Claims listed on Exhibit C hereto were untimely filed pursuant to

the Bar Date Order (the "Untimely Tax Claims").

H.    The Claims listed on Exhibit D-1 hereto (a) state the incorrect amount or

are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b)

were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or

priority status (the "Claims Subject To Modification").

I.    The Claims listed on Exhibit D-3 hereto (a) (i) state the incorrect amount

or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii)

were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured or

priority status and (b) assert a reclamation demand and either (i) the Debtors and the Claimant

have entered into a letter agreement whereby the Debtors and the Claimant agreed upon the valid

amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the

_____

*(cont'd from previous page)*
      Claims Objection Procedures Order.  The Debtors shall use the same full and complete address for each
      claimant listed on these exhibits when they serve a notice of entry of this order.

Debtors' determination of the valid amount of the reclamation demand (with respect to (b)(i) and (ii), each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the Claimant's agreement or consent to the amount pursuant to the relevant Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid (the "Modified Claims Asserting Reclamation").

        J.      The relief requested in the Seventeenth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

        1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

        2.      The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

        3.      Each Books And Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

        4.      Each Untimely Books And Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

        5.      Each Untimely Tax Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

        6.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D-1</u> hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D-1</u> shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D-1</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification. The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

7.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D-3</u> hereto is hereby revised to reflect the amount and classification listed as the "Claim As Modified." No Claimant listed on <u>Exhibit D-3</u> shall be entitled to (a) a recovery for any Modified Claim Asserting Reclamation in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column on <u>Exhibit D-3</u>, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D-3</u>, subject to the Debtors' right to further object to each such Modified Claim Asserting Reclamation. The Modified Claims Asserting Reclamation shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

8.      With respect to each Claim for which a Response to the Seventeenth Omnibus Claims Objection has been filed and served, other than a Response filed by a claimant whose Claim is listed on Exhibit E-2[4] to the Seventeenth Omnibus Claims Objection, and which has not been resolved by the parties, all of which Claims are listed on <u>Exhibits</u> <u>E-1</u>, <u>E-2</u>, <u>E-3</u>, <u>E-4</u>, <u>E-5</u>, <u>E-6</u>, <u>E-7</u>, and <u>E-8</u> hereto, the hearing regarding the objection to such Claims shall be adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the

---

[4]      Each Claim listed on Exhibit E-2 to the Seventeenth Omnibus Claims Objection is listed on <u>Exhibit D-2</u> hereto.

Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

9.    With respect to each Claim listed on Exhibit E-2 to the Seventeenth Omnibus Claims Objection, all of which Claims are listed on Exhibit D-2 hereto, the hearing regarding the objection to such Claims is adjourned to August 16, 2007 at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern District of New York and the deadline for claimants holding such Claims to respond to the Seventeenth Omnibus Claims Objection is extended to 4:00 p.m. (prevailing Eastern time) on August 9, 2007.

10.    Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Seventeenth Omnibus Claims Objection.

11.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any Claim asserted against any of the Debtors.

12.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Seventeenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

13.    Each of the objections by the Debtors to each Claim addressed in the Seventeenth Omnibus Claims Objection and set forth on Exhibits E-1, E-2, E-3, E-4, E-5, E-6, E-7, and E-8 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Seventeenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

       14.    Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

       15.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Seventeenth Omnibus Claims

Objection.

Dated: New York, New York
      July ___, 2007


_____
     UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**    **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTER MANUFACTURING INC<br>PO BOX 337<br>BYRON CENTER, MI 49315 | 594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,706.76<br>$46,706.76 | 11/16/2005 | DELPHI CORPORATION<br>(05-44481) |
| FORTNEY EYECARE ASSOCIATES INC<br>23469 MICHIGAN AVE<br>DEARBORN, MI 48124 | 535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99,446.17<br>$99,446.17 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| GRAYBAR ELECTRIC CO INC<br>825 8TH AVE SOUTH<br>NASHVILLE, TN 37203 | 5210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,234.49<br>$2,234.49 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KRUPP BILSTEIN OF AMERICA EFT<br>8695 BERK BLVD<br>HAMILTON, OH 45015-2205 | 3531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $812,224.68<br>$812,224.68 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORI SEIKI<br>15014 MARLEBONE<br>HOUSTON, TX 77069 | 2178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,366.36<br>$13,366.36 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |

Total:    **5**                    **$973,978.46**

**In re Delphi Corporation, et al.**          **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNE FITZSIMMONS<br>120 W JACKSON AVE S<br>SAPULPA, OK 74066-5514 | 16603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/14/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **1** | | **$0.00** | | |

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADVETECH INC<br>451 W MAIN ST<br>CANFIELD, OH 44406 | 486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,594.00<br>$3,594.00 | 11/10/2005 | DELPHI CORPORATION<br>(05-44481) |
| BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 1392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.92<br>$1,450.92 | 12/30/2005 | DELPHI CORPORATION<br>(05-44481) |
| BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 1397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.50<br>$559.50 | 12/30/2005 | DELPHI CORPORATION<br>(05-44481) |
| DAYTON METAL FINISHING<br>2221 ARBOR BLVD<br>DAYTON, OH 45439 | 2294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,059.71<br>$6,059.71 | 03/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYTON PRECISION PUNCH INC<br>4900 WEBSTER ST<br>DAYTON, OH 45414 | 8985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,974.50<br>$5,974.50 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DECO ENGINEERING INC<br>4850 COOLIDGE HWY<br>ROYAL OAK, MI 48073 | 6292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99,471.33<br>$99,471.33 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8.00<br>$8.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| DEK INTERNATIONAL GMBH<br>2225 RINGWOOD AVE<br>SAN JOSE, CA 95131 | 1020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $348.40<br>$348.40 | 12/05/2005 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>IRON MOUNTAIN INC<br>745 ATLANTIC AVE 10TH FL<br>BOSTON, MA 02111 | 683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.80<br><br><br>$0.00<br>$935.80 | 11/17/2005 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 2101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$21,000.00<br>$21,000.00 | 02/22/2006 | DELPHI CORPORATION (05-44481) |
| NALCO COMPANY<br>1601 W DIEHL RD<br>NAPERVILLE, IL 60563 | 1616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,549.94<br>$1,549.94 | 01/20/2006 | DELPHI CORPORATION (05-44481) |
| ROCKFORD PRODUCTS CORPORATION<br>707 HARRISON AVE<br>ROCKFORD, IL 61104 | 4015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,838.79<br>$30,838.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | 12369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$115,348.56<br>$115,348.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAYLOR WINFIELD CORPORATION<br>PO BOX 500<br>BROOKFIELD, OH 44403-0500 | 12222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$48,416.80<br>$48,416.80 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TYCO ADHESIVES<br>25 FORGE PKWY<br>FRANKLIN, MA 02038 | 1619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$121,059.11<br>$121,059.11 | 01/23/2006 | DELPHI CORPORATION (05-44481) |

**Total:**    **15**                    **$456,615.36**

**In re Delphi Corporation, et al.**                                   **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORANGE COUNTY TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702-1438 | 16548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/20/2007 | DELPHI CORPORATION (05-44481) |
| STATE OF MARYLAND COMPTROLLER OF THE TREASURY RM 409 STATE OFFICE BLDG 301 W PRESTON ST BALTIMORE, MD 21201 | 16501 | Secured: Priority: Administrative: Unsecured: Total: | $2,492.00 $48.00 $2,540.00 | 01/25/2007 | DELPHI CORPORATION (05-44481) |
| Total: | 2 | | $2,540.00 | | |

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT C - UNTIMELY TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF TROY<br>500 W BIG BEAVER RD<br>TROY, MI 48084-5284 | 16563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,447.96<br><br><br>$28,447.96 | 03/05/2007 | DELPHI CORPORATION (05-44481) |
| CLARK COUNTY COLLECTOR<br>401 CLAY ST<br>ARKADELPHIA, AR 71923 | 16599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,153.24<br><br><br>$11,153.24 | 05/01/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ST JOSEPH COUNTY IN<br>ST JOSEPH COUNTY TREASURER<br>227 W JEFFERSON BLVD<br>SOUTH BEND, IN 46601 | 16551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,393.94<br><br><br>$4,393.94 | 02/23/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 16600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135,015.50<br><br><br>$135,015.50 | 05/14/2007 | DELPHI CORPORATION (05-44481) |

Total:          4                                    $179,010.64

In re Delphi Corporation, et al.                                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5501<br>Date Filed:05/10/06<br>Docketed Total: $594.67<br>Filing Creditor Name and Address<br>  ACME MILLS COMPANY<br>  1750 S TELEGRAPH RD STE 304<br>  BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH STE 304<br>BLOOMFIELD HILLS MI 48302 | Docketed Total | | $594.67 | | Modified Total | | $594.67 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$594.67<br>$594.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$594.67<br>$594.67 |
| Claim: 5117<br>Date Filed:05/08/06<br>Docketed Total: $3,990.00<br>Filing Creditor Name and Address<br>  ACTION TOOL AND MACH INC<br>  DOUGLAS LADEMAN<br>  5976 FORD CT<br>  BRIGHTON MI 48116 | Claim Holder Name and Address<br>ACTION TOOL AND MACH INC<br>DOUGLAS LADEMAN<br>5976 FORD CT<br>BRIGHTON MI 48116 | Docketed Total | | $3,990.00 | | Modified Total | | $3,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,990.00<br>$3,990.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,990.00<br>$3,990.00 |
| Claim: 9050<br>Date Filed:07/06/06<br>Docketed Total: $177,673.57<br>Filing Creditor Name and Address<br>  ALKEN ZIEGLER INC<br>  ATTN NICHOLAS BAISE<br>  ALKEN ZIEGLER<br>  33855 CAPITOL<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br>ALKEN ZIEGLER INC<br>ATTN NICHOLAS BAISE<br>ALKEN ZIEGLER<br>33855 CAPITOL<br>LIVONIA MI 48150 | Docketed Total | | $177,673.57 | | Modified Total | | $39,244.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$177,673.57<br>$177,673.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,244.23<br>$39,244.23 |
| Claim: 11431<br>Date Filed:07/27/06<br>Docketed Total: $1,130.81<br>Filing Creditor Name and Address<br>  AMERICAN LABELMARK CO<br>  PO BOX 46402<br>  CHICAGO IL 60646-0402 | Claim Holder Name and Address<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO IL 60646-0402 | Docketed Total | | $1,130.81 | | Modified Total | | $804.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,130.81<br>$1,130.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$804.75<br>$804.75 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   1 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1135<br>Date Filed:12/13/05<br>Docketed Total:   $142,103.30<br>Filing Creditor Name and Address<br>AMPHENOL TUCHEL ELECTRONICS<br>6900 HAGGERTY RD STE 200<br>CANTON MI 48187 | Claim Holder Name and Address<br>AMPHENOL TUCHEL ELECTRONICS<br>6900 HAGGERTY RD STE 200<br>CANTON MI 48187 | Docketed Total | | $142,103.30 | | Modified Total | | $134,837.30 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$142,103.30<br>$142,103.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$134,837.30<br>$134,837.30 |
| Claim: 11195<br>Date Filed:07/26/06<br>Docketed Total:   $23,073.64<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC<br>AS ASSIGNEE OF BORDER STATES<br>ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>AS ASSIGNEE OF BORDER STATES<br>ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $23,073.64 | | Modified Total | | $22,615.93 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$23,073.64<br>$23,073.64 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,615.93<br>$22,615.93 |
| Claim: 11196<br>Date Filed:07/26/06<br>Docketed Total:   $59,444.55<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF TOMPKINS PRODUCTS<br>INC EFT<br>AS ASSIGNEE OF TOMPKINS<br>PRODUCTS IN<br>ATTN DAIV S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $59,444.55 | | Modified Total | | $53,910.07 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$59,444.55 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$53,910.07 |
| | | | | $59,444.55 | | | | $53,910.07 |
| Claim: 5110<br>Date Filed:05/08/06<br>Docketed Total:   $29,559.00<br>Filing Creditor Name and Address<br>ANDERSEN ARTHUR LLP<br>33 W MONROE<br>18TH FLOOR<br>CHICAGO IL 60603 | Claim Holder Name and Address<br>ANDERSEN ARTHUR LLP<br>33 W MONROE<br>18TH FLOOR<br>CHICAGO IL 60603 | Docketed Total | | $29,559.00 | | Modified Total | | $29,559.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,559.00<br>$29,559.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$29,559.00<br>$29,559.00 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   2 of 28

In re Delphi Corporation, et al.                                         Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11795<br>Date Filed: 07/28/06<br>Docketed Total: $178,793.00<br>Filing Creditor Name and Address<br>ANXEBUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD MI 48075 | Claim Holder Name and Address    Docketed Total    $178,793.00<br>ANXEBUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD MI 48075 | | | | | Modified Total | | $153,895.15 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $178,793.00<br>$178,793.00 | 05-44640 | | | $153,895.15<br>$153,895.15 |
| Claim: 10634<br>Date Filed: 07/25/06<br>Docketed Total: $729.76<br>Filing Creditor Name and Address<br>APPLIED INDUSTRIAL<br>TECHNOLOGIES CA LLC AND<br>APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND OH 44115-5056 | Claim Holder Name and Address    Docketed Total    $729.76<br>APPLIED INDUSTRIAL TECHNOLOGIES CA<br>LLC AND APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND OH 44115-5056 | | | | | Modified Total | | $729.76 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $729.76 | 05-44507 | | | $183.30 |
| | | | | | 05-44511 | | | $546.46 |
| | | | | $729.76 | | | | $729.76 |
| Claim: 1650<br>Date Filed: 01/24/06<br>Docketed Total: $257,596.00<br>Filing Creditor Name and Address<br>APPLIED MATERIALS INC<br>ATTN PAUL DELSON ESQ<br>PO BOX 58039<br>3050 BOWERS AVE MS 2062<br>SANTA CLARA CA 95052-8039 | Claim Holder Name and Address    Docketed Total    $257,596.00<br>APPLIED MATERIALS INC<br>ATTN PAUL DELSON ESQ<br>PO BOX 58039<br>3050 BOWERS AVE MS 2062<br>SANTA CLARA CA 95052-8039 | | | | | Modified Total | | $257,596.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $257,596.00<br>$257,596.00 | 05-44640 | | | $257,596.00<br>$257,596.00 |
| Claim: 13825<br>Date Filed: 07/31/06<br>Docketed Total: $330,238.12<br>Filing Creditor Name and Address<br>ARNESES ELECTRICOS<br>AUTOMOTRICES S A DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | Claim Holder Name and Address    Docketed Total    $330,238.12<br>ARNESES ELECTRICOS AUTOMOTRICES S A<br>DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | | | | | Modified Total | | $330,238.12 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $330,238.12<br>$330,238.12 | 05-44640 | | | $330,238.12<br>$330,238.12 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   3 of 28

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6394<br>Date Filed:05/19/06<br>Docketed Total:   $12,389.25<br>Filing Creditor Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR<br>BETA LASERMIKE<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11747 | Claim Holder Name and Address   Docketed Total      $12,389.25<br>ASM CAPITAL AS ASSIGNEE FOR BETA<br>LASERMIKE<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11747 | | | | Modified Total      $9,106.97 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $12,389.25<br>$12,389.25 | 05-44640 | | | $9,106.97<br>$9,106.97 |
| Claim: 4898<br>Date Filed:05/05/06<br>Docketed Total:   $113,976.02<br>Filing Creditor Name and Address<br>ATG PRECISION PRODUCTS LLC<br>7545 N HAGGERTY RD<br>CANTON MI 48187 | Claim Holder Name and Address   Docketed Total     $113,976.02<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | Modified Total     $113,304.16 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $113,976.02<br>$113,976.02 | 05-44640 | | | $113,304.16<br>$113,304.16 |
| Claim: 5572<br>Date Filed:05/10/06<br>Docketed Total:   $10,267.92<br>Filing Creditor Name and Address<br>BELTLINE ELECTRIC MOTOR REPAIR<br>520 TRINITY LN<br>DECATUR AL 35601 | Claim Holder Name and Address   Docketed Total      $10,267.92<br>BELTLINE ELECTRIC MOTOR REPAIR<br>520 TRINITY LN<br>DECATUR AL 35601 | | | | Modified Total      $8,872.92 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $10,267.92<br>$10,267.92 | 05-44640 | | | $8,872.92<br>$8,872.92 |
| Claim: 9653<br>Date Filed:07/17/06<br>Docketed Total:   $177,062.67<br>Filing Creditor Name and Address<br>BERKSHIRE INVESTMENTS LLC<br>CHICAGO EXTRUDED METALS CO<br>1601 S 54TH AVE<br>CICERO IL 60804 | Claim Holder Name and Address   Docketed Total     $177,062.67<br>BERKSHIRE INVESTMENTS LLC<br>CHICAGO EXTRUDED METALS CO<br>1601 S 54TH AVE<br>CICERO IL 60804 | | | | Modified Total     $169,862.29 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $177,062.67<br>$177,062.67 | | | 05-44640 | | | $169,862.29<br>$169,862.29 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   4 of 28

