# EXHIBIT 1

Form **1120S**

**U.S. Income Tax Return for an S Corporation**

OMB No. 1545-0130

Department of the Treasury
Internal Revenue Service

➤ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
➤ See separate instructions.

**1996**

For calendar year 1996, or tax year beginning _____ , 1996, ending _____ , 19 ____

| A Date of Election as an S Corporation | Use IRS label. Other- wise print or type. | Name NUTECH PLASTICS ENGINEERING, INC. | C Employer Identification Number 38-3265049 |
|---|---|---|---|
| 12/05/95 | | Number, Street, and Room or Suite No. (If a P.O. box, see instructions) 8018 EMBURY RD. | D Date Incorporated 10/26/95 |
| B Business Code No. (see Specific Instructions) 3070 | | City or Town GRAND BLANC       State MI   ZIP Code 48439 | E Total Assets (see Specific Instructions) $ 2,035,661. |

F  Check applicable boxes: (1) [X] Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

G  Check this box if this S corporation is subject to the consolidated audit procedures of sections 6241 through 6245 (see instructions before checking this box) ............ ➤ ☐

H  Enter number of shareholders in the corporation at end of the tax year ............................................................ ➤ **2**

Caution: *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **INCOME** | 1a Gross receipts or sales .. | 6,322,061. | b Less returns and allowances .. | c Bal ➤ |
| | 1c | | | 6,322,061. |
| | 2 Cost of goods sold (Schedule A, line 8) ...................................... | | 2 | 6,322,061. |
| | 3 Gross profit. Subtract line 2 from line 1c ...................................... | | 3 | 5,996,048. |
| | 4 Net gain (loss) from Form 4797, Part II, line 20 *(attach Form 4797)* .......... | | 4 | 326,013. |
| | 5 Other income (loss) *(attach schedule)* ...................................... | | 5 | |
| | 6 Total income (loss). Combine lines 3 through 5 ................................ | | 6 | 326,013. |
| **DEDUCTIONS** | 7 Compensation of officers ...................................... | | 7 | 326,013. |
| | 8 Salaries and wages (less employment credits) ................................ | | 8 | 56,250. |
| | 9 Repairs and maintenance ...................................... | | 9 | 124,053. |
| | 10 Bad debts ...................................... | | 10 | 2,456. |
| | 11 Rents ...................................... | | 11 | |
| | 12 Taxes and licenses ...................................... | | 12 | 195,524. |
| | 13 Interest ...................................... | | 13 | 15,840. |
| | 14a Depreciation *(if required, attach Form 4562)* ............ 14a | 26,456. | | 30,848. |
| | b Depreciation claimed on Schedule A and elsewhere on return ........ 14b | | | |
| | c Subtract line 14b from line 14a ...................................... | | 14c | 26,456. |
| | 15 Depletion (Do not deduct oil and gas depletion.) ............................ | | 15 | |
| | 16 Advertising ...................................... | | 16 | |
| | 17 Pension, profit-sharing, etc, plans ...................................... | | 17 | |
| | 18 Employee benefit programs ...................................... | | 18 | 18,114. |
| | 19 Other deductions *(attach schedule)* .....See Other Deductions............ | | 19 | 166,601. |
| | 20 Total deductions. Add the amounts shown in the far right column for lines 7 through 19 .............. ➤ | | 20 | 636,142. |
| | 21 Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 .......... | | 21 | -310,129. |
| **TAX AND PAYMENTS** | 22 Tax: a Excess net passive income tax *(att schedule)* ............ 22a | | | |
| | b Tax from Schedule D (Form 1120S) ............ 22b | | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) | | 22c | |
| | 23 Payments: a 1996 estimated tax payments and amount applied from 1995 return ...... 23a | | | |
| | b Tax deposited with Form 7004 ............ 23b | | | |
| | c Credit for federal tax paid on fuels *(attach Form 4136)* ......... 23c | | | |
| | d Add lines 23a through 23c ...................................... | | 23d | |
| | 24 Estimated tax penalty. Check if Form 2220 is attached ........................ ➤ ☐ | | 24 | |
| | 25 Tax due. If the total of lines 22c & 24 is larger than line 23d, enter amount owed. See instrs for depository method of payment .... | | 25 | |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .......... ➤ | | 26 | |
| | 27 Enter amount of line 26 you want: Credited to 1997 estimated tax _____ ➤    Refunded ➤ | | 27 | |

Please Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of Officer | Date | Title |
|---|---|---|
| | | |

Paid Preparer's Use Only

| Preparer's Signature | Date | Check if self-employed .. ☐ | Preparer's Social Security Number 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 |
|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ➤ | Daig & Daig, P.C., C.P.A.'s G-4067 Van Slyke Road FLint                    MI | | EIN ➤ 38-2121869 ZIP Code ➤ 48507 |

For Paperwork Reduction Act Notice, see instructions.

SPSA0112  11/30/95

Form 1120S (1996)

Form 1120S (1996)   NUTECH PLASTICS ENGINEERING, INC.                    38-3265049        Page 2

## Schedule A   Cost of Goods Sold   (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 5,943,264. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | 0. |
| 5 | Other costs *(attach schedule)* ..See.Schedule A, Other Costs | 5 | 80,840. |
| 6 | Total. Add lines 1 through 5 | 6 | 6,024,104. |
| 7 | Inventory at end of year | 7 | 28,056. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 5,996,048. |

9a  Check all methods used for valuing closing inventory:
   (i)  ☒ Cost as described in Regulations 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii)☐ Other (specify method used and attach explanation) ▶ _____
 b Check if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ........ ▶ ☐
 c Check if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ........ ▶ ☐
 d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO | 9d |
 e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? .......... ☒ Yes ☐ No
 f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .... ☐ Yes ☒ No
   If 'Yes,' attach explanation

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting:   (a) ☐ Cash  (b) ☒ Accrual  (c) ☐ Other (specify) ▶ _____ | | |
| 2 | Refer to the list in the instructions and state the corporation's principal:<br>(a) Business activity ▶ MANUFACTURING _____ (b) Product or service ▶ PLASTICS | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? | | X |
| 5 | At any time during calendar year 1996, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See the instructions for exceptions and filing requirements for Form TD F 90-22.1.)<br>If 'Yes,' enter the name of the foreign country ▶ | | X |
| 6 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' see instructions for other forms the corporation may have to file | | X |
| 7 | Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter ........................ ▶ ☐ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ▶ ☐<br>If so, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instructions. | | |
| 9 | If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) .................. ▶ $ | | |
| 10 | Check this box if the corporation had subchapter C earnings and profits at the close of the tax year (see instructions) . ▶ ☐ | | |

## Designation of Tax Matters Person   (see instructions)

Enter below the shareholder designated as the tax matters person (TMP) for the tax year of this return:

Name of
Designated TMP  ▶ JOHN W. MAILEY                         Identifying
                                                         Number of TMP ▶ 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

Address of        ▶ 5028 MCCLANDISH RD.
Designated TMP      GRAND BLANC, MI 48439

Form 1120S (1996)   NUTECH PLASTICS ENGINEERING, INC.          38-3265049          Page 3

## Schedule K   Shareholders' Shares of Income, Credits, Deductions, etc

| | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 21) ............ | 1 | -310,129. |
| | 2 Net income (loss) from rental real estate activities *(attach Form 8825)* .............. | 2 | |
| | 3a Gross income from other rental activities ........................ 3a | | |
| | b Expenses from other rental activities *(attach schedule)* ........... 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a ......... | 3c | |
| | 4 Portfolio income (loss): | | |
| | a Interest income ...................................................... | 4a | |
| | b Dividend income .................................................... | 4b | |
| | c Royalty income ..................................................... | 4c | |
| | d Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* ........... | 4d | |
| | e Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* ........... | 4e | |
| | f Other portfolio income (loss) *(attach schedule)* ........................ | 4f | |
| | 5 Net gain (loss) under section 1231 (other than due to casualty or theft) *(attach Form 4797)* ...... | 5 | |
| | 6 Other income (loss) *(attach schedule)* ............................... | 6 | |
| **Deductions** | 7 Charitable contributions *(attach schedule)* ............................ | 7 | |
| | 8 Section 179 expense deduction *(attach Form 4562)* ...................... | 8 | |
| | 9 Deductions related to portfolio income (loss) (itemize) ...................... | 9 | |
| | 10 Other deductions *(attach schedule)* ................................. | 10 | |
| **Investment Interest** | 11a Interest expense on investment debts ................................. | 11a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above .............. | 11b (1) | |
| | (2) Investment expenses included on line 9 above ...................... | 11b (2) | |
| **Credits** | 12a Credit for alcohol used as a fuel *(attach Form 6478)* ................... | 12a | |
| | b Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 .................. | 12b (1) | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 .......... | 12b (2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 .......... | 12b (3) | |
| | (4) Other than on line 12b(3) for property placed in service after 1989.......... | 12b (4) | |
| | c Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* ... | 12c | |
| | d Credits (other than on lines 12b & 12c) related to rental real estate activities .......... | 12d | |
| | e Credits related to other rental activities ............................. | 12e | |
| | 13 Other credits ..................................................... | 13 | |
| **Adjustments and Tax Preference Items** | 14a Depreciation adjustment on property placed in service after 1986 ........... | 14a | |
| | b Adjusted gain or loss ............................................. | 14b | |
| | c Depletion (other than oil and gas) .................................. | 14c | |
| | d (1) Gross income from oil, gas, or geothermal properties .................. | 14d (1) | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ............. | 14d (2) | |
| | e Other adjustments and tax preference items *(attach schedule)* ............ | 14e | |
| **Foreign Taxes** | 15a Type of income .... ▶ | | |
| | b Name of foreign country or U.S. possession .......... ▶ | | |
| | c Total gross income from sources outside the United States *(attach schedule)* ......... | 15c | |
| | d Total applicable deductions and losses *(attach schedule)* ............... | 15d | |
| | e Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued ............ | 15e | |
| | f Reduction in taxes available for credit *(attach schedule)* ................ | 15f | |
| | g Other foreign tax information *(attach schedule)* ....................... | 15g | |
| **Other** | 16 Section 59(e)(2) expenditures:   a Type ... ▶ | | |
| | b Amount ...................................................... | 16b | |
| | 17 Tax-exempt interest income ........................................ | 17 | |
| | 18 Other tax-exempt income ........................................... | 18 | |
| | 19 Nondeductible expenses ........................................... | 19 | 6,131. |
| | 20 Total property distributions (including cash) other than dividends reported on line 22 below ...... | 20 | |
| | 21 Other items and amounts required to be reported separately to shareholders *(attach schedule)* | 21 | |
| | 22 Total dividend distributions paid from accumulated earnings and profits ......... | 22 | |
| | 23 Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b ......... | 23 | -310,129. |

BAA

SPSA0134  11/07/96

Form 1120S (1996)  NUTECH PLASTICS ENGINEERING, INC.                    38-3265049              Page 4

## Schedule L    Balance Sheets

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 204,474. |
| 2a Trade notes and accounts receivable | | | 1,393,828. | |
| b Less allowance for bad debts | | | | 1,393,828. |
| 3 Inventories | | | | 28,056. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) Ln.5.St | | | | 28,048. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | 387,738. | |
| b Less accumulated depreciation | | | 26,457. | 361,281. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | 23,014. | |
| b Less accumulated amortization | | | 3,040. | 19,974. |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | | | 2,035,661. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | 1,802,352. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) Ln.18.St | | | | 5,801. |
| 19 Loans from shareholders | | | | 443,768. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | | | 100,000. |
| 23 Paid-in or capital surplus | | | | |
| 24 Retained earnings | | | | -316,260. |
| 25 Less cost of treasury stock | | | | |
| 26 Total liabilities and shareholders' equity | | | | 2,035,661. |

## Schedule M-1    Reconciliation of Income (Loss) per Books with Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | |
|---|---|---|
| 1 Net income (loss) per books | -316,260. | |
| 2 Income included on Sch K, lines 1 through 6, not recorded on books this year (itemize): | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | |
| a Depreciation ...... $ | | |
| b Travel and entertainment .... $ ___5,871. PENALTY FEES_____ 260. | 6,131. | |
| 4 Add lines 1 through 3 | -310,129. | |

| | | |
|---|---|---|
| 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | | |
| a Tax-exempt interest . $ | | |
| 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | | |
| a Depreciation .... $ | | |
| 7 Add lines 5 and 6 | | |
| 8 Income (loss) (Schedule K, ln 23). Ln 4 less ln 7 | -310,129. |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | | | |
| 2 Ordinary income from page 1, line 21 | | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | 310,129. | | |
| 5 Other reductions ........ See Schedule M-2, Other Reductions | 6,131. | | |
| 6 Combine lines 1 through 5 | -316,260. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -316,260. | | |

BAA                                    SPSA0134  11/07/96

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

### Depreciation and Amortization

**(Including Information on Listed Property)**

▶ Attach this form to your return.

OMB No. 1545-0172

**1996**

67

| Name(s) Shown on Return | Business or Activity to Which This Form Relates | Identifying Number |
|---|---|---|
| NUTECH PLASTICS ENGINEERING, INC.. | Form 1120S Line 21 | 38-3265049 |

**Part I** Election to Expense Certain Tangible Property (Section 179)

(Note: If you have any 'listed property,' complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | $17,500. |
| 2 | Total cost of section 179 property placed in service. See instructions | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 ........ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1995. See instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 1997. Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II** MACRS Depreciation for Assets Placed In Service Only During Your 1996 Tax Year

(Do Not Include Listed Property)

**Section A — General Asset Account Election**

| | |
|---|---|
| 14 | If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ........ ▶ ☐ |

**Section B — General Depreciation System (GDS) (See instructions)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property .......... | | | | | | |
| b 5-year property .......... | | 10,652. | 5 | HY | 200DB | 2,130. |
| c 7-year property .......... | | 148,784. | 7 | HY | 200DB | 21,255. |
| d 10-year property ......... | | | | | | |
| e 15-year property ......... | | 13,226. | 15 | HY | 150DB | 661. |
| f 20-year property ......... | | | | | | |
| g 25-year property ......... | | | 25 yrs | | S/L | |
| h Residential rental ....... | | | 27.5 yrs | MM | S/L | |
| property ............... | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real ...... | 04/01/96 | 142,102. | 39 yrs | MM | S/L | 2,410. |
| property ............... | 12/30/96 | 86,250. | 39 yrs | MM | S/L | 0. |

**Section C — Alternative Depreciation System (ADS) (See instructions)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life ............... | | | | | S/L | |
| b 12-year ................ | | | 12 yrs | | S/L | |
| c 40-year ................ | | | 40 yrs | MM | S/L | |

**Part III** Other Depreciation (Do Not Include Listed Property) (See instructions)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1996 | 17 | |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV** Summary (See instructions)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 21 | 26,456. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ 22 | | |

BAA For Paperwork Reduction Act Notice, see instructions.   FDIZ0812  10/07/96                    Form 4562 (1996)

CLIENTS COPY

Form 4562 (1996)   NUTECH PLASTICS ENGINEERING, INC.                38-3265049        Page 2

## Part V   Listed Property — Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: See instructions for limitations for automobiles.)

23a Do you have evidence to support the business/investment use claimed? ......... ☐ Yes ☐ No   23b If 'Yes,' is the evidence written? ...... ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24 Property used more than 50% in a qualified business use (see instructions):** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **25 Property used 50% or less in a qualified business use (see instructions):** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

26 Add amounts in column (h). Enter the total here and on line 20, page 1 .............................. 26

27 Add amounts in column (i). Enter the total here and on line 7, page 1 .................................................. 27

### Section B — Information On Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 28 | Total business/investment miles driven during the year (Do not include commuting miles) .......... | | | | | | |
| 29 | Total commuting miles driven during the year ........ | | | | | | |
| 30 | Total other personal (noncommuting) miles driven ...................................... | | | | | | |
| 31 | Total miles driven during the year. Add lines 28 through 30 ...................... | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 33 | Was the vehicle used primarily by a more than 5% owner or related person? .......... | | | | | | | | | | | | |
| 34 | Is another vehicle available for personal use? .......................... | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ..................... | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners ................... | | |
| 37 Do you treat all use of vehicles by employees as personal use? .................. | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .................. | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See instructions ...................... | | |

Note: *If your answer to 35, 36, 37, 38, or 39 is 'Yes,' you need not complete Section B for the covered vehicles.*

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code Section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40 Amortization of costs that begins during your 1996 tax year:** | | | | | |
| ORGANIZATION COSTS | 04/24/96 | 7,549. | 248 | 5.00 | 1,007. |
| See Additional Amortization | | | | | 2,033. |
| 41 Amortization of costs that began before 1996 ....................................................... 41 | | | | | |
| 42 Total. Enter here and on 'Other Deductions' or 'Other Expenses' line of your return ...................... 42 | | | | | 3,040. |

FDIZ0812  10/07/96

05-44481-rdd   Doc 8689-1   Filed 07/19/07   Entered 07/19/07 14:07:29   Exhibit 1 -
Tax returns for Nu-tech for 1996 through 1998   Pg 8 of 68

1

NUTECH PLASTICS ENGINEERING, INC.   38-3265049

Form 1120S, Page 1, Line 19
Other Deductions

| | |
|---|---:|
| AMORTIZATION | 3,040. |
| AUTOMOBILE AND TRUCK EXPENSE | 16,064. |
| BANK CHARGES | 570. |
| DUES AND SUBSCRIPTIONS | 2,363. |
| EQUIPMENT RENT | -95. |
| INSURANCE | 10,861. |
| LEGAL AND PROFESSIONAL | 40,563. |
| MEALS AND ENTERTAINMENT (50%) | 5,871. |
| MISCELLANEOUS | 288. |
| OFFICE EXPENSE | 12,211. |
| OUTSIDE SERVICES | 30,873. |
| PERMITS AND FEES | 1,090. |
| POSTAGE | 368. |
| PRINTING | 3,424. |
| SUPPLIES | 332. |
| TELEPHONE | 13,787. |
| TRAVEL | 1,412. |
| UTILITIES | 5,120. |
| WASTE REMOVAL | 3,213. |
| PROFESSIONAL DEVELOPMENT | 560. |
| COMPUTER SOFTWARE | 1,126. |
| SAMPLES | 4,810. |
| CONTRACT LABOR | 8,750. |

166,601.

Form 1120S, Page 2, Schedule A, Line 5
Schedule A, Other Costs

| | |
|---|---:|
| RESEARCH & DEVELOPMENT | 1,680. |
| PARTS | 55,547. |
| FREIGHT & DELIVERY | 6,708. |
| TRAINING | 490. |
| INVENTORY OVERHEAD ADJUST | -33,814. |
| RESTOCKING FEE | 1,378. |
| START-UP COSTS | 17,291. |
| ENGINEERING | 2,185. |
| EQUIPMENT MAINTENANCE | 12,306. |
| SUPPLIES-SHOP | 15,101. |
| SUPPLIES-QUAILITY CONTROL | 1,071. |
| FREIGHT | 897. |

80,840.

Other Current Assets (Itemize):
1120S, Schedule L, Line 6

| Other Current Assets (itemize): | Beginning of tax year | End of tax year |
|---|---|---:|
| ACCTS RECEIVABLE-EMPLOYEE | | 8,646. |
| PAYROLL DEDUCTIONS | | 5,837. |
| Prepaid Expenses | | 13,565. |

28,048.