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16400<br>Date Filed:10/31/06<br>Docketed Total:   $6,400.00<br>Filing Creditor Name and Address<br>  BOHL CRANE INC<br>  534 W LASKEY RD<br>  TOLEDO OH 43612 | Claim Holder Name and Address<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO OH 43612 | Docketed Total | | $6,400.00 | | Modified Total | | $6,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 |
| Claim: 1393<br>Date Filed:12/30/05<br>Docketed Total:   $11,465.20<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $11,465.20 | | Modified Total | | $11,465.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 |
| Claim: 1394<br>Date Filed:12/30/05<br>Docketed Total:   $165.06<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $165.06 | | Modified Total | | $165.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 |
| Claim: 1395<br>Date Filed:12/30/05<br>Docketed Total:   $5,628.29<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $5,628.29 | | Modified Total | | $5,628.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   5 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1396<br>Date Filed:12/30/05<br>Docketed Total:   $477.47<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $477.47 | Modified Total | | | $477.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$477.47<br>$477.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$477.47<br>$477.47 |
| Claim: 11632<br>Date Filed:07/27/06<br>Docketed Total:   $80,767.37<br>Filing Creditor Name and Address<br> BRANSON ULTRASONICS CORP<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>BRANSON ULTRASONICS CORP<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Docketed Total | | $80,767.37 | Modified Total | | | $26,411.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$80,767.37<br>$80,767.37 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$3,584.40<br>$22,826.70<br>$26,411.10 |
| Claim: 16106<br>Date Filed:08/09/06<br>Docketed Total:   $2,370.34<br>Filing Creditor Name and Address<br> BRUBAKER AND ASSOCIATES INC<br> PO BOX 412000<br> ST LOUIS MO 63141-2000 | Claim Holder Name and Address<br>BRUBAKER AND ASSOCIATES INC<br>PO BOX 412000<br>ST LOUIS MO 63141-2000 | Docketed Total | | $2,370.34 | Modified Total | | | $2,370.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,370.34<br>$2,370.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,370.34<br>$2,370.34 |
| Claim: 2249<br>Date Filed:03/10/06<br>Docketed Total:   $71,960.60<br>Filing Creditor Name and Address<br> C&E SALES INC<br> C O SCOTT A LIBERMAN<br> 1 S MAIN ST STE 1700<br> DAYTON OH 45402 | Claim Holder Name and Address<br>C&E SALES INC<br>C O SCOTT A LIBERMAN<br>1 S MAIN ST STE 1700<br>DAYTON OH 45402 | Docketed Total | | $71,960.60 | Modified Total | | | $68,930.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,960.60<br>$71,960.60 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68,930.03<br>$68,930.03 |

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9387<br>Date Filed:07/11/06<br>Docketed Total:  $71,792.35<br>Filing Creditor Name and Address<br> CALVARY INDUSTRIES INC<br> C O RICHARD L FERRELL<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT ST STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address<br>CALVARY INDUSTRIES INC<br>C O RICHARD L FERRELL<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | | $71,792.35 | | Modified Total | | $59,826.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,792.35<br>$71,792.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,826.96<br>$59,826.96 |
| Claim: 15942<br>Date Filed:08/09/06<br>Docketed Total:  $3,392.30<br>Filing Creditor Name and Address<br>CHEESEMAN<br> 2200 STATE ROUTE 119<br> FT RECOVERY OH 45846 | Claim Holder Name and Address<br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY OH 45846 | Docketed Total | | $3,392.30 | | Modified Total | | $3,392.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,392.30<br>$3,392.30 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3,392.30<br>$3,392.30 | Unsecured |
| Claim: 7767<br>Date Filed:06/09/06<br>Docketed Total:  $106,977.00<br>Filing Creditor Name and Address<br> CIRQIT<br> 100 SOUTH JEFFERSON RD 3RD FL<br> WHIPPANY NJ 07981 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $106,977.00 | | Modified Total | | $102,054.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$106,977.00<br><br>$106,977.00 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$6,769.56<br>$95,284.94<br>$102,054.50 |
| Claim: 7624<br>Date Filed:06/08/06<br>Docketed Total:  $22,307.18<br>Filing Creditor Name and Address<br> CITY OF VANDALIA<br> 333 JAMES E BOHANAN DR<br> VANDALIA OH 45377 | Claim Holder Name and Address<br>CITY OF VANDALIA<br>333 JAMES E BOHANAN DR<br>VANDALIA OH 45377 | Docketed Total | | $22,307.18 | | Modified Total | | $22,307.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,307.18<br>$22,307.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,307.18<br>$22,307.18 |

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2339<br>Date Filed:03/20/06<br>Docketed Total: $63,642.38<br>Filing Creditor Name and Address<br>  CONESTOGA ROVERS & ASSOCIATES<br>  INC<br>  2055 NIAGARA FALLS BLVD STE 3<br>  NIAGARA FALLS NY 14304 | Claim Holder Name and Address   Docketed Total   $63,642.38<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | | | | Modified Total   $56,221.90 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $63,642.38<br>_____   _____   _____   _____<br>                                        $63,642.38 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $56,221.90<br>_____   _____   _____   _____<br>                                        $56,221.90 | | | |
| Claim: 7507<br>Date Filed:06/05/06<br>Docketed Total: $12,274.00<br>Filing Creditor Name and Address<br>  CONTROL GAGING INC EFT<br>  ADDRESS FROM CSIDS 8 95<br>  5200 VENTURE DR<br>  ANN ARBOR MI 48108-9561 | Claim Holder Name and Address   Docketed Total   $12,274.00<br>CONTROL GAGING INC EFT<br>ADDRESS FROM CSIDS 8 95<br>5200 VENTURE DR<br>ANN ARBOR MI 48108-9561 | | | | Modified Total   $12,274.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $12,274.00<br>_____   _____   _____   _____<br>                                        $12,274.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $12,274.00<br>_____   _____   _____   _____<br>                                        $12,274.00 | | | |
| Claim: 4163<br>Date Filed:05/01/06<br>Docketed Total: $11,353.00<br>Filing Creditor Name and Address<br>  CORROSION FLUID PRODUCTS CORP<br>  24450 INDOPLEX CIRCLE<br>  FARMINGTON HILLS MI 48335-2526 | Claim Holder Name and Address   Docketed Total   $11,353.00<br>CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS MI 48335-2526 | | | | Modified Total   $11,353.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $11,353.00<br>_____   _____   _____   _____<br>                                        $11,353.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $11,353.00<br>_____   _____   _____   _____<br>                                        $11,353.00 | | | |
| Claim: 14179<br>Date Filed:07/31/06<br>Docketed Total: $263,559.79<br>Filing Creditor Name and Address<br>  COVINGTON & BURLING<br>  SUSAN POWER JOHNSTON<br>  1330 AVENUE OF THE AMERICAS<br>  NEW YORK NY 10019 | Claim Holder Name and Address   Docketed Total   $263,559.79<br>COVINGTON & BURLING<br>SUSAN POWER JOHNSTON<br>1330 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | | | | Modified Total   $263,559.79 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $263,559.79<br>_____   _____   _____   _____<br>                                       $263,559.79 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $263,559.79<br>_____   _____   _____   _____<br>                                       $263,559.79 | | | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   8 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1936<br>Date Filed:02/09/06<br>Docketed Total:  $71,393.25<br>Filing Creditor Name and Address<br> CREATIVE FOAM CORPORATION<br> 300 N ALLOY DR<br> FENTON MI 48430 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $71,393.25 | Modified Total | | | $69,868.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,393.25<br>$71,393.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,868.25<br>$69,868.25 |
| Claim: 10190<br>Date Filed:07/21/06<br>Docketed Total:  $54,256.58<br>Filing Creditor Name and Address<br> D A INC<br> 101 QUALITY CT<br> CHARLESTOWN IN 47111-114 | Claim Holder Name and Address<br>D A INC<br>101 QUALITY CT<br>CHARLESTOWN IN 47111-114 | Docketed Total | | $54,256.58 | Modified Total | | | $54,256.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,256.58<br>$54,256.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,256.58<br>$54,256.58 |
| Claim: 8984<br>Date Filed:07/05/06<br>Docketed Total:  $7,329.10<br>Filing Creditor Name and Address<br> DAYTON PRECISION PUNCH INC<br> 4900  N WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br>DAYTON PRECISION PUNCH INC<br>4900  N WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $7,329.10 | Modified Total | | | $7,098.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,329.10<br>$7,329.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,098.10<br>$7,098.10 |
| Claim: 1018<br>Date Filed:12/05/05<br>Docketed Total:  $103.24<br>Filing Creditor Name and Address<br> DEK INTERNATIONAL GMBH<br> ATTN RAJ LAKHOTIA<br> 2225 RINGWOOD AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br>DEK INTERNATIONAL GMBH<br>ATTN RAJ LAKHOTIA<br>2225 RINGWOOD AVE<br>SAN JOSE CA 95131 | Docketed Total | | $103.24 | Modified Total | | | $103.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$103.24<br>$103.24 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$103.24<br>$103.24 |

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1019<br>Date Filed:12/05/05<br>Docketed Total:   $740.57<br>Filing Creditor Name and Address<br> DEK INTERNATIONAL GMBH<br>  ATTN RAJ LAKHOTIA<br>  2225 RINGWOOD AVE<br>  SAN JOSE CA 95131 | Claim Holder Name and Address<br>DEK INTERNATIONAL GMBH<br>ATTN RAJ LAKHOTIA<br>2225 RINGWOOD AVE<br>SAN JOSE CA 95131 | Docketed Total | | $740.57 | | Modified Total | | $740.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$740.57<br>$740.57 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$740.57<br>$740.57 |
| Claim: 7343<br>Date Filed:06/02/06<br>Docketed Total:   $59,296.80<br>Filing Creditor Name and Address<br> DOW CORNING CORP<br>  ATTN TAMMY GROVE CO1222<br>  2200 W SALZBURG RD<br>  MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORP<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $59,296.80 | | Modified Total | | $57,946.80 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,296.80<br>$59,296.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,946.80<br>$57,946.80 |
| Claim: 7341<br>Date Filed:06/02/06<br>Docketed Total:   $34,468.09<br>Filing Creditor Name and Address<br> DOW CORNING CORPORATION<br>  ATTN TAMMY GROVE CO1222<br>  2200 W SALZBURG RD<br>  MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $34,468.09 | | Modified Total | | $34,320.46 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,468.09<br>$34,468.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,320.46<br>$34,320.46 |
| Claim: 11936<br>Date Filed:07/28/06<br>Docketed Total:   $304,267.04<br>Filing Creditor Name and Address<br> DOWTY ORINGS NORTH AMERICA EFT<br>  AKA DOWTY POLYMERS INC<br>  PO BOX 905665<br>  CHARLOTTE NC 28290-5665 | Claim Holder Name and Address<br>DOWTY ORINGS NORTH AMERICA EFT<br>AKA DOWTY POLYMERS INC<br>PO BOX 905665<br>CHARLOTTE NC 28290-5665 | Docketed Total | | $304,267.04 | | Modified Total | | $265,906.08 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$304,267.04<br>$304,267.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$265,906.08<br>$265,906.08 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   10 of 28

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2039<br>Date Filed:02/16/06<br>Docketed Total:  $432,071.89<br>Filing Creditor Name and Address<br> DUNCAN EQUIPMENT CO<br> 3450 S MACARTHUR BLVD<br> OKLAHOMA CITY OK 73179-7638 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $432,071.89 | | | Modified Total | $432,071.89 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$432,071.89<br>$432,071.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$432,071.89<br>$432,071.89 |
| Claim: 8376<br>Date Filed:06/22/06<br>Docketed Total:  $131,187.07<br>Filing Creditor Name and Address<br> DYNACAST CANADA INC<br> C O JASON W HARBOUR ESQ<br> HUNTON & WILLIAMS LLC<br> RIVERFRONT PLZ EAST TOWER<br> 951 E BYRD ST<br> RICHMOND VA 23219 | Claim Holder Name and Address<br>DYNACAST CANADA INC<br>C O JASON W HARBOUR ESQ<br>HUNTON & WILLIAMS LLC<br>RIVERFRONT PLZ EAST TOWER<br>951 E BYRD ST<br>RICHMOND VA 23219 | Docketed Total | $131,187.07 | | | Modified Total | $119,048.56 | |
| | Case Number*<br>05-44640 | Secured<br>$3,221.49<br>$3,221.49 | Priority | Unsecured<br>$127,965.58<br>$127,965.58 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$3,800.33<br>$115,248.23<br>$119,048.56 |
| Claim: 16167<br>Date Filed:08/09/06<br>Docketed Total:  $4,901.89<br>Filing Creditor Name and Address<br> ECORSE MACHINERY SLS & RBLDRS<br> 75 SOUTHFIELD<br> ECORSE MI 48229-143 | Claim Holder Name and Address<br>ECORSE MACHINERY SLS & RBLDRS<br>75 SOUTHFIELD<br>ECORSE MI 48229-143 | Docketed Total | $4,901.89 | | | Modified Total | $2,694.50 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,901.89<br>$4,901.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,694.50<br>$2,694.50 |
| Claim: 11238<br>Date Filed:07/26/06<br>Docketed Total:  $14,694.47<br>Filing Creditor Name and Address<br> ELSTON RICHARDS INC ELSTON<br> RICHARDS STORAGE CO<br> 3701 PATTERSON AVE SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>ELSTON RICHARDS INC ELSTON RICHARDS<br>STORAGE CO<br>3701 PATTERSON AVE SE<br>GRAND RAPIDS MI 49512 | Docketed Total | $14,694.47 | | | Modified Total | $14,586.86 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,694.47<br>$14,694.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,586.86<br>$14,586.86 |

*See Exhibit F for a listing of debtor entities by case number.        Page:  11 of 28

In re Delphi Corporation, et al.                                                        Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1257<br>Date Filed:12/23/05<br>Docketed Total:   $6,768.18<br>Filing Creditor Name and Address<br>  ENGEL CANADA INC<br>  545 ELMIRA RD<br>  GUELPH ON N1K1C2<br>  CANADA | Claim Holder Name and Address<br>ENGEL CANADA INC<br>545 ELMIRA RD<br>GUELPH ON N1K1C2<br>CANADA | Docketed Total | | $6,768.18 | | Modified Total | | $860.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,768.18<br>$6,768.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$860.00<br>$860.00 |
| Claim: 16444<br>Date Filed:12/05/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  EXPORT DEVELOPMENT CANADA EDC<br>  EDC<br>  151 O CONNOR ST 18TH FL<br>  OTTAWA ON K1A 1K3<br>  CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A 1K3<br>CANADA | Docketed Total | | | | Modified Total | | $24,171.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,171.24<br>$24,171.24 |
| Claim: 6024<br>Date Filed:05/16/06<br>Docketed Total:   $7,269.05<br>Filing Creditor Name and Address<br>  FAUBER FREIGHTWAYS INC<br>  322 KALORAMA ST<br>  STAUNTON VA 24401 | Claim Holder Name and Address<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON VA 24401 | Docketed Total | | $7,269.05 | | Modified Total | | $5,298.94 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$7,269.05<br>$7,269.05 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$5,298.94<br>$5,298.94 |
| Claim: 9051<br>Date Filed:07/06/06<br>Docketed Total:   $539.62<br>Filing Creditor Name and Address<br>  FEDEX KINKOS<br>  CUSTOMER ADMINISTRATIVE<br>  SERVICES<br>  PO BOX 262682<br>  PLANO TX 75026-2682 | Claim Holder Name and Address<br>FEDEX KINKOS<br>CUSTOMER ADMINISTRATIVE<br>SERVICES<br>PO BOX 262682<br>PLANO TX 75026-2682 | Docketed Total | | $539.62 | | Modified Total | | $358.12 |
| | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$539.62<br>$539.62 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$358.12<br>$358.12 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   12 of 28