CLIENT'S COPY

NUTECH PLASTICS ENGINEERING, INC.    38-3265049

Other Current Liabilities (Itemize):
1120S, Schedule L, Line 18

| Other Current Liabilities (Itemize): | Beginning of tax year | End of tax year |
|---|---|---|
| ACCRUED EXPENSES | | 5,801. |
| | | 5,801. |

Form 1120S, Page 4, Schedule M-2, Line 5
Schedule M-2, Other Reductions

| TRAVEL AND ENTERTAINMENT | 5,871. | |
|---|---|---|
| PENALTY FEES | 260. | |
| | 6,131. | |

Form 4562, line 40
Additional Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| ORGANIZATION COSTS | 04/26/96 | 13,755. | 248 | 5.00 | 1,834. |
| ORGANIZATION COSTS | 05/31/96 | 1,710. | 248 | 5.00 | 199. |
| | | | | | 2,033. |

CLIENT'S COPY

NUTECH PLASTICS ENGINEERING, INC       38-3283049

### SEC. 263A WORKSHEET
### FOR THE YEAR ENDING DECEMBER 31, 1996

| | |
|---|---|
| BEGINNING INVENTORY | $0 |
| ENDING INVENTORY | $28,056 |
| % INVENTORY TO PURCHASES | 0.00% |

**SALES**

| | | | |
|---|---|---|---|
| 401000 – Sales:Tooling | | 264,561 | |
| 401000 – Sales:Division 2 Purchasing | | 5,989,383 | |
| 401000 – Sales:Retail | | 66,017 | |
| 401400 – Sales:Research & Development | | 2,100 | |
| TOTAL SALES | | | $6,322,062 |

**DIRECT COSTS**

| | | | | |
|---|---|---|---|---|
| | 501000 – Cost of Goods Sold:501100 – | Tooling Cost | 134,173 | |
| | 501000 – Cost of Goods Sold:501200 – | Division 2 Purchasing | 5,781,034 | |
| | 501000 – Cost of Goods Sold:501300 – | Parts | 55,547 | |
| | 501000 – Cost of Goods Sold:501400 – | Research & Development | 1,680 | |
| D | TOTAL PURCHASES | | | $6,000,490 |
| D | 614000 – Freight and Delivery | | 6,708 | |
| D | 634000 – Tools | | 491 | |
| | 641000 – Inventory Overhead Adjustment | | (33,814) | |
| D | 650000 – Restocking Fee | | 1,378 | |
| | | TOTAL | | $5,975,253 |

**GENERAL & ADMIN**

| | | | | |
|---|---|---|---|---|
| M | 621010 – Penalty Fees | | $260 | $0 |
| M | 603000 – Bank Service Charges | | 570 | 0 |
| M | 605000 – Computer Software | | 1,126 | 0 |
| M | 606000 – Contract Labor | | 8,750 | 0 |
| M | 607000 – Contributions | | 0 | 0 |
| M | 608000 – Depreciation Expense:608100 – | Dep. Capitol Equip. Expen | 17,525 | 0 |
| M | 608000 – Depreciation Expense:608200 – | Dep. Leasehold Imp. Expe | 22,633 | 0 |
| M | 608000 – Depreciation Expense:608300 – | Dep. Office Equip. Expense | 7,349 | 0 |
| M | 609000 – Dues and Subscriptions | | 2,363 | 0 |
| M | 610000 – Engineering | | 2,185 | 0 |
| M | 610000 – Engineering:610100 – | ISO 9000 Training | 490 | 0 |
| M | 611000 – Equipment Maintainance | | 12,306 | 0 |
| M | 612000 – Equipment Rental | | 95 | 0 |
| M | 613000 – Fees and permits | | 1,090 | 0 |
| M | 615000 – Insurance:615100 – | Health Insurance | 18,114 | 0 |
| M | 615000 – Insurance:615300 – | Liability Insurance | 4,312 | 0 |
| M | 615000 – Insurance:615400 – | Work Comp | 4,864 | 0 |
| M | 618000 – Miscellaneous | | 288 | 0 |
| M | 619000 – Outside labor | | 30,873 | 0 |
| M | 620000 – Payroll Expenses:620100 – | Salaries and Wages | 180,303 | 0 |
| M | 620000 – Payroll Expenses:620200 – | Payroll Taxes | 15,840 | 0 |
| S | 621000 – Postage and Delivery | | 368 | 0 |
| M | 622000 – Printing and Reproduction | | 3,424 | 0 |
| M | 623000 – Professional Development | | 66 | 0 |
| M | 624000 – Professional Fees:624100 – | Inspection Fee | 650 | 0 |
| M | 624000 – Professional Fees:624200 – | Accounting | 4,000 | 0 |
| M | 624000 – Professional Fees:624300 – | Consulting | 970 | 0 |
| M | 624000 – Professional Fees:624400 – | Legal Fees | 2,686 | 0 |
| M | 625000 – Reference Materials | | 494 | 0 |
| M | 626000 – Rent | | 57,253 | 0 |
| M | 627000 – Repairs:627100 – | Building Repairs | 1,699 | 0 |
| M | 627000 – Repairs:627200 – | Computer Repairs | 35 | 0 |
| M | 627000 – Repairs:627300 – | Equipment Repairs | 99 | 0 |
| S | 628000 – Samples | | 4,810 | 0 |
| S | 629000 – Shipping costs | | 897 | 0 |
| M | 630000 – Start–up costs | | 17,291 | 0 |
| M | 631000 – Supplies | | 65 | 0 |
| M | 631000 – Supplies:631100 – | Quality Control | 1,071 | 0 |
| M | 631000 – Supplies:631200 – | Shop | 14,610 | 0 |
| S | 631000 – Supplies:631300 – | Marketing | 267 | 0 |
| M | 631000 – Supplies:631500 – | Office | 12,211 | 0 |

CLIENT'S COPY

NUTECH EXOTICS ENGINEERING, INC   38-3295049

### SEC. 263A WORKSHEET
### FOR THE YEAR ENDING DECEMBER 31, 1996

| | | | | |
|---|---|---|---|---|
| M | 633000 | Telephone | 13,787 | 0 |
| M | 635000 | Travel & Ent | 3,389 | 0 |
| M | 635000 | Travel & Ent:635100 Meals & Entertainment | 8,353 | 0 |
| M | 635000 | Travel & Ent:635200 Travel | 1,412 | 0 |
| M | 638000 | Utilities:638100 Gas and Electric | 5,120 | 0 |
| M | 639000 | Vehicle expense:639600 Leases | 8,496 | 0 |
| M | 639000 | Vehicle expense:639100 Repairs | 126 | 0 |
| S | 639000 | Vehicle expense:639200 Mileage | 3,145 | 0 |
| M | 639000 | Vehicle expense:639300 Insurance | 3,276 | 0 |
| M | 639000 | Vehicle expense:639400 Gasoline | 2,087 | 0 |
| M | 639000 | Vehicle expense:639500 Miscellaneous Auto Expense | 1,057 | 0 |
| M | 640000 | Waste Collection | 64 | 0 |
| | | TOTAL | $504,616 | $0 |

| | |
|---|---|
| APPLIED G & A / PURCHASES | 0.00% |
| % APPLIED G & A IN ENDING INVENTORY | $0.00 |
| BEGINNING 263A ACCOUNT BALANCE | $0.00 |
| BALANCE IN ACCOUNT | $0.00 |

CLIENT'S COPY

**Schedule K-1**
(Form 1120S)

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc**

➤ See separate instructions.
For calendar year 1996 or tax year

beginning _____ , 1996, and ending _____ , 19 ___

OMB No. 1545-0130

**1996**

| Shareholder's identifying number ➤ 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 | Corporation's identifying number ➤ 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN W. MAILEY<br>5028 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) .................... ➤ __51.00000 %

B  Internal Revenue Service Center where corporation filed its return ............. ➤ Cincinnati, OH  45999-0013 ____

C  Tax shelter registration number (see instructions for Schedule K-1) ........................ ➤ _____

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in col (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1   Ordinary income (loss) from trade or business activities ............ | 1 | -158,166. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2   Net income (loss) from rental real estate activities .............. | 2 | | |
| | 3   Net income (loss) from other rental activities ................... | 3 | | |
| | 4   Portfolio income (loss): | | | |
| | a Interest ................................................. | 4a | | Schedule B, Part I, line 1 |
| | b Dividends ............................................... | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ............................................... | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ......................... | 4d | | Schedule D, line 5, col (f) or (g) |
| | e Net long-term capital gain (loss) .......................... | 4e | | Schedule D, line 13, col (f) or (g) |
| | f Other portfolio income (loss) (attach schedule) ............. | 4f | | (Enter on applicable ln of return.) |
| | 5   Net gain (loss) under section 1231 (other than due to casualty or theft) ................................................ | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6   Other income (loss) (attach schedule) ...................... | 6 | | (Enter on applicable ln of return.) |
| **Deduc-tions** | 7   Charitable contributions (attach schedule) ................... | 7 | | Schedule A, line 15 or 16 |
| | 8   Section 179 expense deduction ............................ | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9   Deductions related to portfolio income (loss) (attach schedule) ..... | 9 | | |
| | 10  Other deductions (attach schedule) ........................ | 10 | | |
| **Invest-ment Interest** | 11a Interest expense on investment debts ...................... | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above .... | b(1) | | See Shareholder's Instruc-tions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above .................. | b(2) | | |
| **Credits** | 12a Credit for alcohol used as fuel ............................ | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ... | b(1) | | Form 8586, line 5 |
| | (2) Other than on line 12b(1) for property placed in service before 1990 ...... | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ..... | b(3) | | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 ............. | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities ................................... | 12c | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities ................... | 12d | | |
| | e Credits related to other rental activities ................... | 12e | | |
| | 13  Other credits .......................................... | 13 | | |
| **Adjust-ments and Tax Prefer-ence Items** | 14a Depreciation adjustment on property placed in service after 1986 ... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss .................................... | 14b | | |
| | c Depletion (other than oil and gas) ........................ | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties .......... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ........ | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) ...... | 14e | | |

BAA  For Paperwork Reduction Act Notice, see instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1996

CLIENT'S COPY

Schedule K-1 (Form 1120S) (1996)   JOHN W. MAILEY                    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        Page 2.

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | **15 a** Type of Income ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ► _ _ _ _ _ _ _ _ _ _ | | | |
| Foreign Taxes | **c** Total gross income from sources outside the United States *(attach schedule)* | 15c | | Form 1116, Part I |
| | **d** Total applicable deductions and losses *(attach schedule)* | 15d | | |
| | **e** Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit *(attach schedule)* | 15f | | Form 1116, Part III |
| | **g** Other foreign tax information *(attach schedule)* | 15g | | See Instructions for Form 1116 |
| Other | **16** Section 59(e)(2) expenditures:  **a** Type ► _ _ _ _ _ _ _ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S), |
| | **b** Amount | 16b | | Form 1040, line 8b |
| | **17** Tax-exempt interest income | 17 | | |
| | **18** Other tax-exempt income | 18 | | |
| | **19** Nondeductible expenses | 19 | 3,127. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | | |
| | **21** Amount of loan repayments for 'Loans from Shareholders' | 21 | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | **b** Other than on line 22a | 22b | | |
| Supple-mental Infor-mation | **23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed)*: | | | |

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc**

OMB No. 1545-0130

► See separate Instructions.
For calendar year 1996 or tax year
beginning _____ , 1996, and ending _____ , 19 ___

**1996**

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN G. COOPER<br>7247 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ..................... ► __49.00000 %
B  Internal Revenue Service Center where corporation filed its return ............. ► Cincinnati, OH  45999-0013
C  Tax shelter registration number (see instructions for Schedule K-1) .........................................................► _____
D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in col (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities ............. | 1 | -151,963. | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 2  Net income (loss) from rental real estate activities ................. | 2 | | |
| | 3  Net income (loss) from other rental activities...................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest .................................................. | 4a | | Schedule B, Part I, line 1 |
| | b  Dividends ................................................ | 4b | | Schedule B, Part II, line 5 |
| | c  Royalties ................................................ | 4c | | Schedule E, Part I, line 4 |
| | d  Net short-term capital gain (loss) ........................... | 4d | | Schedule D, line 5, col (f) or (g) |
| | e  Net long-term capital gain (loss) ............................ | 4e | | Schedule D, line 13, col (f) or (g) |
| | f  Other portfolio income (loss) (attach schedule)................ | 4f | | (Enter on applicable line of return.) |
| | 5  Net gain (loss) under section 1231 (other than due to casualty or theft) ................................................... | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6  Other income (loss) (attach schedule) ...................... | 6 | | (Enter on applicable line of return.) |
| **Deduc- tions** | 7  Charitable contributions (attach schedule) .................... | 7 | | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction ............................ | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9  Deductions related to portfolio income (loss) (attach schedule) ...... | 9 | | |
| | 10  Other deductions (attach schedule)........................... | 10 | | |
| **Invest- ment Interest** | 11a  Interest expense on investment debts ...................... | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above ... | b(1) | | See Shareholder's Instruc- tions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above .................. | b(2) | | |
| **Credits** | 12a  Credit for alcohol used as fuel ............................ | 12a | | Form 6478, line 10 |
| | b  Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ...... | b(3) | | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 ............. | b(4) | | |
| | c  Qualified rehabilitation expenditures related to rental real estate activities ............................................ | 12c | | |
| | d  Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities ........................... | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e  Credits related to other rental activities ..................... | 12e | | |
| | 13  Other credits ............................................ | 13 | | |
| **Adjust- ments and Tax Prefer- ence Items** | 14a  Depreciation adjustment on property placed in service after 1986 .... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b  Adjusted gain or loss ..................................... | 14b | | |
| | c  Depletion (other than oil and gas) .......................... | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties ............ | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ........ | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule)....... | 14e | | |

BAA  For Paperwork Reduction Act Notice, see instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1996

CLIENT'S COPY

Schedule K-1 (Form 1120S) (1996)  JOHN G. COOPER                                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        Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Foreign Taxes** | 15a Type of income ► | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ► | | | |
| | c Total gross income from sources outside the United States (attach schedule) | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) | 15d | | |
| | e Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures:  a Type ► | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b Amount | 16b | | |
| | 17 Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income | 18 | | |
| | 19 Nondeductible expenses | 19 | 3,004. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders' | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b Other than on line 22a | 22b | | |
| **Supplemental Information** | 23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

SPSA0412  11/25/96

Michigan Dept. of Treasury  (Rev. 10/96)

**C–8000**
**1996**

# SINGLE BUSINESS TAX ANNUAL RETURN
Issued under authority of P.A. 228 of 1975.  See instruction booklet for filing guidelines.

## IDENTIFICATION

▶ 1  This return is for calendar year 1996 or for the following tax year

| Beginning Date | | Ending Date | |
|---|---|---|---|
| month | year | month | year |
| | 1996 | | 19 |

2  Name  (Type or Print)

NUTECH PLASTICS ENGINEERING, INC.

d/b/a

Street Address

8018 EMBURY RD.

City, State, ZIP

GRAND BLANC, MI 48439

▶ 3  Check this box if you are filing a Michigan consolidated return.
☐  Enter authorization number _____

▶ 4  Check this box if you are a member of a controlled group (see instruction book).
☐

▶ 5  Federal Employer ID No. (FEIN) or TR No.

38-3265049  ☐

6a  Check this box if address is new  ☐
b  Check this box if discontinued  ☐
Effective date of discontinuance

7  Business Start Date
10-26-95

8  Principal Business Activity
MANUFACTURING

▶ 9  Organization Type (check one)

a. ☐  Individual
b. ☐  Fiduciary
c. ☐  Professional Corporation
d. ☒  S-Corporation
e. ☐  Other Corporation
f. ☐  Partnership
g. ☐  Limited Liability Company

| | | |
|---|---|---|
| 10 | Gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 10 | 6,321,801. |
| 11 | Business income. Filers using the Short-Method, go to C-8000S, line 9 . . . . . . . . . . . . . . ▶ 11 | ( 310,129.) |

**COMPENSATION**

| | | |
|---|---|---|
| 12 | Salaries, wages and other payments to employees . . . . . . . . . . . . . . . . ▶ 12 | 180,303. |
| 13 | Employee insurance plans – health, life . . . . . . . . . . . . . . . . . . . . . . . ▶ 13 | 18,114. |
| 14 | Pension, retirement, profit sharing plans . . . . . . . . . . . . . . . . . . . . . ▶ 14 | 0. |
| 15 | Other payments – supplemental unemployment benefit trust, etc. . . . . . . ▶ 15 | 0. |
| 16 | Compensation. Add lines 12–15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16 | 198,417. |

**ADDITIONS  (to the extent deducted in arriving at business income)**

| | | |
|---|---|---|
| 17 | Depreciation and other write-off of tangible assets . . . . . . . . . . . . ▶ 17 | 26,457. |
| 18 | Taxes imposed on or measured by income (city, state, foreign) . . . . . . . ▶ 18 | 0. |
| 19 | Single business tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 19 | 0. |
| 20 | Dividends, interest and royalty expenses . . . . . . . . . . . . . . . . . . . . ▶ 20 | 30,848. |
| 21 | Capital loss carryover or carryback  . . . . . . . . . . . . . . . . . . . . . . . . ▶ 21 | 0. |
| 22 | Net operating loss carryover or carryback  . . . . . . . . . . . . . . . . . . . ▶ 22 | 0. |
| 23 | Gross interest and dividend income from bonds and similar obligations issued by states other than Michigan and its political subdivisions . . . . . ▶ 23 | 0. |
| 24 | Any deduction or exclusion due to classification as FSC or similar classification and expenses of financial organizations (see inst.) . . . . . . . ▶ 24 | 0. |
| 25 | Losses from partnerships. Account no. . . . . . . . . . . . . . . . . . . . ▶ 25 | 0. |
| 26 | Total Additions. Add lines 17–25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26 | 57,305. |
| 27 | Subtotal. Add lines 11, 16 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27 | ( 54,407.) |

**SUBTRACTIONS**

| | | |
|---|---|---|
| 28 | Dividends, interest and royalty income included in business income . . . . ▶ 28 | 0. |
| 29 | Capital losses not deducted in arriving at business income . . . . . . . . . . ▶ 29 | 0. |
| 30 | Income from partnerships included in business income, Account no. _____ . . . . . . . . ▶ 30 | 0. |
| 31 | Total Subtractions. Add lines 28–30 . . . . . . . . . . . . . . . . . . . . . . . . . . 31 | 0. |

**TAX BASE**

| | | |
|---|---|---|
| 32 | Tax Base.    Subtract line 31 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . 32 | ( 54,407.) |
| 33 | Apportioned Tax Base.   Multiply line 32 by % from form C-8000H, line 16 or 19 . . . . . . . . . . . . . . 33 | 0. |

Go to page 2

## PAYMENT

| | | |
|---|---|---|
| 63 | What is the amount you entered on page 2, line 59? . . . . . . . . . . . . . . . . . PAY THIS AMOUNT    ▶ 63 | 0. |

Federal Forms:  Attach copies of the forms listed in the instructions to your return.
Payment:  Payable to "State of Michigan." Write your FEIN on the check.

Mail to:  Michigan Dept. of Treasury
P.O. Box 30059
Lansing, MI 48909

Forms Software Copyright (C) 1983–1997 DNA Systems, Inc.      Licensed To: DAIG & DAIG P.C., CPAs

Attach Your Check Here COPY

C-8000, page 2                                           Federal Employer Identification Number   38-3265049

**TAX BASE**

34  What amount did you enter on line 32 or 33 (whichever applies)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  34  ( 54,407. )

**ADJUSTMENTS**

35  Capital acquisition deduction (C-8000D, line 4 or 5, whichever applies) . . .  35 ___,___387,787.

36  Recapture of capital acquisition deduction (from form C-8000D, line 21) . ▶ 36 _____0.

37  Net capital acquisition deduction. Subtract line 36 from line 35 . . . . . . . . . . . . . . . . . . . . . . . . . .  37 _____387,787.
    NOTE:  A negative amount on line 37 will increase your tax base.

38  ADJUSTED TAX BASE BEFORE loss deduction and statutory exemption.
    Subtract (if negative add) line 37 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 38  ( 442,194. )
    If negative, this is business loss carryforward; do not complete lines 39 through 50.

39  Business loss deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  39 _____0.

40  Adjusted Tax Base Before Statutory Exemption.  Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . .  40  ( 442,194. )

**STATUTORY EXEMPTION   Complete and attach the Statutory Exemption Schedule (form C-8043).**

41  Allowable statutory exemption (from form C-8043, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . .  41 _____

42  Adjusted Tax Base. Subtract line 41 from line 40. Check if C-8000G is attached   ▶ a ☐ . . . . . . . .  42 _____

**REDUCTIONS, CREDITS, TAX**

43  Reduction to adjusted tax base, if applicable (see instructions for C-8000S) . . . . . . . . . . . . . . . . . . . .  43 _____

44  Taxable base.   Subtract line 43 from line 42. If you used the gross receipts short-method,
    enter the amount from C-8000S, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  44 _____

45  Tax Before Credits.  Multiply line 44 by 2.3% (.023) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 45 _____

    The small business and contribution credits are computed on form C-8000C, SBT Credits.  Complete the
    C-8000C before continuing.  If you are not filing a C-8000C, enter the amount from line 45 on line 46.

46  Enter either the amount from C-8000, line 45 or C-8000C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  46 _____

47  Unincorporated/S-Corp. Credit.  Multiply line 46 by percent from page 14 . .  47 _____

48  Miscellaneous Credits.  See instructions and attach schedule . . . . . . . . . . .  48 _____

49  Add lines 47 and 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  49 _____

50  Tax After All Credits.  Subtract line 49 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 50 _____

**PAYMENTS AND TAX DUE**

51  Overpayment credited from 1995 . . . . . . . . . . . . . . . . . .  51 _____0.

52  Estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . .  52 _____0.

53  Tax paid with request for extension . . . . . . . . . . . . . . . . . . . . . . . .  53 _____0.

54  Workers Disability Supplemental Benefit (WDSB) credit . . . . . . . . . . . . . .  54 _____0.

55  Total.  Add lines 51–54 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 55 _____0.

56  TAX DUE.  Subtract line 55 from line 50.  If less than zero, leave blank . . . . . . . . . . . . . . . . . . . . . . . ▶ 56 _____0.

57  Underpaid estimate penalty and interest from form C-8020, line 28 or 38 whichever applies . . . . . . . . . . . . .  57 _____0.

58  Annual return penalty at _____% = _____ and interest = _____ . . .  58 _____0.

59  Payment Due.  Add lines 56 ~ 58.  Enter this amount on page 1, line 63 . . . . . . . . . . . . . . . . . . . .  59 _____0.

**YOUR REFUND or OVERPAYMENT**

60  Overpayment.  Subtract line 50 from line 55 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  60 _____

61  How much of the amount on line 60 do you want refunded to you? . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 61 _____

62  How much of the amount on line 60 do you want credited forward? . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 62 _____

---

**SIGNATURE, DECLARATION AND AUTHORIZATION**

**TAXPAYER'S DECLARATION**
I declare, under penalty of perjury, that this return is true
and correct to the best of my knowledge.
☐ I authorize Treasury to discuss my return with my preparer.
☐ Do not discuss my return with my preparer.
▶ ☒ Check this box if you do not need a book mailed to you.

Taxpayer's Signature _____  Date _____

Title _____

**PREPARER'S DECLARATION**
I declare, under penalty of perjury, that this return is based
on all information of which I have any knowledge.

Preparer's Signature _____  Date _____

Business Address, Phone and Identification Number

DAIG & DAIG  P.C., CPAs
G-4067 VanSlyke Rd.  PO Box 7607
Flint, MI  48507

---

This return is due April 30, or on or before the last day of the 4th month after the close of your tax year.

Forms Software Copyright (C) 1983-1997 DNA Systems, Inc.

Michigan Department of Treasury
(Rev. 11/96)

# SINGLE BUSINESS TAX CREDITS for SMALL BUSINESSES and OTHER CREDITS

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

**C-8000C**

**1996**

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## YOUR TAX and CREDIT FOR SMALL BUSINESSES

The standard small business credit and the alternate tax are NOT available if any of the following conditions exist:

1) Gross Receipts exceed $10,000,000; or
2) Adjusted business income after loss adjustment exceeds:
   a. $475,000 for corporations and partnerships
   b. $95,000 for an individual; or

3) Any shareholder or officer has compensation or allocated income after loss adjustment of over $95,000, or any partner has distributive share of income after loss adjustment of over $95,000, as determined on C-8000KC or C-8000KP. (Form C-8000KC or C-8000KP must be attached.)

NOTE: Members of controlled groups must attach a copy of their Allocation of Statutory Exemption, Standard Small Business Credit, and Alternate Tax for Members of Controlled Groups (form C-8009).