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10240<br>Date Filed:07/21/06<br>Docketed Total:  $1,659.02<br>Filing Creditor Name and Address<br> GE BETZ CANADA<br> ATTN JOE HALSTEAD<br> 4636 SOMERTON RD<br> TREVOSE PA 19053-6783 | Claim Holder Name and Address<br>GE BETZ CANADA<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783 | Docketed Total | | $1,659.02 | | | Modified Total | $1,350.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,659.02<br>$1,659.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,350.00<br>$1,350.00 |
| Claim: 10417<br>Date Filed:07/24/06<br>Docketed Total:  $156,408.67<br>Filing Creditor Name and Address<br> GE BETZ INC<br> 4636 SOMERTON RD<br> TREVOSE PA 19053 | Claim Holder Name and Address<br>GE BETZ INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053 | Docketed Total | | $156,408.67 | | | Modified Total | $75,775.47 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$156,408.67<br>$156,408.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75,775.47<br>$75,775.47 |
| Claim: 2022<br>Date Filed:02/14/06<br>Docketed Total:  $4,031.99<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> PO BOX 14368<br> WEST ALLIS WI 53214 | Claim Holder Name and Address<br>GRAYBAR ELECTRIC CO INC<br>PO BOX 14368<br>WEST ALLIS WI 53214 | Docketed Total | | $4,031.99 | | | Modified Total | $4,031.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,031.99<br>$4,031.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,031.99<br>$4,031.99 |
| Claim: 7562<br>Date Filed:06/06/06<br>Docketed Total:  $136,961.01<br>Filing Creditor Name and Address<br> HELLA FAHRZEUGKOMPONENTEN GMBH<br> MR GERD GUENTHER<br> DORTMUNDER STR 5<br> BREMEN  28199<br> GERMANY | Claim Holder Name and Address<br>HELLA FAHRZEUGKOMPONENTEN GMBH<br>MR GERD GUENTHER<br>DORTMUNDER STR 5<br>BREMEN  28199<br>GERMANY | Docketed Total | | $136,961.01 | | | Modified Total | $107,909.88 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$136,961.01<br>$136,961.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$107,909.88<br>$107,909.88 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   13 of 28

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9012<br>Date Filed: 07/05/06<br>Docketed Total:  $17,885.47<br>Filing Creditor Name and Address<br> HELLA INC<br> PO BOX 2665<br> PEACHTREE GA 30269 | Claim Holder Name and Address<br>HELLA INC<br>PO BOX 2665<br>PEACHTREE GA 30269 | Docketed Total | | $17,885.47 | | Modified Total | | $8,304.72 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$17,885.47<br>$17,885.47 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$8,304.72<br>$8,304.72 |
| Claim: 9018<br>Date Filed: 07/05/06<br>Docketed Total:  $49,357.60<br>Filing Creditor Name and Address<br> HELLA INC<br> 201 KELLY DR<br> PEACHTREE CITY GA 30214-114 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $49,357.60 | | Modified Total | | $49,357.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,357.60<br>$49,357.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,357.60<br>$49,357.60 |
| Claim: 1739<br>Date Filed: 01/31/06<br>Docketed Total:  $12,893.76<br>Filing Creditor Name and Address<br> HELLA INNENLEUCHTEN SYSTEME<br> GMBH<br> MRS MELANIE RENNER<br> MAIENBUHLSTRASSE 7<br> WEMBACH  79677<br> GERMANY | Claim Holder Name and Address<br>HELLA INNENLEUCHTEN SYSTEME GMBH<br>MRS MELANIE RENNER<br>MAIENBUHLSTRASSE 7<br>WEMBACH  79677<br>GERMANY | Docketed Total | | $12,893.76 | | Modified Total | | $12,893.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,893.76<br>$12,893.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,893.76<br>$12,893.76 |
| Claim: 1537<br>Date Filed: 01/13/06<br>Docketed Total:  $64,733.76<br>Filing Creditor Name and Address<br> HELLA KGAA HUECK & CO<br> MR BERNHARD LICHTENAUER<br> RIXBECKER STR 75<br> LIPPSTRADT  59552<br> GERMANY | Claim Holder Name and Address<br>HELLA KGAA HUECK & CO<br>MR BERNHARD LICHTENAUER<br>RIXBECKER STR 75<br>LIPPSTRADT  59552<br>GERMANY | Docketed Total | | $64,733.76 | | Modified Total | | $59,754.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$64,733.76<br>$64,733.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,754.24<br>$59,754.24 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4584<br>Date Filed:05/04/06<br>Docketed Total:   $2,307.10<br>Filing Creditor Name and Address<br> HELM INSTRUMENT CO INC<br> 361 W DUSSEL DR<br> MAUMEE OH 43537 | Claim Holder Name and Address   Docketed Total   $2,307.10<br>HELM INSTRUMENT CO INC<br>361 W DUSSEL DR<br>MAUMEE OH 43537<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $2,307.10<br>                                                $2,307.10 | Modified Total   $260.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $260.00<br>                                                $260.00 |
| Claim: 15964<br>Date Filed:08/01/06<br>Docketed Total:   $38,367.34<br>Filing Creditor Name and Address<br> HERITAGE INTERACTIVE SERVICES<br> LLC<br> MATTHEW M PRICE<br> 10 W MARKET ST<br> INDIANAPOLIS IN 46204 | Claim Holder Name and Address   Docketed Total   $38,367.34<br>HERITAGE INTERACTIVE SERVICES LLC<br>MATTHEW M PRICE<br>10 W MARKET ST<br>INDIANAPOLIS IN 46204<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $38,367.34<br>                                                $38,367.34 | Modified Total   $36,951.86<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $36,951.86<br>                                                $36,951.86 |
| Claim: 5566<br>Date Filed:05/10/06<br>Docketed Total:   $517.25<br>Filing Creditor Name and Address<br> HOBART CORP<br> A DIVISION OF ITW FORD<br> EQUIPMENT GR<br> ATTN ANITA CLUTTER<br> 701 S RIDGE AVE<br> TROY OH 45374-0001 | Claim Holder Name and Address   Docketed Total   $517.25<br>HOBART CORP<br>A DIVISION OF ITW FORD<br>EQUIPMENT GR<br>ATTN ANITA CLUTTER<br>701 S RIDGE AVE<br>TROY OH 45374-0001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $517.25<br>                                                $517.25 | Modified Total   $517.25<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $517.25<br>                                                $517.25 |
| Claim: 4948<br>Date Filed:05/05/06<br>Docketed Total:   $32,826.02<br>Filing Creditor Name and Address<br> HOLT COMPANY OF OHIO INC<br> OHIO CAT<br> 3993 E ROYALTON RD<br> BROADVIEW HTS OH 44147 | Claim Holder Name and Address   Docketed Total   $32,826.02<br>HOLT COMPANY OF OHIO INC<br>OHIO CAT<br>3993 E ROYALTON RD<br>BROADVIEW HTS OH 44147<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $32,826.02<br>                                                $32,826.02 | Modified Total   $32,826.02<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $32,826.02<br>                                                $32,826.02 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   15 of 28

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6087<br>Date Filed:05/16/06<br>Docketed Total:   $7,337.30<br>Filing Creditor Name and Address<br> HOVER DAVIS INC<br> 100 PARAGON DR<br> ROCHESTER NY 14624 | Claim Holder Name and Address<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER NY 14624 | Docketed Total | | | $7,337.30 | | Modified Total | | | $7,337.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,337.30<br>$7,337.30 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,337.30<br>$7,337.30 | |
| Claim: 2041<br>Date Filed:02/16/06<br>Docketed Total:   $52,428.91<br>Filing Creditor Name and Address<br> HUSKY INJECTION MOLDING<br> SYSTEMS<br> 55 AMHERST VILLA RD<br> BUFFALO NY 14225-1432 | Claim Holder Name and Address<br>HUSKY INJECTION MOLDING SYSTEMS<br>55 AMHERST VILLA RD<br>BUFFALO NY 14225-1432 | Docketed Total | | | $52,428.91 | | Modified Total | | | $40,505.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,428.91<br><br>$52,428.91 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,505.07<br><br>$40,505.07 | |
| Claim: 660<br>Date Filed:11/18/05<br>Docketed Total:   $300,000.00<br>Filing Creditor Name and Address<br> HYUNDAI LCD AMERICA AKA<br> HYUNDAI DISPLAY TECHNOLOGY<br> 3101 N FIRST ST<br> SAN JOSE CA 95134 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | | $300,000.00 | | Modified Total | | | $236,962.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$300,000.00<br>$300,000.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236,962.75<br>$236,962.75 | |
| Claim: 6927<br>Date Filed:05/26/06<br>Docketed Total:   $723.66<br>Filing Creditor Name and Address<br> IBT INC<br> PO BOX 2982<br> SHAWNEE MISSION KS 66201 | Claim Holder Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | Docketed Total | | | $723.66 | | Modified Total | | | $356.63 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$723.66<br>$723.66 | | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$356.63<br>$356.63 | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   16 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6285<br>Date Filed:05/18/06<br>Docketed Total:   $139,466.95<br>Filing Creditor Name and Address<br>  IFCO SYSTEMS NA<br>  ATTN CHRIS TIESMAN<br>  6829 FLINTLOCK RD<br>  HOUSTON TX 77040 | Claim Holder Name and Address<br>IFCO SYSTEMS NA<br>ATTN CHRIS TIESMAN<br>6829 FLINTLOCK RD<br>HOUSTON TX 77040 | Docketed Total | $139,466.95 | | Modified Total | | $123,393.30 |
| | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$139,466.95<br>$139,466.95 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$123,393.30<br>$123,393.30 |
| Claim: 1660<br>Date Filed:01/24/06<br>Docketed Total:   $291,924.71<br>Filing Creditor Name and Address<br>  IKON FINANCIAL SERVICES<br>  BANKRUPTCY ADMINISTRATION<br>  PO BOX 13708<br>  MACON GA 31208 | Claim Holder Name and Address<br>IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON GA 31208 | Docketed Total | $291,924.71 | | Modified Total | | $5,306.51 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$291,924.71<br>$291,924.71 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$5,306.51<br>$5,306.51 |
| Claim: 2<br>Date Filed:10/12/05<br>Docketed Total:   $70,507.34<br>Filing Creditor Name and Address<br>  ITW THIELEX<br>  TERRI WHITE<br>  95 COMMERCE DR<br>  SOMERSET NJ 08873 | Claim Holder Name and Address<br>ITW THIELEX<br>TERRI WHITE<br>95 COMMERCE DR<br>SOMERSET NJ 08873 | Docketed Total | $70,507.34 | | Modified Total | | $63,612.57 |
| | **Case Number***<br>05-44481 | **Secured**<br>$70,507.34<br>$70,507.34 | **Priority** | **Unsecured** | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$63,612.57<br>$63,612.57 |
| Claim: 8010<br>Date Filed:06/15/06<br>Docketed Total:   $48,416.72<br>Filing Creditor Name and Address<br>  JAMESTOWN PLASTICS INC<br>  8806 HIGHLAND AVE<br>  BROCTON NY 14716 | Claim Holder Name and Address<br>JAMESTOWN PLASTICS INC<br>8806 HIGHLAND AVE<br>BROCTON NY 14716 | Docketed Total | $48,416.72 | | Modified Total | | $44,188.45 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$48,416.72<br>$48,416.72 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$44,188.45<br>$44,188.45 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   17 of 28

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1637<br>Date Filed: 01/25/06<br>Docketed Total: $177,081.16<br>Filing Creditor Name and Address<br>JASCO TOOLS INC<br>ATTN DIANE SIMON CFO<br>1390 MOUNT READ BLVD<br>ROCHESTER NY 14606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $177,081.16 | | Modified Total | | $159,771.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$177,081.16<br>$177,081.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$159,771.16<br>$159,771.16 |
| Claim: 4446<br>Date Filed: 05/02/06<br>Docketed Total: $27,790.40<br>Filing Creditor Name and Address<br>KADDIS MANUFACTURING<br>CORPORATION<br>KIMBERLY SICKLES<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER NY 14692 | Claim Holder Name and Address<br>KADDIS MANUFACTURING CORPORATION<br>KIMBERLY SICKLES<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER NY 14692 | Docketed Total | | $27,790.40 | | Modified Total | | $26,411.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,790.40<br>$27,790.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,411.27<br>$26,411.27 |
| Claim: 3329<br>Date Filed: 04/28/06<br>Docketed Total: $39,078.76<br>Filing Creditor Name and Address<br>KENTUCKY AIR TOOL<br>JIM OR RICKY<br>3600 CHAMBERLAIN LN<br>STE 616<br>LOUISVILLE KY 40241 | Claim Holder Name and Address<br>KENTUCKY AIR TOOL<br>JIM OR RICKY<br>3600 CHAMBERLAIN LN<br>STE 616<br>LOUISVILLE KY 40241 | Docketed Total | | $39,078.76 | | Modified Total | | $37,155.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,078.76<br>$39,078.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,155.47<br>$37,155.47 |
| Claim: 4670<br>Date Filed: 05/04/06<br>Docketed Total: $75.50<br>Filing Creditor Name and Address<br>KLAPEC TRUCKING CO INC<br>PO BOX 1278<br>OIL CITY PA 16301 | Claim Holder Name and Address<br>KLAPEC TRUCKING CO INC<br>PO BOX 1278<br>OIL CITY PA 16301 | Docketed Total | | $75.50 | | Modified Total | | $75.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.50<br>$75.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.50<br>$75.50 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1987<br>Date Filed:02/14/06<br>Docketed Total: $249,500.00<br>Filing Creditor Name and Address<br>  KOKUSAI INC<br>  8102 WOODLAND DR<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | Docketed Total | | $249,500.00 | | Modified Total | | $200,350.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$249,500.00<br>$249,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$200,350.00<br>$200,350.00 |
| Claim: 2150<br>Date Filed:02/28/06<br>Docketed Total: $10,884.57<br>Filing Creditor Name and Address<br>  KOM LAMB INC<br>  355 COMMERCE DR<br>  AMHERST NY 14228 | Claim Holder Name and Address<br>KOM LAMB INC<br>355 COMMERCE DR<br>AMHERST NY 14228 | Docketed Total | | $10,884.57 | | Modified Total | | $9,307.57 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,884.57<br>$10,884.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,307.57<br>$9,307.57 |
| Claim: 4273<br>Date Filed:05/01/06<br>Docketed Total: $14,681.25<br>Filing Creditor Name and Address<br>  KOYO MACHINERY USA INC<br>  14878 GALLEON CT<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address<br>KOYO MACHINERY USA INC<br>14878 GALLEON CT<br>PLYMOUTH MI 48170 | Docketed Total | | $14,681.25 | | Modified Total | | $5,431.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,681.25<br>$14,681.25 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,431.25<br>$5,431.25 |
| Claim: 2145<br>Date Filed:02/28/06<br>Docketed Total: $407,503.38<br>Filing Creditor Name and Address<br>  KULICKE AND SOFFA INDUSTRIES<br>  INC<br>  ROBERT F AMWEG<br>  1005 VIRGINIA DR<br>  FORT WASHINGTON PA 19034 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $407,503.38 | | Modified Total | | $179,076.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$407,503.38<br><br>$407,503.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179,076.42<br><br>$179,076.42 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15926<br>Date Filed:07/26/06<br>Docketed Total:  $404,986.61<br>Filing Creditor Name and Address<br> M A COM INC<br> GEORGE D NAGLE JR CREDIT MGR<br> PO BOX 3608 MS38 26<br> HARRISBURG PA 17105 | Claim Holder Name and Address<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG PA 17105 | Docketed Total | | $404,986.61 | | Modified Total | | $270,821.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$404,986.61<br>$404,986.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$270,821.26<br>$270,821.26 |
| Claim: 11540<br>Date Filed:07/27/06<br>Docketed Total:  $36,848.11<br>Filing Creditor Name and Address<br> MC ALPIN INDUSTRIES INC<br> 255 HOLLENBECK ST<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>MC ALPIN INDUSTRIES INC<br>255 HOLLENBECK ST<br>ROCHESTER NY 14621 | Docketed Total | | $36,848.11 | | Modified Total | | $27,156.01 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,848.11<br>$36,848.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,156.01<br>$27,156.01 |
| Claim: 2709<br>Date Filed:04/05/06<br>Docketed Total:  $33,544.10<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $33,544.10 | | Modified Total | | $33,544.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,544.10<br><br>$33,544.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,544.10<br><br>$33,544.10 |
| Claim: 15333<br>Date Filed:07/31/06<br>Docketed Total:  $34,323.80<br>Filing Creditor Name and Address<br> MILLER TOOL & DIE CO<br> LYNN M BRIMER<br> STROBL & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>MILLER TOOL & DIE CO<br>LYNN M BRIMER<br>STROBL & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $34,323.80 | | Modified Total | | $27,103.80 |
| | Case Number*<br>05-44481 | Secured<br>$34,323.80<br>$34,323.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,103.80<br>$27,103.80 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3873<br>Date Filed:05/01/06<br>Docketed Total:  $1,491.09<br>Filing Creditor Name and Address<br> MOSIER AUTOMATION KOK<br> STEVE COOPER<br> 9851 PK DAVIS RD<br> INDIANAPOLIS IN 46235 | Claim Holder Name and Address    Docketed Total    $1,491.09<br>MOSIER AUTOMATION KOK<br>STEVE COOPER<br>9851 PK DAVIS RD<br>INDIANAPOLIS IN 46235 | | | | | | Modified Total    $919.48 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>$1,491.09<br>$1,491.09 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$919.48<br>$919.48 |
| | 05-44481 | | | | | | | |
| Claim: 2643<br>Date Filed:04/13/06<br>Docketed Total:  $12,800.00<br>Filing Creditor Name and Address<br> NAGEL & SHIPPERS PRODUCTS &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $12,800.00<br>NAGEL & SHIPPERS PRODUCTS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total    $12,800.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$12,800.00<br>$12,800.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$12,800.00<br>$12,800.00 |
| Claim: 2735<br>Date Filed:04/24/06<br>Docketed Total:  $3,702.30<br>Filing Creditor Name and Address<br> NEW ENGLAND ELECTRIC WIRE &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $3,702.30<br>NEW ENGLAND ELECTRIC WIRE & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total    $2,816.47 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,702.30<br>$3,702.30 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,816.47<br>$2,816.47 |
| Claim: 2097<br>Date Filed:02/22/06<br>Docketed Total:  $154,620.81<br>Filing Creditor Name and Address<br> NOVELLUS SYSTEMS INC<br> ATTN PHYLLIS MILLER<br> 4000 N 1ST ST<br> SAN JOSE CA 95134 | Claim Holder Name and Address    Docketed Total    $154,620.81<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | | | | | Modified Total    $73,558.50 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$154,620.81<br>$154,620.81 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$73,558.50<br>$73,558.50 |