**If you are not claiming a small business credit, go to line 28.**

### PART 1    ADJUSTED BUSINESS INCOME

| | | | |
|---|---|---|---|
| 3 | Business income (from C-8000, line 11) | 3 | ( 310,129.) |
| 4 | Capital loss carryover or carryback (from C-8000, line 21) | ▶ 4 | 0. |
| 5 | Net operating loss carryover or carryback (from C-8000, line 22) | ▶ 5 | 0. |
| 6 | Subtotal.  Add lines 3, 4 and 5 | 6 | ( 310,129.) |
| 7 | Compensation and director fees of active shareholders (from C-8000KC, line 6) | ▶ 7 | 61,865. |
| 8 | Compensation and director fees of officers (from C-8000KC, line 7) | ▶ 8 | 0. |
| 9 | Adjusted business income.  Add lines 6, 7, and 8. If less than zero, enter 100% on line 13 | 9 | ( 248,264.) |

### PART 2    SMALL BUSINESS CREDIT

| | | | |
|---|---|---|---|
| 10 | Tax base (from C-8000, line 32) | 10 | ( 54,407.) |
| 11 | Tax base for credit.  Multiply line 10 by 45% (.45) | 11 | ( 24,482.) |
| 12 | Income percentage.  Divide line 9 by line 11 and multiply by 100 to find percentage | 12 | 0.00000 % |
| 13 | Credit percentage.  Subtract line 12 from 100%. If this is a negative number, (if line 9 exceeds line 11) you are not eligible for this credit | 13 | 100.00000 % (not to exceed 100%) |
| 14 | Tax  (from C-8000, line 45) | TAX 14 $ | 0. |
| 15 | Standard Small Business Credit.  Multiply line 13 by line 14 | 15 | 0. |
| 16 | Alternate tax.  Multiply line 9 by 2% (.02) | 16 | 0. |
| 17 | Alternate Credit.  Subtract line 16 from line 14 | 17 | 0. |
| 18 | Small business credit.  Enter the greater of line 15 or 17 | 18 | 0. |
| 19 | Tax after small business credit.  Subtract line 18 from line 14 | ▶ 19 | 0. |

### PART 3    GROSS RECEIPTS REDUCTION.
Complete this section if your gross receipts are more than $9,000,000 but less than $10,000,000.

| | | | |
|---|---|---|---|
| 20 | Gross receipts (from C-8000, line 10).  See instructions if your tax year is less than 12 months | 20 | |
| 21 | Excess gross receipts.  Subtract $9,000,000 from line 20 | 21 | |
| 22 | Excess percentage.  Divide line 21 by $1,000,000 | 22 | % |
| 23 | Allowable percentage.  Subtract line 22 from 100% | 23 | % |
| 24 | Tax from line 14 or C-8000, line 45 | 24 | |
| 25 | Multiply the percentage on line 23 by the credit on line 18 | 25 | |
| 26 | Tax after small business credit.  Subtract line 25 from line 24 | ▶ 26 | |

If you are not claiming contribution credits, enter the amount on line 19 or 26 on your C-8000, line 46. Complete page 2 only if you are claiming contribution credits.

Forms Software Copyright (C) 1983–1997 DNA Systems, Inc.          Licensed To: DAIG & DAIG P.C., CPAs

CLIENT'S COPY

C-8000C, page 2                                    Federal Employer Identification Number   38-3265049

## PART 4   CONTRIBUTION CREDITS
### Complete this section ONLY if you are claiming contribution credits.

27   Enter the amount from line 19 or 26, whichever applies.  Affiliated or controlled groups
     or entities under common control, enter the amount from C-8009, line 33 or 34 . . . . . . . . . . . . . . . . . . . . . . . . .   27 _____

28   If you did not claim a small business credit, enter the amount from form C-8000, line 45 . . . . . . . . . . . . . . .   28 _____ 0.

29   Community Foundations donations (see instructions) . . . . . ▸ 29a _____ 0.
 b   Credit.  Enter the smaller of 50% of line 29a, $5,000, or 5% of your tax on C-8000, line 45 . . . . . . . . . . . . . .   29b _____ 0.
 c   Find the code in the C-8000C instructions for the community
     foundation you contributed to and enter the code here . . . . . ▸ 29c _____
30   Subtract line 29b from line 27 or 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   30 _____ 0.

31   Homeless Credit donations (see instructions) . . . . . . . . . . . ▸ 31a _____ 0.
 b   Credit.  Enter the smaller of 50% of line 31a, $5,000
     or 5% of your tax on C-8000, line 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   31b _____ 0.
32   Subtract line 31b from line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   32 _____ 0.

33   Public Contributions   (see instructions) . . . . . . . . . . . . . . . ▸ 33a _____ 26,456.
 b   Credit.  Enter the smaller of 50% of line 33a, $5,000, or 5% of line 32 . . . . . . . . . . . . .   33b _____ 0.

34   Public Utility Property Tax for taxable year (see inst.) . . . . . ▸ 34a _____ 0.
 b   Credit.  Enter 5% of line 34a (cannot exceed tax liability) . . . . . . . . . . . . . . . . . . . . . . . .   34b _____ 0.
35   Add lines 33b and 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   35 _____ 0.
36   Tax After Credits.  Subtract line 35 from line 32.  Enter here and on your C-8000, line 46 . . . . . . . . . . . . . . . . . .   36 _____ 0.

Forms Software Copyright (C) 1983-1997 ONA Systems, Inc.     Licensed To: DAIG & DAIG P.C., CPAs

Michigan Department of Treasury
(Rev. 10/95)

# SINGLE BUSINESS TAX
# CAPITAL ACQUISITION ADJUSTMENT

C-8000D
1996

This form is filed under authority of P.A. 228 of 1975.
See Instruction booklet for filing guidelines.

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

**PART 1: Acquisition of all depreciable real and personal property acquired during the taxable year.**

| 3  a  Description | b  Location | c  Date Acquired | d  Cost Paid or Accrued During Taxable Year |
|---|---|---|---|
| LEASEHOLD IMPROVEMENT | GRAND BLANC, MI | 6/96 | 228351 |
| OFFICE FURNITURE | GRAND BLANC, MI | 6/96 | 27635 |
| COMPUTERS | GRAND BLANC, MI | 5/96 | 9110 |
| PLANT EQUIPMENT | GRAND BLANC, MI | 6/96 | 122690 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

4  Total depreciable real and personal property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 4 _____ 387787.

If not taxable in another state, enter the amount from line 4 on form C-8000, line 35.
If you were subject to apportionment complete line 5.

5  Apportioned capital acquisition deduction. Multiply line 4 by the percentage from C-8000H,
line 16 or 19 (whichever applies). Enter here and on form C-8000, line 35 . . . . . . . . . . . . . . . . . . . . . . . . . 5 _____

CLIENT'S COPY

Forms Software Copyright (C) 1983-1997 DNA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

C-8000D, Page 2                                            Federal Employer Identification Number    38-3265049

## RECAPTURE OF CAPITAL ACQUISITION DEDUCTION

**PART 2:**   Sales and other dispositions of depreciable real property located in Michigan acquired on or after Jan. 1, 1976 and in tax years beginning before Oct. 1, 1989.

| 6 | a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |

7   Totals for depreciable real property disposed of and located in Michigan . . . . . . . . . . . . . .   7   | 0 | 0 |

8   Adjusted proceeds -- line 7, column e LESS gain, or PLUS* loss on line 7, column f . . . . . . . . . . . . . . . . . . . .   8 ____0.____
If taxable in another state, complete lines 9-12; otherwise, go to Part 3.
9   Gross proceeds (from line 7, column e) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9 _____
10  Total gains or (losses)  (from line 7, column f) . . . . . . . . . . . . . . . . . . . . . . . .   10 _____
11  Apportioned gains or (losses).  Multiply line 10 by the percentage from C-8000H, line 16 or line 19, whichever applies.   11 _____
12  Adjusted proceeds -- line 9 LESS gain, or PLUS a loss on line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12 _____

**PART 3:**   Sales and other dispositions of depreciable personal property acquired on or after Jan. 1, 1976 and in tax years beginning before Oct. 1, 1989.

| 13 | a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |

14  Totals for depreciable personal property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14   | 0 | 0 |
15  Adjusted proceeds – line 14, column e LESS gain, or PLUS* loss on line 14, column f . . . . . . . . . . . . . . . . . . . .   15 ____0.____
If taxable in another state, complete line 16.
16  Apportioned adjusted proceeds.  Multiply line 15 by the percentage from C-8000H, line 23 . . . . . . . . . . . . . . . .   16 _____

**PART 4:**   Sales and other dispositions of all depreciable real and tangible personal property acquired in tax years beginning after Sept. 30, 1989.

| 17 | a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |

18  Totals for all depreciable real and tangible personal property . . . . . . . . . . . . . . . . . . . . . . . . . . . . .18   | 0 | 0 |
19  Adjusted proceeds -- line 18, column e LESS gain, or PLUS* loss on line 18, column f . . . . . . . . . . . . . . . . . .   19 ____0.____
If taxable in another state, complete line 20.
20  Apportioned adjusted proceeds.  Multiply line 19 by the percentage from C-8000H, line 16 or 19 (whichever applies) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   20 _____

**PART 5:**   Total Recapture

21  Total Recapture of Capital Acquisition Deduction.   Add lines 8, 15 and 19 OR lines 12, 16 and 20, whichever applies.  Enter here and on C-8000 line 36 or C-8044 line 9 . . . . . . . . . . . . . . . . . . . . . . .   21 ____0.____

*A loss on Line 7, 14 or 18 column f will increase the recapture.

Forms Software Copyright (C) 1983-1997 DNA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

Mich Dept of Treasury
(Revised 11-95)

# SINGLE BUSINESS TAX
## SCHEDULE OF SHAREHOLDERS AND OFFICERS

For all corporations claiming statutory exemption or small business credit.
This form is filed under authority of P.A. 228 of 1975. See instruction booklet for filing guidelines.

**C-8000KC
1996**

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

**PART 1   SHAREHOLDERS AND OFFICERS – See instruction booklet.**

| 3A Shareholder (including corporation and trust) or officer name (Last, First, Initial) | B Social Security Number | C if officer, check here | D %Time | E % Stock | F % Stock with attribution | G % Stock with attrib. from/ to non-active shareholders | |
|---|---|---|---|---|---|---|---|
| a JOHN W. MAILEY | 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 | X | 100.00 | 51.00 | 51.00 | 51.00 | a |
| b JOHN G. COOPER | 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 | X | 100.00 | 48.50 | 48.50 | 48.50 | b |
| c | | | | | | | c |
| d | | | | | | | d |
| e | | | | | | | e |
| f | | | | | | | f |
| g | | | | | | | g |
| h | | | | | | | h |
| ▷ % stock (not listed above) owned by shareholders who own less than 20% and receive no compensation. | | | | 0.50% | | | |
| | | | Total | 100% | | | |

Continue below using same a through h references.

| H Dividends (used to determine active shareholders) | I Salaries, wages and/or director fees | J Employee insurance plans, pensions, etc. | K Total compensation and director fees for officers and/or shareholders (add columns I & J) | L Share of business income/loss (C-8000C, line 6 x column G) | M Total shareholder/ officer income (add columns K & L) | |
|---|---|---|---|---|---|---|
| a | 0 | 56,250 | 5,615 | 61,865 | ( 158,166 ) | ( 96,301 ) a |
| b | 0 | 0 | 0 | 0 | ( 150,413 ) | ( 150,413 ) b |
| c | | | | | | c |
| d | | | | | | d |
| e | | | | | | e |
| f | | | | | | f |
| g | | | | | | g |
| h | | | | | | h |

If you need more space attach additional C-8000KC forms. Identify each additional form and complete Part 1.

**PART 2   STATUTORY EXEMPTION – See definition of qualified shareholder in the instruction booklet.**

| | | |
|---|---|---|
| 4 | Qualified shareholders. Add the number of qualified shareholders from Part 1. Enter here, and on C-8043, line 8a ................................................................. 4 | 0 |
| 5 | Compensation and director fees of ALL shareholders. Add amounts in column K for each share-holder showing ownership in column E. Enter here, on C-8043, line 5 ................. 5 | 61,865 |

**PART 3   SMALL BUSINESS CREDIT – See definition of active shareholder in the instruction booklet.**

| | | |
|---|---|---|
| 6 | Compensation and director fees of active shareholders. Add amounts in column K for each active shareholder. Enter here and on C-8000C, line 7 or C-8044, line 12 ................. 6 | 61,865 |
| 7 | Compensation and director fees of officers. Add amounts in column K for each officer who is not an active shareholder. Enter here and on C-8000C, line 8 or C-8044, line 12 ............. 7 | 0 |

Forms Software Copyright (C) 1983-1997 DNA Systems, Inc.   Licensed To: DAIG & DAIG P.C., CPAs

CLIENT'S COPY

Michigan Department of Treasury
(Revised 10-96)

# SINGLE BUSINESS TAX
## REDUCTIONS TO ADJUSTED TAX BASE

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

**C-8000S
1996**

| 1 · Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

**NOTE: Carry all percentages to at least six decimal places.**
      Short-Method filers complete lines 9 – 14 only.

**PART 1 – COMPENSATION REDUCTION**

3  Compensation (from C-8000, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  3    198,417.

4  Tax base (from C-8000, line 32) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  4 (    54,407.)

5  Divide line 3 by line 4 (maximum 100%) . . . . . . . . . . . . . . . . . . . . . . .  5   100.00000 %
   If line 5 is less than 63%, you cannot use this reduction.
                                                                              —        63 %

6  Subtract 63% from line 5 (maximum 37%) . . . . . . . . . . . . . . . . . . . . . . .  6    0.00000   %

7  Adjusted tax base (from C-8000, line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  7.      0.

8  **Reduction to adjusted tax base.**
   Multiply line 6 by line 7.
   **Complete Part 2, then use the method to your advantage** . . . . . . . . . . . .  8 _____ 0.

**PART 2 – GROSS RECEIPTS REDUCTION**      (Short-Method filers complete lines 9 – 14 only.)

9  Gross receipts (from C-8000, line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  9    6,321,801.
   If taxable in another state, complete lines 10 and 11.

10 Enter percentage from C-8000H, line 16 or 19, whichever applies . . . . . . . . .  10 _____ %

11 Apportioned gross receipts. Multiply line 9 by line 10 . . . . . . . . . . . . . . . . . . .  11 _____

12 Recapture of capital acquisition deduction (from C-8000D, line 21) . . . . . . . .  12 _____ 0.

13 Adjusted gross receipts.
   Add lines 9 or 11, whichever applies, and line 12 . . . . . . . . . . . . . . . . . . . . .  13    6,321,801.

14 **Gross receipts limitation.**
   Multiply line 13 by 50% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  14    3,160,901.
   **Short-Method filers enter here and on C-8000, line 44.**

   **Complete lines 15 and 16 only after you have completed Parts 1 and 2**

15 **Reduction to adjusted tax base.**  Subtract line 14 from line 7, then complete Part 3.
   If line 15 is less than zero, you cannot use the gross receipts reduction . . . . . . . . . . . . . . . . . . . . . . . . .  15 _____ 0.

**PART 3 – SUMMARY**

16 Compare lines 8 and 15. Enter the greater amount here
   and on your C-8000, line 43 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  16 _____ 0.

Forms Software Copyright (C) 1983-1997 DNA Systems, Inc.    Licensed To: DAIG & DAIG  P.C., CPAs

CLIENT'S COPY

| Form **1120S** | | U.S. Income Tax Return for an S Corporation | OMB No. 1545-0130 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ➤ Do not file this form unless the corporation has timely filed Form 2553 to elect to be an S corporation. ➤See separate instructions. | **1997** |

For calendar year 1997, or tax year beginning _____ , 1997, ending _____ , 19 ____

| A Date of Election as an S Corporation 12/05/95 | Use IRS label. Other- wise please print or type. | Name NUTECH PLASTICS ENGINEERING, INC. | C Employer Identification Number 38-3265049 |
|---|---|---|---|
| B Business Code No. (see Specific Instructions) 3070 | | Number, Street, and Room or Suite No. (If a P.O. box, see instructions) 8018 EMBURY RD. | D Date Incorporated 10/26/95 |
| | | City or Town GRAND BLANC    State MI    ZIP Code 48439 | E Total Assets (see Specific Instructions) $ 4,297,480. |

F Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change in address (4) ☐ Amended return

G Enter number of shareholders in the corporation at the end of the tax year .................................................... ➤ 3

Caution: *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales .. | 11,454,764. | b Less returns and allowances .. | c Bal ➤ | **1c** | 11,454,764. |
| | 2 Cost of goods sold (Schedule A, line 8) ......................... | **2** | 10,656,558. |
| | 3 Gross profit. Subtract line 2 from line 1c .......................... | **3** | 798,206. |
| | 4 Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) ...... | **4** | |
| | 5 Other income (loss) *(attach schedule)* ............................. | **5** | |
| | 6 Total income (loss). Combine lines 3 through 5 ............. ➤ | **6** | 798,206. |
| **D E D U C T I O N S** | 7 Compensation of officers .................................... | **7** | |
| | 8 Salaries and wages (less employment credits) ..................... | **8** | 444,883. |
| | 9 Repairs and maintenance ................................... | **9** | 3,979. |
| | 10 Bad debts ............................................... | **10** | |
| | 11 Rents .................................................. | **11** | 177,159. |
| | 12 Taxes and licenses ........................................ | **12** | 57,124. |
| | 13 Interest ................................................ | **13** | 95,423. |
| | 14a Depreciation *(if required, attach Form 4562)* .... 14a 86,374. | | |
| | b Depreciation claimed on Schedule A and elsewhere on return ....... 14b | | |
| | c Subtract line 14b from line 14a .............................. | **14c** | 86,374. |
| | 15 Depletion (Do not deduct oil and gas depletion.) .................. | **15** | |
| | 16 Advertising ............................................. | **16** | 1,350. |
| | 17 Pension, profit-sharing, etc, plans ............................ | **17** | |
| | 18 Employee benefit programs ................................. | **18** | |
| | 19 Other deductions *(attach schedule)* .....See Other Deductions ........ | **19** | 619,452. |
| | 20 Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ..... ➤ | **20** | 1,485,744. |
| | 21 Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 ...... | **21** | -687,538. |
| **T A X  A N D  P A Y M E N T S** | 22 Tax: a Excess net passive income tax (att schedule) : .......... 22a | | |
| | b Tax from Schedule D (Form 1120S) ........................ 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) ......... | **22c** | |
| | 23 Payments: a 1997 estimated tax payments and amount applied from 1996 return ....... 23a | | |
| | b Tax deposited with Form 7004 ........................... 23b | | |
| | c Credit for federal tax paid on fuels (attach Form 4136) ........... 23c | | |
| | d Add lines 23a through 23c ................................. | **23d** | |
| | 24 Estimated tax penalty. Check if Form 2220 is attached ..................... ➤ ☐ | **24** | |
| | 25 Tax due. If the total of lines 22c & 24 is larger than line 23d, enter amount owed. See instrs for depository method of payment ... ➤ | **25** | |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ........... ➤ | **26** | |
| | 27 Enter amount of line 26 you want: Credited to 1998 estimated tax ........... ➤     Refunded ➤ | **27** | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | ➤ Signature of Officer                Date | Title |

| Paid Preparer's Use Only | Preparer's Signature ➤ | Date 06/09/98 | Check if self-employed ➤ ☐ | Preparer's Social Security Number 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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ➤ | DAIG & DAIG, P.C., C.P.A.s G-4067 VAN SLYKE RD. FLINT    MI | | EIN ➤ 38-2121869 ZIP Code ➤ 48507 |

BAA For Paperwork Reduction Act Notice, see separate instructions.          Form 1120S (1997)

SPSA0112  12/03/97

Form 1120S (1997)  NUTECH PLASTICS ENGINEERING. INC.                     38-3265049                Page 2

## Schedule A  Cost of Goods Sold  (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year. | 28,056. |
| 2 | Purchases | 10,899,682. |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs *(attach schedule)* | |
| 5 | Other costs *(attach schedule)* ...FREIGHT. | 8,082. |
| 6 | Total. Add lines 1 through 5. | 10,935,820. |
| 7 | Inventory at end of year. | 279,262. |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 10,656,558. |

9a Check all methods used for valuing closing inventory:
   (i)  [X] Cost as described in Regulations section 1.471-3
   (ii)  [ ] Lower of cost or market as described in Regulations section 1.471-4
   (iii) [ ] Other (specify method used and attach explanation) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
  b Check if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ............................. ► [ ]
  c Check if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ................. ► [ ]
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
    inventory computed under LIFO ...........................  | 9d |
  e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? ............... [X] Yes [ ] No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation. ...........................  [ ] Yes [X] No

## Schedule B  Other Information

|  | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: (a) [ ] Cash (b) [X] Accrual (c) [ ] Other (specify) ► _ _ _ _ _ _ _ _ | | |
| 2 | Refer to the list in the instructions and state the corporation's principal: | | |
|  | (a) Business activity . ► MANUFACTURING _ _ _ _ _ _ _ (b) Product or service . ► PLASTICS _ _ _ _ _ _ _ | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned ............................. | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? ........................ | | X |
| 5 | At any time during calendar year 1997, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See the instructions for exceptions and filing requirements for Form TD-F 90-22.1.) ............................. | | X |
|  | If 'Yes,' enter the name of the foreign country ► _ _ _ _ _ _ _ _ _ _ _ | | |
| 6 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the corporation may have to file Form 3520 or 926. See instructions. ............................. | | X |
| 7 | Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter. ............................. ► [ ] | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ► [ ] If so, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instructions. | | |
| 9 | If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ............... ► $ _ _ _ _ _ _ _ | | |
| 10 | Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see instructions) ► [ ] | | |