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16348<br>Date Filed:10/03/06<br>Docketed Total:   $183,291.76<br>Filing Creditor Name and Address<br> PARKER HANNIFIN CORPORATION<br>  6035 PARKLAND BLVD<br>  CLEVELAND OH 44124 | Claim Holder Name and Address<br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND OH 44124 | Docketed Total | | $183,291.76 | | Modified Total | | $181,363.52 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$183,291.76<br>$183,291.76 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$181,363.52<br>$181,363.52 |
| Claim: 3302<br>Date Filed:04/28/06<br>Docketed Total:   $11,133.32<br>Filing Creditor Name and Address<br> PHOENIX PASSIVE COMPONENTS INC<br>  508 TWILIGHT TRAIL STE 204<br>  RICHARDSON TX 75080 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $11,133.32 | | Modified Total | | $8,108.51 |
| | **Case Number\***<br>05-44640 | **Secured**<br>$11,133.32<br>$11,133.32 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,108.51<br>$8,108.51 |
| Claim: 12440<br>Date Filed:07/28/06<br>Docketed Total:   $24,423.64<br>Filing Creditor Name and Address<br> PLAINFIELD STAMPING TEXAS INC<br>  PO BOX 265<br>  PLAINFIELD IL 60544 | Claim Holder Name and Address<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD IL 60544 | Docketed Total | | $24,423.64 | | Modified Total | | $19,804.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$24,423.64<br>$24,423.64 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$19,804.00<br>$19,804.00 |
| Claim: 10494<br>Date Filed:07/24/06<br>Docketed Total:   $198,263.50<br>Filing Creditor Name and Address<br> SAFETY COMPONENTS FABRIC EFT<br> TECHNOLOGIES INC<br>  30 EMERY ST<br>  GREENVILLE SC 29605 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $198,263.50 | | Modified Total | | $198,263.50 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$85,477.80<br>$85,477.80 | **Unsecured**<br>$112,785.70<br>$112,785.70 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$198,263.50<br>$198,263.50 |

*See Exhibit F for a listing of debtor entities by case number.                     Page:   22  of  28

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12233<br>Date Filed:07/28/06<br>Docketed Total: $1,204,932.14<br>Filing Creditor Name and Address<br>SAIA BURGESS AUTOMOTIVE INC<br>303 GREGSON DR<br>CARY NC 27511 | Claim Holder Name and Address<br>SAIA BURGESS AUTOMOTIVE INC<br>303 GREGSON DR<br>CARY NC 27511 | Docketed Total | | $175,000.00 | | Modified Total | | $0.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $175,000.00 | | | | | | |
| | Claim Holder Name and Address<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $1,029,932.14 | | Modified Total | | $1,029,932.14 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,029,932.14<br>$1,029,932.14 | 05-44640 | | | $1,029,932.14<br>$1,029,932.14 |
| Claim: 112<br>Date Filed:10/25/05<br>Docketed Total: $57,501.00<br>Filing Creditor Name and Address<br>SANYO ELECTRONIC DEVICE USA<br>CORP<br>VICTORIA COMUNALE<br>2055 SANYO AVE<br>SAN DIEGO CA 92154 | Claim Holder Name and Address<br>SANYO ELECTRONIC DEVICE USA CORP<br>VICTORIA COMUNALE<br>2055 SANYO AVE<br>SAN DIEGO CA 92154 | Docketed Total | | $57,501.00 | | Modified Total | | $57,501.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $57,501.00<br>$57,501.00 | 05-44640 | | | $57,501.00<br>$57,501.00 |
| Claim: 9828<br>Date Filed:07/18/06<br>Docketed Total: $471,910.96<br>Filing Creditor Name and Address<br>SECURITAS SECURITY SERVICES<br>USA INC<br>JENNIFER MATTHEW<br>4330 PK TERRACE DR<br>WESTLAKE VILLAGE CA 91361 | Claim Holder Name and Address<br>SECURITAS SECURITY SERVICES USA INC<br>JENNIFER MATTHEW<br>4330 PK TERRACE DR<br>WESTLAKE VILLAGE CA 91361 | Docketed Total | | $471,910.96 | | Modified Total | | $470,974.96 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $471,910.96<br>$471,910.96 | 05-44482<br>05-44640 | | | $31,258.54<br>$439,716.42<br>$470,974.96 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   23 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1471<br>Date Filed:01/09/06<br>Docketed Total:  $17,311.48<br>Filing Creditor Name and Address<br> SHERWIN WILLIAMS COMPANY<br> 101 PROSPECT AVE NW<br> 625 REPUBLIC BLDG<br> CLEVELAND OH 44115 | Claim Holder Name and Address<br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND OH 44115 | Docketed Total | | $17,311.48 | | | Modified Total | $9,166.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,311.48<br>$17,311.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,166.83<br>$9,166.83 |
| Claim: 9946<br>Date Filed:07/19/06<br>Docketed Total:  $167,205.47<br>Filing Creditor Name and Address<br> STUART IRBY CO<br> 144 WOODALL RD<br> DECATUR AL 35601 | Claim Holder Name and Address<br>STUART IRBY CO<br>144 WOODALL RD<br>DECATUR AL 35601 | Docketed Total | | $167,205.47 | | | Modified Total | $145,491.87 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167,205.47<br>$167,205.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$145,491.87<br>$145,491.87 |
| Claim: 849<br>Date Filed:11/28/05<br>Docketed Total:  $91,766.83<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | Docketed Total | | $91,766.83 | | | Modified Total | $91,766.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$91,766.83<br>$91,766.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,766.83<br>$91,766.83 |
| Claim: 850<br>Date Filed:11/28/05<br>Docketed Total:  $84,709.66<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | Docketed Total | | $84,709.66 | | | Modified Total | $84,709.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$84,709.66<br>$84,709.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,709.66<br>$84,709.66 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   24 of 28

In re Delphi Corporation, et al.                                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 851<br>Date Filed:11/28/05<br>Docketed Total:   $175,658.02<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address    Docketed Total    $175,658.02<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | | | | Modified Total    $163,447.77 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$175,658.02<br>$175,658.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$163,447.77<br>$163,447.77 |
| Claim: 16095<br>Date Filed:08/09/06<br>Docketed Total:   $44.85<br>Filing Creditor Name and Address<br> TECHNO INDUSTRIAL PRODUCT<br> CINDY<br> 1190 RICHARDS ROAD UNIT 5<br> HARTLAND WI 53029 | Claim Holder Name and Address    Docketed Total    $44.85<br>TECHNO INDUSTRIAL PRODUCT<br>CINDY<br>1190 RICHARDS ROAD UNIT 5<br>HARTLAND WI 53029 | | | | Modified Total    $44.85 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44.85<br>$44.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44.85<br>$44.85 |
| Claim: 1364<br>Date Filed:12/29/05<br>Docketed Total:   $1,558,603.56<br>Filing Creditor Name and Address<br> TELELOGIC NORTH AMERICA INC<br> 9401 JERONIMO RD<br> IRVINE CA 92618 | Claim Holder Name and Address    Docketed Total    $1,558,603.56<br>TELELOGIC NORTH AMERICA INC<br>9401 JERONIMO RD<br>IRVINE CA 92618 | | | | Modified Total    $245,793.00 | | | |
| | Case Number*<br>05-44547 | Secured | Priority<br>$1,558,603.56<br>$1,558,603.56 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,793.00<br>$245,793.00 |
| Claim: 5974<br>Date Filed:05/16/06<br>Docketed Total:   $128,492.85<br>Filing Creditor Name and Address<br> THERMAX CDT<br> THERMAX WIRE L P<br> 8946 WINNETKA AVE<br> NORTHRIDGE CA 91324 | Claim Holder Name and Address    Docketed Total    $128,492.85<br>THERMAX CDT<br>THERMAX WIRE L P<br>8946 WINNETKA AVE<br>NORTHRIDGE CA 91324 | | | | Modified Total    $79,139.71 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$128,492.85<br>$128,492.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,139.71<br>$79,139.71 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   25  of  28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11537<br>Date Filed:07/27/06<br>Docketed Total:  $42,065.81<br>Filing Creditor Name and Address<br> THI INC THIERICA INC<br> 900 CLANCY AVE N E<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THI INC THIERICA INC<br>900 CLANCY AVE N E<br>GRAND RAPIDS MI 49503 | Docketed Total | | $42,065.81 | | Modified Total | | $15,016.23 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,065.81<br>$42,065.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,016.23<br>$15,016.23 |
| Claim: 1574<br>Date Filed:01/17/06<br>Docketed Total:  $221,415.22<br>Filing Creditor Name and Address<br> TRANSFREIGHT INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address<br>TRANSFREIGHT INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA | Docketed Total | | $221,415.22 | | Modified Total | | $30,264.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$221,415.22<br>$221,415.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,264.35<br>$30,264.35 |
| Claim: 1573<br>Date Filed:01/17/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> TRANSFREIGHT INTEGRATED<br> LOGISTICS INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address<br>TRANSFREIGHT INTEGRATED LOGISTICS<br>INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA | Docketed Total | | | | Modified Total | | $1,135.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,135.41<br>$1,135.41 |
| Claim: 12378<br>Date Filed:07/28/06<br>Docketed Total:   $33,320.75<br>Filing Creditor Name and Address<br> TROSTEL LIMITED<br> ATTN TIM BAKER<br> 901 MAXWELL ST<br> LAKE GENEVA WI 53147 | Claim Holder Name and Address<br>TROSTEL LIMITED<br>ATTN TIM BAKER<br>901 MAXWELL ST<br>LAKE GENEVA WI 53147 | Docketed Total | | $33,320.75 | | Modified Total | | $25,354.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,320.75<br>$33,320.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,354.57<br>$25,354.57 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   26 of 28

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11034<br>Date Filed:07/26/06<br>Docketed Total:   $6,610.83<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $6,610.83<br>                                         $6,610.83 | Docketed Total | $6,610.83 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                $6,610.83<br>                                         $6,610.83 | Modified Total | $6,610.83 | |
| Claim: 93<br>Date Filed:10/24/05<br>Docketed Total:   $7,115.17<br>Filing Creditor Name and Address<br>  VIDEOJET TECHNOLOGIES INC<br>  1500 MITTEL BLVD<br>  WOOD DALE IL 60191 | Claim Holder Name and Address<br>VIDEOJET TECHNOLOGIES INC<br>1500 MITTEL BLVD<br>WOOD DALE IL 60191<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $7,115.17<br>                                         $7,115.17 | Docketed Total | $7,115.17 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                $1,565.67<br>                                         $1,565.67 | Modified Total | $1,565.67 | |
| Claim: 1607<br>Date Filed:01/18/06<br>Docketed Total:   $32,666.89<br>Filing Creditor Name and Address<br>  WHEELABRATOR GROUP<br>  1606 EXECUTIVE DRIVE<br>  LAGRANGE GA 30240 | Claim Holder Name and Address<br>WHEELABRATOR GROUP<br>1606 EXECUTIVE DRIVE<br>LAGRANGE GA 30240<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $32,666.89<br>                                         $32,666.89 | Docketed Total | $32,666.89 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                $32,666.89<br>                                         $32,666.89 | Modified Total | $32,666.89 | |
| Claim: 8730<br>Date Filed:06/28/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  XPRESS IMPRESORES SA DE CV EFT<br>  PERIF LUIS ECHEVERRIA 1800 PTE<br>  ZONA INDUSTRIAL CP 25290<br>  SALTILLO COAH<br>  MEXICO | Claim Holder Name and Address<br>XPRESS IMPRESORES SA DE CV EFT<br>PERIF LUIS ECHEVERRIA 1800 PTE<br>ZONA INDUSTRIAL CP 25290<br>SALTILLO COAH<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $0.00 | Docketed Total | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                $1,043.63<br>                                         $1,043.63 | Modified Total | $1,043.63 | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   27 of 28

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 77<br>Date Filed:10/24/05<br>Docketed Total:   $724,027.12<br>Filing Creditor Name and Address<br>  YODER INDUSTRIES INC<br>  2520 NEEDMORE RD<br>  DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $724,027.12<br>YODER INDUSTRIES INC<br>2520 NEEDMORE RD<br>DAYTON OH 45414 | Modified Total    $39,537.07 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $724,027.12<br>$724,027.12 | 05-44640 | | | $39,537.07<br>$39,537.07 |

Total Count of Claims:   108
Total Amount as Docketed:        $11,862,578.70
Total Amount as Modified:         $7,987,925.06

*See Exhibit F for a listing of debtor entities by case number.        Page:   28 of 28