SPSA0112  12/03/97

Form 1120S (1997)  NUTECH PLASTICS ENGINEERING, INC.           38-3265049                    Page 3

## Schedule K  Shareholders' Shares of Income, Credits, Deductions, etc

| | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | -687,538. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a Gross income from other rental activities | 3a | |
| | b Expenses from other rental activities (attach schedule) | 3b | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 Portfolio income (loss): | | |
| | a Interest income | 4a | 18,386. |
| | b Dividend income | 4b | |
| | c Royalty income | 4c | |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 4d | |
| | e Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | |
| | (1) 28% rate gain (loss) ►_____ (2)Total for year ► | 4e (2) | |
| | f Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797): | | |
| | a 28% rate gain (loss) ►_____ b Total for year ► | 5b | |
| | 6 Other income (loss) (attach schedule) | 6 | |
| **Deductions** | 7 Charitable contributions (attach schedule) | 7 | |
| | 8 Section 179 expense deduction (attach Form 4562) | 8 | |
| | 9 Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10 Other deductions (attach schedule) | 10 | |
| **Investment Interest** | 11a Interest expense on investment debts | 11a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b (1) | 18,386. |
| | (2) Investment expenses included on line 9 above | 11b (2) | |
| **Credits** | 12a Credit for alcohol used as a fuel (attach Form 6478) | 12a | |
| | b Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b (1) | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | 12b (2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b (3) | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 | 12b (4) | |
| | c Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e Credits related to other rental activities | 12e | |
| | 13 Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a Depreciation adjustment on property placed in service after 1986 | 14a | |
| | b Adjusted gain or loss | 14b | |
| | c Depletion (other than oil and gas) | 14c | |
| | d (1)Gross income from oil, gas, or geothermal properties | 14d (1) | |
| | (2)Deductions allocable to oil, gas, or geothermal properties | 14d (2) | |
| | e Other adjustments and tax preference items (attach schedule) | 14e | |
| **Foreign Taxes** | 15 a Type of income ► | | |
| | b Name of foreign country or U.S. possession ► | | |
| | c Total gross income from sources outside the United States (attach schedule) | 15c | |
| | d Total applicable deductions and losses (attach schedule) | 15d | |
| | e Total foreign taxes (check one): ► ☐ Paid    ☐ Accrued | 15e | |
| | f Reduction in taxes available for credit (attach schedule) | 15f | |
| | g Other foreign tax information (attach schedule) | 15g | |
| **Other** | 16 Section 59(e)(2) expenditures:   a Type ►_____ b Amount ► | 16b | |
| | 17 Tax-exempt interest income | 17 | |
| | 18 Other tax-exempt income | 18 | |
| | 19 Nondeductible expenses | 19 | 12,631. |
| | 20 Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| | 21 Other items and amounts required to be reported separately to shareholders (attach schedule) | | |
| | 22 Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b | 23 | -669,152. |

BAA                               SPSA0134  11/26/97

Form 1120S (1997)   NUTECH PLASTICS ENGINEERING, INC.                                    38-3265049                    Page 4

**Schedule L** — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 204,474. | | 90,144. |
| 2a Trade notes and accounts receivable | 1,393,828. | | 2,902,288. | |
| b Less allowance for bad debts | | 1,393,828. | | 2,902,288. |
| 3 Inventories | | 28,056. | | 279,262. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) Ln .6. .St. | | 28,048. | | 2,602. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 387,738. | | 1,120,721. | |
| b Less accumulated depreciation | 26,457. | 361,281. | 112,908. | 1,007,813. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 23,014. | | 23,014. | |
| b Less accumulated amortization | 3,040. | 19,974. | 7,643. | 15,371. |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 2,035,661. | | 4,297,480. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 1,802,352. | | 3,657,831. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch) Ln .18 .St. | | 5,801. | | 384,054. |
| 19 Loans from shareholders | | 443,768. | | 851,775. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | . | | 301,940. |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 100,000. | | 100,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | -316,260. | | -998,120. |
| 25 Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 2,035,661. | | 4,297,480. |

**Schedule M-1** — Reconciliation of Income (Loss) per Books with Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -681,860. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | | |
| 2 Income included on Sch K, lines 1 through 6, not recorded on books this year (itemize): | | a Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | | |
| a Depreciation ....... $ _ _ _ _ _ 77. | | a Depreciation .... $ _ _ _ _ _ _ _ _ _ | | |
| b Travel and entertainment .... $ _ _ _ 12,217. | | | | |
| See Sch M-1, Line 3 _ _ _ _ _ 414. | 12,708. | 7 Add lines 5 and 6 | | |
| 4 Add lines 1 through 3 | -669,152. | 8 Income (loss) (Schedule K, ln 23). Ln 4 less ln 7 | | -669,152. |

**Schedule M-2** — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -316,260. | | |
| 2 Ordinary income from page 1, line 21 | | | |
| 3 Other additions .......... INTEREST INCOME | 18,386. | | |
| 4 Loss from page 1, line 21 | 687,538. | | |
| 5 Other reductions ......... See Schedule M-2, Other Reductions | 12,631. | | |
| 6 Combine lines 1 through 5 | -998,043. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -998,043. | | |

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
(Including Information on Listed Property)
► See Instructions.
► Attach this form to your return.

OMB No. 1545-0172

**1997**

67

| Name(s) Shown on Return | Business or Activity to Which This Form Relates | Identifying Number |
|---|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | Form 1120S Line 21 | 38-3265049 |

### Part I  Election to Expense Certain Tangible Property (Section 179)
(Note: If you have any 'listed property,' complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | $18,000. |
| 2 | Total cost of section 179 property placed in service. See instructions | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1996. See instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs.) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 1998. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

### Part II  MACRS Depreciation for Assets Placed in Service Only During Your 1997 Tax Year
(Do Not Include Listed Property)

#### Section A — General Asset Account Election

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ► ☐

#### Section B — General Depreciation System (GDS) (See instructions)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | 6,886. | 5.00 | HY | 200DB | 1,378. |
| c 7-year property | | 227,646. | 7.00 | HY | 200DB | 32,521. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 07/01/97 | 322,957. | 39 yrs | MM | S/L | 3,795. |
| | 07/01/97 | 175,445. | 39.0 | MM | S/L | 2,062. |

#### Section C — Alternative Depreciation System (ADS) (See instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

### Part III  Other Depreciation (Do Not Include Listed Property) (See instructions)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1997 | 17 | 46,618. |
| 18 | Property subject to section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

### Part IV  Summary (See instructions)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 21 | 86,374. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

BAA For Paperwork Reduction Act Notice, see the separate instructions.            FDIZ0812   10/20/97            Form 4562 (1997)

Form 4562 (1997) NUTECH PLASTICS ENGINEERING, INC.                          38-3265049          Page 2

## Part V   Listed Property — Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A — Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)

23a Do you have evidence to support the business/investment use claimed? . . . . . . . . . | Yes | No | 23b If 'Yes,' is the evidence written? . . . . . | Yes | No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24 Property used more than 50% in a qualified business use (see instructions):** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **25 Property used 50% or less in a qualified business use (see instructions):** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |

27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | |

### Section B — Information On Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (Do not include commuting miles) . . . . . . . . . | | | | | | |
| 29 Total commuting miles driven during the year . . . . . . . . | | | | | | |
| 30 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . . . | | |
| 37 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . . . . . . . . . . . . . . | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is 'Yes,' you need not complete Section B for the covered vehicles.*

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code Section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40 Amortization of costs that begins during your 1997 tax year:** | | | | | |
| | | | | | |
| | | | | | |
| 41 Amortization of costs that began before 1997 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 41 | | 4,603. |
| 42 Total. Enter here and on 'Other Deductions' or 'Other Expenses' line of your return. . . . . . . . . . . . . . . . . . . . . . | | | 42 | | 4,603. |

FDIZ0812  10/20/97

**Schedule K-1**
(Form 1120S)

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc**

➤ See separate instructions.
For calendar year 1997 or tax year
beginning                , 1997, and ending                , 19

OMB No. 1545-0130

**1997**

| Shareholder's identifying number ➤ 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 | Corporation's identifying number ➤ 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN W. MAILEY<br>5028 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1)..................... ➤ __ 51.00000 %
B  Internal Revenue Service Center where corporation filed its return ............ ➤ Cincinnati, OH 45999-0013
C  Tax shelter registration number (see instructions for Schedule K-1)................................ ➤
D  Check applicable boxes:  (1) ☐ Final K-1   (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in col (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities............ | 1 | -350,644. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2  Net income (loss) from rental real estate activities................. | 2 | | |
| | 3  Net income (loss) from other rental activities..................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest ........................................................ | 4a | 9,377. | Schedule B, Part I, line 1 |
| | b Dividends ..................................................... | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ..................................................... | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss)............................... | 4d | | Schedule D, line 5, col (f) |
| | e Net long-term capital gain (loss) | | | |
| | (1) 28% rate gain (loss) ....................................... | e(1) | | Schedule D, line 12, col (g) |
| | (2) Total for year ............................................. | e(2) | | Schedule D, line 12, col (f) |
| | f Other portfolio income (loss) (attach schedule) ................... | 4f | | (Enter on applicable ln of return.) |
| | 5  Net section 1231 gain (loss) (other than due to casualty or theft) | | | |
| | a 28% rate gain (loss) .......................................... | 5a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | b Total for year ................................................ | 5b | | |
| | 6  Other income (loss) (attach schedule)............................ | 6 | | (Enter on applicable ln of return.) |
| **Deductions** | 7  Charitable contributions (attach schedule)........................ | 7 | | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction ................................. | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9  Deductions related to portfolio income (loss) (attach schedule)...... | 9 | | |
| | 10  Other deductions (attach schedule).............................. | 10 | | |
| **Investment Interest** | 11a Interest expense on investment debts ........................... | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above... | b(1) | 9,377. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above.................. | b(2) | | |
| **Credits** | 12a Credit for alcohol used as fuel ................................. | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ..................................... | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 ................................................ | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ..................................... | b(3) | | Form 8586, line 5 |
| | (4) Other than on line 12b(3) for property placed in service after 1989 ................................................ | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities .................................................. | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities................................... | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities........................... | 12e | | |
| | 13  Other credits ................................................. | 13 | | |

BAA  For Paperwork Reduction Act Notice, see the instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1997

Schedule K-1 (Form 1120S) (1997)  JOHN W. MAILEY                              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          Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | 14a Depreciation adjustment on property placed in service after 1986.... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss........................... | 14b | | |
| | c Depletion (other than oil and gas)................... | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties........... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties....... | d(2) | | |
| | e Other adjustments and tax preference items *(attach schedule)*...... | 14e | | |
| **Foreign Taxes** | 15a Type of income ▶ _____ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ▶ _____ | | | |
| | c Total gross income from sources outside the United States *(attach schedule)*....... | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses *(attach schedule)*........... | 15d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued....... | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit *(attach schedule)*............ | 15f | | Form 1116, Part III |
| | g Other foreign tax information *(attach schedule)*.................. | 15g | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures:  a Type ▶ _____ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b Amount............................ | 16b | | |
| | 17 Tax-exempt interest income.......................... | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income............................ | 18 | | |
| | 19 Nondeductible expenses.............................. | 19 | 6,442. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV................ | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders'......... | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships......................... | 22a | | Form 8611, line 8 |
| | b Other than on line 22a................................ | 22b | | |

23  Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed)*:

**Supplemental Information**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

SPSA0412
12/15/97

| Schedule K-1 | Shareholder's Share of Income, Credits, Deductions, etc | OMB No. 1545-0130 |
|---|---|---|
| (Form 1120S) | ➤ See separate instructions. | |
| Department of the Treasury Internal Revenue Service | For calendar year 1997 or tax year beginning , 1997, and ending , 19 | **1997** |

| Shareholder's identifying number ➤ 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 | Corporation's identifying number ➤ 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN G. COOPER<br>7247 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1)............... ➤ 48.50000 %

B  Internal Revenue Service Center where corporation filed its return ............ ➤ Cincinnati, OH  45999-0013

C  Tax shelter registration number (see instructions for Schedule K-1)................................. ➤

D  Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in col (b) on: |
|---|---|---|---|---|
| | 1  Ordinary income (loss) from trade or business activities............ | 1 | -333,456. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2  Net income (loss) from rental real estate activities................. | 2 | | |
| | 3  Net income (loss) from other rental activities...................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest ........................................................ | 4a | 8,917. | Schedule B, Part I, line 1 |
| | b Dividends ..................................................... | 4b | | Schedule B, Part II, line 5 |
| | c Royalties ...................................................... | 4c | | Schedule E, Part I, line 4 |
| Income (Loss) | d Net short-term capital gain (loss)............................... | 4d | | Schedule D, line 5, col (f) |
| | e Net long-term capital gain (loss) | | | |
| | (1) 28% rate gain (loss) ....................................... | e(1) | | Schedule D, line 12, col (g) |
| | (2) Total for year ............................................. | e(2) | | Schedule D, line 12, col (f) |
| | f Other portfolio income (loss) (attach schedule).................. | 4f | | (Enter on applicable ln of return.) |
| | 5  Net section 1231 gain (loss) (other than due to casualty or theft) | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | a 28% rate gain (loss) .......................................... | 5a | | |
| | b Total for year ................................................ | 5b | | |
| | 6  Other income (loss) (attach schedule).......................... | 6 | | (Enter on applicable ln of return.) |
| Deduc-tions | 7  Charitable contributions (attach schedule)....................... | 7 | | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction................................. | 8 | | See Shareholder's Instruc-tions for Schedule K-1 (Form 1120S) |
| | 9  Deductions related to portfolio income (loss) (attach schedule)..... | 9 | | |
| | 10  Other deductions (attach schedule)............................ | 10 | | |
| Invest-ment Interest | 11 a Interest expense on investment debts......................... | 11a | | Form 4952, line 1 |
| | b (1)  Investment income included on lines 4a, 4b, 4c, and 4f above.. | b(1) | 8,917. | See Shareholder's Instruc-tions for Schedule K-1 (Form 1120S) |
| | (2)  Investment expenses included on line 9 above................. | b(2) | | |
| | 12a Credit for alcohol used as fuel ............................... | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ........................................ | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 .................................................. | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ........................................ | b(3) | | Form 8586, line 5 |
| Credits | (4) Other than on line 12b(3) for property placed in service after 1989 .................................................. | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities .................................................. | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities ................................ | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities ......................... | 12e | | |
| | 13  Other credits ................................................ | 13 | | |

BAA For Paperwork Reduction Act Notice, see the instructions for Form 1120S.               Schedule K-1 (Form 1120S) 1997

Schedule K-1 (Form 1120S) (1997) JOHN G. COOPER            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     Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjust-ments and Tax Prefer-ence Items** | 14a Depreciation adjustment on property placed in service after 1986... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss.................................. | 14b | | |
| | c Depletion (other than oil and gas)..................... | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties........... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties........ | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule)...... | 14e | | |
| **Foreign Taxes** | 15a Type of income ► _____ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ► | | | |
| | c Total gross income from sources outside the United States (attach schedule) | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule)........... | 15d | | |
| | e Total foreign taxes (check one): ► ☐ Paid ☐ Accrued ...... | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule)........... | 15f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule)..................... | 15g | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures:  a Type ► _____ | | | See Shareholder's Instruc-tions for Schedule K-1 (Form 1120S) |
| | b Amount ............................................... | 16b | | |
| | 17 Tax-exempt interest income ................................... | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income.................................... | 18 | | |
| | 19 Nondeductible expenses...................................... | 19 | 6,126. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV............. | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders'.......... | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships ........................... | 22a | | Form 8611, line 8 |
| | b Other than on line 22a ..................................... | 22b | | |

23 Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

**Supple-mental Infor-mation**

SPSA0412
12/15/97

| Schedule K-1 | **Shareholder's Share of Income, Credits, Deductions, etc** | | OMB No. 1545-0130 |
|---|---|---|---|
| (Form 1120S) | ► See separate instructions. | | **1997** |
| Department of the Treasury Internal Revenue Service | For calendar year 1997 or tax year beginning , 1997, and ending , 19 | | |

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| F.B. JONES<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

**A** Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1). . . . . . . . . . . . . . . ► _ _0.50000_ %

**B** Internal Revenue Service Center where corporation filed its return . . . . . . . . . . . ► Cincinnati, OH 45999-0013

**C** Tax shelter registration number (see instructions for Schedule K-1). . . . . . . . . . . . . . . . . . . . . . . . . ►

**D** Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in col (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities. . . . . . . . . . . | 1 | -3,438. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . | 2 | | |
| | 3 Net income (loss) from other rental activities. . . . . . . . . . . . . . . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 92. | Schedule B, Part I, line 1 |
| | b Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Schedule B, Part II, line 5 |
| | c Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss). . . . . . . . . . . . . . . . . . . . | 4d | | Schedule D, line 5, col (f) |
| | e Net long-term capital gain (loss) | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | e(1) | | Schedule D, line 12, col (g) |
| | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | e(2) | | Schedule D, line 12, col (f) |
| | f Other portfolio income (loss) (attach schedule). . . . . . . . . . . . . . | 4f | | (Enter on applicable ln of return.) |
| | 5 Net section 1231 gain (loss) (other than due to casualty or theft) | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | a 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | 5a | | |
| | b Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5b | | |
| | 6 Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . | 6 | | (Enter on applicable ln of return.) |
| **Deductions** | 7 Charitable contributions (attach schedule). . . . . . . . . . . . . . . . . | 7 | | Schedule A, line 15 or 16 |
| | 8 Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 Deductions related to portfolio income (loss) (attach schedule). . . . . . | 9 | | |
| | 10 Other deductions (attach schedule). . . . . . . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a Interest expense on investment debts . . . . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above. . . . . | b(1) | 92. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above. . . . . . . . . . . . | b(2) | | |
| **Credits** | 12a Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b Low-income housing credit | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . . . | b(1) | | Form 8586, line 5 |
| | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . . . | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . | b(3) | | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . . . | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . . | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities . . . . . . . . . . . . . . . . | 12e | | |
| | 13 Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

BAA  **For Paperwork Reduction Act Notice, see the instructions for Form 1120S.**                    Schedule K-1 (Form 1120S) 1997

SPSA0412  12/15/97

Schedule K-1 (Form 1120S) (1997)  F.B. JONES                     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        Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjust-ments and Tax Prefer-ence Items** | 14a Depreciation adjustment on property placed in service after 1986.... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss.................................... | 14b | | |
| | c Depletion (other than oil and gas)......................... | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties.... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties........ | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule)...... | 14e | | |
| **Foreign Taxes** | 15a Type of income ► _____ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ► _____ | | | |
| | c Total gross income from sources outside the United States (attach schedule) | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule)........... | 15d | | |
| | e Total foreign taxes (check one): ► ☐ Paid  ☐ Accrued ..... | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule)........... | 15f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule)................. | 15g | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures: a Type► _____ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b Amount ................................................ | 16b | | |
| | 17 Tax-exempt interest income ............................. | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income............................... | 18 | | |
| | 19 Nondeductible expenses................................ | 19 | 63. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV............ | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders'......... | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships .......................... | 22a | | Form 8611, line 8 |
| | b Other than on line 22a.................................. | 22b | | |

23  Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed)*:

**Supple-mental Infor-mation**

----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------
----------------------------------------

SPSA0412
12/15/97

Form 1120S, Page 1, Line 19
Other Deductions

| | |
|---|---:|
| AMORTIZATION | 4,603. |
| AUTOMOBILE AND TRUCK EXPENSE | 39,127. |
| BANK CHARGES | 6,545. |
| DUES AND SUBSCRIPTIONS | 3,764. |
| EQUIPMENT RENT | 277,870. |
| INSURANCE | 7,234. |
| LEGAL AND PROFESSIONAL | 24,906. |
| MEALS AND ENTERTAINMENT (50%) | 12,218. |
| MISCELLANEOUS | 19,518. |
| OFFICE EXPENSE | 18,064. |
| PERMITS AND FEES | 525. |
| POSTAGE | 887. |
| SUPPLIES | 1,322. |
| TELEPHONE | 15,700. |
| TRAVEL | 5,269. |
| UTILITIES | 53,033. |
| WASTE REMOVAL | 2,390. |
| PROFESSIONAL DEVELOPMENT | 818. |
| PAYROLL INSURANCE | 50,657. |
| COMPUTER SOFTWARE | 2,114. |
| CONTRACT LABOR | 72,888. |

Total                     619,452.

Other Current Assets (Itemize):
1120S, Schedule L, Line 6

| Other Current Assets (itemize): | Beginning of tax year | End of tax year |
|---|---:|---:|
| ACCTS RECEIVABLE-EMPLOYEE | 8,646. | 250. |
| PAYROLL DEDUCTIONS | 5,837. | |
| ACCOUNT RECEIVABLE - MISC | | 2,352. |
| PREPAID EXPENSES | 13,565. | |

Total                     28,048.     2,602.

Other Current Liabilities (Itemize):
1120S, Schedule L, Line 18

| Other Current Liabilities (itemize): | Beginning of tax year | End of tax year |
|---|---:|---:|
| ACCRUED EXPENSES | 5,801. | 59,054. |
| NOTE PAYABLE - MNB | | 325,000. |

Total                     5,801.     384,054.

Form 1120S, Page 4, Schedule M-1, Line 3
Sch M-1, Line 3

| | |
|---|---:|
| NON-DEDUCTIBLE EXPENSES | 414. |

Form 1120S, Page 4, Schedule M-1, Line 3                                     Continued
Sch M-1, Line 3

Total                                                   414.

Form 1120S, Page 4, Schedule M-2, Line 5
Schedule M-2, Other Reductions

| TRAVEL AND ENTERTAINMENT | 12,217. | |
| NON-DEDUCTIBLE EXPENSES | 414. | |

Total                                   12,631.

Michigan Dept. of Treasury (Rev. 1, 97)

# SINGLE BUSINESS TAX ANNUAL RETURN

Issued under authority of P.A. 228 of 1975. See instruction booklet for filing guidelines.

C-8000
1997

## IDENTIFICATION

▶1  This return is for calendar year 1997 or for the following tax year

| Beginning Date | | Ending Date | |
|---|---|---|---|
| month | year | month | year |
| | 1997 | | 19 |

2  Name  (Type or Print)

NUTECH PLASTICS ENGINEERING, INC.

d/b/a

Street Address

8018 EMBURY RD.

City, State, ZIP

GRAND BLANC, MI 48439

▶3  Check this box if you are filing a Michigan consolidated return.
☐  Enter authorization number _____

▶4  Check this box if you are a member of a controlled group (see instruction book).
☐

▶5  Federal Employer ID No. (FEIN) or TR No.