In re Delphi Corporation, <u>et al.</u>                                                         Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2234<br>Date Filed:03/09/06<br>Docketed Total:  $1,013.04<br>Filing Creditor Name and Address<br> BOULDER COUNTY TREASURER<br> BOB HULLINGHORST<br> PO BOX 471<br> BOULDER CO 80306 | Claim Holder Name and Address<br>BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>PO BOX 471<br>BOULDER CO 80306 | Docketed Total | | $1,013.04 | | | Modified Total | $777.13 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$1,013.04<br>$1,013.04 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$777.13<br>$777.13 | <u>Priority</u> | <u>Unsecured</u> |
| Claim: 671<br>Date Filed:11/18/05<br>Docketed Total:   $37.00<br>Filing Creditor Name and Address<br> DYER COUNTY TRUSTEE<br> C O J MICHAEL GAULDIN<br> PO BOX 220<br> DYERSBURG TN 38025 | Claim Holder Name and Address<br>DYER COUNTY TRUSTEE<br>C O J MICHAEL GAULDIN<br>PO BOX 220<br>DYERSBURG TN 38025 | Docketed Total | | $37.00 | | | Modified Total | $28.38 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$37.00<br>$37.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$28.38<br>$28.38 | <u>Priority</u> | <u>Unsecured</u> |
| Claim: 11372<br>Date Filed:07/27/06<br>Docketed Total:  $218,106.97<br>Filing Creditor Name and Address<br> ERIE COUNTY TREASURER<br> 247 COLUMBUS AVE STE 115<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>ERIE COUNTY TREASURER<br>247 COLUMBUS AVE STE 115<br>SANDUSKY OH 44870 | Docketed Total | | $218,106.97 | | | Modified Total | $188,837.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$218,106.97<br>$218,106.97 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$188,837.20<br>$188,837.20 | <u>Priority</u> | <u>Unsecured</u> |
| Claim: 7182<br>Date Filed:05/31/06<br>Docketed Total:   $359.23<br>Filing Creditor Name and Address<br> GILES CO TN<br> GILES COUNTY TRUSTEE<br> PO BOX 678<br> COURTHOUSE<br> PULASKI TN 38478 | Claim Holder Name and Address<br>GILES CO TN<br>GILES COUNTY TRUSTEE<br>PO BOX 678<br>COURTHOUSE<br>PULASKI TN 38478 | Docketed Total | | $359.23 | | | Modified Total | $268.49 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$359.23<br>$359.23 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$268.49<br>$268.49 | <u>Priority</u> | <u>Unsecured</u> |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                          Page:  1 of 11

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3655<br>Date Filed:05/01/06<br>Docketed Total: $8.75<br>Filing Creditor Name and Address<br>HAYWOOD COUNTY TRUSTEE<br>COURTHOUSE<br>BROWNSVILLE TN 38012 | Claim Holder Name and Address<br>HAYWOOD COUNTY TRUSTEE<br>COURTHOUSE<br>BROWNSVILLE TN 38012 | Docketed Total | | $8.75 | | Modified Total | | $8.58 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8.58<br>$8.58 | Unsecured<br>$0.17<br>$0.17 | Case Number*<br>05-44640 | Secured | Priority<br>$8.58<br>$8.58 | Unsecured |
| Claim: 197<br>Date Filed:10/28/05<br>Docketed Total: $23,130.99<br>Filing Creditor Name and Address<br>KNOX COUNTY TRUSTEE<br>MIKE LOWE KNOX CO TRUSTEE<br>C O ATTORNEY DEAN B FARMER<br>HODGES DOUGHTY CARSON PLLC<br>PO BOX 869<br>KNOXVILLE TN 37901-0869 | Claim Holder Name and Address<br>KNOX COUNTY TRUSTEE<br>MIKE LOWE KNOX CO TRUSTEE<br>C O ATTORNEY DEAN B FARMER<br>HODGES DOUGHTY CARSON PLLC<br>PO BOX 869<br>KNOXVILLE TN 37901-0869 | Docketed Total | | $23,130.99 | | Modified Total | | $17,744.32 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$23,130.99<br>$23,130.99 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$17,744.32<br>$17,744.32 | Unsecured |
| Claim: 16116<br>Date Filed:08/09/06<br>Docketed Total: $22.25<br>Filing Creditor Name and Address<br>LAPORTE COUNTY IN<br>LAPORTE COUNTY TREASURER<br>813 LINCOLNWAY STE 205<br>LAPORTE IN 46360-3491 | Claim Holder Name and Address<br>LAPORTE COUNTY IN<br>LAPORTE COUNTY TREASURER<br>813 LINCOLNWAY STE 205<br>LAPORTE IN 46360-3491 | Docketed Total | | $22.25 | | Modified Total | | $20.23 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$22.25<br>$22.25 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$20.23<br>$20.23 | Unsecured |
| Claim: 1108<br>Date Filed:12/12/05<br>Docketed Total: $17,534.38<br>Filing Creditor Name and Address<br>MIAMI DADE COUNTY TAX<br>COLLECTOR<br>C O METRO DADE COUNTY<br>PARALEGAL UNI<br>140 W FLAGLER ST STE 1403<br>MIAMI FL 33130 | Claim Holder Name and Address<br>MIAMI DADE COUNTY TAX COLLECTOR<br>C O METRO DADE COUNTY<br>PARALEGAL UNI<br>140 W FLAGLER ST STE 1403<br>MIAMI FL 33130 | Docketed Total | | $17,534.38 | | Modified Total | | $13,297.02 |
| | Case Number*<br>05-44481 | Secured<br>$17,534.38<br>$17,534.38 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$13,297.02<br>$13,297.02 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                          Page:  2 of 11

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8415<br>Date Filed:06/23/06<br>Docketed Total: $455.00<br>Filing Creditor Name and Address<br> MONTGOMERY CO TN<br> MONTGOMERY COUNTY TRUSTEES<br> OFFICE<br> 350 PAGEANT LN<br> STE 101 A<br> CLARKSVILLE TN 37041 | Claim Holder Name and Address<br>MONTGOMERY CO TN<br>MONTGOMERY COUNTY TRUSTEES<br>OFFICE<br>350 PAGEANT LN<br>STE 101 A<br>CLARKSVILLE TN 37041 | Docketed Total | | $455.00 | | | Modified Total | $422.68 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$455.00<br>$455.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$422.68<br>$422.68 | Unsecured |
| Claim: 8535<br>Date Filed:06/26/06<br>Docketed Total: $9,984.48<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $9,984.48 | | | Modified Total | $3,600.61 |
| | Case Number*<br>05-44481 | Secured<br>$9,984.48<br>$9,984.48 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$3,600.61<br>$3,600.61 | Priority | Unsecured |
| Claim: 8537<br>Date Filed:06/26/06<br>Docketed Total: $13,321.05<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 817600<br> DAYTON OH 45481 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 817600<br>DAYTON OH 45481 | Docketed Total | | $13,321.05 | | | Modified Total | $4,787.82 |
| | Case Number*<br>05-44640 | Secured<br>$13,321.05<br>$13,321.05 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$4,787.82<br>$4,787.82 | Priority | Unsecured |
| Claim: 8540<br>Date Filed:06/26/06<br>Docketed Total: $55.96<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $55.96 | | | Modified Total | $13.71 |
| | Case Number*<br>05-44481 | Secured<br>$55.96<br>$55.96 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$13.71<br>$13.71 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                     Page:  3 of 11

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8541<br>Date Filed:06/26/06<br>Docketed Total:   $583,848.54<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | $583,848.54 | | | Modified Total | $209,844.35 | |
| | Case Number*<br>05-44481 | Secured<br>$583,848.54<br>$583,848.54 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$209,844.35<br>$209,844.35 | Priority | Unsecured |
| Claim: 8542<br>Date Filed:06/26/06<br>Docketed Total:   $4,329.83<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $4,329.83 | | | Modified Total | $1,059.72 | |
| | Case Number*<br>05-44481 | Secured<br>$4,329.83<br>$4,329.83 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$1,059.72<br>$1,059.72 | Priority | Unsecured |
| Claim: 8543<br>Date Filed:06/26/06<br>Docketed Total:   $9,370.62<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | $9,370.62 | | | Modified Total | $3,367.94 | |
| | Case Number*<br>05-44481 | Secured<br>$9,370.62<br>$9,370.62 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$3,367.94<br>$3,367.94 | Priority | Unsecured |
| Claim: 8545<br>Date Filed:06/26/06<br>Docketed Total:   $182,850.01<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | $182,850.01 | | | Modified Total | $65,719.34 | |
| | Case Number*<br>05-44481 | Secured<br>$182,850.01<br>$182,850.01 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$65,719.34<br>$65,719.34 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                        Page:  4 of 11

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8546**
Date Filed: 06/26/06
Docketed Total:   $2,628.90
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  PO BOX 972
  DAYTON OH 45422-0475

Claim Holder Name and Address
MONTGOMERY COUNTY TREASURER
PO BOX 972
DAYTON OH 45422-0475

Docketed Total        $2,628.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $2,628.90 | | |
| | $2,628.90 | | |

Modified Total        $944.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $944.88 | | |
| | $944.88 | | |

---

**Claim: 8547**
Date Filed: 06/26/06
Docketed Total:   $578,440.64
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  451 W THIRD ST
  DAYTON OH 45422-0476

Claim Holder Name and Address
MONTGOMERY COUNTY TREASURER
451 W THIRD ST
DAYTON OH 45422-0476

Docketed Total        $578,440.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $578,440.64 | | |
| | $578,440.64 | | |

Modified Total        $207,900.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $207,900.92 | | |
| | $207,900.92 | | |

---

**Claim: 8548**
Date Filed: 06/26/06
Docketed Total:   $35,659.30
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  PO BOX 972
  DAYTON OH 45422-0475

Claim Holder Name and Address
MONTGOMERY COUNTY TREASURER
PO BOX 972
DAYTON OH 45422-0475

Docketed Total        $35,659.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $35,659.30 | | |
| | $35,659.30 | | |

Modified Total        $12,816.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $12,816.60 | | |
| | $12,816.60 | | |

---

**Claim: 8549**
Date Filed: 06/26/06
Docketed Total:   $1,179,183.93
Filing Creditor Name and Address
  MONTGOMERY COUNTY TREASURER
  451 W. THIRD ST.
  DAYTON OH 45422-0476

Claim Holder Name and Address
MONTGOMERY COUNTY TREASURER
451 W. THIRD ST.
DAYTON OH 45422-0476

Docketed Total        $1,179,183.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $1,179,183.93 | | |
| | $1,179,183.93 | | |

Modified Total        $444,646.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $444,646.98 | | |
| | $444,646.98 | | |

---

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:   5 of 11

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8550<br>Date Filed:06/26/06<br>Docketed Total:   $78,139.90<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $78,139.90 | | Modified Total | | $28,084.71 |
| | Case Number*<br>05-44481 | Secured<br>$78,139.90<br>$78,139.90 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$28,084.71<br>$28,084.71 | Priority | Unsecured |
| Claim: 8551<br>Date Filed:06/26/06<br>Docketed Total:   $1,089.88<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | | $1,089.88 | | Modified Total | | $391.74 |
| | Case Number*<br>05-44481 | Secured<br>$1,089.88<br>$1,089.88 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$391.74<br>$391.74 | Priority | Unsecured |
| Claim: 8552<br>Date Filed:06/26/06<br>Docketed Total:   $938.16<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $938.16 | | Modified Total | | $337.21 |
| | Case Number*<br>05-44481 | Secured<br>$938.16<br>$938.16 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$337.21<br>$337.21 | Priority | Unsecured |
| Claim: 8553<br>Date Filed:06/26/06<br>Docketed Total:   $72,963.37<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | | $72,963.37 | | Modified Total | | $26,224.18 |
| | Case Number*<br>05-44481 | Secured<br>$72,963.37<br>$72,963.37 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$26,224.18<br>$26,224.18 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:   6 of 11

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8554<br>Date Filed: 06/26/06<br>Docketed Total:   $32,104.56<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $32,104.56 | | Modified Total | | $23,129.72 |
| | Case Number*<br>05-44481 | Secured<br>$32,104.56<br>$32,104.56 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$23,129.72<br>$23,129.72 | Priority | Unsecured |
| Claim: 8555<br>Date Filed: 06/26/06<br>Docketed Total:   $237.40<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | | $237.40 | | Modified Total | | $85.35 |
| | Case Number*<br>05-44481 | Secured<br>$237.40<br>$237.40 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$85.35<br>$85.35 | Priority | Unsecured |
| Claim: 8557<br>Date Filed: 06/26/06<br>Docketed Total:   $1,516.63<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W. THIRD ST.<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W. THIRD ST.<br>DAYTON OH 45422-0476 | Docketed Total | | $1,516.63 | | Modified Total | | $549.17 |
| | Case Number*<br>05-44481 | Secured<br>$1,516.63<br>$1,516.63 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$549.17<br>$549.17 | Priority | Unsecured |
| Claim: 8558<br>Date Filed: 06/26/06<br>Docketed Total:   $882.12<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> PO BOX 972<br> DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $882.12 | | Modified Total | | $319.10 |
| | Case Number*<br>05-44481 | Secured<br>$882.12<br>$882.12 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$319.10<br>$319.10 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:   7 of 11

In re Delphi Corporation, et al.                                           Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8559<br>Date Filed: 06/26/06<br>Docketed Total: $1,165.11<br>Filing Creditor Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $1,165.11 | | Modified Total | | $285.63 |
| | Case Number*<br>05-44481 | Secured<br>$1,165.11<br>$1,165.11 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$285.63<br>$285.63 | Priority | Unsecured |
| Claim: 8560<br>Date Filed: 06/26/06<br>Docketed Total: $492.69<br>Filing Creditor Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $492.69 | | Modified Total | | $343.59 |
| | Case Number*<br>05-44481 | Secured<br>$492.69<br>$492.69 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$343.59<br>$343.59 | Priority | Unsecured |
| Claim: 8561<br>Date Filed: 06/26/06<br>Docketed Total: $26,607.06<br>Filing Creditor Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $26,607.06 | | Modified Total | | $9,820.72 |
| | Case Number*<br>05-44481 | Secured<br>$26,607.06<br>$26,607.06 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$9,820.72<br>$9,820.72 | Priority | Unsecured |
| Claim: 8562<br>Date Filed: 06/26/06<br>Docketed Total: $97.46<br>Filing Creditor Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON OH 45422-0475 | Docketed Total | | $97.46 | | Modified Total | | $35.13 |
| | Case Number*<br>05-44481 | Secured<br>$97.46<br>$97.46 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$35.13<br>$35.13 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  8 of 11

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8563<br>Date Filed:06/26/06<br>Docketed Total:  $279,130.73<br>Filing Creditor Name and Address<br> MONTGOMERY COUNTY TREASURER<br> 451 W THIRD ST<br> DAYTON OH 45422-0476 | Claim Holder Name and Address<br>MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON OH 45422-0476 | Docketed Total | | $279,130.73 | | | Modified Total | $100,363.00 |
| | Case Number*<br>05-44481 | Secured<br>$279,130.73<br>$279,130.73 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$100,363.00<br>$100,363.00 | Priority | Unsecured |
| Claim: 1681<br>Date Filed:01/26/06<br>Docketed Total:   $1,290.10<br>Filing Creditor Name and Address<br> PALM BEACH COUNTY TAX<br> COLLECTOR<br> PO BOX 3715<br> WEST PALM BEACH FL 33402-3715 | Claim Holder Name and Address<br>PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH FL 33402-3715 | Docketed Total | | $1,290.10 | | | Modified Total | $989.67 |
| | Case Number*<br>05-44640 | Secured<br>$1,290.10<br>$1,290.10 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$989.67<br>$989.67 | Priority | Unsecured |
| Claim: 2661<br>Date Filed:04/17/06<br>Docketed Total:   $22,464.47<br>Filing Creditor Name and Address<br> PEYTON C COCHRANE TAX<br> COLLECTOR<br> 714 GREENSBORO AVE RM 124<br> TUSCALOOSA AL 35401 | Claim Holder Name and Address<br>PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA AL 35401 | Docketed Total | | $22,464.47 | | | Modified Total | $21,600.45 |
| | Case Number*<br>05-44640 | Secured<br>$22,464.47<br>$22,464.47 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$21,600.45<br>$21,600.45 | Priority | Unsecured |
| Claim: 8661<br>Date Filed:06/27/06<br>Docketed Total:   $47,271.82<br>Filing Creditor Name and Address<br> PEYTON C COCHRANE TAX<br> COLLECTOR<br> 714 GREENSBORO AVE RM 124<br> TUSCALOOSA AL 35401 | Claim Holder Name and Address<br>PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA AL 35401 | Docketed Total | | $47,271.82 | | | Modified Total | $906.59 |
| | Case Number*<br>05-44640 | Secured<br>$47,271.82<br>$47,271.82 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$906.59<br>$906.59 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  9 of 11