38-3265049

6a  Check this box if address is new  ☐
  b  Check this box if discontinued  ☐
  Effective date of discontinuance _____

7  Business Start Date
10-26-95

8  Principal Business Activity
MANUFACTURING

▶9  Organization Type (check one)

a. ☐ Individual            b. ☐ Fiduciary
c. ☐ Professional Corporation   d. ☒ S-Corporation
e. ☐ Other Corporation        f. ☐ Partnership
g. ☐ Limited Liability Company

| | | |
|---|---|---|
| 10  Gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 10 | | 11,454,764. |
| 11  Business income.  Filers using the Short-Method, go to C-8000S, line 9 . . . . . . . . . . . . . . . ▶ 11 | ( | 669,152.) |

**COMPENSATION**

| | | |
|---|---|---|
| 12  Salaries, wages and other payments to employees . . . . . . . . . . . . . . . ▶ 12 | 444,883. | |
| 13  Employee insurance plans – health, life . . . . . . . . . . . . . . . . . . ▶ 13 | 50,657. | |
| 14  Pension, retirement, profit sharing plans . . . . . . . . . . . . . . . . . . . ▶ 14 | 0. | |
| 15  Other payments – supplemental unemployment benefit trust, etc. . . . . . . ▶ 15 | 0. | |
| 16  Total Compensation. Add lines 12-15 . . . . . . . . . . . . . . . . . . . . . . . . . . 16 | | 495,540. |

**ADDITIONS  (to the extent deducted in arriving at business income)**

| | | |
|---|---|---|
| 17  Depreciation and other write-off of tangible assets . . . . . . . . . . . . ▶ 17 | 86,374. | |
| 18  Taxes imposed on or measured by income (city, state, foreign) . . . . . . . ▶ 18 | 0. | |
| 19  Single business tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 19 | 0. | |
| 20  Dividends, interest and royalty expenses . . . . . . . . . . . . . . . . . . ▶ 20 | 95,423. | |
| 21  Capital loss carryover or carryback . . . . . . . . . . . . . . . . . . . . . ▶ 21 | 0. | |
| 22  Net operating loss carryover or carryback . . . . . . . . . . . . . . . . . . ▶ 22 | 0. | |
| 23  Gross interest and dividend income from bonds and similar obligations issued by states other than Michigan and its political subdivisions . . . . . ▶ 23 | 0. | |
| 24  Any deduction or exclusion due to classification as FSC or similar classification and expenses of financial organizations (see inst.) . . . . . ▶ 24 | 0. | |
| 25  Losses from partnerships. Account no. _____ . . . . . ▶ 25 | 0. | |
| 26  Total Additions. Add lines 17-25 . . . . . . . . . . . . . . . . . . . . . . . . . . . 26 | | 181,797. |
| 27  Subtotal. Add lines 11, 16 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . 27 | | 8,185. |

**SUBTRACTIONS**

| | | |
|---|---|---|
| 28  Dividends, interest and royalty income included in business income . . . . ▶ 28 | 0. | |
| 29  Capital losses not deducted in arriving at business income . . . . . . . . . ▶ 29 | 0. | |
| 30  Income from partnerships included in business income, Account no. _____ . . . . . . . ▶ 30 | 0. | |
| 31  Total Subtractions.  Add lines 28-30 . . . . . . . . . . . . . . . . . . . . . . . . . 31 | | 0. |

**TAX BASE**

| | | |
|---|---|---|
| 32  Tax Base.  Subtract line 31 from line 27 . . . . . . . . . . . . . . . . . . . . . . 32 | | 8,185. |
| 33  Apportioned Tax Base.  Multiply line 32 by _____ % (from form C-8000H, line 16 or 19) . . . . . 33 | | 0. |

Go to page 2

## PAYMENT

63  What is the amount you entered on page 2, line 59? . . . . . . . . . . . . . . . . . PAY THIS AMOUNT    ▶ 63    0.

Attachments:  Attach copies of the federal forms listed in the instructions to your return.  Also attach all required SBT schedules.
Payment:  Payable to "State of Michigan." Write your FEIN on the check.

Mail to:  Michigan Dept. of Treasury
P.O. Box 30059
Lansing, MI 48909

▶ Attach Your Check Here ▶

**TAX BASE**

34  What amount did you enter on line 32 or 33 (whichever applies)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34 _____ 8,185.

**ADJUSTMENTS**

35  Capital acquisition deduction (C-8000D, line 7 or 8, whichever applies) . . . 35 _____ 732,933.

36  Recapture of capital acquisition deduction (from form C-8000D, line 28) . ▶ 36 _____ 0.

37  Net capital acquisition deduction. Subtract line 36 from line 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . 37 _____ 732,933.
     NOTE:  A negative amount on line 37 will increase your tax base.

38  ADJUSTED TAX BASE BEFORE loss deduction and statutory exemption.
     Subtract (if negative add) line 37 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 38 ( _____ 724,748. )
     If negative, this is business loss carryforward; do not complete lines 39 through 50.

39  Business loss deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39 _____ 442,194.

40  Adjusted Tax Base Before Statutory Exemption. Subtract line 39 from line 38 . . . . . . . . . . . . . . 40 ( _____ 1,166,942. )

**STATUTORY EXEMPTION   Complete and attach the Statutory Exemption Schedule (form C-8043).**

41  Allowable statutory exemption (from form C-8043, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . 41 _____

42  Adjusted Tax Base. Subtract line 41 from line 40. Check if C-8000G is attached  ▶ a ☐ . . . . . . 42 _____

**REDUCTIONS, CREDITS, TAX**

43  Reduction to adjusted tax base, if applicable (see instructions for form C-8000S) . . . . . . . . . . . . 43 _____

44  Taxable base.  Subtract line 43 from line 42.  If you used the gross receipts short-method,
     enter the amount from form C-8000S, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44 _____

45  Tax Before Credits.  Multiply line 44 by 2.3% (.023) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 45 _____

     The small business and contribution credits are computed on form C-8000C.  Complete the C-8000C
     before continuing.  If you are not filing a C-8000C, enter the amount from line 45 on line 46.

46  Enter either the amount from form C-8000, line 45 or C-8000C, line 36 . . . . . . . . . . . . . . . 46 _____

47  Unincorporated/S-Corp. Credit.  Multiply line 46 by percent from page 14 . . 47 _____

48  Nonrefundable Credits from C-8000MC, line 64 or 70 . . . . . . . . . . . . . 48 _____

49  Add lines 47 and 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49 _____

50  Tax After Nonrefundable Credits. Subtract line 49 from line 46 . . . . . . . . . . . . . . . . . . ▶ 50 _____

**PAYMENTS AND TAX DUE**

51  Overpayment credited from 1996 . . . . . . . . . . . . . . . . . . . . . . . . . . 51 _____ 0.

52  Estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52 _____ 0.

53  Tax paid with request for extension . . . . . . . . . . . . . . . . . . . . . . . 53 _____ 0.

54  Refundable Credits from C-8000MC, line 12 . . . . . . . . . . . . . . . . . . . 54 _____ 0.

55  Total.  Add lines 51-54 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 55 _____ 0.

56  TAX DUE.  Subtract line 55 from line 50.  If less than zero, leave blank . . . . . . . . . . . . . . . . ▶ 56 _____ 0.

57  Underpaid estimate penalty and interest from form C-8020, line 28 or 38 whichever applies . . 57 _____ 0.

58  Annual return penalty at _____ % = _____ and interest = _____ . . 58 _____ 0.

59  Payment Due.  Add lines 56 - 58.  Enter this amount on page 1, line 63 . . . . . . . . . . . . . . . 59 _____ 0.

**YOUR REFUND or OVERPAYMENT**

60  Overpayment. Subtract line 50 from line 55 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60 _____

61  How much of the amount on line 60 do you want refunded to you? . . . . . . . . . . . . . . . . . . ▶ 61 _____

62  How much of the amount on line 60 do you want credited forward? . . . . . . . . . . . . . . . . . . ▶ 62 _____

**SIGNATURE, DECLARATION AND AUTHORIZATION**

**TAXPAYER'S DECLARATION**
I declare, under penalty of perjury, that this return is true
and correct to the best of my knowledge.
☒ I authorize Treasury to discuss my return with my preparer.
☐ Do not discuss my return with my preparer.
▶ ☒ Check this box if you do not need a book mailed to you.

| Taxpayer's Signature | Date |
|---|---|
| Title | |

**PREPARER'S DECLARATION**
I declare, under penalty of perjury, that this return is based
on all information of which I have any knowledge.

| Preparer's Signature | Date |
|---|---|

Business Address, Phone and Identification Number

DAIG & DAIG   P.C., CPAs
G-4067 VanSlyke Rd.  PO Box 7607
Flint, MI  48507

This return is due April 30, or on or before the last day of the 4th month after the close of your tax year.

Forms Software Copyright(C) 1983-1996 DNA Systems, Inc.

Michigan Department of Treasury
(Rev. 11/97)

# SINGLE BUSINESS TAX
# CAPITAL ACQUISITION ADJUSTMENT

C–8000D
1997

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

| 1   Name | 2   Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## PART 1: CAPITAL ACQUISITION DEDUCTION

3. Enter all eligible depreciable real and personal property located in Michigan that was acquired during the tax year.
   Also enter all mobile tangible assets acquired during the tax year.

| a   Description | b   Location | c   Date Acquired | d   Cost Paid or Accrued During Tax Year |
|---|---|---|---|
| LEASEHOLD IMPROVEMENT | GRAND BLANC, MI | 7/97 | 322957 |
| GOYETTE MECHANICAL | GRAND BLANC, MI | 7/97 | 175445 |
| 2 MONITORS | GRAND BLANC, MI | 7/97 | 1023 |
| AMD 100 TOWER COMPUTE | GRAND BLANC, MI | 2/97 | 1110 |
| 200 MHZ COMPUTER | GRAND BLANC, MI | 8/97 | 2120 |
| LASER PRINTER | GRAND BLANC, MI | 8/97 | 1695 |

4. Total column 3d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4.   732933.

5. Enter all eligible depreciable real and personal property acquired in a tax year beginning after Dec. 31, 1996 for use outside of Michigan
   that was transferred into Michigan during the tax year. Do not include mobile tangible assets.

| a   Description | b   Location | c   Date Physically Located in Mich. | d   Federal Adjusted Basis as of Date Moved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6. Total column 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6.   0.

7. Total eligible depreciable real and personal property
   Add lines 4 and 6, column d. If you are not taxable in another state, enter the amount from line 7
   on form C–8000, line 35. If you are subject to apportionment complete line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 7.   732933.

8. Apportioned capital acquisition deduction. Multiply line 7 by the percentage from C–8000H,
   line 16 or 19 (whichever applies). Enter here and on form C–8000, line 35 . . . . . . . . . . . . . . . . . . . . . . . . . . .   8.

9. Enter the total cost paid or accrued of all depreciable real and personal property located
   everywhere that was acquired during the tax year (authorized under MCL 208.80(3)) . . . . . . . . . . . . . . . . . . . ▶ 9.   732933.

Forms Software Copyright (C) 1983–1998 DNA Systems, Inc.       Licensed To: OAIG & DAIG P.C., CPAs

## RECAPTURE OF CAPITAL ACQUISITION DEDUCTION

### PART 2

10. Enter all depreciable real property located in Michigan that was sold or otherwise disposed of during the tax year.
Include property acquired on or after Jan. 1, 1976 and in tax years beginning before Oct. 1, 1989.

| a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

11. Total columns 10e and 10f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11.    0     0

12. Adjusted Proceeds. If line 11f is a gain, subtract it from 11e. If line 11f is a loss, add it to 11e . . . . . . . . . . . . . . . 12.   0.
If taxable in another state, complete lines 13 and 14; otherwise, go to line 15.

13. Apportioned gains or (losses). Multiply line 11f by the percentage
from C-8000H, line 16 or line 19, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13.

14. Apportioned Adjusted Proceeds. If line 13 is a gain, subtract it from 11e. If line 13 is a loss, add it to 11e . . . . . . . . 14.

### PART 3

15. Enter all depreciable personal property that was sold or otherwise disposed of during the tax year.
Include property acquired on or after Jan. 1, 1976 and in tax years beginning before Oct. 1, 1989.

| a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

16. Total columns 15e and 15f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16.    0     0

17. Adjusted Proceeds. If line 16f is a gain, subtract it from 16e. If line 16f is a loss, add it to 16e . . . . . . . . . . . . . . . 17.   0.
If taxable in another state, complete line 18; otherwise go to line 19.

18. Apportioned Adjusted Proceeds. Multiply line 17 by the percentage from C-8000H, line 23 . . . . . . . . . . . . . . . . . . 18.

### PART 4

19. Enter all depreciable real and personal property that was sold or otherwise disposed of during the tax year. Include property acquired
in tax years beginning after Sept. 30, 1989 and before Jan. 1, 1997. Also include real and personal property acquired in tax years
beginning after Dec. 31, 1996 and located in Michigan, or moved into Michigan after acquisition. Also enter all mobile tangible assets
acquired in tax years beginning after Dec. 31, 1996.

| a   Description | b   Location | Date c Acquired | Date d Sold | Gross Sales e   Price | Gain or f   (loss) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

20. Total columns 19e and 19f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20.    0     0

21. Adjusted Proceeds. If line 20f is a gain, subtract it from 20e. If line 20f is a loss, add it to 20e . . . . . . . . . . . . . . . 21.   0.
If taxable in another state, complete line 22; otherwise go to line 23

22. Apportioned Adjusted Proceeds. Multiply line 21 by the percentage from C-8000H, line 16 or 19 . . . . . . . . . . . . . 22.

### PART 5

23. Enter all depreciable real and personal property transferred outside Michigan, other than mobile tangible assets, acquired in tax
years beginning after Dec. 31, 1996 that were eligible for a capital acquisition deduction.

| a   Description | b   Location | c   Date Acquired | d   Date Transferred | e   Adjusted Federal Basis |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

24. Total column 23e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24.    0

25. Apportioned total federal basis. Multiply line 24 by the percentage from C-8000H, line 16 or 19, whichever applies . . . . . . 25.   0.

### PART 6

26. TOTAL RECAPTURE of Capital Acquisition Deduction. Add lines 12, 17, 21 and 24 OR lines 14,
18, 22 and 25, whichever apply. Enter here and on C-8000, line 36, C-8044, line 9 or C-8030, line 5 . . . . . . . . . . . 25.    0

*A loss on Line 11, 16 or 20 column f will increase the recapture.

Forms Software Copyright (C) 1983-1998 DNA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

Michigan Department of Treasury
(Rev. 11/97)

### SINGLE BUSINESS TAX
## CAPITAL ACQUISITION ADJUSTMENT

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

C-8000D
1997

| 1  Name | 2  Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

### PART 1:  CAPITAL ACQUISITION DEDUCTION

3. Enter all eligible depreciable real and personal property **located in Michigan** that was acquired during the tax year.
Also enter all mobile tangible assets acquired during the tax year.

| a  Description | b  Location | c  Date Acquired | d  Cost Paid or Accrued During Tax Year |
|---|---|---|---|
| MOTOROLA WALKIE TALKI | GRAND BLANC, MI | 12/97 | 2074 |
| JT&T COMMUNICATIONS | GRAND BLANC, MI | 12/97 | 938 |
| PLANT EQUIPMENT | GRAND BLANC, MI | 6/97 | 225571 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

4. Total column 3d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4. _____732933._____

5. Enter all eligible depreciable real and personal property acquired in a tax year beginning after Dec. 31, 1996 for use outside of Michigan
that was **transferred into Michigan** during the tax year.  Do not include mobile tangible assets.

| a  Description | b  Location | c  Date Physically Located in Mich. | d  Federal Adjusted Basis as of Date Moved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6. Total column 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6. _____0._____

7. Total eligible depreciable real and personal property
   Add lines 4 and 6, column d.  If you are not taxable in another state, enter the amount from line 7
   on form C-8000, line 35.  If you are subject to apportionment complete line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 7.   _____732933._____

8. Apportioned capital acquisition deduction.  Multiply line 7 by the percentage from C-8000H,
   line 18 or 19 (whichever applies).  Enter here and on form C-8000, line 35 . . . . . . . . . . . . . . . . . . . . .   8.   _____

9. Enter the total cost paid or accrued of all depreciable real and personal property located
   everywhere that was acquired during the tax year (authorized under MCL 208.80(3)) . . . . . . . . . . . . . . . . . . . ▶ 9.   _____732933._____

Forms Software Copyright (C) 1983-1998 DNA Systems, Inc.        Licensed To: DAIG & DAIG P.C., CPAs

Michigan Dept. of Treasury
(Revised 12-97)

# SINGLE BUSINESS TAX
## SCHEDULE OF SHAREHOLDERS AND OFFICERS
For all corporations claiming statutory exemption or small business credit.
This form is filed under authority of P.A. 228 of 1975. See instruction booklet for filing guidelines.

C-8000KC
1997

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

### PART 1   SHAREHOLDERS AND OFFICERS - See instruction booklet.

| 3A Shareholder (including corporation and trust) or officer name (Last, First, Initial) | B Social Security Number | C If an officer, check here. | D %Time | E % Stock | F % Stock with attribution | G % Stock from col. F less any attribution between 2 active shareholders | |
|---|---|---|---|---|---|---|---|
| a   JOHN W. MAILEY | 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 | X | 100.00 | 51.00 | 51.00 | 51.00 | a |
| b   JOHN G. COOPER | 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 | X | 100.00 | 48.50 | 48.50 | 48.50 | b |
| c | | | | | | | c |
| d | | | | | | | d |
| e | | | | | | | e |
| f | | | | | | | f |
| g | | | | | | | g |
| h | | | | | | | h |
| ▶ % stock (not listed above) owned by shareholders who own less than 20% and receive no compensation. | | | | 0.50% | | | |
| | | | Total | 100% | | | |

Continue below using same a through h references.

| H Dividends (used to determine active shareholders) | I Salaries, wages and/or director fees | J Employee Insurance plans, pensions, etc. | K Total compensation and director fees for officers and/or shareholders (add columns I & J) | L Share of business income/loss (C-8000C, line 6 x column G) | M Total shareholder/ officer income (add columns K & L) | |
|---|---|---|---|---|---|---|
| a   0 | 0 | 0 | 0 | ( 341,268) | ( 341,268) | a |
| b   0 | 0 | 0 | 0 | ( 324,539) | ( 324,539) | b |
| c | | | | | | c |
| d | | | | | | d |
| e | | | | | | e |
| f | | | | | | f |
| g | | | | | | g |
| h | | | | | | h |

If you need more space attach additional C-8000KC forms. Identify each additional form and complete Part 1.

### PART 2   STATUTORY EXEMPTION - See definition of qualified shareholder in the instruction booklet.

| 4 | Qualified shareholders. Add the number of qualified shareholders from Part 1. Enter here, and on C-8043, line 8a | 4 | 0 |
|---|---|---|---|
| 5 | Compensation and director fees of ALL shareholders. Add amounts in column K for each shareholder showing ownership in column E. Enter here, on C-8043, line 5 | 5 | 0 |

### PART 3   SMALL BUSINESS CREDIT - See definition of active shareholder in the instruction booklet.

| 6 | Compensation and director fees of active shareholders. Add amounts in column K for each active shareholder. Enter here and on C-8000C, line 7 or C-8044, line 12 | 6 | 0 |
|---|---|---|---|
| 7 | Compensation and director fees of officers. Add amounts in column K for each officer who is not an active shareholder. Enter here and on C-8000C, line 8 or C-8044, line 12 | 7 | 0 |

Michigan Department of Treasury
(Revised 11–97)

# SINGLE BUSINESS TAX
## REDUCTIONS TO ADJUSTED TAX BASE

C-8000S
1997

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

| 1 | Name | 2 | Federal Employer ID No. (FEIN) or TR No. |
|---|------|---|------------------------------------------|
|   | NUTECH PLASTICS ENGINEERING, INC. |   | 38-3265049 |

**NOTE: Carry all percentages to at least six decimal places.**
        Short-Method filers complete lines 9 – 14 only.

**PART 1 – COMPENSATION REDUCTION**

3   Compensation (from C-8000, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3 _____495,540._____

4   Tax base (from C-8000, line 32) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4 _____8,185._____

5   Divide line 3 by line 4 (maximum 100%) . . . . . . . . . . . . . . . . . . . . . .   5   100.00000 %
    If line 5 is less than 63%, you cannot use this reduction.
                                                                                                        —         63 %

6   Subtract 63% from line 5 (maximum 37%) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6   37.00000   %

7   Adjusted tax base (from C-8000, line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7 _____0.____

8   **Reduction to adjusted tax base.**
    Multiply line 6 by line 7.
    **Complete Part 2, then use the method to your advantage** . . . . . . . . . . . . . .   8 _____0.____

**PART 2 – GROSS RECEIPTS REDUCTION**     (Short-Method filers complete lines 9 – 14 only.)

9   Gross receipts (from C-8000, line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9 __11,454,764.___
    If taxable in another state, complete lines 10 and 11.

10  Enter percentage from C-8000H, line 16 or 19, whichever applies . . . . . . . . .   10 _____%____

11  Apportioned gross receipts. Multiply line 9 by line 10 . . . . . . . . . . . . . . . . . . .   11 _____

12  Recapture of capital acquisition deduction (from C-8000D, line 26) . . . . . . . .   12 _____0.____

13  Adjusted gross receipts.
    Add lines 9 or 11, whichever applies, and line 12 . . . . . . . . . . . . . . . . . . . . . . .   13 __11,454,764.___

14  **Gross receipts limitation.**
    Multiply line 13 by 50% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14 __5,727,382.____
    **Short-Method filers enter here and on C-8000, line 44.**

    **Complete lines 15 and 16 only after you have completed Parts 1 and 2**

15  **Reduction to adjusted tax base.** Subtract line 14 from line 7, then complete Part 3.
    If line 15 is less than zero, you cannot use the gross receipts reduction . . . . . . . . . . . . . . . . . . . . . . . . .   15 _____0.____

**PART 3 – SUMMARY**

16  Compare lines 8 and 15. Enter the greater amount here
    and on your C-8000, line 43 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   16 _____0.____

Forms Software Copyright (C) 1983–1998 ONA Systems, Inc.     Licensed To: DAIG & DAIG P.C., CPAs

www.treas.state.mi.us

E

Michigan Department of Treasury
(Rev. 10-97)

# SINGLE BUSINESS TAX
## STATUTORY EXEMPTION SCHEDULE

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

C-8043
1997

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

NOTE: If you are claiming a statutory exemption, you must complete and attach this schedule
to your SBT Annual Return (form C-8000).

3   Business income (from C-8000 line 11).  Non–corporate taxpayers, if you average
business income, enter amount from C-8000G, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3    ( 669,152. )

4   Loss carryback or carryforward (from C-8000, lines 21 and 22).  This cannot be a negative number . . . . . . . . 4    0.

5   Compensation and director fees of ALL shareholders (from C-8000KC, line 5) . . . . . . . . . . . . . . . . . . . . . ► 5    0.

6   Add lines 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6    ( 669,152. )

7   Statutory Exemption.
Enter $45,000 or the amount from C-8009, line 4 . . . . . . . . . . . . . . . . . . . . . ►7    45,000.