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1783<br>Date Filed:02/06/06<br>Docketed Total:  $569.53<br>Filing Creditor Name and Address<br> PINAL COUNTY TREASURER<br> DOLORES J DOOLITTLE<br> PO BOX 729<br> FLORENCE AZ 85232-0729 | Claim Holder Name and Address<br>PINAL COUNTY TREASURER<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE AZ 85232-0729 | Docketed Total | $569.53 | | | Modified Total | $557.21 | |
| | Case Number*<br>05-44640 | Secured<br>$569.53<br>$569.53 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$557.21<br>$557.21 | Priority | Unsecured |
| Claim: 559<br>Date Filed:11/14/05<br>Docketed Total:   $502.98<br>Filing Creditor Name and Address<br> SHELBY COUNTY TRUSTEE<br> PO BOX 2751<br> MEMPHIS TN 38101-2751 | Claim Holder Name and Address<br>SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | Docketed Total | $502.98 | | | Modified Total | $385.85 | |
| | Case Number*<br>05-44481 | Secured<br>$502.98<br>$502.98 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$385.85<br>$385.85 | Priority | Unsecured |
| Claim: 560<br>Date Filed:11/14/05<br>Docketed Total:   $153.92<br>Filing Creditor Name and Address<br> SHELBY COUNTY TRUSTEE<br> PO BOX 2751<br> MEMPHIS TN 38101-2751 | Claim Holder Name and Address<br>SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS TN 38101-2751 | Docketed Total | $153.92 | | | Modified Total | $118.08 | |
| | Case Number*<br>05-44640 | Secured<br>$153.92<br>$153.92 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$118.08<br>$118.08 | Priority | Unsecured |
| Claim: 9302<br>Date Filed:07/11/06<br>Docketed Total:   $761,504.21<br>Filing Creditor Name and Address<br> TRUMBULL COUNTY TREASURER<br> 160 HIGH ST NW<br> WARREN OH 44481-1090 | Claim Holder Name and Address<br>TRUMBULL COUNTY TREASURER<br>160 HIGH ST NW<br>WARREN OH 44481-1090 | Docketed Total | $761,504.21 | | | Modified Total | $661,150.94 | |
| | Case Number*<br>05-44481 | Secured<br>$761,504.21<br>$761,504.21 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$661,150.94<br>$661,150.94 | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                          Page:   10 of 11

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13581<br>Date Filed: 07/31/06<br>Docketed Total: $1,058.87<br>Filing Creditor Name and Address<br> YAZOO CO MS<br> YAZOO COUNTY TAX COLLECTOR<br> PO BOX 108<br> YAZOO MS 39194 | Claim Holder Name and Address   Docketed Total   $1,058.87<br>YAZOO CO MS<br>YAZOO COUNTY TAX COLLECTOR<br>PO BOX 108<br>YAZOO MS 39194 | Modified Total   $998.94 |

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | $1,058.87 | | | 05-44640 | | $998.94 | |
| | | $1,058.87 | | | | | $998.94 | |

```
                                        Total Count of Claims:  41
                                        Total Amount as Docketed:     $4,190,521.84
                                        Total Amount as Modified:     $2,052,783.88
```

*See Exhibit F for a listing of debtor entities by case number.

The hearing with respect to the Debtors' Seventeenth Omnibus Claims Objection to
the Claims identified in this Exhibit D-2, previously identified as Exhibit E-2
to the Debtors' Seventeenth Omnibus Claims Objection, has been adjourned to
August 16, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for
claimants to respond to the Debtors' objection to such Claims is 4:00 p.m.
(prevailing Eastern time) on August 9, 2007.                    Page:  11 of 11

In re Delphi Corporation, <u>et al.</u>                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16321<br>Date Filed:09/18/06<br>Docketed Total:   $92,205.51<br>Filing Creditor Name and Address<br>  AMERICAN & EFIRD INC<br>  DAVID M GROGAN ESQ<br>  SHUMAKER LOOP & KENDRICK LLP<br>  128 S TRYON STE 1800<br>  CHARLOTTE NC 28202 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $92,205.51 | | | Modified Total | $90,989.17 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$8,323.61 | Unsecured<br>$83,881.90 | Case Number*<br>05-44640 | Secured | Priority<br>$8,323.61 | Unsecured<br>$82,665.56 |
| | | | $8,323.61 | $83,881.90 | | | $8,323.61 | $82,665.56 |
| Claim: 7996<br>Date Filed:06/14/06<br>Docketed Total:   $19,963.33<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF NEW YORK INC<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC AS ASSIGNEE<br>OF FEINTOOL NEW YORK INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $19,963.33 | | | Modified Total | $14,953.20 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$1,795.90 | Unsecured<br>$18,167.43 | Case Number*<br>05-44640 | Secured | Priority<br>$1,775.91 | Unsecured<br>$13,177.29 |
| | | | $1,795.90 | $18,167.43 | | | $1,775.91 | $13,177.29 |
| Claim: 2545<br>Date Filed:04/04/06<br>Docketed Total:   $339,670.20<br>Filing Creditor Name and Address<br>  EAGLEPICHER AUTOMOTIVE INC<br>  HILLSDALE DIVISION<br>  COLLEEN HITCHINS<br>  2424 JOHN DALY<br>  INKSTER MI 48141 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $339,670.20 | | | Modified Total | $333,110.44 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$314,810.19 | Unsecured<br>$24,860.01 | Case Number*<br>05-44640 | Secured | Priority<br>$20,001.80 | Unsecured<br>$313,108.64 |
| | | | $314,810.19 | $24,860.01 | | | $20,001.80 | $313,108.64 |
| Claim: 2544<br>Date Filed:04/04/06<br>Docketed Total:   $56,938.30<br>Filing Creditor Name and Address<br>  EAGLEPICHER INC WOLVERINE<br>  GASKET DIV<br>  COLLEEN HITCHINS<br>  2424 JOHN DALY<br>  INKSTER MI 48141 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $56,938.30 | | | Modified Total | $56,938.30 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$7,994.48 | Unsecured<br>$48,943.82 | Case Number*<br>05-44640 | Secured | Priority<br>$7,994.48 | Unsecured<br>$48,943.82 |
| | | | $7,994.48 | $48,943.82 | | | $7,994.48 | $48,943.82 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   1 of 5

In re Delphi Corporation, et al.                                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9574<br>Date Filed: 07/17/06<br>Docketed Total:   $106,700.48<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DRAWFORM<br> 500 FAIRVIEW<br> ZEELAND MI 49464 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ITW DRAWFORM<br>500 FAIRVIEW<br>ZEELAND MI 49464 | Docketed Total | | $106,700.48 | | Modified Total | | $106,353.64 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$102,936.28<br>$102,936.28 | Unsecured<br>$3,764.20<br>$3,764.20 | Case Number*<br>05-44640 | Secured | Priority<br>$29,054.71<br>$29,054.71 | Unsecured<br>$77,298.93<br>$77,298.93 |
| Claim: 9575<br>Date Filed: 07/17/06<br>Docketed Total:   $49,713.99<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DELTAR ENGINEERED COMPONEN<br> 8450 W 185TH ST<br> TINLEY PK IL 60477 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ITW DELTAR ENGINEERED COMPONEN<br>8450 W 185TH ST<br>TINLEY PK IL 60477 | Docketed Total | | $49,713.99 | | Modified Total | | $49,713.99 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$49,713.99<br>$49,713.99 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$7,998.74<br>$7,998.74 | Unsecured<br>$41,715.25<br>$41,715.25 |
| Claim: 2181<br>Date Filed: 03/03/06<br>Docketed Total:   $152,447.45<br>Filing Creditor Name and Address<br> INTEGRATED CABLE SYSTEMS INC<br> ATTN CURT EVEN<br> 504 2ND ST<br> BERTHOUD CO 80513 | Claim Holder Name and Address<br>INTEGRATED CABLE SYSTEMS INC<br>ATTN CURT EVEN<br>504 2ND ST<br>BERTHOUD CO 80513 | Docketed Total | | $152,447.45 | | Modified Total | | $147,225.69 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$152,447.45<br>$152,447.45 | Case Number*<br>05-44507 | Secured | Priority<br>$28,105.36<br>$28,105.36 | Unsecured<br>$119,120.33<br>$119,120.33 |
| Claim: 6655<br>Date Filed: 05/23/06<br>Docketed Total:   $355,445.11<br>Filing Creditor Name and Address<br> KENDALL ELECTRIC INC<br> VERN STEFFEL OR J GATES<br> 131 GRAND TRUNK AVE<br> BATTLE CREEK MI 49016 | Claim Holder Name and Address<br>KENDALL ELECTRIC INC<br>VERN STEFFEL OR J GATES<br>131 GRAND TRUNK AVE<br>BATTLE CREEK MI 49016 | Docketed Total | | | | Modified Total | | $0.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$0.00 | Unsecured | Case Number* | Secured | Priority | Unsecured |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   2 of 5

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6655(Continued) | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN MEGHAN SLOW<br>65 E 55TH ST 19TH FL<br>NEW YORK NY 10022 | Docketed Total | | $355,445.11 | | Modified Total | | $331,263.95 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $97,429.07 | $258,016.04 | 05-44640 | | $97,429.07 | $233,834.88 |
| | | | $97,429.07 | $258,016.04 | | | $97,429.07 | $233,834.88 |
| Claim: 10755<br>Date Filed:07/25/06<br>Docketed Total: $1,007,764.22<br>Filing Creditor Name and Address<br>MAXIM INTEGRATED PRODUCTS INC<br>DAVID B DRAPER ESQ<br>TERRA LAW LLP<br>177 PARK AVE 3RD FL<br>SAN JOSE CA 95113 | Claim Holder Name and Address<br>MAXIM INTEGRATED PRODUCTS INC<br>DAVID B DRAPER ESQ<br>TERRA LAW LLP<br>177 PARK AVE 3RD FL<br>SAN JOSE CA 95113 | Docketed Total | | $1,007,764.22 | | Modified Total | | $801,350.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $457,900.00 | $549,864.22 | 05-44640 | | $22,730.81 | $778,619.19 |
| | | | $457,900.00 | $549,864.22 | | | $22,730.81 | $778,619.19 |
| Claim: 2708<br>Date Filed:04/05/06<br>Docketed Total: $3,014.55<br>Filing Creditor Name and Address<br>METAL POWDER PRODUCTS COMPANY<br>STEVEN KAHN DIRECTOR OF<br>PURCHASING<br>17005 A WESTFIELD PARK RD<br>WESTFIELD IN 46074-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,014.55 | | Modified Total | | $3,014.55 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,014.55 | 05-44640 | | $459.77 | $2,554.78 |
| | | | | $3,014.55 | | | $459.77 | $2,554.78 |
| Claim: 8564<br>Date Filed:06/26/06<br>Docketed Total: $138,773.28<br>Filing Creditor Name and Address<br>ROHM AND HAAS CO<br>ATTN C RANKIN<br>100 INDEPENDENCE MALL W<br>PHILADELPHIA PA 19106 | Claim Holder Name and Address<br>ROHM AND HAAS CO<br>ATTN C RANKIN<br>100 INDEPENDENCE MALL W<br>PHILADELPHIA PA 19106 | Docketed Total | | $138,773.28 | | Modified Total | | $66,192.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $138,773.28 | 05-44481 | | $25,117.91 | $41,074.33 |
| | | | | $138,773.28 | | | $25,117.91 | $41,074.33 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   3 of 5

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9315<br>Date Filed:07/11/06<br>Docketed Total:  $47,062.62<br>Filing Creditor Name and Address<br> SIEMENS VDO AUTOMOTIVE<br> CORPORATION ASSIGNEE OF<br> AMERICAN ELECTRONIC COMPONENTS<br> INC<br> CHARLES P SCHULMAN<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR 40TH FL<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $47,062.62<br>SIEMENS VDO AUTOMOTIVE CORPORATION<br>ASSIGNEE OF AMERICAN ELECTRONIC<br>COMPONENTS INC<br>CHARLES P SCHULMAN<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO IL 60606 | | | | Modified Total    $47,062.62 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,062.62<br>$47,062.62 | Case Number*<br>05-44640 | Secured | Priority<br>$11,006.25<br>$11,006.25 | Unsecured<br>$36,056.37<br>$36,056.37 |
| Claim: 14886<br>Date Filed:07/31/06<br>Docketed Total:  $205,971.42<br>Filing Creditor Name and Address<br> TECH TOOL & MOLD INC EFT<br> 1045 FRENCH ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address    Docketed Total    $205,971.42<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | | | | Modified Total    $200,530.15 | | | |
| | Case Number*<br>05-44640 | Secured<br>$205,971.42<br>$205,971.42 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$45,859.51<br>$45,859.51 | Unsecured<br>$154,670.64<br>$154,670.64 |
| Claim: 6671<br>Date Filed:05/23/06<br>Docketed Total:  $130,235.05<br>Filing Creditor Name and Address<br> THALER MACHINE COMPANY<br> DAYTON FACILITY<br> 257 HOPELAND ST<br> DAYTON OH 45408 | Claim Holder Name and Address    Docketed Total    $130,235.05<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | | Modified Total    $130,235.05 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$130,235.05<br>$130,235.05 | Case Number*<br>05-44640 | Secured | Priority<br>$31,412.25<br>$31,412.25 | Unsecured<br>$98,822.80<br>$98,822.80 |
| Claim: 9940<br>Date Filed:07/19/06<br>Docketed Total:  $6,678,072.11<br>Filing Creditor Name and Address<br> THYSSEN KRUPP WAUPACA INC<br> LOCK BOX 68 9343<br> MILWAUKEE WI 53268-9343 | Claim Holder Name and Address    Docketed Total    $6,678,072.11<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total    $6,675,684.36 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,678,072.11<br>$6,678,072.11 | Case Number*<br>05-44640 | Secured | Priority<br>$79,710.92<br>$79,710.92 | Unsecured<br>$6,595,973.44<br>$6,595,973.44 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   4 of 5

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-3 - MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1787<br>Date Filed:02/06/06<br>Docketed Total:   $596,771.49<br>Filing Creditor Name and Address<br> UNIVERSAL BEARINGS INC<br> PO BOX 38<br> BREMEN IN 46506 | Claim Holder Name and Address    Docketed Total    $464,157.46<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Modified Total    $455,719.44 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | | $464,157.46 | 05-44481 | | | $455,719.44 |
| | | | | $464,157.46 | | | | $455,719.44 |

| | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| | Claim Holder Name and Address    Docketed Total    $132,614.03<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Modified Total    $132,614.03 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $132,614.03 | $0.00 | 05-44481 | | $1,391.72 | $131,222.31 |
| | | | $132,614.03 | | | | $1,391.72 | $131,222.31 |

Total Count of Claims:  16
Total Amount as Docketed:        $9,980,749.11
Total Amount as Modified:        $9,642,950.82

In re Delphi Corporation, et al.                                    **Seventeenth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT E-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118 | 3048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,878.39<br>$18,878.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | 11214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,950.96<br>$4,950.96 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **2** | | **$23,829.35** | | |

**In re Delphi Corporation, et al.**
Seventeenth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT E-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A SCHULMAN INC<br>VORYS SATER SEYMOUR AND PEASE LLP<br>2100 ONE CLEVELAND CENTER<br>1375 NINTH STREET<br>CLEVELAND, OH 44114 | 11260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,066.34<br>$98,066.34 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| AIRGAS EAST INC<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD STE 100<br>RADNOR, PA 19087 | 14279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,649.48<br>$3,649.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EATON BI STATE VALVE CLAIM<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 12158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEMIC AUTOMOTIVE OF NORTH AMERIC INC<br>CONTINENTAL AUTOMOTIVE SYSTEMS<br>21440 W LAKE COOK RD<br>DEER PARK, IL 60010 | 8391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,385,154.00<br>$8,385,154.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402 | 9319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $788,321.49<br>$788,321.49 | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VIASYSTEMS<br>1915 TROLLEY RD<br>YORK, PA 17408 | 12383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $762,104.80<br>$762,104.80 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:     6          $12,037,296.11