## Partners or Shareholders (S or Professional Corporation) Exemption

8   Number qualified (from C-8000KP, line 5 or C-8000KC, line 4)   8a.    0   LESS 1 = ► 8b    0

9   Multiply line 8b by $12,000 (maximum $48,000). . . . . . . . . . . . . . . . . . . . . . . . 9    0.

10   Increased statutory exemption. Add lines 7 and 9 . . . . . . . . . . . . . . . . . . . . . . . 10    45,000.

## Short–period/Part–year Exemption

11   Number of months covered by this return

11a  12  divided by 12 =   11b  100.000 %.

12   Multiply line 7 or 10 by the percentage on line 11b . . . . . . . . . . . . . . . . . . . . . . 12    45,000.

## Allowable Exemption

13   Enter the amount from line 7, 10, or 12, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13    45,000.

14   Subtract line 13 from line 6. If this is a negative amount, enter zero . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14    0.

15   Multiply line 14 by 2 (cannot be less than zero) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15    0.

16   Allowable Statutory Exemption.  Subtract line 15 from line 13.
Enter this amount on your C-8000, line 41 and attach this schedule to your return . . . . . . . . . . . . . . . . . . . . ► 16    45,000.

If line 16 is negative, enter zero.  You are not allowed a statutory exemption.

Forms Software Copyright (C) 1983–1998 DNA Systems, Inc.        Licensed To: DAIG & DAIG P.C., CPAs

Department of the Treasury Internal Revenue Service

Form **1120S**

**U.S. Income Tax Return for an S Corporation**

**1998**

OMB No. 1545-0130 │ IRS use only ─ Do not write or staple in this space.

► Do not file this form unless the corporation has timely filed Form 2553 to elect to be an S corporation.
► See separate instructions.

| For calendar year 1998, or tax year beginning | , 1998, ending | , 19 |
|---|---|---|

| A Effective date of Election as an S Corporation 12/05/95 | Use IRS label. Otherwise please print or type. | **Name** NUTECH PLASTICS ENGINEERING, INC. | **C** Employer Identification Number 38-3265049 |
|---|---|---|---|
| B New Business Code No. (see instructions) 326100 | | **Number, Street, and Room or Suite No.** (If a P.O. box, see instructions) 8018 EMBURY RD. | **D** Date Incorporated 10/26/95 |
| | | **City or Town** GRAND BLANC   **State** MI   **ZIP Code** 48439 | **E** Total Assets (see instructions) $ 5,113,461. |

F   Check applicable boxes: (1) __ Initial return  (2) __ Final return  (3) __ Change in address  (4) __ Amended return

G   Enter number of shareholders in the corporation at end of the tax year .................................................... ► 2

**Caution:** *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales .. | 17,584,852. | **b** Less returns and allowances .. | **c** Bal ► | **1c** | 17,584,852. |
| | 2 Cost of goods sold (Schedule A, line 8) ............................................ | | | **2** | 12,402,995. |
| | 3 Gross profit. Subtract line 2 from line 1c ........................................ | | | **3** | 5,181,857. |
| | 4 Net gain (loss) from Form 4797, Part II, line 18 *(attach Form 4797)* ........ | | | **4** | |
| | 5 Other income (loss) *(attach schedule)* ...See Other Income (Loss)..... | | | **5** | 11,909. |
| | 6 Total income (loss). Combine lines 3 through 5 ................................. ► | | | **6** | 5,193,766. |
| **D E D U C T I O N S** | 7 Compensation of officers ............................................................ | | | **7** | 138,229. |
| | 8 Salaries and wages (less employment credits) ................................ | | | **8** | 1,368,301. |
| | 9 Repairs and maintenance ........................................................... | | | **9** | 171,784. |
| | 10 Bad debts ............................................................................. | | | **10** | 28,152. |
| | 11 Rents .................................................................................... | | | **11** | 656,455. |
| | 12 Taxes and licenses .................................................................. | | | **12** | 245,004. |
| | 13 Interest ................................................................................ | | | **13** | 207,913. |
| | 14a Depreciation *(if required, attach Form 4562)* .......... | **14a** | 184,931. | | |
| | b Depreciation claimed on Schedule A and elsewhere on return ............. | **14b** | | | |
| | c Subtract line 14b from line 14a ................................................... | | | **14c** | 184,931. |
| | 15 Depletion (Do not deduct oil and gas depletion.) ............................. | | | **15** | |
| | 16 Advertising ............................................................................ | | | **16** | 143. |
| | 17 Pension, profit-sharing, etc, plans .............................................. | | | **17** | |
| | 18 Employee benefit programs ........................................................ | | | **18** | 127,681. |
| | 19 Other deductions *(attach schedule)* .....See Other Deductions........ | | | **19** | 1,566,325. |
| | 20 Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ............. ► | | | **20** | 4,694,918. |
| | 21 Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 ................ | | | **21** | 498,848. |
| **T A X  A N D  P A Y M E N T S** | 22 Tax: a Excess net passive income tax *(alt schedule)* ........ | **22a** | | | |
| | b Tax from Schedule D (Form 1120S) ............................... | **22b** | | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) ............. | | | **22c** | |
| | 23 Payments: a 1998 estimated tax payments and amount applied from 1997 return ........... | **23a** | | | |
| | b Tax deposited with Form 7004 ........................................ | **23b** | | | |
| | c Credit for federal tax paid on fuels *(attach Form 4136)* ....... | **23c** | | | |
| | d Add lines 23a through 23c ......................................................... | | | **23d** | |
| | 24 Estimated tax penalty. Check if Form 2220 is attached ............................ ► | | | **24** | |
| | 25 Tax due. If the total of lines 22c & 24 is larger than line 23d, enter amount owed. See instrs for depository method of payment ... ► | | | **25** | |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ........... ► | | | **26** | |
| | 27 Enter amount of line 26 you want: Credited to 1999 estimated tax .. ► _____ Refunded ► | | | **27** | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Please Sign Here**

► _____   _____   ► _____
Signature of Officer                          Date                        Title

| **Paid Preparer's Use Only** | Preparer's Signature ► | Date 05/18/99 | Check if self-employed ► | Preparer's Social Security Number 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 |
|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ► | DAIG & DAIG, P.C., C.P.A.s G-4067 VAN SLYKE RD. FLINT   MI | | EIN ► 38-2121869   ZIP Code ► 48507 |

BAA For Paperwork Reduction Act Notice, see separate instructions.                                      Form 1120S (1998)

SPSA0112   11/25/98

CLIENT'S COPY

Form 1120S (1998)  NUTECH PLASTICS ENGINEERING, INC.                    38-3265049          Page 2

## Schedule A   Cost of Goods Sold (see instructions)

| | | |
|---|---|---:|
| 1 Inventory at beginning of year | 1 | 279,262. |
| 2 Purchases | 2 | 12,247,949. |
| 3 Cost of labor | 3 | |
| 4 Additional Section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) ..See.Schedule.A,.Other.Costs | 5 | 226,342. |
| 6 Total. Add lines 1 through 5 | 6 | 12,753,553. |
| 7 Inventory at end of year | 7 | 350,558. |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 12,402,995. |

9a Check all methods used for valuing closing inventory:

   (i)  X  Cost as described in Regulations Section 1.471-3

   (ii)  Lower of cost or market as described in Regulations Section 1.471-4

   (iii)  Other (specify method used and attach explanation) ▶

  b Check if there was a writedown of 'subnormal' goods as described in Regulations Section 1.471-2(c) .......................... ▶

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......................... ▶

  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ..................  | 9d |

  e Do the rules of Section 263A (for property produced or acquired for resale) apply to the corporation? ................. X Yes | No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................. Yes | X No

## Schedule B   Other Information

| | Yes | No |
|---|:---:|:---:|
| 1 Check method of accounting:  (a) ☐ Cash  (b) ☒ Accrual  (c) ☐ Other (specify) ▶ | | |
| 2 Refer to the list in the instructions and state the corporation's principal: <br> (a) Business activity ▶ MANUFACTURING   (b) Product or service  ▶ PLASTICS | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see Section 267(c).) If 'Yes,' attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned | | X |
| 4 Was the corporation a member of a controlled group subject to the provisions of Section 1561? | | X |
| 5 At any time during calendar year 1998, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See the instructions for exceptions and filing requirements for Form TD F 90-22.1.) <br> If 'Yes,' enter the name of the foreign country ▶ | | X |
| 6 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the corporation may have to file Form 3520. See instructions | | X |
| 7 Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter ▶ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ <br> If so, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in Section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 10 Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see instructions) ▶ | | |

SPSA0112  11/25/98

Form 1120S (1998)   NUTECH PLASTICS ENGINEERING, INC.                          38-3265049            Page 3

| Schedule K | Shareholders' Shares of Income, Credits, Deductions, etc | | |
|---|---|---|---|
| | (a) Pro rata share items | | (b) Total amount |

| | | | | |
|---|---|---|---|---|
| Income (Loss) | 1 Ordinary income (loss) from trade or business activities (page 1, line 21) .......... | 1 | | 498,848. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) .............. | 2 | | |
| | 3a Gross income from other rental activities ......................... 3a | | | |
| | b Expenses from other rental activities (attach schedule) ........... 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a ........ | 3c | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income ... | 4a | | 25,727. |
| | b Ordinary dividends ............................................... | 4b | | |
| | c Royalty income ................................................. | 4c | | |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) ............... | 4d | | |
| | e Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | | |
| | (1) 28% rate gain (loss) ................ ▸ _ _ _ _ _ _ _ _ _ _ _ _ (2)Total for year ...... ▸ | 4 e (2) | | |
| | f Other portfolio income (loss) (attach schedule) .............................. | 4f | | |
| | 5 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) .......... | 5 | | |
| | 6 Other income (loss) (attach schedule) .................................. | 6 | | |
| Deduc-tions | 7 Charitable contributions (attach schedule) ........................CONTRIBUTIONS | 7 | | 2,406. |
| | 8 Section 179 expense deduction (attach Form 4562) ........................... | 8 | | |
| | 9 Deductions related to portfolio income (loss) (itemize) ........................ | 9 | | |
| | 10 Other deductions (attach schedule) ................................... | 10 | | |
| Invest-ment Interest | 11a Interest expense on investment debts .................................. | 11a | | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above ................. | 11b (1) | | 25,727. |
| | (2) Investment expenses included on line 9 above ......................... | 11b (2) | | |
| Credits | 12a Credit for alcohol used as a fuel (attach Form 6478) ......................... | 12a | | |
| | b Low-income housing credit: | | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 ................. | 12b (1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 ............... | 12b (2) | | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 ............... | 12b (3) | | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 ............... | 12b (4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) ... | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | |
| | e Credits related to other rental activities ................................. | 12e | | |
| | 13 Other credits .............................................. | 13 | | |
| Adjust-ments and Tax Prefer-ence Items | 14a Depreciation adjustment on property placed in service after 1986 ..................... | 14a | | |
| | b Adjusted gain or loss .......................................... | 14b | | |
| | c Depletion (other than oil and gas) ................................... | 14c | | |
| | d (1)Gross income from oil, gas, or geothermal properties .................... | 14d (1) | | |
| | (2)Deductions allocable to oil, gas, or geothermal properties ................. | 14d (2) | | |
| | e Other adjustments and tax preference items (attach schedule) ................... | 14e | | |
| Foreign Taxes | 15a Type of income .... ▸ | 15a | | |
| | b Name of foreign country or U.S. possession .. _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | c Total gross income from sources outside the United States (attach schedule) ......... | 15c | | |
| | d Total applicable deductions and losses (attach schedule) ..................... | 15d | | |
| | e Total foreign taxes (check one): ▸ [ ] Paid [ ] Accrued ............... | 15e | | |
| | f Reduction in taxes available for credit (attach schedule) ..................... | 15f | | |
| | g Other foreign tax information (attach schedule) ........................... | 15g | | |
| Other | 16 Section 59(e)(2) expenditures: a Type ▸ _ _ _ _ _ _ _ _ _ _ _ b Amount ▸ | 16b | | |
| | 17 Tax-exempt interest income ...................................... | 17 | | |
| | 18 Other tax-exempt income ....................................... | 18 | | |
| | 19 Nondeductible expenses ........................................ | 19 | | 14,666. |
| | 20 Total property distributions (including cash) other than dividends reported on line 22 below ..... | 20 | | |
| | 21 Other items and amounts required to be reported separately to shareholders (attach schedule) ... | | | |
| | 22 Total dividend distributions paid from accumulated earnings and profits ............. | 22 | | |
| | 23 Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b ......... | 23 | | 522,169. |

BAA                                              SPSA0134  12/01/98

CLIENT'S COPY

Form 1120S (1998)   NUTECH PLASTICS ENGINEERING, INC.                         38-3265049          Page 4

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 90,144. | | 91,443. |
| 2a Trade notes and accounts receivable | 2,902,288. | | 3,192,977. | |
| b Less allowance for bad debts | | 2,902,288. | | 3,192,977. |
| 3 Inventories | | 279,262. | | 350,558. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule)....Ln.6.St | | 2,602. | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 1,120,721. | | 1,765,554. | |
| b Less accumulated depreciation | 112,908. | 1,007,813. | 297,839. | 1,467,715. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 23,014. | | 10,768. | |
| b Less accumulated amortization | 7,643. | 15,371. | | 10,768. |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 4,297,480. | | 5,113,461. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 3,657,831. | | 3,554,104. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch)....Ln.18.St | | 384,054. | | 98,202. |
| 19 Loans from shareholders | | 851,775. | | 979,541. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 301,940. | | 872,231. |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 100,000. | | 100,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | -998,120. | | -490,617. |
| 25 Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 4,297,480. | | 5,113,461. |

## Schedule M-1   Reconciliation of Income (Loss) per Books with Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 507,503. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | | |
| 2 Income included on Sch K, lines 1 through 6, not recorded on books this year (itemize): | | a Tax-exempt interest . $ _____ | | |
| | | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | a Depreciation .... $ _____ | | |
| a Depreciation ....... $ _____ | | | | |
| b Travel and entertainment .... $ __14,666. | | 7 Add lines 5 and 6 | | |
| | 14,666. | | | |
| 4 Add lines 1 through 3 | 522,169. | 8 Income (loss) (Schedule K, ln 23). Ln 4 less ln 7 | | 522,169. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -998,043. | | |
| 2 Ordinary income from page 1, line 21 | 498,848. | | |
| 3 Other additions ........See Schedule M-2, Other Additions | 25,727. | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions ........See Schedule M-2, Other Reductions | 17,149. | | |
| 6 Combine lines 1 through 5 | -490,617. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -490,617. | | |

SPSA0134  12/01/98

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
(Including Information on Listed Property)
► See instructions.
► Attach this form to your return.

OMB No. 1545-0172

**1998**

67

| Name(s) Shown on Return | Business or Activity to Which This Form Relates | Identifying Number |
|---|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | Form 1120S Line 21 | 38-3265049 |

**Part I**   Election to Expense Certain Tangible Property (Section 179)
(Note: *If you have any 'listed property,' complete Part V before you complete Part I.*)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | $18,500. |
| 2 | Total cost of Section 179 property placed in service. See instructions | 2 | |
| 3 | Threshold cost of Section 179 property before reduction in limitation | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 ........ | 7 | |
| 8 | Total elected cost of Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from 1997. See instructions | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 1999. Add lines 9 and 10, less line 12 ........ ► | 13 | |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II**   MACRS Depreciation for Assets Placed in Service Only During Your 1998 Tax Year
(Do Not Include Listed Property)

### Section A — General Asset Account Election

14   If you are making the election under Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ............................................ ► ☐

### Section B — General Depreciation System (GDS) (See instructions)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | 307. | 3.0 | HY | 200DB | 102. |
| b 5-year property | | 38,788. | 5.0 | HY | 200DB | 7,757. |
| c 7-year property | | 446,601. | 7.0 | HY | 200DB | 63,801. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 07/07/98 | 25,893. | 39 yrs | MM | S/L | 304. |
| | Various | 88,361. | 39.0 | MM | S/L | 1,253. |

### Section C — Alternative Depreciation System (ADS) (See instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part III**   Other Depreciation (Do Not Include Listed Property) (See instructions)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1998 | 17 | 105,451. |
| 18 | Property subject to Section 168(f)(1) election | 18 | |
| 19 | ACRS and other depreciation | 19 | |

**Part IV**   Summary (See instructions)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 6,263. |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 21 | 184,931. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to Section 263A costs ............ | 22 | |

BAA   For Paperwork Reduction Act Notice, see the separate instructions.   FDIZ0812  07/23/98   Form 4562 (1998)

CLIENT'S COPY

Form 4562 (1998)  NUTECH PLASTICS ENGINEERING, INC.                    38-3265049      — Page 2

**Part V** Listed Property — Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)**

| 23a Do you have evidence to support the business/investment use claimed? | X Yes | No | 23b If 'Yes,' is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected Section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 24  Property used more than 50% in a qualified business use (see instructions): | | | | | | | | |
| 1997 GMC YUKON | 12/29/98 | 100.00 | 29,637. | 29,637. | 5.00 | 200DBHY | 3,160. | |
| 1996 CHRYSLER LHS | 11/17/98 | 100.00 | 15,513. | 15,513. | 5.00 | 200DBHY | 3,103. | |
| 25  Property used 50% or less in a qualified business use (see instructions): | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 26  Add amounts in column (h). Enter the total here and on line 20, page 1 | 26 | 6,263. |
|---|---|---|
| 27  Add amounts in column (i). Enter the total here and on line 7, page 1 | 27 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you met an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28  Total business/investment miles driven during the year (Do not include commuting miles) | | | | | | | | | | | | |
| 29  Total commuting miles driven during the year | | | | | | | | | | | | |
| 30  Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 31  Total miles driven during the year. Add lines 28 through 30 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32  Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 33  Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 34  Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 35  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 36  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 37  Do you treat all use of vehicles by employees as personal use? | | |
| 38  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 39  Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

Note: If your answer to 35, 36, 37, 38, or 39 is 'Yes,' you need not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code Section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 40  Amortization of costs that begins during your 1998 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 41  Amortization of costs that began before 1998 | | | | 41 | 4,603. |
| 42  Total. Enter here and on 'Other Deductions' or 'Other Expenses' line of your return | | | | 42 | 4,603. |

F0IZ0812  07/23/98

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

## Shareholder's Share of Income, Credits, Deductions, etc

► See separate instructions.
For calendar year 1998 or tax year
beginning                   , 1998, and ending                   , 19

OMB No. 1545-0130

**1998**

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN W. MAILEY<br>5028 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) .................... ► __ 51.00000 %
B  Internal Revenue Service Center where corporation filed its return ► Cincinnati, OH  45999-0013 _____
C  Tax shelter registration number (see instructions for Schedule K-1) .......................................... ►
D  Check applicable boxes: (1)      Final K-1      (2)      Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | 1  Ordinary income (loss) from trade or business activities ............ | 1 | 254,412. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2  Net income (loss) from rental real estate activities ................. | 2 | | |
| | 3  Net income (loss) from other rental activities ...................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest ............................................... | 4a | 13,121. | Schedule B, Part I, line 1 |
| | b Ordinary dividends ........................................ | 4b | | Schedule B, Part II, line 5 |
| Income (Loss) | c Royalties ............................................. | 4c | | Schedule E, Part I, line 4 |
| | d Net short-term capital gain (loss) ............................ | 4d | | Schedule D, line 5, col (f) |
| | e Net long-term capital gain (loss) | | | |
| | (1) 28% rate gain (loss) ................................ | e(1) | | Schedule D, line 12, col (g) |
| | (2) Total for year ................................... | e(2) | | Schedule D, line 12, col (f) |
| | f Other portfolio income (loss) (attach schedule) .................. | 4f | | (Enter on applicable line of return.) |
| | 5  Net Section 1231 gain (loss) (other than due to casualty or theft) ... | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6  Other income (loss) (attach schedule) ........................... | 6 | | (Enter on applicable line of return.) |
| Deduc-tions | 7  Charitable contributions (attach schedule) ........ SEE LINE 23 | 7 | 1,227. | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction ................................ | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9  Deductions related to portfolio income (loss) (attach schedule) ...... | 9 | | |
| | 10  Other deductions (attach schedule) ............................ | 10 | | |
| Invest-ment Interest | 11 a Interest expense on investment debts ......................... | 11a | | Form 4952, line 1 |
| | b (1)  Investment income included on lines 4a, 4b, 4c, and 4f above ... | b(1) | 13,121. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2)  Investment expenses included on line 9 above ................. | b(2) | | |
| | 12 a Credit for alcohol used as fuel ............................... | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From Section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | Form 8586, line 5 |
| | (3) From Section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| Credits | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities ........................................ | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities ............................ | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities ...................... | 12e | | |
| | 13  Other credits .......................................... | 13 | | |

BAA  For Paperwork Reduction Act Notice, see the instructions for Form 1120S.                                      Schedule K-1 (Form 1120S) 1998

SPSA0412  12/01/98

CLIENT'S COPY

Schedule K-1 (Form 1120S) (1998)   JOHN W. MAILEY                    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    Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Adjust- ments and Tax Prefer- ence Items | 14a Depreciation adjustment on property placed in service after 1986 .... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss ................................. | 14b | | |
| | c Depletion (other than oil and gas) ........................ | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties .......... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ........ | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) ....... | 14e | | |
| Foreign Taxes | 15a Type of income ▸ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ▸ _ _ _ _ _ _ _ _ | | | |
| | c Total gross income from sources outside the United States (attach schedule) ................................. | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) ............ | 15d | | |
| | e Total foreign taxes (check one): ▸ __ Paid __ Accrued ...... | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) ............ | 15f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) ................. | 15g | | See Instructions for Form 1116 |
| Other | 16 Section 59(e)(2) expenditures: a Type ▸ _ _ _ _ _ _ _ _ _ _ _ | | | See Shareholder's Instruc- tions for Schedule K-1 (Form 1120S) |
| | b Amount ......................................... | 16b | | |
| | 17 Tax-exempt interest income ........................... | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income ............................. | 18 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 19 Nondeductible expenses ............................. | 19 | 7,480. | |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV ............... | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders' .......... | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From Section 42(j)(5) partnerships ....................... | 22a | | Form 8611, line 8 |
| | b Other than on line 22a .............................. | 22b | | |

23  Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

| | |
|---|---|
| LINE 7 - CHARITABLE CONTRIBUTIONS: | |
| CONTRIBUTIONS | 1,227. |
| TOTAL | 1,227. |

Supple- mental Infor- mation

SPSA0412
12/01/98

| Schedule K-1 | **Shareholder's Share of Income, Credits, Deductions, etc** | OMB No. 1545-0130 |
|---|---|---|
| (Form 1120S) | ► See separate instructions. | **1998** |
| Department of the Treasury Internal Revenue Service | For calendar year 1998 or tax year beginning _____ , 1998, and ending _____ , 19 | |