**In re Delphi Corporation, et al.**                                    **Seventeenth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E-3 - ADJOURNED BOOKS AND RECORDS TAX CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES 290 BROADWAY 5TH FL NEW YORK, NY 10007 | 14153 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $2,989.09 $2,989.09 | 06/05/2006 | MOBILEARIA, INC. (05-47474) |

| | | | |
|---|---|---|---|
| **Total:** | **1** | **$2,989.09** | |

**In re Delphi Corporation, et al.**                                   **Seventeenth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E-4 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF MCALLEN<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,696.46<br>$3,696.46 | 03/28/2007 | DELPHI CORPORATION (05-44481) |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216-0530 | 16596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,976.58<br>$2,976.58 | 04/13/2007 | DELPHI CORPORATION (05-44481) |
| SOUTH TEXAS COLLEGE<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,257.82<br>$1,257.82 | 03/28/2007 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$7,930.86** | | |

In re Delphi Corporation, et al.                                          **Seventeenth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

**EXHIBIT E-5 - ADJOURNED BOOKS AND RECORDS INSURANCE CLAIM**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | 2539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,750,000.00<br><br><br>$11,750,000.00 | 04/03/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 1 | $11,750,000.00 |
|---|---|---|---|

05-44481-rdd    Doc 8668-2    Filed 07/18/07    Entered 07/18/07 16:01:31    Exhibit B

In re Delphi Corporation, et al.                    Pg 63 of 78                    Seventeenth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E-6 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,730.72<br>$31,730.72 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,132.74<br>$10,132.74 | 03/16/2007 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $764,853.77<br>$764,853.77 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16575 | Secured: $659,963.54<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>$659,963.54 | 03/16/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC 26533 EVERGREEN SOUTHFIELD, MI 48076 | 16579 | Secured: $17,054.96<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br><br>$17,054.96 | 03/16/2007 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CONESTOGA ROVERS & ASSOCIATES INC 2055 NIAGARA FALLS BLVD STE 3 NIAGARA FALLS, NY 14304 | 16604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140,195.09<br>$140,195.09 | 05/21/2007 | DELPHI CORPORATION (05-44481) |

Total:    6                    $1,623,930.82

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14278<br>Date Filed:07/31/06<br>Docketed Total:  $18,704.93<br>Filing Creditor Name and Address<br> AIRGAS EAST INC<br> ATTN D BOYLE<br> AIRGAS INC<br> 259 N RADNOR CHESTER ROAD STE<br> 100<br> RADNOR PA 19087 | Claim Holder Name and Address<br>AIRGAS EAST INC<br>ATTN D BOYLE<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD STE<br>100<br>RADNOR PA 19087 | Docketed Total | | $18,704.93 | | Modified Total | | $13,927.33 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$18,704.93<br>$18,704.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,927.33<br>$13,927.33 |
| Claim: 7514<br>Date Filed:06/06/06<br>Docketed Total:  $58,187.44<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF FASTENAL COMPANY<br> ATTN LEGAL<br> PO BOX 978<br> WINONA MN 55987-0978 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $55,180.98 | | Modified Total | | $0.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,180.98 | Case Number* | Secured | Priority | Unsecured |
| | Claim Holder Name and Address<br>FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA MN 55987-0978 | Docketed Total | | $3,006.46 | | Modified Total | | $1,567.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,006.46<br>$3,006.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,567.26<br>$1,567.26 |
| Claim: 12829<br>Date Filed:07/28/06<br>Docketed Total:  $90,716.91<br>Filing Creditor Name and Address<br> BARNES GROUP CANADA CORP<br> W JOE WILSON ESQ<br> TYLER COOPER & ALCORN LLP<br> 185 ASYLUM ST CITYPLACE I 35TH<br> FL<br> HARTFORD CT 06103-3488 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $90,716.91 | | Modified Total | | $88,440.43 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,716.91<br><br>$90,716.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,440.43<br><br>$88,440.43 |

*See Exhibit F for a listing of debtor entities by case number.          Page:  1 of 9

In re Delphi Corporation, et al.                                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9080<br>Date Filed:07/06/06<br>Docketed Total:  $66,748.15<br>Filing Creditor Name and Address<br> BENECKE KALIKO AG<br> DANIEL FELDEN<br> CONTINENTAL AG<br> STRAWINSKYLAAN 3111 6TH FL<br> AMSTERDAM  1077ZX<br> NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $66,748.15 | | Modified Total | | $53,024.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,748.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,024.14 |
| | | | | $66,748.15 | | | | $53,024.14 |
| Claim: 16542<br>Date Filed:02/13/07<br>Docketed Total:  $50,118.34<br>Filing Creditor Name and Address<br> CENTRAL CAROLINA PRODUCTS INC<br> 3250 W BIG BEAVER STE 429<br> TROY MI 48084 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $50,118.34 | | Modified Total | | $43,473.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$50,118.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,473.60 |
| | | | | $50,118.34 | | | | $43,473.60 |
| Claim: 9079<br>Date Filed:07/06/06<br>Docketed Total:  $129,383.00<br>Filing Creditor Name and Address<br> CONTI TECH ELASTOMER COATINGS<br> DANIEL FELDEN<br> CONTINENTAL AG<br> STRAWINSKYLAAN 3111 6TH FL<br> AMSTERDAM  1077ZX<br> NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $129,383.00 | | Modified Total | | $117,611.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$129,383.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$117,611.00 |
| | | | | $129,383.00 | | | | $117,611.00 |
| Claim: 9795<br>Date Filed:07/18/06<br>Docketed Total:  $134,225.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF KARDEX SYSTEMS INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>KARDEX SYSTEMS INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | Docketed Total | | $134,225.00 | | Modified Total | | $118,225.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$134,225.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$118,225.00 |
| | | | | $134,225.00 | | | | $118,225.00 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   2 of 9

In re Delphi Corporation, et al.                                                     Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10597<br>Date Filed:07/25/06<br>Docketed Total:  $2,419,203.01<br>Filing Creditor Name and Address<br> E I DU PONT DE NEMOURS AND<br> COMPANY DUPONT<br> ATTN SUSAN F HERR<br> DUPONT LEGAL D 4026<br> 1007 MARKET ST<br> WILMINGTON DE 19898 | Claim Holder Name and Address<br>LATIGO MASTER FUND LTD<br>ATTN PAUL MALEK<br>590 MADISON AVE 9TH FL<br>NEW YORK NY 10022 | Docketed Total | | $2,419,203.01 | | Modified Total | | $2,000,792.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $2,419,203.01 | 05-44640 | | | $2,000,792.55 |
| | | | | $2,419,203.01 | | | | $2,000,792.55 |
| Claim: 2523<br>Date Filed:04/03/06<br>Docketed Total:  $179,246.02<br>Filing Creditor Name and Address<br> EQUITY CORPORATE HOUSING<br> JONATHAN W YOUNG & JEFFREY L<br> GANSBE<br> WILDMAN HARROLD ALLEN & DIXON<br> LLP<br> 225 W WACKER DR STE 3000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L<br>GANSBE<br>WILDMAN HARROLD ALLEN & DIXON<br>LLP<br>225 W WACKER DR STE 3000<br>CHICAGO IL 60606 | Docketed Total | | $179,246.02 | | Modified Total | | $154,582.23 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $179,246.02 | | | 05-44640 | | | $154,582.23 |
| | | $179,246.02 | | | | | | $154,582.23 |
| Claim: 1933<br>Date Filed:02/09/06<br>Docketed Total:  $161,818.99<br>Filing Creditor Name and Address<br> EST TESTING SOLUTIONS<br> STEPHEN B GROW<br> WARNER NORCROSS & JUDD LLP<br> 111 LYON ST NW STE 900<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $161,818.99 | | Modified Total | | $138,463.99 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $161,818.99 | 05-44640 | | | $138,463.99 |
| | | | | $161,818.99 | | | | $138,463.99 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   3 of 9

In re Delphi Corporation, et al.                                                           Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9951<br>Date Filed:07/19/06<br>Docketed Total:   $79,244.79<br>Filing Creditor Name and Address<br> FERRO ELECTRONIC MATERIALS<br> FERRO CORPORATION<br> 1000 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address   Docketed Total      $79,244.79<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $79,244.79<br>                                                      $79,244.79 | Modified Total      $59,881.66<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $59,881.66<br>                                                    $59,881.66 |
| Claim: 2342<br>Date Filed:03/20/06<br>Docketed Total:   $2,801,641.96<br>Filing Creditor Name and Address<br> FIRSTENERGY SOLUTIONS CORP<br> BANKRUPTCY ANALYST<br> 395 GHENT RD<br> AKRON OH 44333 | Claim Holder Name and Address   Docketed Total    $2,801,641.96<br>FIRSTENERGY SOLUTIONS CORP<br>BANKRUPTCY ANALYST<br>395 GHENT RD<br>AKRON OH 44333<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $2,801,641.96<br>                                                      $2,801,641.96 | Modified Total      $508,267.41<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $508,267.41<br>                                                    $508,267.41 |
| Claim: 16511<br>Date Filed:06/08/06<br>Docketed Total:   $59,175.40<br>Filing Creditor Name and Address<br> FRAENKISCHE USA LP<br> ATTN SIMONE KRAUS<br> SMITH GAMBREIL & RUSSELL LLP<br> 1230 PEACHTREE ST NE<br> PROMENADE II STE 3100<br> ATLANTA GA 30309 | Claim Holder Name and Address   Docketed Total      $59,175.40<br>FRAENKISCHE USA LP<br>ATTN SIMONE KRAUS<br>SMITH GAMBREIL & RUSSELL LLP<br>1230 PEACHTREE ST NE<br>PROMENADE II STE 3100<br>ATLANTA GA 30309<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $59,175.40<br>                                                      $59,175.40 | Modified Total      $159.89<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $159.89<br>                                                    $159.89 |
| Claim: 9466<br>Date Filed:07/13/06<br>Docketed Total:   $2,114,936.05<br>Filing Creditor Name and Address<br> HARCO BRAKE SYSTEMS INC<br> PO BOX 326<br> ENGLEWOOD OH 45322 | Claim Holder Name and Address   Docketed Total    $2,114,936.05<br>HARCO BRAKE SYSTEMS INC<br>PO BOX 326<br>ENGLEWOOD OH 45322<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $2,114,936.05<br>                                                      $2,114,936.05 | Modified Total    $2,099,080.09<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $2,099,080.09<br>                                                    $2,099,080.09 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1715<br>Date Filed:01/30/06<br>Docketed Total:   $127,058.35<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address     Docketed Total      $127,058.35<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured     Priority       Unsecured<br>05-44596                                    $127,058.35<br>_____<br>                                            $127,058.35 | Modified Total    $92,916.58<br><br><br><br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                     $92,916.58<br>_____<br>                                             $92,916.58 |
| Claim: 8791<br>Date Filed:06/30/06<br>Docketed Total:   $9,790.00<br>Filing Creditor Name and Address<br> MASTERS TOOL & DIE INC<br> 4485 MARLEA DR<br> SAGINAW MI 48601-7230 | Claim Holder Name and Address     Docketed Total       $9,790.00<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured     Priority       Unsecured<br>05-44481                                      $9,790.00<br>                                              $9,790.00 | Modified Total     $6,290.00<br><br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                      $6,290.00<br>                                              $6,290.00 |
| Claim: 2711<br>Date Filed:04/05/06<br>Docketed Total:   $15,750.00<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address     Docketed Total      $15,750.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured     Priority       Unsecured<br>05-44481                                     $15,750.00<br>_____<br>                                             $15,750.00 | Modified Total    $14,070.00<br><br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                     $14,070.00<br>_____<br>                                             $14,070.00 |
| Claim: 2712<br>Date Filed:04/05/06<br>Docketed Total:   $26,184.00<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address     Docketed Total      $26,184.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured     Priority       Unsecured<br>05-44481                                     $26,184.00<br>_____<br>                                             $26,184.00 | Modified Total    $20,104.03<br><br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                     $20,104.03<br>_____<br>                                             $20,104.03 |

*See Exhibit F for a listing of debtor entities by case number.            Page:   5 of 9

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10231<br>Date Filed:07/21/06<br>Docketed Total:   $6,132.75<br>Filing Creditor Name and Address<br> MOTION INDUSTRIES INC<br> KIMBERLY J ROBINSON<br> BARACK FERRAZZANO KIRSCHBAUM<br> PERLMA<br> 333 W WACKER DR STE 2700<br> CHICAGO IL 60606-1227 | Claim Holder Name and Address<br>MOTION INDUSTRIES INC<br>KIMBERLY J ROBINSON<br>BARACK FERRAZZANO KIRSCHBAUM<br>PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO IL 60606-1227 | Docketed Total | | $6,132.75 | | Modified Total | | $6,132.75 |
| | <u>Case Number*</u>  05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,132.75<br>$6,132.75 | <u>Case Number*</u>  05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,132.75<br>$6,132.75 |
| Claim: 10232<br>Date Filed:07/21/06<br>Docketed Total:   $108,287.35<br>Filing Creditor Name and Address<br> MOTION INDUSTRIES INC<br> KIMBERLY J ROBINSON<br> BARRACK FERRAZZANO KIRSCHBAUM<br> PERIM<br> 333 W WACKER DR STE 2700<br> CHICAGO IL 60606-1227 | Claim Holder Name and Address<br>MOTION INDUSTRIES INC<br>KIMBERLY J ROBINSON<br>BARRACK FERRAZZANO KIRSCHBAUM<br>PERIM<br>333 W WACKER DR STE 2700<br>CHICAGO IL 60606-1227 | Docketed Total | | $108,287.35 | | Modified Total | | $108,287.35 |
| | <u>Case Number*</u>  05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$108,287.35<br>$108,287.35 | <u>Case Number*</u>  05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$108,287.35<br>$108,287.35 |
| Claim: 12181<br>Date Filed:07/28/06<br>Docketed Total:   $774,413.31<br>Filing Creditor Name and Address<br> OHIO EDISON COMPANY<br> BANKRUPTCY DEPT<br> 6896 MILLER RD RM 204<br> BRECKSVILLE OH 44141 | Claim Holder Name and Address<br>OHIO EDISON COMPANY<br>BANKRUPTCY DEPT<br>6896 MILLER RD RM 204<br>BRECKSVILLE OH 44141 | Docketed Total | | $774,413.31 | | Modified Total | | $589,907.30 |
| | <u>Case Number*</u>  05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$774,413.31<br>$774,413.31 | <u>Case Number*</u>  05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$589,907.30<br>$589,907.30 |
| Claim: 2680<br>Date Filed:04/18/06<br>Docketed Total:   $111,073.70<br>Filing Creditor Name and Address<br> ROTHRIST TUBE INC<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address<br>ROTHRIST TUBE INC<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | Docketed Total | | $111,073.70 | | Modified Total | | $100,896.19 |
| | <u>Case Number*</u>  05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$111,073.70<br>$111,073.70 | <u>Case Number*</u>  05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$100,896.19<br>$100,896.19 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   6 of 9

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8673<br>Date Filed:06/27/06<br>Docketed Total:  $15,307.20<br>Filing Creditor Name and Address<br> SIEMENS PLC A&D DIVISION<br> C O ELIZABETH GUNN ESQ MCGUIRE<br> WOOD<br> ONE JAMES CENTER<br> 901 EAST CARY ST<br> RICHMOND VA 23219 | Claim Holder Name and Address    Docketed Total    $15,307.20<br>SIEMENS PLC A&D DIVISION<br>C O ELIZABETH GUNN ESQ MCGUIRE<br>WOOD<br>ONE JAMES CENTER<br>901 EAST CARY ST<br>RICHMOND VA 23219 | | | | Modified Total    $5,674.40 | | | |
| | Case Number*      Secured         Priority        Unsecured<br>05-44610                                            $15,307.20<br>                                                    $15,307.20 | | | | Case Number*    Secured       Priority       Unsecured<br>05-44610                                       $5,674.40<br>                                               $5,674.40 | | | |
| Claim: 14670<br>Date Filed:07/31/06<br>Docketed Total:  $16,977.50<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE EISSMANN GROUP<br> AUTOMOTIVE ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $16,977.50<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>EISSMANN GROUP AUTOMOTIVE ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $11,624.82 | | | |
| | Case Number*      Secured         Priority        Unsecured<br>05-44640                                            $16,977.50<br>                                                    $16,977.50 | | | | Case Number*    Secured       Priority       Unsecured<br>05-44640                                       $11,624.82<br>                                               $11,624.82 | | | |
| Claim: 14687<br>Date Filed:07/31/06<br>Docketed Total:  $15,273.82<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE K A TECHNOLOGIES<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $15,273.82<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>K A TECHNOLOGIES  ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $13,977.06 | | | |
| | Case Number*      Secured         Priority        Unsecured<br>05-44640                                            $15,273.82<br>                                                    $15,273.82 | | | | Case Number*    Secured       Priority       Unsecured<br>05-44640                                       $13,977.06<br>                                               $13,977.06 | | | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   7 of 9