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 38-3265049 |
|---|---|
| Shareholder's Name, Address, and ZIP Code | Corporation's Name, Address, and ZIP Code |
| JOHN G. COOPER<br>7247 MCCLANDISH RD.<br>GRAND BLANC, MI 48439 | NUTECH PLASTICS ENGINEERING, INC.<br>8018 EMBURY RD.<br>GRAND BLANC, MI 48439 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) .................... ► __49.00000 %

B  Internal Revenue Service Center where corporation filed its return ► Cincinnati, OH 45999-0013

C  Tax shelter registration number (see instructions for Schedule K-1) ...................................... ►

D  Check applicable boxes:  (1) ☐ Final K-1   (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | 1  Ordinary income (loss) from trade or business activities ............ | 1 | 244,436. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2  Net income (loss) from rental real estate activities ................ | 2 | | |
| | 3  Net income (loss) from other rental activities .................... | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest ........................................... | 4a | 12,606. | Schedule B, Part I, line 1 |
| | b  Ordinary dividends ................................. | 4b | | Schedule B, Part II, line 5 |
| Income (Loss) | c  Royalties ......................................... | 4c | | Schedule E, Part I, line 4 |
| | d  Net short-term capital gain (loss) .................... | 4d | | Schedule D, line 5, col (f) |
| | e  Net long-term capital gain (loss) | | | |
| | (1)  28% rate gain (loss) ............................ | e(1) | | Schedule D, line 12, col (g) |
| | (2)  Total for year ................................ | e(2) | | Schedule D, line 12, col (f) |
| | f  Other portfolio income (loss) (attach schedule) ...................... | 4f | | (Enter on applicable line of return.) |
| | 5  Net Section 1231 gain (loss) (other than due to casualty or theft) ......................................... | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 6  Other income (loss) (attach schedule) ................... | 6 | | (Enter on applicable line of return.) |
| Deductions | 7  Charitable contributions (attach schedule) ........ SEE LINE 23 | 7 | 1,179. | Schedule A, line 15 or 16 |
| | 8  Section 179 expense deduction ...................... | 8 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 9  Deductions related to portfolio income (loss) (attach schedule) .. | 9 | | |
| | 10  Other deductions (attach schedule) .................... | 10 | | |
| Investment Interest | 11a  Interest expense on investment debts ................... | 11a | | Form 4952, line 1 |
| | b (1)  Investment income included on lines 4a, 4b, 4c, and 4f above ... | b(1) | 12,606. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2)  Investment expenses included on line 9 above .................. | b(2) | | |
| | 12a  Credit for alcohol used as fuel ...................... | 12a | | Form 6478, line 10 |
| | b  Low-income housing credit: | | | |
| | (1)  From Section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2)  Other than on line 12b(1) for property placed in service before 1990 | b(2) | | Form 8586, line 5 |
| | (3)  From Section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | (4)  Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| Credits | c  Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d  Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e  Credits related to other rental activities ............... | 12e | | |
| | 13  Other credits ................................... | 13 | | |

BAA  For Paperwork Reduction Act Notice, see the instructions for Form 1120S.   Schedule K-1 (Form 1120S) 1998

SPSA0412  12/01/98

CLIENT'S COPY

Schedule K-1 (Form 1120S) (1998)   JOHN G. COOPER                                      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        Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjust-ments and Tax Prefer-ence Items** | 14a Depreciation adjustment on property placed in service after 1986 .... | 14a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss ............................................. | 14b | | |
| | c Depletion (other than oil and gas) ................................. | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties ........... | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ....... | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) ....... | 14e | | |
| **Foreign Taxes** | 15a Type of income ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | Form 1116, Check boxes |
| | b Name of foreign country or U.S. possession ▶ _ _ _ _ _ _ _ _ _ _ | | | |
| | c Total gross income from sources outside the United States (attach schedule) .......................................... | 15c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) .......... | 15d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued ...... | 15e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) .......... | 15f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) ................... | 15g | | See Instructions for Form 1116 |
| **Other** | 16 Section 59(e)(2) expenditures:  a Type ▶ _ _ _ _ _ _ _ _ _ _ _ | | | See Shareholder's Instruc-tions for Schedule K-1 (Form 1120S). |
| | b Amount ............................................................ | 16b | | |
| | 17 Tax-exempt interest income ..................................... | 17 | | Form 1040, line 8b |
| | 18 Other tax-exempt income ........................................ | 18 | | |
| | 19 Nondeductible expenses ......................................... | 19 | 7,186. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV ............... | 20 | | |
| | 21 Amount of loan repayments for 'Loans from Shareholders' ........... | 21 | | |
| | 22 Recapture of low-income housing credit: | | | |
| | a From Section 42(j)(5) partnerships ............................. | 22a | | Form 8611, line 8 |
| | b Other than on line 22a ......................................... | 22b | | |

23  Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

LINE 7 - CHARITABLE CONTRIBUTIONS:
   CONTRIBUTIONS                                                                     1,179.
      TOTAL                                                                        1,179.

Supple-
mental
Infor-
mation

NUTECH PLASTICS ENGINEERING, INC.    38-3265049

Form 1120S, Page 1, Line 5
Other Income (Loss)

| | |
|---|---|
| OTHER INCOME | 11,909. |
| Total | 11,909. |

Form 1120S, Page 1, Line 19
Other Deductions

| | |
|---|---|
| BANK SERVICE CHARGES | 8,788. |
| BLUEPRINTS | 2,585. |
| DUES & SUBSCRIPTIONS | 2,756. |
| EQUIPMENT RENTAL | 979,151. |
| FEES & PERMITS | 500. |
| AMORTIZATION | 4,603. |
| CONTRACT LABOR | 73,643. |
| GENERAL INSURANCE | 15,196. |
| WORKER'S COMPENSATION INS | 19,030. |
| UMBRELLA INSURANCE | 1,173. |
| MISCELLANEOUS | 12,281. |
| POSTAGE AND DELIVERY | 3,625. |
| ACCOUNTING | 2,675. |
| CONSULTING | 25,894. |
| LEGAL FEES | 16,067. |
| MEALS AND ENTERTAINMENT (50%) | 14,667. |
| TELEPHONE | 27,120. |
| PAGER SERVICE | 3,948. |
| TRAVEL | 30,014. |
| UNIFORMS | 7,036. |
| GAS & ELECTRIC | 198,150. |
| WATER | 389. |
| VEHICLE EXPENSE | 43,859. |
| WASTE COLLECTION | 4,245. |
| SUPPLIES | 68,873. |
| PAYROLL EXPENSES - OTHER | 57. |
| Total | 1,566,325. |

Form 1120S, Page 2, Schedule A, Line 5
Schedule A, Other Costs

| | |
|---|---|
| FREIGHT | 43,526. |
| ENGINEERING | 263. |
| EQUIPMENT MAINTENANCE | 75,976. |
| SHOP SUPPLIES | 92,974. |
| QUALITY CONTROL SUPPLIES | 13,603. |
| Total | 226,342. |

CLIENT'S COPY

4

Other Current Assets:
1120S, Schedule L, Line 6

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| ACCTS RECEIVABLE-EMPLOYEE | 250. | |
| PAYROLL DEDUCTIONS | | |
| ACCOUNT RECEIVABLE - MISC | 2,352. | |
| PREPAID EXPENSES | | |
| Total | 2,602. | |

Other Current Liabilities:
1120S, Schedule L, Line 18

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---|---|
| ACCRUED EXPENSES | 59,054. | |
| NOTE PAYABLE - MNB | 325,000. | |
| UNREMITTED STATE WITHHOLD | | 5,599. |
| GARNISHMENTS PAYABLE | | 73. |
| ACCRUED PAYROLL | | 964. |
| ACCRUED PAYROLL TAXES | | 4,212. |
| SEC. 125 PAYABLE | | 7,502. |
| ACCRUED PROPERTY TAXES | | 65,020. |
| ACCRUED SINGLE BUSINESS TAX | | 14,832. |
| Total | 384,054. | 98,202. |

Form 1120S, Page 4, Schedule M-2, Line 3
Schedule M-2, Other Additions

| INTEREST INCOME | 25,727. | |
|---|---|---|
| Total | 25,727. | |

Form 1120S, Page 4, Schedule M-2, Line 5
Schedule M-2, Other Reductions

| CHARITABLE CONTRIBUTIONS | 2,406. | |
|---|---|---|
| TRAVEL AND ENTERTAINMENT | 14,666. | |
| DEPRECIATION ERROR | 77. | |
| Total | 17,149. | |

CLIENT'S COPY

Michigan Dept. of Treasury  (Rev. 12–98)

# SINGLE BUSINESS TAX ANNUAL RETURN

Issued under authority of P.A. 228 of 1975.  See instruction booklet for filing guidelines.

**C-8000**

**1998**

## IDENTIFICATION

▶1  This return is for calendar year 1998 or for the following tax year

| Beginning Date | | Ending Date | |
|---|---|---|---|
| month | year | month | year |
| | 1998 | | 19 |

2  Name  (Type or Print)

**NUTECH PLASTICS ENGINEERING,  INC.**

d/b/a

Street Address

**8018 EMBURY RD.**

City, State, ZIP

**GRAND BLANC, MI 48439**

▶3  Check this box if you are filing a Michigan consolidated return. ☐
    Enter authorization number _____

▶4  Check this box if you are a member of a controlled group (see instruction book). ☐

▶5  Federal Employer ID No. (FEIN) or TR No.

**38-3265049**

6a  Check this box if address is new ☐
 b  Check this box if discontinued ☐
    Effective date of discontinuance

7  Business Start Date
**10-26-1995**

8  Principal Business Activity
**MANUFACTURING**

▶9  Organization Type (check one)

a. ☐ Individual          b. ☐ Fiduciary
c. ☐ Professional Corporation    d. ☒ S-Corporation
e. ☐ Other Corporation       f. ☐ Partnership
g. ☐ Limited Liability Company

➡  Check this box if someone else prepares your return and you DO NOT need a book mailed to you.    ▶ ☒

| | | | | |
|---|---|---|---|---|
| 10 | Gross receipts | ▶ 10 | 17,596,761. | |
| 11 | Business income. Filers using the Short Method, go to C-8000S, line 9 | ▶ 11 | 522,189. | |

**COMPENSATION**

| | | | | |
|---|---|---|---|---|
| 12 | Salaries, wages and other payments to employees | ▶ 12 | 1,506,530. | |
| 13 | Employee insurance plans – health, life | ▶ 13 | 127,681. | |
| 14 | Pension, retirement, profit sharing plans | ▶ 14 | 0. | |
| 15 | Other payments – supplemental unemployment benefit trust, etc. | ▶ 15 | 0. | |
| 16 | Total Compensation. Add lines 12-15 | 16 | | 1,634,211. |

**ADDITIONS**  (to the extent deducted in arriving at business income)

| | | | | |
|---|---|---|---|---|
| 17 | Depreciation and other write-off of tangible assets | ▶ 17 | 184,931. | |
| 18 | Taxes imposed on or measured by income (city, state, foreign) | ▶ 18 | 0. | |
| 19 | Single business tax | ▶ 19 | 14,832. | |
| 20 | Dividends, interest and royalty expenses | ▶ 20 | 207,913. | |
| 21 | Capital loss carryover or carryback | ▶ 21 | 0. | |
| 22 | Net operating loss carryover or carryback | ▶ 22 | 0. | |
| 23 | Gross interest and dividend income from bonds and similar obligations issued by states other than Michigan and its political subdivisions | ▶ 23 | 0. | |
| 24 | Any deduction or exclusion due to classification as FSC or similar classification and expenses of financial organizations (see inst.) | ▶ 24 | 0. | |
| 25 | Losses from partnerships. Account no. _____ | ▶ 25 | 0. | |
| 26 | Total Additions. Add lines 17-25 | 26 | | 407,676. |
| 27 | Subtotal. Add lines 11, 16 and 26 | 27 | | 2,564,056. |

**SUBTRACTIONS**

| | | | | |
|---|---|---|---|---|
| 28 | Dividends, interest and royalty income included in business income | ▶ 28 | 25,727. | |
| 29 | Capital losses not deducted in arriving at business income | ▶ 29 | 0. | |
| 30 | Income from partnerships included in business income, Account no. _____ | ▶ 30 | 0. | |
| 31 | Total Subtractions. Add lines 28-30 | 31 | | 25,727. |

**TAX BASE**

| | | | | |
|---|---|---|---|---|
| 32 | Tax Base.  Subtract line 31 from line 27 | 32 | | 2,538,329. |
| 33 | Apportioned Tax Base.  Multiply line 32 by _____ % (from form C-8000H, line 16 or 19) | 33 | | 0. |

Go to page 2

## PAYMENT

| | | | | |
|---|---|---|---|---|
| 63 | What amount did you enter on page 2, line 59? | PAY THIS AMOUNT ▶ 63 | | 14,832. |

Attachments:  Attach copies of the federal forms listed in the instructions to your return.  Also attach all required SBT schedules.
Payment:  Payable to "State of Michigan." Write your FEIN on the check.

Mail to:  Michigan Dept. of Treasury
P.O. Box 30059
Lansing, MI 48909

www.treas.state.mi.us

Forms Software Copyright (C) 1983–1999 DNA Systems, Inc.    Licensed to: DAIQ & DAIQ P.C., CPAs

**CLIENT'S COPY**

Attach Your Check Here ▶

C-8000, page 2        Federal Employer Identification Number    38-3265049

## TAX BASE

| | | | |
|---|---|---|---|
| 34 | What amount did you enter on line 32 or 33 (whichever applies)? | 34 | 2,538,329. |

### ADJUSTMENTS

| | | | |
|---|---|---|---|
| 35 | Capital acquisition deduction (C-8000D, line 7 or 8, whichever applies) | 35 | 644,834. |
| 36 | Recapture of capital acquisition deduction (from form C-8000D, line 26) ▶ | 36 | 0. |
| 37 | Net capital acquisition deduction. Subtract line 36 from line 35 | 37 | 644,834. |
| | NOTE: A negative amount on line 37 will increase your tax base. | | |
| 38 | ADJUSTED TAX BASE BEFORE loss deduction and statutory exemption. Subtract (if negative add) line 37 from line 34 ▶ | 38 | 1,893,495. |
| | If negative, this is business loss carryforward; do not complete lines 39 through 50. | | |
| 39 | Business loss deduction | 39 | 1,166,942. |
| 40 | Adjusted Tax Base Before Statutory Exemption. Subtract line 39 from line 38 | 40 | 726,553. |

### STATUTORY EXEMPTION    Complete and attach the Statutory Exemption Schedule (form C-8043).

| | | | |
|---|---|---|---|
| 41 | Allowable statutory exemption (from form C-8043, line 16) | 41 | 0. |
| 42 | Adjusted Tax Base. Subtract line 41 from line 40. Check if C-8000G is attached ▶ ☐ | 42 | 726,553. |

### REDUCTIONS, CREDITS, TAX

| | | | |
|---|---|---|---|
| 43 | Reduction to adjusted tax base, if applicable (see instructions for form C-8000S) | 43 | 10,036. |
| 44 | Taxable base. Subtract line 43 from line 42. If you used the gross receipts short-method, enter the amount from form C-8000S, line 14 | 44 | 716,517. |
| 45 | Tax Before Credits. Multiply line 44 by 2.3% (.023) ▶ | 45 | 16,480. |

The small business and contribution credits are computed on form C-8000C. Complete the C-8000C before continuing. If you are not filing a C-8000C, enter the amount from line 45 on line 46.

| | | | |
|---|---|---|---|
| 46 | Enter either the amount from form C-8000, line 45 or C-8000C, line 19, 26 or 36 | 46 | 16,480. |
| 47 | Unincorporated/S-Corp. Credit. Multiply line 46 by percent from page 14. . 47   1,648. | | |
| 48 | Nonrefundable credits from C-8000MC, line 64 or 70 . . . . . . . . . . . 48   0. | | |
| 49 | Add lines 47 and 48 | 49 | 1,648. |
| 50 | Tax After Nonrefundable Credits. Subtract line 49 from line 46 ▶ | 50 | 14,832. |

### PAYMENTS AND TAX DUE

| | | | |
|---|---|---|---|
| 51 | Overpayment credited from 1997 | 51 | 0. |
| 52 | Estimated tax payments | 52 | 0. |
| 53 | Tax paid with request for extension | 53 | 0. |
| 54 | Refundable credits from C-8000MC, line 12 | 54 | 0. |
| 55 | Total. Add lines 51-54 ▶ | 55 | 0. |
| 56 | TAX DUE. Subtract line 55 from line 50. If less than zero, leave blank ▶ | 56 | 14,832. |
| 57 | Underpaid estimate penalty and interest from form C-8020, line 28 or 38 whichever applies | 57 | 0. |
| 58 | Annual return penalty at _____ % = _____ and interest = _____ | 58 | 0. |
| 59 | Payment Due. Add lines 56 - 58. Enter this amount on page 1, line 63 | 59 | 14,832. |

### YOUR REFUND or OVERPAYMENT

| | | | |
|---|---|---|---|
| 60 | Overpayment. Subtract line 50 from line 55 | 60 | |
| 61 | How much of the amount on line 60 do you want refunded to you? ▶ | 61 | |
| 62 | How much of the amount on line 60 do you want credited forward? ▶ | 62 | |

### SIGNATURE, DECLARATION AND AUTHORIZATION

**TAXPAYER'S DECLARATION**
I declare, under penalty of perjury, that this return is true and correct to the best of my knowledge.

☒ I authorize Treasury to discuss my return with my preparer.
☐ Do not discuss my return with my preparer.

Taxpayer's Signature

Print or Type Taxpayer's Name     Date

Title

**PREPARER'S DECLARATION**
I declare, under penalty of perjury, that this return is based on all information of which I have any knowledge.

Preparer's Signature

Print or Type Preparer's Name    Date 06-17-99
JOHN L. DAIG, C.P.A.

Business Address, Phone and Identification Number
DAIG & DAIG P.C., CPAs
G-4067 VanSlyke Road
Flint, MI  48507
(810) 232-8500

This return is due April 30, or on or before the last day of the 4th month after the close of your tax year.

Michigan Department of Treasury
(Rev. 12–98)

# SINGLE BUSINESS TAX CREDIT for SMALL BUSINESSES and CONTRIBUTION CREDITS

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

**C-8000C**
**1998**

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## YOUR TAX and CREDIT FOR SMALL BUSINESSES

The standard small business credit and the alternate tax are **NOT** available if any of the following conditions exist:

1) Gross Receipts exceed $10,000,000; or
2) Adjusted business income after loss adjustment exceeds:
   a. $475,000 for corporations and partnerships
   b. $115,000 for an individual or fiduciary; or

3) Any shareholder or officer has compensation or allocated income after loss adjustment of over $115,000, or any partner has distributive share of income after loss adjustment of over $115,000, as determined on C-8000KC or C-8000KP. (Form C-8000KC or C-8000KP must be attached.)

NOTE: Members of controlled groups must attach a copy of their Allocation of Statutory Exemption, Standard Small Business Credit, and Alternate Tax for Members of Controlled Groups (form C-8009).

If you are **not** claiming a small business credit but have contribution credits, go to line 28.

### PART 1   ADJUSTED BUSINESS INCOME

| | | | |
|---|---|---:|---:|
| 3 | Business income (from C-8000, line 11) | 3 | 522,169. |
| 4 | Capital loss carryover or carryback (from C-8000, line 21) ▶ | 4 | 0. |
| 5 | Net operating loss carryover or carryback (from C-8000, line 22) ▶ | 5 | 0. |
| 6 | Subtotal. Add lines 3, 4 and 5 | 6 | 522,169. |
| 7 | Compensation and director fees of active shareholders (from C-8000KC, line 6) ▶ | 7 | 74,483. |
| 8 | Compensation and director fees of officers (from C-8000KC, line 7) ▶ | 8 | 0. |
| 9 | Adjusted business income. Add lines 6, 7, and 8. If less than zero, enter 100% on line 13 | 9 | 596,652. |

### PART 2   SMALL BUSINESS CREDIT

| | | | |
|---|---|---:|---:|
| 10 | Tax base (from C-8000, line 32) | 10 | |
| 11 | Tax base for credit. Multiply line 10 by 45% (.45) | 11 | |
| 12 | Income percentage. Divide line 9 by line 11 and multiply by 100 to find percentage | 12 | % |
| 13 | Credit percentage. Subtract line 12 from 100%. If this is a negative number, (if line 9 exceeds line 11) you are not eligible for this credit (go to line 16 to calculate alternate tax) | 13 | % |
| | | | (not to exceed 100%) |
| 14 | Tax (from C-8000, line 45) TAX | 14 | $ |
| 15 | Standard Small Business Credit. Multiply line 13 by line 14 | 15 | |
| 16 | Alternate tax. Multiply line 9 by 2% (.02) | 16 | |
| 17 | Alternate Credit. Subtract line 16 from line 14 | 17 | |
| 18a | Small business credit. Enter the greater of line 15 or 17 | 18a | |
| b | Reduced small business credit. For tax years beginning after December 31, 1997, if an individual, a partner in a partnership or a shareholder of a corporation has allocated income after loss adjustment between $95,000 and $115,000, use the Reduced Credit Table on page 22 to find your reduced credit %. Multiply line 18a by _____ % | 18b | |
| 19 | Tax after small business credit. Subtract line 18a or 18b (whichever is applicable) from line 14 ▶ | 19 | |

If your gross receipts are equal to or less than $9 million and you are not claiming contribution credits, enter the amount on line 19 on your C-8000, line 46. Otherwise, go to page 2.

Forms Software Copyright (C) 1983-1999 DNA Systems, Inc.     Licensed To: DAIG & DAIG P.C., CPAs


CLIENT'S COPY

C-8000C, page 2                                    Federal Employer Identification Number  ▸ 38-3265049

**PART 3    GROSS RECEIPTS REDUCTION.**
Complete this section if your gross receipts are more than $9,000,000 but less than $10,000,000.