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10397<br>Date Filed:07/24/06<br>Docketed Total:   $59,289.47<br>Filing Creditor Name and Address<br> SPX CORPORATION CONTECH<br> DIVISION<br> C O RONALD R PETERSON<br> JENNER & BLOCK LLP<br> ONE IBM PLAZA<br> CHICAGO IL 60611 | Claim Holder Name and Address   Docketed Total     $59,289.47<br>SPX CORPORATION CONTECH DIVISION<br>C O RONALD R PETERSON<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO IL 60611 | | | | | Modified Total     $59,289.47 | | |
| | Case Number*   Secured      Priority        Unsecured<br>05-44640                    $59,289.47 | | | | Case Number*   Secured     Priority         Unsecured<br>05-44640                                   $59,289.47 | | |
| | _____                              _____<br>                              $59,289.47 | | | | _____                            _____<br>                                          $59,289.47 | | |
| Claim: 10707<br>Date Filed:07/26/06<br>Docketed Total:   $12,731,160.31<br>Filing Creditor Name and Address<br> TYCO ELECTRONICS CORPORATION<br> GEORGE D NAGLE JR CREDIT MGR<br> PO BOX 3608 MS 3826<br> HARRISBURG PA 17105-3608 | Claim Holder Name and Address   Docketed Total   $12,731,160.31<br>TYCO ELECTRONICS CORPORATION<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS 3826<br>HARRISBURG PA 17105-3608 | | | | | Modified Total   $1,892,948.59 | | |
| | Case Number*   Secured      Priority        Unsecured<br>05-44481                              $12,731,160.31 | | | | Case Number*   Secured     Priority         Unsecured<br>05-44507                                    $1,917.20<br>05-44511                                    $9,300.79<br>05-44624                                   $34,332.85<br>05-44640                                $1,847,397.75 | | |
| | _____                              _____<br>                              $12,731,160.31 | | | | _____                            _____<br>                                        $1,892,948.59 | | |
| Claim: 12017<br>Date Filed:07/28/06<br>Docketed Total:   $99,852.32<br>Filing Creditor Name and Address<br> ZF BOGE ELASTMETALL LLC<br> JOHN J HUNTER ATTORNEY<br> HUNTER & SCHANK CO LPA<br> 1700 CANTON AVE<br> TOLEDO OH 43604 | Claim Holder Name and Address   Docketed Total     $99,852.32<br>ZF BOGE ELASTMETALL LLC<br>JOHN J HUNTER ATTORNEY<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO OH 43604 | | | | | Modified Total     $74,932.82 | | |
| | Case Number*   Secured      Priority        Unsecured<br>05-44640                              $99,852.32<br>                              $99,852.32 | | | | Case Number*   Secured     Priority         Unsecured<br>05-44640                                   $74,932.82<br>                                          $74,932.82 | | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   8 of 9

In re Delphi Corporation, <u>et al.</u>                                         Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2464<br>Date Filed:03/31/06<br>Docketed Total:   $415,801.69<br>Filing Creditor Name and Address<br> ZYLUX ACOUSTIC CORP<br> ZYLUX AMERICA INC<br> 100 EMERSON LN STE 1513<br> BRIDGEVILLE PA 15017 | Claim Holder Name and Address    Docketed Total    $415,801.69<br>ZYLUX ACOUSTIC CORP<br>ZYLUX AMERICA INC<br>100 EMERSON LN STE 1513<br>BRIDGEVILLE PA 15017 | Modified Total    $75,000.00 |

| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $415,801.69<br>                                              $415,801.69 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $75,000.00<br>                                              $75,000.00 |

```
                                              Total Count of Claims:   29
                                              Total Amount as Docketed:        $22,895,701.76
                                              Total Amount as Modified:         $8,469,547.94
```

*See Exhibit F for a listing of debtor entities by case number.              Page:   9 of 9

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15201<br>Date Filed: 07/31/06<br>Docketed Total:  $123,166.50<br>Filing Creditor Name and Address<br> ASI<br> ASI PREPETITION<br> 6285 GARFIELD AVE<br> CASS CITY MI 48726 | Claim Holder Name and Address    Docketed Total    $123,166.50<br>ASI<br>ASI PREPETITION<br>6285 GARFIELD AVE<br>CASS CITY MI 48726<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $123,166.50<br>                                              $123,166.50 | Modified Total    $35,107.98<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                         $325.80    $34,782.18<br>                                 $325.80    $34,782.18 |
| Claim: 9112<br>Date Filed: 07/07/06<br>Docketed Total:  $135,377.75<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF ELECTRONIC<br> SERVICES LLC DBA CSI<br> ELECTRONICS<br> ATTN ALPA JIMENEZ<br> 411 WEST PUTNAM AVE<br> STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $135,377.75<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ELECTRONIC SERVICES LLC DBA CSI<br>ELECTRONICS<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $29,610.00    $105,767.75<br><br>                              $29,610.00    $105,767.75 | Modified Total    $127,078.50<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $29,610.00    $97,468.50<br><br>                              $29,610.00    $97,468.50 |
| Claim: 10388<br>Date Filed: 07/24/06<br>Docketed Total:  $141,675.49<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF GEMINI PLASTICS<br> INC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $141,675.49<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>GEMINI PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $141,675.49<br><br>                                            $141,675.49 | Modified Total    $141,675.49<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $14,138.65    $127,536.84<br><br>                              $14,138.65    $127,536.84 |

*See Exhibit F for a listing of debtor entities by case number.          Page:  1 of 6

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 9113<br>Date Filed:07/07/06<br>Docketed Total:  $116,590.48<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PRESTOLITE WIRE<br> CORPORATION<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $116,590.48<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PRESTOLITE WIRE CORPORATION<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $103,372.28 | | |
| | Case Number*     Secured          Priority          Unsecured<br>05-44640                          $16,141.07      $100,449.41<br>                     _____      _____      _____<br>                                    $16,141.07      $100,449.41 | | Case Number*     Secured          Priority          Unsecured<br>05-44640                          $16,141.07      $87,231.21<br>                                    _____      _____<br>                                    $16,141.07      $87,231.21 | | |
| Claim: 10385<br>Date Filed:07/24/06<br>Docketed Total:   $102,464.27<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF SIERRA PLASTICS<br> INC AKA SIERRA EL PASO<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $102,464.27<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIERRA PLASTICS INC AKA SIERRA EL<br>PASO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $100,918.82 | | |
| | Case Number*     Secured          Priority          Unsecured<br>05-44640                                           $102,464.27<br>                                                    $102,464.27 | | Case Number*     Secured          Priority          Unsecured<br>05-44640                          $12,586.47      $88,332.35<br>                                    $12,586.47      $88,332.35 | | |
| Claim: 12696<br>Date Filed:07/28/06<br>Docketed Total:   $109,002.60<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG YSH INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $109,002.60<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG YSH INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $89,520.40 | | |
| | Case Number*     Secured          Priority          Unsecured<br>05-44640                          $15,865.76      $93,136.84<br>                                    $15,865.76      $93,136.84 | | Case Number*     Secured          Priority          Unsecured<br>05-44640                          $1,445.02       $88,075.38<br>                                    $1,445.02       $88,075.38 | | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   2 of 6

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12694**
Date Filed: 07/28/06
Docketed Total: $91,243.71
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF TRELLEBORG YSH SA
  DE CV
  ALPA JIMENEZ
  CONTRARIAN FUNDS LLC
  411 W PUTNAM AVE STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $91,243.71
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
TRELLEBORG YSH SA DE CV
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Modified Total    $82,066.88

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $91,243.71 | 05-44640 | | $14,420.74 | $67,646.14 |
| | | | $91,243.71 | | | $14,420.74 | $67,646.14 |

**Claim: 10907**
Date Filed: 07/25/06
Docketed Total: $929,544.79
Filing Creditor Name and Address
  DATWYLER RUBBER & PLASTICS
  ATTN LINDA BARR
  NELSON MULLINS RILEY &
  SCARBOROUGH
  PO BOX 11070
  COLUMBIA SC 29211-1070

Claim Holder Name and Address    Docketed Total    $929,544.79
DATWYLER RUBBER & PLASTICS
ATTN LINDA BARR
NELSON MULLINS RILEY &
SCARBOROUGH
PO BOX 11070
COLUMBIA SC 29211-1070

Modified Total    $902,131.56

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $929,544.79 | 05-44640 | | $2,430.09 | $899,701.47 |
| | | | $929,544.79 | | | $2,430.09 | $899,701.47 |

**Claim: 5568**
Date Filed: 05/10/06
Docketed Total: $307,574.95
Filing Creditor Name and Address
  FOSTER ELECTRIC USA INC
  C O MASUDA FUNAI EIFERT &
  MITCHELL
  203 N LASALLE ST STE 2500
  CHICAGO IL 60601-1262

Claim Holder Name and Address    Docketed Total    $307,574.95
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

Modified Total    $306,445.51

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $307,574.95 | 05-44640 | | $433.60 | $306,011.91 |
| | | | $307,574.95 | | | $433.60 | $306,011.91 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   3 of 6

In re Delphi Corporation, et al.                                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11292<br>Date Filed:07/27/06<br>Docketed Total:  $1,298,844.76<br>Filing Creditor Name and Address<br> HOOVER PRECISION PRODUCTS INC<br> & SUBSIDIARIES<br> HOOVER PRECISION<br> PO BOX 899<br> CUMMING GA 30028 | Claim Holder Name and Address    Docketed Total    $1,298,844.76<br>HOOVER PRECISION PRODUCTS INC &<br>SUBSIDIARIES<br>HOOVER PRECISION<br>PO BOX 899<br>CUMMING GA 30028 | | | | | Modified Total    $1,278,381.52 | |
| | Case Number*<br>05-44481 | Secured<br>_____ | Priority<br>_____ | Unsecured<br>$1,298,844.76<br>$1,298,844.76 | Case Number*<br>05-44640 | Secured<br>_____ | Priority<br>$301,625.75<br>$301,625.75 | Unsecured<br>$976,755.77<br>$976,755.77 |
| Claim: 14534<br>Date Filed:07/31/06<br>Docketed Total:  $3,629,694.59<br>Filing Creditor Name and Address<br> L&W ENGINEERING CO<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address    Docketed Total    $3,629,694.59<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | | | | | Modified Total    $439,255.68 | |
| | Case Number*<br>05-44640 | Secured<br>$3,629,694.59<br>$3,629,694.59 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$1,376.54<br>$1,376.54 | Unsecured<br>$437,879.14<br>$437,879.14 |
| Claim: 2402<br>Date Filed:03/24/06<br>Docketed Total:  $2,537,512.52<br>Filing Creditor Name and Address<br> MOTOROLA INC AKA MOTOROLA AIEG<br> PETER A CLARK & THOMAS J<br> AUGSPURGER<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $2,537,512.52<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | | | Modified Total    $2,516,096.88 | |
| | Case Number*<br>05-44640 | Secured<br>$750,487.44<br>$750,487.44 | Priority | Unsecured<br>$1,787,025.08<br>$1,787,025.08 | Case Number*<br>05-44640 | Secured | Priority<br>$39,060.00<br>$39,060.00 | Unsecured<br>$2,477,036.88<br>$2,477,036.88 |
| Claim: 16368<br>Date Filed:10/16/06<br>Docketed Total:  $9,911,978.07<br>Filing Creditor Name and Address<br> NEC ELECTRONICS AMERICA INC<br> ATTN DENNIS BALANESI<br> 2880 SCOTT BLVD<br> SANTA CLARA CA 95052-8062 | Claim Holder Name and Address    Docketed Total    $9,911,978.07<br>NEC ELECTRONICS AMERICA INC<br>ATTN DENNIS BALANESI<br>2880 SCOTT BLVD<br>SANTA CLARA CA 95052-8062 | | | | | Modified Total    $9,596,272.10 | |
| | Case Number*<br>05-44481 | Secured<br>$308,024.19<br>$308,024.19 | Priority<br>$3,424,138.98<br>$3,424,138.98 | Unsecured<br>$6,179,814.90<br>$6,179,814.90 | Case Number*<br>05-44640 | Secured | Priority<br>$3,424,138.98<br>$3,424,138.98 | Unsecured<br>$6,172,133.12<br>$6,172,133.12 |

*See Exhibit F for a listing of debtor entities by case number.            Page:   4 of 6

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11566<br>Date Filed:07/27/06<br>Docketed Total:   $5,764,040.00<br>Filing Creditor Name and Address<br> ON SEMICONDUCTOR COMPONENTS<br> INDUSTRIES LLC<br> QUARLES & BRADY STREICH LANG<br> LLP<br> ONE RENAISSANCE SQUARE<br> TWO N CENTRAL AVE<br> PHOENIX AZ 85004-2391 | Claim Holder Name and Address   Docketed Total   $5,764,040.00<br>SPCP GROUP LLC AS AGENT FOR SILVER<br>POINT CAPITAL FUND LP AND SILVER<br>POINT CAPITAL OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total   $5,764,040.00 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,764,040.00 | Case Number*<br>05-44640 | Secured | Priority<br>$118,885.06 | Unsecured<br>$5,645,154.94 |
| | | | | $5,764,040.00 | | | $118,885.06 | $5,645,154.94 |
| Claim: 14141<br>Date Filed:07/31/06<br>Docketed Total:   $2,565,472.27<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PARKER HANNIFIN CORPORATION<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $2,492,426.58<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total   $2,243,971.67 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,492,426.58 | Case Number*<br>05-44507<br><br>05-44640 | Secured | Priority | Unsecured<br>$24,324.10<br><br>$2,219,647.57 |
| | | | | $2,492,426.58 | | | | $2,243,971.67 |
| | Claim Holder Name and Address   Docketed Total   $73,045.69<br>SPCP GROUP LLC AS ASSIGNEE OF<br>PARKER HANNIFIN CORPORATION<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total   $121,842.03 | | | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$73,045.69 | Unsecured | Case Number*<br>05-44507<br>05-44640 | Secured | Priority<br>$386.01<br>$121,456.02 | Unsecured |
| | | | $73,045.69 | | | | $121,842.03 | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   5 of 6

In re Delphi Corporation, et al.                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E-8 - ADJOURNED MODIFIED CLAIMS ASSERTING RECLAMATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14141 (Continued) | | |
| Claim: 10724<br>Date Filed:07/25/06<br>Docketed Total:   $1,384,396.89<br>Filing Creditor Name and Address<br> STAHL SPECIALTY COMPANY EFT<br> ATTN GUY TODD<br> 3155 W BIG BEAVER RD<br> PO BOX 2601<br> TROY MI 48007-2601 | Claim Holder Name and Address    Docketed Total    $1,384,396.89<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total   $1,328,444.92 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $1,384,396.89<br>                   _____   _____<br>                                          $1,384,396.89 | Case Number*    Secured        Priority        Unsecured<br>05-44640                        $269,578.01   $1,058,866.91<br>                 _____<br>                                $269,578.01   $1,058,866.91 |
| Claim: 11200<br>Date Filed:07/26/06<br>Docketed Total:   $358,909.35<br>Filing Creditor Name and Address<br> UNITED PLASTICS GROUP INC<br> WILLIAM HOLBROOK DIRECTOR OF<br> FINANC<br> 1420 KENSINGTON RD STE 209<br> OAK BROOK IL 60523 | Claim Holder Name and Address    Docketed Total    $358,909.35<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Modified Total    $281,972.65 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $358,909.35<br>                   _____   _____<br>                                          $358,909.35 | Case Number*    Secured        Priority        Unsecured<br>05-44640                        $1,444.80     $280,527.85<br>                 _____<br>                                $1,444.80     $280,527.85 |

                                              Total Count of Claims:   17
                                              Total Amount as Docketed:      $29,507,488.99
                                              Total Amount as Modified:      $25,458,594.87

*See Exhibit F for a listing of debtor entities by case number.                    Page:   6 of 6