20  Gross receipts (from C-8000, line 10).  See instructions if your tax year is less than 12 months ............ 20 _____
21  Excess gross receipts.  Subtract $9,000,000 from line 20 ...................................... 21 _____
22  Excess percentage.  Divide line 21 by $1,000,000 ........................................... 22 _____ %
23  Allowable percentage.  Subtract line 22 from 100% .......................................... 23 _____ %
24  Tax from line 14 or C-8000, line 45 ...................................................... 24 _____
25  Multiply the percentage on line 23 by the credit on
    line 18a or line 18b (whichever is applicable) ................. 25 _____
26  Tax after small business credit.  Subtract line 25 from line 24 ...................... ▸ 26 _____

If you are not claiming contribution credits, enter the amount on line 26 on your C-8000, line 46.

**PART 4    CONTRIBUTION CREDITS**
Complete this section ONLY if you are claiming contribution credits.

27  Enter the amount from line 19 or 26, whichever applies.  Affiliated or controlled groups
    or entities under common control, enter the amount from C-8009, line 33 or 34 ...................... 27 _____

28  If you did not claim a small business credit, enter the amount from form C-8000, line 45 ............ 28 _____ 16,480.

29  Community Foundations donations (see instructions) ..... ▸ 29a _____ 0.
b   Credit.  Enter the smaller of 50% of line 29a, $5,000, or 5% of your tax on C-8000, line 45 ............... 29b _____ 0.
c   Find the code in the C-8000C instructions for the community
    foundation you contributed to and enter the code here ..... ▸ 29c _____
30  Subtract line 29b from line 27 or 28 ....................................................... 30 _____ 16,480.

31  Homeless Credit donations (see instructions) .......... ▸ 31a _____ 0.
b   Credit.  Enter the smaller of 50% of line 31a, $5,000,
    or 5% of your tax on C-8000, line 45 ...................................................... 31b _____ 0.
32  Subtract line 31b from line 30 ............................................................ 32 _____ 16,480.

33  Public Contributions  (see instructions) ............... ▸ 33a _____ 0.
b   Credit.  Enter the smaller of 50% of line 33a, $5,000, or 5% of line 32 ............ 33b _____ 0.

34  Public Utility Property Tax for taxable year (see inst.) ..... ▸ 34a _____ 0.
b   Credit.  Enter 5% of line 34a (cannot exceed tax liability) ....................... 34b _____ 0.
35  Add lines 33b and 34b ................................................................. 35 _____ 0.
36  Tax After Credits.  Subtract line 35 from line 32.  Enter here and on your C-8000, line 46 ............... 36 _____ 16,480.

| REDUCED CREDIT TABLE | |
| --- | --- |
| If allocated income* is: | The reduced credit is: |
| $95,001 – $99,999 | 80% of the small business credit |
| $100,000 – $104,999 | 60% of the small business credit |
| $105,000 – $109,999 | 40% of the small business credit |
| $110,000 – $115,000 | 20% of the small business credit |
| *See page 6 for tax years less than 12 months. | |

Michigan Department of Treasury
(Rev. 12-98)

# SINGLE BUSINESS TAX
# CAPITAL ACQUISITION ADJUSTMENT

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

**C-8000D**
**1998**

| 1  Name | 2  Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## PART 1:  CAPITAL ACQUISITION DEDUCTION

3.  Enter all eligible depreciable real and personal property located in Michigan that was acquired during the tax year.
Also enter all mobile tangible assets acquired during the tax year.  Do not enter any real or tangible property other
than mobile tangible assets not located in Michigan.

| a  Description | b  Location | c  Date Acquired | d  Cost Paid or Accrued During Tax Year |
|---|---|---|---|
| ELECTRICAL WORK | GRAND BLANC, MI | 5/98 | 103972 |
| GOYETTE MECHANICAL | GRAND BLANC, MI | 9/98 | 10283 |
| SOFTWARE | GRAND BLANC, MI | 2/98 | 307 |
| COMPAQ COMPUTER | GRAND BLANC, MI | 3/98 | 1800 |
| HP 672C PRINTER | GRAND BLANC, MI | 3/98 | 200 |
| COMPUTER | GRAND BLANC, MI | 3/98 | 1802 |

4.  Total column 3d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    4. ____ 644834.
      If you did not have property moved into Michigan during the tax year, enter the amount from line 4 on line 7.

5.  Enter all eligible depreciable real and personal property acquired in a tax year beginning after December 31, 1996 for use outside of
Michigan that was transferred into Michigan during the tax year.  Do not include mobile tangible assets.

| a  Description | b  Location | c  Date Physically Located in Mich. | d  Federal Adjusted Basis as of Date Moved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6.  Total column 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    6. ____ 0.

7.  Total eligible depreciable real and personal property
      Add lines 4 and 6, column d.  If you are not taxable in another state, enter the amount from line 7
      on form C-8000, line 35.  If you are subject to apportionment complete line 8 . . . . . . . . . . . . . . . . . . . . ▶ 7. ____ 644834.

8.  Apportioned capital acquisition deduction.  Multiply line 7 by the percentage from C-8000H,
      line 16 or 19 (whichever applies).  Enter here and on form C-8000, line 35 . . . . . . . . . . . . . . . . . .    8. ____

9.  Enter the total cost paid or accrued of all depreciable real and personal property located
      everywhere that was acquired during the tax year (authorized under MCL 208.80(3))  . . . . . . . . . . . . . . . . ▶ 9. ____ 708562.
      (Do not use this figure on form C-8000, line 35)

Forms Software Copyright (C) 1983-1999 DNA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

CLIENT'S COPY

Michigan Department of Treasury
(Rev. 12–98)

# SINGLE BUSINESS TAX
# CAPITAL ACQUISITION ADJUSTMENT

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

C–8000D
1998

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## PART 1: CAPITAL ACQUISITION DEDUCTION

3. Enter all eligible depreciable real and personal property located in Michigan that was acquired during the tax year.
Also enter all mobile tangible assets acquired during the tax year. Do not enter any real or tangible property other
than mobile tangible assets not located in Michigan.

| a   Description | b   Location | c   Date Acquired | d   Cost Paid or Accrued During Tax Year |
|---|---|---|---|
| CDS LAPTOP COMPUTER | GRAND BLANC, MI | 3/98 | 1699 |
| 10 COMPUTERS | GRAND BLANC, MI | 3/98 | 13325 |
| PHONE | GRAND BLANC, MI | 4/98 | 295 |
| COMPUTER ACCESSORIES | GRAND BLANC, MI | 8/98 | 1960 |
| VERSA 6050MH | GRAND BLANC, MI | 9/98 | 1530 |
| CYRIX 200 M2 COMPUTER | GRAND BLANC, MI | 11/98 | 1852 |

4. Total column 3d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4. ___ 644834.
    If you did not have property moved into Michigan during the tax year, enter the amount from line 4 on line 7.

5. Enter all eligible depreciable real and personal property acquired in a tax year beginning after December 31, 1996 for use outside of
    Michigan that was transferred into Michigan during the tax year. Do not include mobile tangible assets.

| a   Description | b   Location | c   Date Physically Located in Mich. | d   Federal Adjusted Basis as of Date Moved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6. Total column 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6. ___ 0.

7. Total eligible depreciable real and personal property
    Add lines 4 and 6, column d. If you are not taxable in another state, enter the amount from line 7
    on form C–8000, line 35. If you are subject to apportionment complete line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 7. ___ 644834.

8. Apportioned capital acquisition deduction. Multiply line 7 by the percentage from C–8000H,
    line 18 or 19 (whichever applies). Enter here and on form C–8000, line 35 . . . . . . . . . . . . . . . . . . . . . 8. ___

9. Enter the total cost paid or accrued of all depreciable real and personal property located
    everywhere that was acquired during the tax year (authorized under MCL 208.80(3)) . . . . . . . . . . . . . . . . . ▶ 9. ___ 708562.
    (Do not use this figure on form C–8000, line 35)

Forms Software Copyright (C) 1983–1998 DNA Systems, Inc.        Licensed To: DAIG & OAIG P.C., CPAs

CLIENT'S COPY

Michigan Department of Treasury
(Rev. 12-98)

# SINGLE BUSINESS TAX
# CAPITAL ACQUISITION ADJUSTMENT

C–8000D
1998

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

| 1  Name | 2  Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

## PART 1:  CAPITAL ACQUISITION DEDUCTION

3.  Enter all eligible depreciable real and personal property located in Michigan that was acquired during the tax year.
Also enter all mobile tangible assets acquired during the tax year.  Do not enter any real or tangible property other
than mobile tangible assets not located in Michigan.

| a  Description | b  Location | c  Date Acquired | d  Cost Paid or Accrued During Tax Year |
|---|---|---|---|
| 3 MONITORS | GRAND BLANC, MI | 11/98 | 225 |
| PLANT EQUIPMENT | GRAND BLANC, MI | 6/98 | 446334 |
| 1997 GMC YUKON | GRAND BLANC, MI | 12/98 | 29637 |
| 1996 CHRYSLER LHS | GRAND BLANC, MI | 11/98 | 15513 |
| 1993 FREIGHTLINER | GRAND BLANC, MI | 12/98 | 14100 |
|  |  |  |  |

4.  Total column 3d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4.   644834.
If you did not have property moved into Michigan during the tax year, enter the amount from line 4 on line 7.

5.  Enter all eligible depreciable real and personal property acquired in a tax year beginning after December 31, 1996 for use outside of
Michigan that was transferred into Michigan during the tax year.  Do not include mobile tangible assets.

| a  Description | b  Location | c  Date Physically Located in Mich. | d  Federal Adjusted Basis as of Date Moved |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

6.  Total column 5d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6.   0.

7.  Total eligible depreciable real and personal property
Add lines 4 and 6, column d.  If you are not taxable in another state, enter the amount from line 7
on form C-8000, line 35.  If you are subject to apportionment complete line 8 . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 7.   644834.

8.  Apportioned capital acquisition deduction.  Multiply line 7 by the percentage from C-8000H,
line 16 or 19 (whichever applies).  Enter here and on form C-8000, line 35 . . . . . . . . . . . . . . . . . . . . . . .   8.

9.  Enter the total cost paid or accrued of all depreciable real and personal property located
everywhere that was acquired during the tax year (authorized under MCL 208.80(3)) . . . . . . . . . . . . . . . . ▶ 9.   708562.
(Do not use this figure on form C-8000, line 35)

Forms Software Copyright (C) 1983–1998 ONA Systems, Inc.       Licensed To: OAIG & OAIG P.C., CPAs

CLIENT'S COPY

C-8000D, page 2

Federal Employer Identification Number   38-3265049

## RECAPTURE OF CAPITAL ACQUISITION DEDUCTION

### PART 2

10. Enter all depreciable real property located in Michigan that was sold or otherwise disposed of during the tax year.
Include property acquired on or after January 1, 1976 and in tax years beginning before October 1, 1989.

| a  Description | b  Location | c Date Acquired | d Date Sold | e Gross Sales Price | f Gain or (loss) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

11. Total columns 10e and 10f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  11.   0   0

12. Adjusted Proceeds. If line 11f is a gain, subtract it from 11e.  If line 11f is a loss, add it to 11e . . . . . . . . . . . . . . .  12.   0.

If taxable in another state, complete lines 13 and 14; otherwise, go to line 15.

13. Apportioned gains or (losses).  Multiply line 11f by the percentage
from C-8000H, line 16 or 19, whichever applies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  13.

14. Apportioned Adjusted Proceeds.  If line 13 is a gain, subtract it from 11e.  If line 13 is a loss, add it to 11e . . . . . . . . .  14.

### PART 3

15. Enter all depreciable personal property that was sold or otherwise disposed of during the tax year.
Include property acquired on or after January 1, 1976 and in tax years beginning before October 1, 1989.

| a  Description | b  Location | c Date Acquired | d Date Sold | e Gross Sales Price | f Gain or (loss) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

16. Total columns 15e and 15f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  16.   0   0

17. Adjusted Proceeds.  If line 16f is a gain, subtract it from 16e.  If line 16f is a loss, add it to 16e . . . . . . . . . . . . . . .  17.   0.

If taxable in another state, complete line 18; otherwise go to line 19.

18. Apportioned Adjusted Proceeds.  Multiply line 17 by the percentage from C-8000H, line 23 . . . . . . . . . . . . . . . . . .  18.

### PART 4

19. Enter all depreciable real and personal property that was sold or otherwise disposed of during the tax year. Include property acquired
in tax years beginning after September 30, 1989 and before January 1, 1997.  Also include real and personal property acquired in tax
years beginning after December 31, 1996 and located in Michigan, or moved into Michigan after acquisition.  Also enter all mobile
tangible assets acquired in tax years beginning after December 31, 1996.

| a  Description | b  Location | c Date Acquired | d Date Sold | e Gross Sales Price | f Gain or (loss) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

20. Total columns 19e and 19f* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  20.   0   0

21. Adjusted Proceeds.  If line 20f is a gain, subtract it from 20e.  If line 20f is a loss, add it to 20e . . . . . . . . . . . . . . .  21.   0.

If taxable in another state, complete line 22; otherwise go to line 23

22. Apportioned Adjusted Proceeds.  Multiply line 21 by the percentage from C-8000H, line 16 or 19 . . . . . . . . . . . . .  22.

### PART 5

23. Enter all depreciable real and personal property transferred outside Michigan, other than mobile tangible assets, acquired in tax
years beginning after December 31, 1996 that were eligible for a capital acquisition deduction.

| a  Description | b  Location | c  Date Acquired | d  Date Transferred | e Adjusted Federal Basis |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

24. Total column 23e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  24.   0

25. Apportioned total federal basis.  Multiply line 24 by the percentage from C-8000H, line 16 or 19, whichever applies . . . . . . . . .  25.   0.

### PART 6

26. TOTAL RECAPTURE of Capital Acquisition Deduction.  Add lines 12, 17, 21 and 24 OR lines 14,
18, 22 and 25, whichever apply.  Enter here and on C-8000, line 36, C-8044, line 9 or C-8030, line 5 . . . . . . . . . .  26.   0

*A loss on Line 11, 16 or 20 column f will increase the recapture.

C-8000D 1998   : '~ www.treas.state.mi.us

Forms Software Copyright (C) 1983-1999 DNA Systems, Inc.   Licensed To: DAIG & DAIG P.C., CPAs

(Revised 11-98)

1998 SINGLE BUSINESS TAX
## SCHEDULE OF SHAREHOLDERS AND OFFICERS
For all corporations claiming statutory exemption or small business credit.
This form is filed under authority of P.A. 228 of 1975. See instruction booklet for filing guidelines.

C-8000KC
1998

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

**PART 1   SHAREHOLDERS AND OFFICERS – See instruction booklet.**

| 3A Shareholder (including corporation and trust) or officer name (Last, First, Initial) | B Social Security Number | C If an officer, check here. | D %Time | E % Stock | F % Stock with attribution | G % Stock from col. F less any attribution between 2 active shareholders |
|---|---|---|---|---|---|---|
| a JOHN W. MAILEY | 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 | X | 100.00 | 51.00 | 51.00 | 51.00 a |
| b JOHN G. COOPER | 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 | X | 100.00 | 49.00 | 49.00 | 49.00 b |
| c | | | | | | c |
| d | | | | | | d |
| e | | | | | | e |
| f | | | | | | f |
| g | | | | | | g |
| h | | | | | | h |

| ➤ % stock (not listed above) owned by shareholders who own less than 20% and receive no compensation. | 0.00% |
|---|---|

Continue below using same a through h references.   **Total**   100%

| H Dividends (used to determine active shareholders) | I Salaries, wages and/or director fees | J Employee insurance plans, pensions, etc. | K Total compensation and director fees for officers and/or shareholders (add columns I & J) | L Share of business income/loss (C-8000C, line 8 x column G) | M Total shareholder/ officer income (add columns K & L) |
|---|---|---|---|---|---|
| a 0 | 74,483 | 0 | 74,483 | 266,306 | 340,789 a |
| b 0 | 0 | 0 | 0 | 255,863 | 255,863 b |
| c | | | | | c |
| d | | | | | d |
| e | | | | | e |
| f | | | | | f |
| g | | | | | g |
| h | | | | | h |

If you need more space attach additional C-8000KC forms. Identify each additional form and complete Part 1.

**PART 2   STATUTORY EXEMPTION** – See definition of qualified shareholder in the instruction booklet.
4   Qualified shareholders. Add the number of qualified shareholders from Part 1.
    Enter here, and on C-8043, line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4 _____ 2
5   Compensation and director fees of ALL shareholders. Add amounts in column K for each share-
    holder showing ownership in column E.  Enter here, on C-8043, line 5 . . . . . . . . . . . . . . . . . . . . 5 _____ 74,483

**PART 3   SMALL BUSINESS CREDIT** – See definition of active shareholder in the instruction booklet.
6   Compensation and director fees of active shareholders. Add amounts in column K for each
    active shareholder.  Enter here and on C-8000C, line 7 or C-8044, line 12 . . . . . . . . . . . . . . . . . . 6 _____ 74,483
7   Compensation and director fees of officers.  Add amounts in column K for each officer who
    is not an active shareholder.  Enter here and on C-8000C, line 8 or C-8044, line 12 . . . . . . . . . . . . 7 _____ 0

Forms Software Copyright (C) 1983-1999 GNA Systems, Inc.   Licensed To: DAIG & DAIG P.C., CPAs

www.treas.state.mi.us

CLIENTS COPY

(Revised 11-98)

MICHIGAN SINGLE BUSINESS TAX
# REDUCTIONS TO ADJUSTED TAX BASE

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

C-8000S
1998

| 1 Name | 2 Federal Employer ID No. (FEIN) or TR No. |
|---|---|
| NUTECH PLASTICS ENGINEERING, INC. | 38-3265049 |

**NOTE:** Carry all percentages to at least six decimal places.
Short-Method filers complete lines 9 – 14 only.

## PART 1 – COMPENSATION REDUCTION

3   Compensation (from C-8000, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3   1,634,211.

4   Tax base (from C-8000, line 32) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4   2,538,329.

5   Divide line 3 by line 4 (maximum 100%) . . . . . . . . . . . . . . . . . . . . .   5   64.38137 %
    If line 5 is less than 63%, you cannot use this reduction.
    63 %

6   Subtract 63% from line 5 (maximum 37%) . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6   1.38137 %

7   Adjusted tax base (from C-8000, line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7   726,553.

8   Reduction to adjusted tax base.
    Multiply line 6 by line 7.
    Complete Part 2, then use the method to your advantage . . . . . . . . . . . . .   8   10,036.

## PART 2 – GROSS RECEIPTS REDUCTION    (Short-Method filers complete lines 9 – 14 only.)

9   Gross receipts (from C-8000, line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . .   9   17,596,761.
    If taxable in another state, complete lines 10 and 11.

10  Enter percentage from C-8000H, line 16 or 19, whichever applies . . . . . . . . .   10   %

11  Apportioned gross receipts. Multiply line 9 by line 10 . . . . . . . . . . . . . . . . .   11

12  Recapture of capital acquisition deduction (from C-8000D, line 26) . . . . . . . .   12   0.

13  Adjusted gross receipts.
    Add lines 9 or 11, whichever applies, and line 12 . . . . . . . . . . . . . . . . . . . . .   13   17,596,761.

14  **Gross receipts limitation.**
    Multiply line 13 by 50% . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    **Short-Method filers enter here and on C-8000, line 44.**   14   8,798,381.

    Complete lines 15 and 16 only after you have completed Parts 1 and 2

15  Reduction to adjusted tax base. Subtract line 14 from line 7, then complete Part 3.
    If line 15 is less than zero, you cannot use the gross receipts reduction . . . . . . . . . . . . . . . . . . . . . . . .   15   0.

## PART 3 – SUMMARY

16  Compare lines 8 and 15. Enter the greater amount here
    and on your C-8000, line 43 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   16   10,036.

Forms Software Copyright(C) 1983–1999 ONA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

www.treas.state.mi.us



# STATUTORY EXEMPTION SCHEDULE

This form is filed under authority of P.A. 228 of 1975.
See instruction booklet for filing guidelines.

**1  Name**

NUTECH PLASTICS ENGINEERING, INC.

**2  Federal Employer ID No. (FEIN)**

38-3265049

**NOTE:** If you are claiming a statutory exemption, you must complete and attach this schedule to your SBT Annual Return (form C-8000).

| | | |
|---|---|---|
| 3 | Business income (from C-8000 line 11). Non-corporate taxpayers, if you average business income, enter amount from C-8000G, line 9 ........................ **3** | 522,169. |
| 4 | Loss carryback or carryforward (from C-8000, lines 21 and 22). This cannot be a negative number ........ **4** | 0. |
| 5 | Compensation and director fees of ALL shareholders (from C-8000KC, line 5) ............. ▷ **5** | 74,483. |
| 6 | Add lines 3, 4, and 5 ........................ **6** | 596,652. |
| 7 | Statutory Exemption. Enter $45,000 or the amount from C-8009, line 4 .................. ▷ **7** | 45,000. |

## Partners or Shareholders (S or Professional Corporation) Exemption

| | | |
|---|---|---|
| 8 | Number qualified (from C-8000KP, line 5 or C-8000KC, line 4)  **8a.** 2  LESS 1 = ▷ **8b** 1 | |
| 9 | Multiply line 8b by $12,000 (maximum $48,000) ........................ **9** | 12,000. |
| 10 | Increased statutory exemption. Add lines 7 and 9 ................... **10** | 57,000. |

## Short-period/Part-year Exemption

| | | |
|---|---|---|
| 11 | Number of months covered by this return |  |
|  | **11a** 12 divided by 12 =  **11b** 100.000 % |  |
| 12 | Multiply line 7 or 10 by the percentage on line 11b ................... **12** | 57,000. |

## Allowable Exemption

| | | |
|---|---|---|
| 13 | Enter the amount from line 7, 10, or 12, whichever applies ........................ **13** | 57,000. |
| 14 | Subtract line 13 from line 6. If this is a negative amount, enter zero ........................ **14** | 539,652. |
| 15 | Multiply line 14 by 2 (cannot be less than zero) ........................ **15** | 1,079,304. |
| 16 | Allowable Statutory Exemption. Subtract line 15 from line 13. Enter this amount on your C-8000, line 41 and attach this schedule to your return ................... ▷ **16** | 0. |

If line 16 is negative, enter zero. You are not allowed a statutory exemption.

Forms Software Copyright (C) 1983-1999 DNA Systems, Inc.    Licensed To: DAIG & DAIG P.C., CPAs

www.treas.state.mi.us

