# EXHIBIT 3

995011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
DELPHI AUTOMOTIVE SYSTEMS

rd 932543663 delphi 99yr.txt

-------- SUPPLIER --------

DATE: 03/13/99
PAGE: 16132

NU-TECH PLASTICS ENGR INC EFT    RD 932543663    8018 EMBURY RD    MI 48439
                                                 GRAND BLANC

| INVOICE INFORMATION | Y | | PURGE | | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|
| EF02000021524OA060 | 5,472.00 | 5,472.00 | 020599 | 90000103835912 980081 | PRON58000008 | EB 000021675 | 011399 |
| ET02000086358A007 | 3,375.00 | 3,375.00 | 020599 | 90000090629642 981006 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071053 | 675.00- | 675.00- | 020599 | 90000098976534 981006 | PRON58000008 | EB 000020220 | 011399 |
| ET02000091071A007 | 4,050.00- | 4,050.00- | 020599 | 90000090906243 981121 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071054 | 675.00- | 675.00- | 020599 | 90000098976535 981121 | PRON58000008 | EB 000020220 | 011399 |
| ET02000092305A007 | 2,362.50 | 2,362.50 | 020599 | 90000090906244 981149 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071055 | 675.00- | 675.00- | 020599 | 90000098976536 981149 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071043A000 | 19,733.20 | 19,733.20 | 020599 | 90000103091G 981185 | PRON58000008 | EB 000026255 | 021699 |
| ET02000091834A000 | 675.00- | 675.00- | 020599 | 90000098976375 981185 | PRON58000008 | EB 000026255 | 021699 |
| ET04ADA199901071056 | 1,350.00- | 1,350.00- | 020599 | 90000103091G 981424 | PRON58000008 | EB 000026255 | 021699 |
| ET04ADA199901071057 | 2,025.00- | 2,025.00- | 020599 | 90000090906246 981424 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071057 | 675.00- | 675.00- | 020599 | 90000098976376 981424 | PRON58000008 | EB 000020220 | 011399 |
| ET02000010573GA007 | 6,412.50 | 6,412.50 | 020599 | 90000090906247 981491 | PRON58000008 | EB 000020220 | 011399 |
| ET04ADA199901071058 | 675.00- | 675.00- | 020599 | 90000098976377 981491 | PRON58000008 | EB 000020220 | 011399 |
| ET02000010573GA007 | 3,348.00 | 3,348.00 | 020599 | 90000103091G 981566 | PRON58000008 | EB 000026255 | 021699 |
| ET02000010445OA040 | 675.00- | 675.00- | 020599 | 90000103091H 981566 | PRON58000008 | EB 000026255 | 021699 |
| ET02000010445OA040 | 4,048.00 | 4,048.00 | 020599 | 90000103091H 981566 | PRON58000008 | EB 000026255 | 021699 |
| ET04ADA199901071051 | 337.50 | 337.50 | 020599 | 90000098976378 981646 | PRON58000008 | EB 000026255 | 021699 |
| ET04ADA199901071051 | 675.00- | 675.00- | 020599 | 90000098976379 981646A | PRON58000008 | EB 000026255 | 021699 |
| ET04ACA199901071052 | 3,348.00 | 3,348.00 | 020599 | 90000103090G 981697 | PRON58000008 | EB 000026255 | 021699 |
| ET02000118547A040 | 3,375.00 | 3,375.00 | 020599 | 90000103090C 981697 | PRON58000008 | EB 000026255 | 021699 |
| ET02000113771A005 | 675.00- | 675.00- | | 90000098976533 981724 | PRON58000008 | EB 000027787 | 012899 |
| ET04ACA199901071052 | 3,375.00 | 3,375.00 | | 90000098976633 981724 | PRON58000008 | EB 000027787 | 012899 |
| ET02000010177A005 | 0.00 | 0.00 | | 90000097633 981754 | PRON58000008 | EB 000027787 | 012899 |
| ET02000011752A005 | 1,687.10 | 1,687.10 | 020599 | 90000090906230 981754 | PRON58000008 | EB 000027787 | 012899 |
| ET02000A002001508 | 675.00- | 675.00- | 020599 | 90000090906230 981508 | PRON58000008 | EB 000028999 | 012899 |
| ET02000011417A005 | 1,350.00 | 1,350.00 | 020599 | 90000090906230 981754 | PRON58000008 | EB 000027787 | 012899 |
| DE02000017744804 | 44.10 | 44.10 | | 90001117744804 | PRON58000008 | EB 000028999 | 012899 |
| ET02000011548A012 | 1,012.50 | 1,012.50 | 020599 | 90000926508 990009 | PRON58000008 | EB 000028999 | 012899 |
| DE02990290017794415 | 44.10 | 44.10 | | 9000117794415 | PRON00444134 | EB 000028999 | 012899 |
| ET02000367160A008 | 1,641.60 | 1,641.60 | | 90000912524 990001 | PRON00444134 | EB 000021042B | 030199 |
| DE02990290017592043 | 3,712.50 | 3,712.50 | | 90000932783 990015 | PRON58000009 | EB 000021042B | 030199 |
| ET04ACA199901071847 | 337.50- | 337.50- | | 90000932765 990015 | PRON58000008 | EB 000021042B | 030199 |
| DE02990290017312059 | 44.10 | 44.10 | | 90000927200 990015 | PRON58000008 | EB 000021042B | 030199 |
| ET02000011280640 | 110.25 | 110.25 | | 90001011124322 001780640 | PRON00443941 | EB 000021042B | 030199 |
| DE02990290017783930 | 2,736.00 | 2,736.00 | | 90001011124331 001783930 | PRON58000009 | EB 000021042B | 030199 |
| DE02000063850A008 | 10,044.00 | 10,044.00 | | 90000991250525 990021 | PRON58000009 | EB 000021042B | 030199 |
| EE02000148549A040 | 1,641.60 | 1,641.60 | | 90001019021 990021 | PRON58000008 | EB 000021042B | 030199 |
| EE02000036852A018 | 1,330.00 | 1,330.00 | | 90000918849 990028 | PRON58000008 | EB 000021042B | 030199 |
| EE02000164353A018 | 10,044.00 | 10,044.00 | | 90000991484 990028 | PRON58000008 | EB 000021042B | 030199 |
| EE02000148250A018 | 5,022.00 | 5,022.00 | | 90000918339 990108-1 | PRON58000008 | EB 000021042B | 030199 |
| EE02000037084A012 | 1,641.60 | 1,641.60 | | 90000932907 990033 | PRON58000008 | EB 000021042B | 030199 |
| EF02000031677A013 | 1,687.50 | 1,687.50 | | 90000997450 990036 | PRON58000009 | EB 000021042B | 030199 |
| EE02000141523A013 | 5,580.00 | 5,580.00 | | 90000932780 990111 | PRON58000008 | EB 000021042B | 030199 |

-------- RECEIPT & P.O. INFORMATION --------

rd 932543663 delphi 99yr.txt

rd 932543663 delphi 99yr.txt

```
                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
                                DELPHI AUTOMOTIVE SYSTEMS

------------------------------------ SUPPLIER ------------------------------------
```

VENDOR #: 295011
VENDOR TYPE: 05

JBTECH PLASTICS ENGR INC EFT        RD 932543663        8018 EMBURY RD        DATE: 03/13/99
                                                        GRAND BLANC  MI 48439  PAGE: 16333

| DOC | INVOICE INFORMATION Y | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| EE02000141846A013 | 3,348.00 | 3,348.00 | 9000009932781 990040 | PRON5800008 EB | 0002104428 030199 |
| EF020000373315A013 | 1,641.60 | 1,641.60 | 9000009932782 990041 | PRON5800009 EB | 0002104428 030199 |
| ET02000117758A025 | 1,339.80 | 1,339.80 | 9000010025423 990042 | PRON5800008 EB | 0002104428 030199 |
| EE020000142737A025 | 10,132.80 | 10,132.80 | 9000009938664 990051 | PRON5800008 EB | 0002104428 030199 |
| EF020000042732A014 | 2,736.00 | 2,736.00 | 9000009932664 990051 | PRON5800008 EB | 0002104428 030199 |
| ET02000117449A021 | 1,350.00 | 1,350.00 | 9000010000952 990052 | PRON5800008 EB | 0002104428 030199 |
| DE029029A00017B8195 | 66.15 | 66.15 | 9000010112434 0017B8195 | PRON0043941 EB | 0002104428 030199 |
| EE029029A00017B8195 | | | 9000010112434 017B8195 | PRON0043941 EB | 0002104428 030199 |
| EE020000142437A018 | 5,022.00 | 5,022.00 | 9000009974544 990059 | PRON5800008 EB | 0002104428 030199 |
| EF020000373762A018 | 1,915.20 | 1,915.20 | 9000009974546 990060 | PRON5800009 EB | 0002104428 030199 |
| ET02000117600A021 | 1,012.50 | 1,012.50 | 9000001000953 990061 | PRON5800008 EB | 0002104428 030199 |
| ET020000175134452 | 337.50 | 337.50 | 9000010112449 990061 | PRON5800008 EB | 0002104428 030199 |
| ET044AA1399012513452 | 337.50 | 337.50 | 9000009912230 990061 | PRON5800009 EB | 0002104428 030199 |
| ET044AA1399012113429 | 132.30 | 132.30 | 9000010112436 0017791256 | PRON0044134 EB | 0002104428 030199 |
| DE029029A000179I256 | 4,352.40 | 4,352.40 | 9000009974545 990068 | PRON5800009 EB | 0002104428 030199 |
| EE020000142781A018 | 1,915.20 | 1,915.20 | 9000009974547 990069 | PRON5800009 EB | 0002104428 030199 |
| EF020000037442A018 | 3,037.50 | 3,037.50 | 9000010025426 990070 | PRON5800009 EB | 0002104428 030199 |
| ET02000117868A025 | 675.00- | 675.00- | 9000010025250 990070 | PRON5800008 EB | 0002104428 030199 |
| ET044ACA1399012612980 | 675.00 | 675.00 | 9000010112448 990073 | PRON5800008 EB | 0002104428 030199 |
| ET044ADA1399012513453 | 533.23 | 533.23 | 9000010112445 0017B8172 | PRON5800006 EB | 0002104428 030199 |
| EF0200003477A018 | 22.05 | 22.05 | 9000010112446 0017942271 | PRON0044734 EB | 0002104428 030199 |
| DGE029029A00017B8172 | 22.05 | 22.05 | 9000010112447 0017942271 | PRON0044734 EB | 0002104428 030199 |
| DG029029A00017942271 | 10,044.00 | 10,044.00 | 9000009905581 990074 | PRON5800008 EB | 0002104428 030199 |
| DE029029A00017942271 | 1,641.60 | 1,641.60 | 9000010000950 990075 | PRON5800009 EB | 0002104428 030199 |
| DG029029A000179I219 | 1,012.50 | 1,012.50 | 9000010040439 990076 | PRON5800008 EB | 0002104428 030199 |
| EE020000143515A020 | | | | PRON5800008 EB | 0002104428 030199 |
| EF020000037769A021 | | | | | |
| ET0200011B546A026 | | | | | |

rd 932543663 delphi 99.yr.txt

| | | | | |
|---|---|---|---|---|
| ET02000117448A020 | 1,350.00 | 1,350.00 | 90000999905 82 | 99011133 | PRONS800008 EB | 0002210428 | 030199 |
| ET040A1999011211143430 | 1,350.00- | 1,350.00- | 90000999 91231 | 99011133 | PRONS800008 EB | 0002210428 | 030199 |
| DE02990290A00117897732 | 66.15 | 66.15 | 90000101 2435 | 0017897732 | PROD00443941 EB | 0002210428 | 030199 |
| EE02000149773A021 | 10,376.80 | 10,376.80 | 9000010100 949 | 990083 | PRONS800008 EB | 0002210428 | 030199 |
| EE02000003778586A021 | 2,188.80 | 2,188.80 | 9000010000951 | 990083 | PRONS800008 EB | 0002210428 | 030199 |
| EF02000037786A021 | 1,350.00 | 1,350.00 | 9000010050413 | 990085 | PRONS800008 EB | 0002210428 | 030199 |
| ET02000037888A025 | 2,448.43 | 2,448.43 | 9000010025423 | 990094 | PRONS800008 EB | 0002210428 | 030199 |
| ET02000119195A029 | 1,687.50 | 1,687.50 | 9000010112446 | 990095 | PRONS800008 EB | 0002210428 | 030199 |
| DE02990290A00117968 13 | 44.10 | 44.10 | 9000010112438 | 990101 | PRONS800009 EB | 0002210428 | 030199 |
| DE02990290A00117997A025 | 2,736.00 | 2,736.00 | 9000010254244 | 990101 | PRONS800008 EB | 0002210428 | 030199 |
| ET02000119679A025 | 1,687.50 | 1,687.50 | 90000101 25833 | 0017968 35 | PROD00443941 EB | 0002210428 | 030199 |
| ET02000117968835 | 22.05 | 22.05 | 9000010112439 | 0017968 35 | PROD00441134 EB | 0002210428 | 030199 |
| DE02990290A00117996835 | 44.10 | 44.10 | 9000010112441 | 0017997678 | PROD00441134 EB | 0002210428 | 030199 |
| DE02990290A00117997678 | 44.10 | 44.10 | 9000010112443 | 0018011189 | PROD00443941 EB | 0002210428 | 030199 |
| DE02990290A00118011189 | 44.10 | 44.10 | 9000010112440 | 0017980 18 | PROD00441134 EB | 0002210428 | 030199 |
| DE02990290A000117980 18 | 44.10 | 44.10 | 90000100 40437 | 990108 | PRONS800008 EB | 0002210428 | 030199 |
| EE02000145020A026 | 3,348.00 | 3,348.00 | 90000100 40438 | 990109 | PRONS800008 EB | 0002210428 | 030199 |
| EF02000038220A026 | 1,641.60 | 1,641.60 | 90000101 25834 | 990110 | PRONS800008 EB | 0002210428 | 030199 |
| ET02000119678A032 | 2,362.50 | 2,362.50 | | | PRONS800008 EB | 0002210428 | 030199 |

rd 932543663 delphi 99yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
DELPHI AUTOMOTIVE SYSTEMS

DATE: 03/13/99
PAGE: 16134

P829S011
VENDOR TYPE: OS

------- SUPPLIER -------

RD 932543663

8018 EMBURY RD
GRAND BLANC

MI 48439

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|

NUTECH PLASTICS ENGR INC EFT    Y

| 012699 | EF020000383324A027 | 2,736.00 | 2,736.00 | 900001005041Z | 990116 | PRON5800009 | EB | 000210428 | 030199 |
| 012699 | ET020001259B8A034 | 1,687.50 | 1,687.50 | 90000101465340 | 990117 | PRON5800008 | EB | 000210428 | 030199 |
| 012699 | EF020001435Z6A027 | 9,063.78 | 9,063.78 | 90000100504Z1 | 990126I | PRON5800008 | EB | 000210428 | 030199 |
| 012799 | EF020000383459A028 | 1,641.60 | 1,641.60 | 90000100613445 | 990121 | PRON5800009 | EB | 000210428 | 030199 |
| 012799 | ET0Z0001Z0723A034 | 1,350.00 | 1,350.00 | 90000101465341 | 990123 | PRON5800008 | EB | 000210428 | 030199 |
| 012899 | DE0299029A000180116S | 22.05 | 22.05 | 90000101112442 | 001801169 | PRD00044394I | EB | 000210428 | 030199 |



rd 932543663 delphi 99yr.txt

RD 932543663 GM1099y/r.txt

| Document | Amount | Amount | Date | Reference | | Code |
|---|---|---|---|---|---|---|
| DE0299002A0001776414 | | | | | | |
| EE020001393A358 | 44.10 | 44.10 | 050799 | 900004487286766 00177614 | | |
| EF020003636BA358 | 11,160.00 | 11,160.00 | 050799 | 900004487286517 9817752 | | |
| KF020001308020A008 | 2,722.03 | 2,722.03 | 050799 | 900004872861T 9817753 | | |
| KF020001308077A008 | 2,319.70 | 2,319.70 | 060499 | 900004892658 990005 | | |
| KF020001308187A008 | 968.00 | 968.00 | 060499 | 900004892659 990012 | | |
| KF020001308197A007 | 1,028.50 | 1,028.50 | 060499 | 900004892660 990017 | | |
| KF020001314479A011 | 2,566.30 | 2,566.30 | 060499 | 900004882658 990020 | | |
| KF020001316B7A012 | 1,738.30 | 1,738.30 | 060499 | 900004892957 990028 | | |
| KF020001323382A015 | 1,677.80 | 1,677.80 | 060499 | 900004894832 990032 | | |
| KF020001327733A018 | 1,149.50 | 1,149.50 | 060499 | 900004948387 990038 | | |
| KF020001329904A019 | 1,241.00 | 1,241.00 | 060499 | 900004903944 990046 | | |
| KF020001329900A020 | 1,738.30 | 1,738.30 | 060499 | 900004905044 990056 | | |
| KF020001363100001 | 3,185.90 | 3,185.90 | 060499 | 900004908175 990064 | | |
| KF020001363100025 | 466.30 | 466.30 | 060499 | 900004933900 990080 | | |
| KF020001363A026 | 8,240.60 | 8,240.60 | 101199 | 00004905051 8215 | | |
| KF020001343470A027 | 1,447.60 | 1,447.60 | 060499 | 900004936051 990088 | | |
| KF020001350140A029 | 1,447.60 | 1,447.60 | 060499 | 900004936051 990099 | | |
| KF020001355979A032 | 1,738.30 | 1,738.30 | 060499 | 900004903602 990105 | | |
| KF020001354911A032 | 1,738.30 | 1,738.30 | 060499 | 900004947668 990112 | | |
| KF020001354911A032 | 1,968.00 | 1,968.00 | 060499 | 900004951209 990119 | | |
| KF020001363182A035 | 1,738.30 | 1,738.30 | 060499 | 900004951208 990127 | | |
| KF020001363957A033 | 1,738.30 | 1,738.30 | 060499 | 900004964191 990138 | | |
| KF020001366727A033 | 1,677.80 | 1,677.80 | 060499 | 900004943810 990148 | | |
| KF020001366717A039 | 1,677.00 | 1,677.00 | 060499 | 900004703643 990167 | | |
| KM020000092B1A039 | 1,393.00 | 1,393.00 | 070299 | 900004703644 990158 | | |
| KF020001364311A035 | 60.50 | 60.50 | 070299 | 900004641910 990164 | | |
| KF020001375704A039 | 926.70 | 926.70 | 070299 | 900004703645 990170 | | |
| KF020001376654A039 | 1,447.60 | 1,447.60 | 070299 | | | |
| | 1,447.60 | 1,447.60 | | | | |

| | | |
|---|---|---|
| PR0004413 | EB 00132996 | 012899 |
| PR0N5800008 | EB 00132996 | 012899 |
| PR0N5800006 | EB 00132996 | 012899 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00001 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| 0152637 | EB 001397004 | 071599 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 001337783 | 030199 |
| PR0N5C00000 | EB 00133503366 | 032999 |
| PR0N5C00000 | EB 00133503366 | 032999 |
| PR0N5C00000 | EB 00133503366 | 032999 |
| PR0N5C00000 | EB 00133503366 | 032999 |

RD 932543663 GM1999yr.txt

rd 932543663 gm 98yr.txt
95011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

---------- SUPPLIER ----------

NUTECH PLASTICS ENGR INC EFT          8018 EMBURY RD          MT 48439
                                      GRAND BLANC

DATE: 03/12/99
PAGE: 23242

| DOC | INVOICE INFORMATION | Y | RD 932543663 | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|---|
| 082198 | EFO2000024523 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044100422 | 980980 | PRA8C9341B | EB 0012499761 092898 |
| 081398 | EFO2000025240A268 | 2,736.00- | 2,736.00- | 010299 | 9000045377276 | 980981 | PRON5800009 | EB 0012266010 101398 |
| 081398 | EFO2000025240A287 | 2,736.00 | 2,736.00 | 010299 | 9000046074108 | 980981 | PRON5800009 | EB 0012266011 101398 |
| 081398 | EFO4ADA1998100777279 | 2,736.00- | 2,736.00- | 010299 | 9000045786489 | 980981 | PRON5800009 | EB 0012263766 101398 |
| 081498 | EEO2000105497 A001 | 11,048.40 | 11,048.40 | 010299 | 9000044014130 | 980985 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000105558 A001 | 11,048.40 | 11,048.40 | 010299 | 9000046063910 | 980985 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000102453 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044042250 | 980989 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000024651 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044100423 | 980990 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000105874 A001 | 8,704.80 | 8,704.80 | 010299 | 9000044100424 | 980957 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000085570 A001 | 675.00 | 675.00 | 010299 | 9000044184566 | 980996 | PRA8C9341B | EB 0012499761 092898 |
| 081498 | EEO2000105929 A001 | 8,704.80 | 8,704.80 | 010299 | 9000044063912 | 980996 | PRA8C9341B | EB 0012499761 092898 |
| 081698 | EEO2000106015 A001 | 8,704.80 | 8,704.80 | 010299 | 9000044063913 | 981001 | PRA8C9341B | EB 0012499761 092898 |
| 081698 | EEO2000106045 A001 | 9,039.60 | 9,039.60 | 010299 | 9000044100414 | 981001 | PRA8C9341B | EB 0012499761 092898 |
| 081698 | EEO2000024813 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044140251 | 981004 | PRA8C9341B | EB 0012499761 092898 |
| 081698 | EEO2000106210 A001 | 1,674.00 | 1,674.00 | 010299 | 90000476141 | 981006 | PRON5800008 | EB 0012499761 092898 |
| 081698 | EEO2000106185A287 | 1,674.00 | 1,674.00 | 010299 | 90000476074 | 981006 | PRON5800008 | EB 0012499761 092898 |
| 081798 | EEO4ACA1998080258052 | 337.50 | 337.50 | 010299 | 9000044214215 | 981006 | PRON5800008 | EB 0012499761 092898 |
| 081798 | EEO4ACA1998101473607 | 337.50- | 337.50- | 010299 | 9000046017049 | 981006 | PRON5800008 | EB 0012499761 092898 |
| 081798 | EEO2000106288 A001 | 1,339.20 | 1,339.20 | 010299 | 9000044251023 | 981007 | PRA8C9341B | EB 0012499761 092898 |
| 081798 | KGO2000007892 A001 | 157.30 | 157.30 | 010299 | 9000044140249 | 981008 | PRO9HEO9R | EB 0012499761 092898 |
| 081898 | EEO2000106871 A001 | 1,339.20 | 1,339.20 | 010299 | 9000044185461 | 980818-01 | PRA8C9341B | EB 0012499761 092898 |
| 081898 | EKO2000106140 A001 | 1,339.20 | 1,339.20 | 010299 | 9000044185461 | 980818-1 | PRA8C9341B | EB 0012499761 092898 |
| 081898 | EEO2000107842 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044251021 | 981009 | PRA8C9341B | EB 0012499761 092898 |
| 081898 | EEO2000024899 A001 | 2,736.00 | 2,736.00 | 010299 | 9000044527603 | 981010 | PRA8C9341B | EB 0012499761 092898 |
| 081898 | EEO4ACA1998092527733 | 675.00 | 675.00 | 010299 | 9000044527603 | 981011 | PRA8C9341B | EB 0012499761 092898 |
| 081898 | EEO2000106943 A001 | 675.00 | 675.00 | 010299 | 9000046017047 | 981011 | N5800008 | EB 0012266011 101998 |
| 081898 | EEO4ACA1998101473605 | 675.00- | 675.00- | 010299 | 9000045735705 | 981011 | PRON5800008 | EB 0012631158 100998 |
| 081898 | EEO4ADA1998100672425 | 675.00- | 675.00- | 010299 | 9000047735705 | 981011 | PRON5800008 | EB 0012631158 100998 |
| 083898 | EEO4ADA1998100777286 | 8,370.00 | 8,370.00 | 010299 | 9000045786496 | 981013 | PRON5800008 | EB 0012266011 101998 |
| 083898 | EEO2000106622 A001 | 8,370.00 | 8,370.00 | 010299 | 9000044140249 | 981013 | PRA8C9341B | EB 0012499761 092898 |
| 083898 | EEO2000106692 A001 | 15,066.00 | 15,066.00 | 010299 | 9000044185461 | 980819-1 | PRA8C9341B | EB 0012499761 092898 |
| 083898 | EEO2000108028A287 | 15,066.00 | 15,066.00 | 010299 | 9000044852204 | 981014 | PRON5800008 | EB 0012263766 101398 |
| 081998 | EEO2000108028A287 | 15,066.00 | 15,066.00 | 010299 | 9000046074097 | 981014 | PRON5800008 | EB 0012266011 101398 |
| 081998 | EEO2000108029A238 | 7,365.60 | 7,365.60 | 010299 | 9000044384446 | 981015 | PRON5800008 | EB 0012499761 092898 |
| 081998 | EEO2000106943 A001 | 1,350.00 | 1,350.00 | 010299 | 9000044184566 | 981015 | PRA8C9341B | EB 0012499761 092898 |
| 081998 | EEO2000108029A280 | 7,365.60 | 7,365.60 | 010299 | 9000046074008 | 981021 | PRON5800008 | EB 0012266011 101998 |
| 082098 | EEO2000108029A287 | 5,022.00 | 5,022.00 | 010299 | 9000045832205 | 981020 | PRON5800008 | EB 0012499761 092898 |
| 082098 | EEO2000107034 A001 | 14,731.20 | 14,731.20 | 010299 | 9000044251020 | 981021 | PRA8C9341B | EB 0012266011 101998 |
| 082098 | EEO2000107074 A001 | 5,022.00 | 5,022.00 | 010299 | 9000044310357 | 981022 | PRA8C9341B | EB 0012499761 092898 |
| 082098 | EEO4ADA1998073994239 | 2,595.71 | 2,595.71 | 010299 | 9000044273315 | 981022 | PRA8C9341B | EB 0012499761 092898 |
| 082098 | EEO2000107293 A001 | 2,362.50 | 2,362.50 | 010299 | 9000044497305 | 981024 | PRA8C9341B | EB 0012499761 092898 |
| 082098 | EEO2000107381 A001 | 11,718.00 | 11,718.00 | 010299 | 9000044310355 | 981027 | PRA8C9341B | EB 0012499761 092898 |
| 082198 | EEO2000107381 A001 | 11,718.00 | 11,718.00 | 010299 | 9000045272275 | 981027 | PRON5800009 | EB 0012266011 101998 |
| 082198 | EFO2000025160A268 | 5,472.00 | 5,472.00 | 010299 | 9000045272275 | 981028 | PRON5800009 | EB 0012560401 093098 |
| 082198 | EFO2000025160A287 | 5,472.00 | 5,472.00 | 010299 | 9000046074107 | 981029 | PRON5800009 | EB 0012266011 101998 |

rd 932543663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

rd 932543663 gm 98yr.txt

------ SUPPLIER ------

NTECH PLASTICS ENGR INC EFT   Y   RD 932543663

VENDOR: 295011
VENDOR TYPE: OS

8018 EMBURY RD
GRAND BLANC   MI 48439

DATE: 03/12/99
PAGE: 23243

| DOC | DPC | INVOICE INFORMATION | RD 932543663 | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|
| 082198 | EF020000251160A308 | 2,736.00 | 2,736.00 | 020599 | 9000004687951 981029 | N5800009 | 000000000 000000 |
| 082198 | EF0ADA1998100777280 | 2,736.00- | 2,736.00- | 010299 | 9000045786490 981029 | PRONS800009 EB | 0012263766 101398 |
| 082198 | EF0ADA1998110673236 | 2,736.00- | 2,736.00- | 020599 | 9000046929837 981029 | PRONS800009 EB | 0012484812 112098 |
| 082198 | EF0ADA1998103A244 | 2,705.20 | 2,705.20 | 020599 | 9000046929838 981034 | PRONS800009 EB | 0012484812 112098 |
| 082198 | EF020000107657 A001 | 9,703.20 | 9,703.20 | 010299 | 9000045829837 981029 | PRA4CS34B EB | 0012497761 092898 |
| 082198 | EF020000251241A268 | 2,188.80 | 2,188.80 | 010299 | 9000045772277 981033 | PRONS800009 EB | 0012497761 092898 |
| 082198 | EF020000251241A287 | 4,377.60 | 4,377.60 | 020599 | 9000046072277 981034 | PRONS800009 EB | 0012266011 101998 |
| 082198 | EF020000251241A308 | 2,188.80 | 2,188.80 | 020599 | 9000046071009 981034 | PRONS800009 EB | 0012266011 101998 |
| 082198 | EF0ADA1998100777281 | 2,188.80- | 2,188.80- | 020599 | 9000046071100 981034 | N5800009 | 000000000 000000 |
| 082198 | EF0ADA1998110673237 | 2,188.80- | 2,188.80- | 010299 | 9000046929838 981034 | PRONS800009 EB | 0012263766 101398 |
| 082298 | EF020000108031A287 | 14,731.20 | 14,731.20 | 010299 | 9000046071000 980822 | PRONS800008 EB | 0012484812 112098 |
| 082298 | EF020000108030A280 | 14,731.20 | 14,731.20 | 010299 | 9000045832206 981035 | PRONS800009 EB | 0012637766 101398 |
| 082298 | EF020000108030a287 | 14,731.20 | 14,731.20 | 010299 | 9000046071099 981035 | PRONS800008 EB | 0012637766 101398 |
| 082298 | EF020000108030a287 | 14,731.20 | 14,731.20 | 010299 | 9000046071099 981036 | PRONS800009 EB | 0012637766 101398 |
| 082298 | EF020000107895A287 | 11,718.00 | 11,718.00 | 010299 | 9000046071099 981035 | PRONS800008 EB | 0012497761 092898 |
| 082298 | EF020000107895A287 | 11,718.00 | 11,718.00 | 010299 | 9000045372277 981036 | PRONS800009 EB | 0012497761 092898 |
| 082298 | EF020000251345A268 | 2,736.00 | 2,736.00 | 010299 | 9000045372278 981038 | PRONS800009 EB | 0012266011 101998 |
| 082298 | EF020000251345A287 | 2,736.00 | 2,736.00 | 010299 | 9000046071100 981038 | PRONS800009 EB | 0012266011 101998 |
| 082298 | EF020000251345A287 | 2,736.00- | 2,736.00- | 010299 | 9000046071100 981038 | PRONS800009 EB | 0012660011 101998 |
| 082298 | EF0ADA1998100777282 | 2,736.00- | 2,736.00- | 010299 | 9000045786492 981038 | N5800009 | 000000000 000000 |
| 082298 | EF0ADA1998100619A238 | 1,350.00 | 1,350.00 | 010299 | 9000044384445 170924195 | PRONS800009 EB | 0012263766 101398 |
| 082498 | ET020000086919A238 | 1,350.00 | 1,350.00 | 010299 | 9000044384445 980822-1 | PRONS800009 EB | 0012263766 101398 |
| 082498 | ET020000108612A280 | 14,731.20 | 14,731.20 | 010299 | 9000044759503 981037 | PRONS800008 EB | 0012484812 112098 |
| 082498 | EE020000108612A280 | 10,044.00 | 10,044.00 | 010299 | 9000045832207 981037 | PRONS800008 EB | 0012637158 100998 |
| 082498 | EE020000108612A280 | 2,736.00 | 2,736.00 | 010299 | 9000045832207 981039 | PRONS800009 EB | 0012263766 101398 |
| 082498 | EF020000251361A268 | 2,736.00 | 2,736.00 | 010299 | 9000045372279 981039 | PRONS800008 EB | 0012263766 101398 |
| 082498 | EF0ADA1998100777283 | 2,736.00 | 2,736.00 | 010299 | 9000045786493 981039 | PRONS800009 EB | 0012256040 093098 |
| 082498 | ET020000086982A238 | 1,012.50 | 1,012.50 | 010299 | 9000044384447 981041 | PRONS800008 EB | 0012497761 092898 |
| 082498 | ET020000087885A244 | 1,350.00 | 1,350.00 | 010299 | 9000044588798 981042 | PRONS800009 EB | 0012497761 092898 |

------ GRAND BLANC ------

| | | | | | |
|---|---|---|---|---|---|
| EE0200010803ZA280 | 6,696.00 | 6,696.00 | 010299 | rd 93254366J_gm 98yr.txt | |
| EE0200010803ZA280 | 7,030.80 | 7,030.80 | 010299 | 90000453832208 981043 | |
| EE0200010803ZA238 | 2,736.00 | 2,736.00 | 010299 | 90000453832209 981044 | |
| EE02000025431A238 | 2,736.00 | 2,736.00 | 010299 | 90000453844413 981044 | PRON5800000B EB 0012637766 101398 |
| EE02000025431A268 | 2,736.00 | 2,736.00 | 010299 | 90000453777280 981045 | PRON5800000B EB 0012637766 101398 |
| EF04ADA1998I00777284 | 2,736.00 | 2,736.00 | 010299 | 90000457864494 981045 | PRON5800009 EB 0012649761 092898 |
| ET02000088198A279 | 1,687.50 | 1,687.50 | 010299 | 90000457799540 981046 | PRON5800009 EB 0012649761 092898 |
| ET02000109067A244 | 10,044.00 | 10,044.00 | 010299 | 90000458587788 981048 | PRON5800000B EB 0012637766 101398 |
| EF02000025454A238 | 2,736.00 | 2,736.00 | 010299 | 90000443384444 981055 | PRON5800000B EB 0012631158 101398 |
| EF02000025454A268 | 2,736.00 | 2,736.00 | 010299 | 90000453772281 981055 | PRON5800009 EB 0012649761 092898 |
| EF04ADA1998I00777285 | 2,736.00- | 2,736.00- | 010299 | 90000457786695 981055 | PRON5800009 EB 0012637766 092898 |
| EF02000011032662279 | 626.40 | 626.40 | 010299 | 90000457790508 981055 | PRON5800009 EB 0012560040 093098 |
| EE02000109144ZA268 | 6,026.40 | 6,026.40 | 010299 | 90000445787760 981067 | PRON5800009 EB 0012637766 101398 |
| EF02000025508A240 | 11,718.00 | 11,718.00 | 010299 | 90000445787789 981049 | PRON5800009 EB 0012631158 101398 |
| ET020000884524279 | 2,736.00 | 2,736.00 | 010299 | 90000446633333 981050 | PRON5800009 EB 0012637766 092898 |
| EE02000109221A244 | 1,687.50 | 1,687.50 | 010299 | 90000457795541 981054 | PRON5800008 EB 0012631158 100998 |
| ET02000108914A244 | 10,044.00 | 10,044.00 | 010299 | 90000458587790 981054 | PRON5800000B EB 0012637766 100998 |
| EE07002562A240 | 3,013.20 | 3,013.20 | 010299 | 90000445787787 981059 | PRON5800009 EB 0012649761 092898 |
| EF0200025612A240 | 2,736.00 | 2,736.00 | 010299 | 90000446334 981060 | PRON5800009 EB 0012497 092898 |
| EE020001083494244 | 3,348.00 | 3,348.00 | 010299 | 90000445887786 981064-1 | PRON5800009 EB 0012497 092898 |

rd 932543663 gm 98yr.txt

P8295011                          1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/12/99
VENDOR TYPE: OS                                    NORTH AMERICAN OPERATIONS                               PAGE:     23244

------------------------------------------- SUPPLIER -------------------------------------------

NUTECH PLASTICS ENGR INC EFT    Y          RD 932543663                        8018 EMBURY RD           MI 48439
                                                                               GRAND BLANC

| DOC | INVOICE INFORMATION | | DOC | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 082898 | EE020001084447A279 | Y | 3,348.00 | 3,348.00 | 010299 9000045779502 981065 | PRON580000B EB 001263158 100998 |
| 082898 | EF020000025669A244 | | 2,736.00 | 2,736.00 | 010299 9000044588794 981067 | PRON580000B EB 001249761 092898 |
| 082898 | ET04A0A1998100672426 | | 1,012.50- | 1,012.50- | 010299 9000045735706 981068 | PRON580000B EB 001263158 100998 |
| 082898 | EF020000025704A244 | | 2,736.00 | 2,736.00 | 010299 9000045588795 981071 | PRON580000B EB 001249761 092898 |
| 082898 | EE020001086694A279 | | 4,017.60 | 4,017.60 | 010299 9000045779504 981074 | PRON580000B EB 001263158 100998 |
| 082998 | EE020001092272A244 | | 4,017.60 | 4,017.60 | 010299 9000044588791 981075 | PRON580000B EB 001249761 092898 |

| | | | rd 93254363 gm 98yr.txt | | |
|---|---|---|---|---|---|
| EFO20002581ZA244 | 2,736.00 | 2,736.00 | 010299 9000004458879G 98107G | PRONS800009 |EB 001271431 092898 |
| EEO2001J05318A244 | 8,372.60 | 8,372.50 | 010299 900000445887.92 98107.8 | PRONS800008 |EB 001249976 092898 |
| EFO20002G9318A244 | 1,674.00 | 1,674.00 | 010299 9000004458872G 981073-1 | PRONS800008 |EB 001249761 092898 |
| EEO20002G9318A244 | 3,712.50 | 3,712.50 | 010299 90000044764447 981080 | PRONS800008 |EB 001249761 092898 |
| EFO20002G8936ZA250 | 1,332.50 | 1,332.50 | 010299 90000044764447 981080-1 | PRONS800008 |EB 001249761 092898 |
| EFO20001029331A246 | 1,332.50 | 1,332.50 | X20599 9000004468168 98083-1 | PRONS800008 |EB 001249761 092898 |
| EEO20002932A299 | 1,674.00 | 1,674.00 | X20599 90000046497504 98083J-8 | PRONS800008 |EB 001275208 093098 |
| EEO200025905A245 | 2,736.00 | 2,736.00 | 020599 90000046497504 981084 | PRONS800008 |EB 001271431 092898 |
| EFO2000838DA252 | 675.00 | 675.00 | 020599 900000446Z6103 981085 | PRONS800009 |EB 001271431 102898 |
| EFO20009B2DA252 | 7,700.40 | 7,700.40 | 020599 900000446Z6102 981087 | PRONS800008 |EB 001271431 102898 |
| EFO2000107280A266 | 540.00 | 540.00 | 020599 90000044800126 981088 | PRONS800001 |EB 001271431 102898 |
| KFO4ACA19980Z372612 | 786.50 | 786.50 | 020599 900000442G0540 98100 | PRONS C00001 |EB 001271431 102898 |
| EFO2000109973A246 | 7,365.60 | 7,365.60 | 020599 900000446G165 981089 | PRONS800009 |EB 001271431 102898 |
| ETO2000103103A246 | 2,736.50 | 2,736.50 | 020599 900000446G167 981091 | PRONS800008 |EB 001271431 102898 |
| EFO20002599A246 | 1,332.50 | 1,332.50 | 020599 90000044832299 981092 | PRONS C00000 |EB 001271431 102898 |
| ETO200009086A253 | 2,025.00 | 2,025.00 | 020599 900000446G169 981089 | PRONS800009 |EB 001271431 102898 |
| KFO20001011OA246 | 6,696.00 | 6,696.00 | 020599 900000446G169 981095 | PRONS800008 |EB 001271431 102898 |
| ETO2000892J7A279 | 337.50 | 337.50- | 020599 90000044579542 981097 | PRONS800008 |EB 001271431 102898 |
| EEO4ACA19980987I341 | 2,700.00 | 2,700.00 | 9000004447G5082 98101JA | PRONS C00000 |EB 001271431 102898 |
| ETO20008921A279 | 2,700.00 | 2,700.00 | 020599 90000044579505 98101JA | PRONS800009 |EB 001271431 102898 |
| EEO20002043A229 | 6,696.00 | 6,696.00 | 020599 9000004477G503 98106A | PRONS800008 |EB 001271431 102898 |
| ETO20002607GA247 | 3,696.00 | 3,696.00 | 020599 90000044773041 98103GC | PRONS800008 |EB 001271431 102898 |
| ETO2000903G5A254 | 2,037.50 | 2,037.50 | 020599 90000044773041 981080 | PRONS800008 |EB 001271431 102898 |
| KFO20001032BZA247 | 969.50 | 969.50 | 020599 90000044866446 981101 | PRONS800008 |EB 001271431 102898 |
| KFO4ACA198904Y3304 | 363.00 | 363.00 | 020599 90000044739042 981105 | PRONS C00000 |EB 001271431 102898 |
| KFO4ACA198904Y3304 | 363.00 | 363.00 | 020599 90000044688330 981105 | PRONS800008 |EB 001271431 102898 |
| EEO200011039A279 | 3,348.00 | 3,348.00 | 020599 90000044579507 981107 | PRONS800009 |EB 001271431 102898 |
| EEO20001105735A280 | 2,736.00 | 2,736.00 | 020599 90000044579508 981109-1 | PRONS800008 |EB 001271431 102898 |
| EFO2000268168A250 | 2,736.00 | 2,736.00 | 020599 90000045793508 98111QC | PRONS800009 |EB 001271431 102898 |
| EFO20000890707A257 | 2,362.50 | 2,362.50 | 020599 90000044764445 98111C | PRONS800008 |EB 001271431 102898 |
| KFO4ACA1398090107J3101 | 1,695.50 | 1,695.50 | 020599 90000044908864 981111 | PRONS800007 |EB 001271431 102898 |
| ETO20002618OA250 | 1,008.48 | 1,008.48 | 020599 90000044802933 981112 | PRONS C00000 |EB 001271431 102898 |
| EFO20002618OA250 | 22,096.80 | 22,096.80 | 020599 90000044764446 98111I7 | PRONS800008 |EB 001271431 102898 |
| EEO20001107554A280 | 3,348.00 | 3,348.00 | 020599 90000045832210 981118 | PRONS800008 |EB 001271431 102898 |
| EEO20001153SJA279 | 5,022.00 | 5,022.00 | 020599 90000045779522 98111J9C | PRONS800009 |EB 001271431 102898 |
| ETO2000851071A259 | 2,736.00 | 2,736.00 | 020599 90000044800125 98112O | PRONS800008 |EB 001271431 102898 |
| ETO44ACA19980927J610 | 3,375.00 | 3,375.00 | 020599 90000045241250 981121 | PRONS800009 |EB 001443156 102898 |
| ETO4ADA1398091G72941 | 337.50 | 337.50- | 020599 90000045017238 981122 | PRONS800008 |EB 001271431 102898 |
| KFO20001043G8A253 | 1,332.50 | 1,332.50 | 020599 90000044832300 981123 | PRONS800008 |EB 001271431 102898 |

rd 932543663 gm 98yr.txt

295011
VENDOR TYPE: 05

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------ SUPPLIER ------

DATE: 03/12/99
PAGE: 23245

ATECH PLASTICS ENGR INC EFT   Y   RD 932543663   8018 EMBURY RD   GRAND BLANC   MI 48439

| | DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|
| 090998 | EE0200011126582A279 | 2,343.60 | | 2,343.60 | 020599 9000457799509 981124 | PRONS800008 | EB 0012713431 1028898 |
| 090998 | EE0200011137842279 | 2,008.80 | | 2,008.80 | 020599 9000457799510 981125 | PRONS800008 | EB 0012713431 1028898 |
| 090998 | ET0200010145622A259 | 1,687.50 | | 1,687.50 | 020599 90004503795517 981126 | PRONS800001 | EB 0012713431 1028898 |
| 090998 | KF0200010104749A254 | 546.00 | | 546.00 | 020599 90004486647 981127 | PRONS800008 | EB 0012713431 1028898 |
| 090998 | EE0200011158456A259 | 1,004.40 | | 1,004.40 | 020599 90004503795521 981131 | PRONS800008 | EB 0012713431 1028898 |
| 090998 | EE0200011167442279 | 10,044.00 | | 10,044.00 | 020599 9000457739512 981132 | PRONS800008 | EB 0012713431 1028898 |
| 090998 | EE0200011158472279 | 2,937.00 | | 2,937.00 | 020599 9000457739511 981131 | PRONS800008 | EB 0012713431 1028898 |
| 091098 | EE0200010503A257 | 6,361.20 | | 6,361.20 | 020599 900044909651 981136 | PRONS800008 | EB 0012713431 1028898 |
| 091098 | KF0200010503A257 | 6,361.20 | | 6,361.20 | 020599 9000449799513 981137 | PRONS800008 | EB 0012713431 1028898 |
| 091098 | EE0200011993042279 | 6,361.20 | | 6,361.20 | 020599 9000457624376224 98091L-1 | PRONS80000 | EB 0012713431 1028898 |
| 091098 | EE0200012087A293 | 6,361.20 | | 6,361.20 | 020599 900044909851 98091L-1 | PRONS80000 | EB 0012713431 1028898 |
| 091198 | EE0200012259A257 | 6,361.20 | | 6,361.20 | 020599 9000449799513 981138 | PRONS800008 | EB 0012713431 1028898 |
| 091198 | EE0200026685A257 | 2,736.00 | | 2,736.00 | 020599 900044909860 981139 | PRONS800008 | EB 0012713431 1028898 |
| 091198 | EF02000269A2G1 | 2,736.00 | | 2,736.00 | 020599 900044909863 981140 | PRONS800009 | EB 0012713193 1110298 |
| 091198 | EF0200010527A258 | 1,012.50 | | 1,012.50 | 020599 900043160075 981143 | PRONS800008 | EB 0012713431 1028898 |
| 091198 | KF0200010152A279 | 1,812.50 | | 1,812.50 | 020599 900043160075 981144 | PRONS800008 | EB 0012713431 1028898 |
| 091198 | EE0200011229A279 | 6,696.00 | | 6,696.00 | 020599 9000457795514 981146 | PRONS800008 | EB 0012713431 1028898 |
| 091198 | EF0200027685A259 | 2,736.00 | | 2,736.00 | 020599 9000457037948 981149 | PRONS800008 | EB 0012713431 1028898 |
| 091498 | ET0200009230542G4 | 1,687.50 | | 1,687.50 | 020599 9000457327904 981149 | PRONS800008 | EB 0012713431 1028898 |
| 091498 | ET04ACA19980025272734 | 337.50 | | 337.50 | 020599 9000457327904 981149 | PRONS800008 | EB 0012713431 1028898 |
| 091498 | ET04ADA19980252173032 | 337.50 | | 337.50 | 020599 9000457327904 981149 | PRONS800008 | EB 0012713431 1028898 |
| 091498 | EE0200011565A259 | 1,925.70 | | 1,925.70 | 020599 9000451482286 981154 | PRONS80000 | EB 0012713431 1028898 |
| 091538 | EE0200005A257 | 337.50 | | 337.50 | 020599 9000451437952 981155 | PRONS80000 | EB 0012713431 1028898 |
| 091538 | EF0200026954A259 | 2,736.00 | | 2,736.00 | 020599 9000451437951 981153 | PRONS80000 | EB 0012713431 1028898 |
| 091538 | EF0200026954A259 | 2,348.00 | | 2,348.00 | 020599 9000450837044 981157 | PRONS800009 | EB 0012713431 1028898 |
| 091538 | KF0200010610A260 | 1,623.40 | | 1,623.40 | 020599 9000457795515 981158 | PRONS800009 | EB 0012713431 1028898 |
| 091638 | KF0200010610A260 | 2,678.40 | | 2,678.40 | 020599 9000450837061 981159 | PRONS800008 | EB 0012713431 1028898 |
| 091638 | EE0200011326A280 | 2,736.00 | | 2,736.00 | 020599 9000450832212 981160 | PRONS800008 | EB 0012713431 1028898 |
| 091638 | EF0200027012A260 | 1,037.50 | | 1,037.50 | 020599 9000457081759 981161 | PRONS800008 | EB 0012713431 1028898 |
| 091638 | EE0200026987A266 | 1,562.70 | | 1,562.70 | 020599 9000450280154 981163 | PRONS80000 | EB 0012713431 1028898 |
| 091638 | EF0200010642A261 | 3,348.00 | | 3,348.00 | 020599 9000451437077 981165 | PRONS80000 | EB 0012713431 1028898 |
| 091638 | EE0200011740A279 | 337.50 | | 337.50 | 020599 9000457795516 981166 | PRONS800008 | EB 0012713431 1028898 |
| 091638 | EE0200011540A279 | 337.50 | | 337.50 | 020599 9000457795160 981167 | PRONS80000 | EB 0012713431 1028898 |
| 091698 | ET0200009230A2GL | 337.50 | | 337.50 | 020599 9000451446076 981121A | PRONS800008 | EB 0012713431 1028898 |
| 091738 | EE0200011639A280 | 3,682.80 | | 3,682.80 | 020599 9000452832213 981168 | PRONS800008 | EB 0012713431 1028898 |
| 091738 | EF0200027246A264 | 2,188.80 | | 2,188.80 | 020599 9000452832213 981168 | PRONS800008 | EB 0012713431 1028898 |
| 091738 | EE0200093263A268 | 1,350.00 | | 1,350.00 | 020599 9000451437852 981170 | PRONS800008 | EB 0012713431 1028898 |
| 091838 | ET02000113635A309 | 3,348.00 | | 3,348.00 | 020599 9000457739781 981173 | PRONS800009 | EB 0012713193 1110298 |
| 091838 | EE0200011385A300 | 3,348.00 | | 3,348.00 | 020599 9000457739781 981174 | PRONS800008 | EB 0012713431 1028898 |
| 091838 | EF0200027247A264 | 2,736.00 | | 2,736.00 | 020599 9000457795515 981176 | PRONS80000 | EB 0012713431 1028898 |
| 091838 | EF0200093527A271 | 337.50 | | 337.50 | 020599 9000454311395 981177 | PRONS800008 | EB 0012713431 1028898 |
| 091838 | KF0200010707274A265 | 337.50 | | 337.50 | 020599 9000452390014 981178 | PRONS800000 | EB 0012713431 1028898 |
| 091838 | ET02000093527A271 | 1,277.90 | | 1,277.90 | 020599 9000451978854 981179 | PRONS80000 | EB 0012713431 1028898 |
| 091838 | EF0200027254A264 | 2,736.00 | | 2,736.00 | 020599 | | |

EE02000114077A279   011898

10,044.00

10,044.00   020599 9000045779518   rd 932543663 gm 98yr.txt   981180   —

PKON58000B|EB   001271431   102898

rd 932543663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 23246

795011
VENDOR TYPE: OS

TECH PLASTICS ENGR INC EFT

RD 932543663

8018 EMBURY RD
GRAND BLANC        MI 48439

------ SUPPLIER ------

| DOC | | INVOICE INFORMATION Y | RD 932543663 PURGE | | RECEIPT & P.O. INFORMATION | | | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|
| 091898 | EF020000272774A264 | 2,736.00 | 2,736.00 | 020599 | 9000045197855 | 981183 | PRDN580000 9 | EB | 001271431 | 102898 |
| 092138 | ET020000053432000 | 13,350.00 | 13,350.00 | 020599 | 9000045331246 | 981184 | PRDN580000B | EB | 001271431 | 102898 |
| 092138 | ET020000093810A271 | 926.70 | 926.70 | 020599 | 9000045326056 | 981186 | PRDN5C00000 | EB | 001271431 | 102898 |
| 092138 | KF020000107394A266 | 6,696.00 | 6,696.00 | 020599 | 9000045795519 | 981188 | PRDN580000B | EB | 001271431 | 102898 |
| 092138 | EE020001149799A279 | 6,696.00 | 6,696.00 | 020599 | 9000045795519 | 981189 | PRDN580000B | EB | 001271431 | 102898 |
| 092238 | ET020000094184A272 | 1,687.50 | 1,687.50 | 020599 | 9000045377273 | 981190 | PRDN580000B | EB | 001271431 | 102898 |
| 092238 | EE020001152119A279 | 1,022.00 | 1,022.00 | 020599 | 9000045377625 | 981191 | PRDN580000B | EB | 001271431 | 102898 |
| 092238 | EE020001152119A279 | 5,022.00 | 5,022.00 | 020599 | 9000045474684 | 981196 | PRDN580000B | EB | 001271431 | 102898 |
| 092338 | KF020001078104A271 | 1,072.00 | 1,072.00 | 020599 | 9000045479520 | 981194 | PRDN5C00000 | EB | 001271431 | 102898 |
| 092338 | EE020001153339A271 | 1,022.00 | 1,022.00 | 020599 | 9000045431397 | 981197 | PRDN580000B | EB | 001271431 | 102898 |
| 092338 | EF020000276762A268 | 3,407.62 | 3,407.62 | 020599 | 9000045377282 | 981198 | PRDN580000B | EB | 001271431 | 102898 |
| 092338 | ET020000094529A274 | 1,350.00 | 1,350.00 | 020599 | 9000045633960 | 981199 | PRDN580000B | EB | 001271431 | 102898 |
| 092338 | KF020001080070A271 | 1,277.90 | 1,277.90 | 020599 | 9000045431398 | 981202 | PRDN5C00000 | EB | 001271431 | 102898 |
| 092438 | EE020001157414A268 | 1,350.00 | 1,350.00 | 020599 | 9000045377523 | 981207 | PRDN580000B | EB | 001271431 | 102898 |
| 092498 | EE020001115341A268 | 4,017.60 | 4,017.60 | 020599 | 9000045377272 | 981208 | PRON580000 8 | EB | 001271431 | 102898 |
| 092498 | EF020000275757A268 | 4,352.40 | 4,352.40 | 020599 | 9000045377283 | 981209 | PRON5C00000 | EB | 001271431 | 102898 |
| 092438 | ET020000094803A274 | 2,736.00 | 2,736.00 | 020599 | 9000045632961 | 981210 | PRON580000 8 | EB | 001271431 | 102898 |
| 092498 | ET020001082674A271 | 1,350.00 | 1,350.00 | 020599 | 9000045431399 | 981214 | PRON580000 8 | EB | 001271431 | 102898 |
| 092498 | EE020001159382A268 | 1,350.00 | 1,350.00 | 020599 | 9000045477524 | 981216 | PRON580000 8 | EB | 001271431 | 102898 |
| 092438 | EE020001159346A268 | 5,356.80 | 5,356.80 | 020599 | 9000045795524 | 981217 | PRON580000 8 | EB | 001271431 | 102898 |
| 092498 | EE020001160022A279 | 5,356.80 | 5,356.80 | 020599 | 9000045431394 | 981219 | PRON580000 8 | EB | 001271431 | 102898 |
| 092498 | EE020001159382A268 | 2,736.00 | 2,736.00 | 020599 | 9000045647410 | 981220 | PRON580000 8 | EB | 001271431 | 102898 |
| 092598 | EF020000278071A271 | 2,736.00 | 2,736.00 | 020599 | 9000045647685 | 981222 | PRON5C00000 | EB | 001271431 | 102898 |
| 092598 | ET020000095137A275 | 1,687.50 | 1,687.50 | | | | | EB | | |
| 092598 | EF020001087768A272 | 1,687.50 | 1,687.50 | | | | | EB | | |
| 092598 | KF020001087768A272 | 1,332.50 | 1,332.50 | | | | | EB | | |

| Reference | Amount | Amount | Code | Check/Invoice | Date | Vendor | | ID | Date |
|---|---|---|---|---|---|---|---|---|---|
| EF02000028061A272 | 2,860.42 | 2,860.42 | 020599 | 932543663_gm_98yr.txt | rd | PRCN5800006 | EB | 0012714311 | 102898 |
| EE02000011675A279 | 10,044.00 | 10,044.00 | 020599 | 9000045474683 | 981224 | PRCN5800009 | EB | 0012714311 | 102898 |
| EF02000011675A279 | 3,348.00 | 3,348.00 | 020599 | 9000045479325 | 981226 | PRCN5800009 | EB | 0012714311 | 102898 |
| EE02000028169A273 | 2,736.00 | 2,736.00 | 020599 | 9000045562505 | 981228 | PRCN5800008 | EB | 0012714311 | 102898 |
| EF02000028169A273 | 1,687.50 | 1,687.50 | 020599 | 9000045562505 | 981229 | PRCN5800009 | EB | 0012714311 | 102898 |
| ET02000009565A278 | 1,272.00 | 1,272.00 | 020599 | 9000045733473 | 981230 | PRCNC00000 | EB | 0012714311 | 102898 |
| KF02000109565A273 | 6,696.00 | 6,696.00 | 020599 | 9000045562507 | 981231 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000010938A273 | 6,696.00 | 6,696.00 | 020599 | 9000045779527 | 981232 | PRCN5800008 | EB | 0012714311 | 102898 |
| EE02000011679A279 | 2,736.00 | 2,736.00 | 020599 | 9000045779528 | 981233 | PRCN5800009 | EB | 0012714311 | 102898 |
| EE02000011687A279 | 2,736.00 | 2,736.00 | 020599 | 9000045562306 | 981234 | PRCN5800008 | EB | 0012714311 | 102898 |
| EF020000282A273 | 1,687.90 | 1,687.90 | 020599 | 9000045832218 | 981235 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000035264A273 | 1,287.90 | 1,287.90 | 020599 | 9000045832962 | 981236 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000098864A280 | 1,674.00 | 1,674.00 | 020599 | 9000045779529 | 981237 | PRCN5800008 | EB | 0012714311 | 102898 |
| KF02000010929A274 | 1,674.00 | 1,674.00 | 020599 | 9000045779530 | 981238 | PRCN5800008 | EB | 0012714311 | 102898 |
| EE02000010929A274 | 1,674.00 | 1,674.00 | 020599 | 9000045632559 | 981239 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000011709A279 | 2,736.00 | 2,736.00 | 020599 | 9000045832219 | 981240 | PRCN5800008 | EB | 0012714311 | 102898 |
| EE02000011717A279 | 2,025.00 | 2,025.00 | 020599 | 9000045567641 | 981241 | PRCN5800008 | EB | 0012714311 | 102898 |
| EF02000011712A279 | 3,692.00 | 3,692.00 | 020599 | 9000045779531 | 981245 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000028253A274 | 3,348.00 | 3,348.00 | 020599 | 90004000898321 | 99M0032 | PRCNC00000 | EB | 0013002244 | 121198 |
| EF02000028253A274 | 880.00- | 880.00- | | 90004000898321 | 99M0032 | PRCN5800008 | EB | 0012714311 | 102898 |
| ET02000096259A280 | 2,736.00- | 2,736.00- | 020599 | 9000045779539 | 981244 | PRCN5800009 | EB | 0012888721 | 113098 |
| KF02000109649A275 | 3,348.00 | 3,348.00 | 020599 | 9000045779352 | 981246 | PRCN5800008 | EB | 0012888722 | 113098 |
| EE02000117376A279 | | | | | | | | | |
| ET0200009906A032 | | | | | | | | | |
| EF04000890032 | | | | | | | | | |
| EF02000287402A279 | | | | | | | | | |
| EE02000117541A279 | | | | | | | | | |

rd 932543663 gm 98yr.txt

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:    23247

---------------- SUPPLIER ----------------

NUTECH PLASTICS ENGR INC EFT    Y        RD 932543663                      8018 EMBURY RD              MI 48439
                                                                          GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 100198 EF02000028519A278 | 2,736.00 | 2,736.00 | 900004573470 9812447 | PRON5800009 EB 001288872 113098 |
| 100198 ET0200009655BA287 | 1,687.50 | 1,687.50 | 900004607411 9812448 | PRON5800008 EB 001288872 113098 |
| 100198 EE0200011772A279 | 1,674.00 | 1,674.00 | 900004577953 981250 | PRON5800008 EB 001288872 113098 |
| 100198 KF020001009793A278 | 1,332.50 | 1,332.50 | 900004573474 981252 | PRON5C00000 EB 001288872 113098 |

rd                                                          93254366 3 gm 98yr.txt

| Reference | Amount | Amount | Ref No | Check No | Code | | Account | Batch |
|---|---|---|---|---|---|---|---|---|
| DG0298106592299 | 904.05 | 904.05 | 932543663 | 981002-11 | PRDO0444134 | EB | 0012888772 | 1130898 |
| EFO2000028568A278 | 2,000.00 | 2,000.00 | 900004613701 | 981002 | PRONS800008 | EB | 0012888772 | 1130898 |
| EFO2000026608A278 | 2,736.00 | 2,736.00 | 900004577933 | 981283 | PRONS800008 | EB | 0012888772 | 1130898 |
| ET020000096784A287 | 2,736.00 | 2,736.00 | 900004577933 | 981277 | PRONS800008 | EB | 0012888772 | 1130898 |
| KF020000104164A279 | 1,350.00 | 1,350.00 | 900004607411 | 981255 | PRONS800008 | EB | 0012888772 | 1130898 |
| EF020000028568A278 | 1,035.90 | 1,035.90 | 9000045779544 | 981258 | PRONSC00000 | EB | 0012888772 | 1130898 |
| EE020001180194279 | 3,743.42 | 3,743.42 | 900004577934471 | 981260 | PRONS800006 | EB | 0012888772 | 1130898 |
| KF04ESD00594440 A278 | 3,348.00 | 3,348.00 | 9000045779533 | 981262 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020001185514279 | 2,860.26- | 2,860.26- | 9000045679739 | 0059440 | PRONSC00000 | EB | 0012888772 | 1130898 |
| EE020001285554279 | 3,348.00 | 3,348.00 | 900004577936 | 981263 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020000097158A287 | 3,366.00 | 3,366.00 | 9000045779527 | 981265 | PRONS800009 | EB | 0012888772 | 1130898 |
| ET020000097158A287 | 1,687.50 | 1,687.50 | 900004607411 | 981265 | PRONS800009 | EB | 0012888772 | 1130898 |
| ET04ACA139981014736606 | 0.00 | 0.00 | 900004607411 | 981266 | PRONSC00001 | EB | 0012888772 | 1130898 |
| EE020000097516A286 | 4,352.40 | 4,352.40 | 9000045779537 | 981267 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020000118008A280 | 4,017.60 | 4,017.60 | 9000045779537 | 981269 | PRONS800008 | EB | 0012888772 | 1130898 |
| EF020000028831A280 | 2,736.00 | 2,736.00 | 900004601398 3 | 981272 | PRONS800008 | EB | 0012888772 | 1130898 |
| ET020000119046A280 | 2,362.50 | 2,362.50 | 9000045832216 | 981274 | PRONS800009 | EB | 0012888772 | 1130898 |
| KF020000097532A281 | 1,339.20 | 1,339.20 | 9000045832217 | 981272 | PRONSC00000 | EB | 0012888772 | 1130898 |
| KF04ACA139811A08971644 | 54.42 | 54.42 | 9000045832171 | 981244 | PRONSC00001 | EB | 0012888772 | 1130898 |
| EF020000023898A281 | 1,339.20 | 1,339.20 | 9000045832211 | 981277 | PRONS800008 | EB | 0012888772 | 1130898 |
| EF020001130089A281 | 1,339.20 | 1,339.20 | 9000045832174 | 981274 | PRONS800009 | EB | 0012888772 | 1130898 |
| ET020000097874A287 | 1,350.00 | 1,350.00 | 900004580934 | 981277 | PRONS800009 | EB | 0012888772 | 1130898 |
| KF020001149292A281 | 1,151.00 | 1,151.00 | 9000045880933 | 981280 | PRONS800008 | EB | 0012888772 | 1130898 |
| KF020001126642A281 | 16,696.00 | 16,696.00 | 900004607411 9 | 981277 | PRONSC00001 | EB | 0012888772 | 1130898 |
| EE020001194018A287 | 16,070.40 | 16,070.40 | 9000045880934 | 981280 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020001194012A287 | 675.00 | 675.00 | 9000045880935 | 981281 | PRONS800008 | EB | 0012888772 | 1130898 |
| ET020000098208A288 | 2,736.00 | 2,736.00 | 900004607411 | 981282 | PRONS800009 | EB | 0012888772 | 1130898 |
| KF020000119629A287 | 1,277.90 | 1,277.90 | 900004607412 0 | 981283 | PRONS800008 | EB | 0012888772 | 1130898 |
| KF020001209904289 | 3,348.00 | 3,348.00 | 9000046073701 | 981285 | PRONS800008 | EB | 0012888772 | 1130898 |
| DG029810659358 9 | 220.50 | 220.50 | 900004612370 2 | 981286 | PRON04439411 | EB | 0012888772 | 1130898 |
| EE020001191714287 | 3,348.00 | 3,348.00 | 900004607410 3 | 981288 | PRONS800008 | EB | 0012888772 | 1130898 |
| EF020000292334287 | 2,736.00 | 2,736.00 | 900004607411 2 | 981288 | PRONS800008 | EB | 0012888772 | 1130898 |
| EF020000293350A287 | 2,736.00 | 2,736.00 | 900004607411 3 | 981009-11 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020001193842287 | 2,736.00 | 2,736.00 | 900004607411 3 | 981289 | PRONS800008 | EB | 0012888772 | 1130898 |
| KF020001189898A286 | 1,272.00 | 1,272.00 | 900004580935 | 981291 | PRONS800009 | EB | 0012888772 | 1130898 |
| ET020000098208A288 | 1,012.50 | 1,012.50 | 900004613934 | 981293 | PRONS800009 | EB | 0012888772 | 1130898 |
| KF020000098553A289 | 1,012.50 | 1,012.50 | 900004601398 4 | 981297 | PRONS800008 | EB | 0012888772 | 1130898 |
| ET0200000985553A289 | 3,348.00 | 3,348.00 | 900004616934 4 | 981297 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020000120399A286 | 3,348.00 | 3,348.00 | 900004601398 0 | 981298 | PRONS800008 | EB | 0012888772 | 1130898 |
| EE020000029501A286 | 2,736.00 | 2,736.00 | 900004601398 2 | 981301 | PRONS800009 | EB | 0012888772 | 1130898 |
| EE020000120560A286 | 6,696.00 | 6,696.00 | 900004601398 1 | 981304 | PRONS800009 | EB | 0012888772 | 1130898 |

rd 932543663 gm 98yr.txt

F995011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

rd 932543663 gm 98yr.txt

------ SUPPLIER ------

DATE: 03/12/99
PAGE: 23;248

TECH PLASTICS ENGR INC EFT   Y   RD 932543663   8018 EMBURY RD   MT 48439
                                                 GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 102198 | ET0200009869A292 | 3,375.00 | 3,375.00 | 900004623151 3 981305 | PRON5C00000 EB 001288872 113098 |
| 102198 | KF0200011328A287 | 1,623.20 | 1,623.20 | 900004607412 1 981306 | PRON5800008 EB 001288872 113098 |
| 102198 | EF02000029553A287 | 6,736.00 | 6,736.00 | 900004607410 5 981310 | PRON5800008 EB 001288872 113098 |
| 102198 | ET02000092919A293 | 2,736.00 | 2,736.00 | 900004627624 6 981311 | PRON5C00000 EB 001288872 113098 |
| 102098 | ET02000092919A293 | 1,037.50 | 1,037.50 | 900004627624 8 981311 | PRON5800008 EB 001288872 113098 |
| 102098 | KF0200011746A288 | 1,332.50 | 1,332.50 | 900004612270 7 981313 | PRON5800008 EB 001288872 113098 |
| 102098 | EE0200012091 5A287 | 3,348.00 | 3,348.00 | 900004704106 981317 | PRON5800008 EB 001288872 113098 |
| 102098 | KF02000127 46A288 | 3,348.00 | 3,348.00 | 900004612270 7 981318 | PRON5C00000 EB 001288872 113098 |
| 101498 | EE0200012091 5A287 | 2,736.00 | 2,736.00 | 900004612370 3 981318 | PRON5800009 EB 001288872 113098 |
| 101498 | ET02000029671 A288 | 1,736.00 | 1,736.00 | 900004612370 3 981319 | PRON5800009 EB 001288872 113098 |
| 101498 | EF0200009935A295 | 1,350.00 | 1,350.00 | 900004670832 981320 | PRON5800009 EB 001288872 113098 |
| 101498 | EF02000025457A289 | 2,736.00 | 2,736.00 | 900004616945 981323 | PRON5800009 EB 001288872 113098 |
| 101498 | ET02000121 5A288 | 3,348.00 | 3,348.00 | 900004616945 2 981324 | PRON5800009 EB 001288872 113098 |
| 101498 | KF02000112957A289 | 1,217.40 | 1,217.40 | 900004616945 5 981326 | PRON5800009 EB 001288872 113098 |
| 101598 | PR02078398653SR988289 | 11,820.00 | 11,820.00 | 900004623151 5 981305 | PRON5800009 EB 001288872 113098 |
| 101598 | PR02078398653SR988289 | 11,820.00 | 11,820.00 | 900004623151 5 00W990003 | GM 32249 EB 001288872 113098 |
| 101598 | PR0207839865389898289 | 11,820.00 | 11,820.00 | 900004623151 7 00W990004 | GM 32249 EB 001288872 113098 |
| 101598 | PR0207839865389898289 | 2,324.60 | 2,324.60 | 900004623151 7 00W990005 | GM 32249 EB 001288872 113098 |
| 101598 | EF02000024657A289 | 2,348.00 | 2,348.00 | 900004623 630 00W990006 | GM 32249 EB 001288872 113098 |
| 101598 | EF02000024657A289 | 2,736.00 | 2,736.00 | 900004619340 981325 | PRON5800008 EB 001288872 113098 |
| 101598 | EF0200009854A295 | 1,012.50 | 1,012.50 | 900004610833 981328 | PRON5800008 EB 001288872 113098 |
| 101598 | KF0200011369A292 | 1,272.00 | 1,272.00 | 900004610833 981331 | PRON5C00000 EB 001288872 113098 |
| 101598 | EE0200012156 0A289 | 3,348.00 | 3,348.00 | 900004615144 981331 | PRON5800008 EB 001288872 113098 |
| 101598 | EE0200012156 0A289 | 3,348.00 | 3,348.00 | 900004619341 981332 | PRON5800008 EB 001288872 113098 |
| 101698 | DG029810695008 | 220.50 | 220.50 | 900004634064 9810116-9 | PRD00443941 EB 001288872 113098 |
| 101698 | EE0200012173 79A292 | 3,348.00 | 3,348.00 | 900004631509 981333 | PRON5800009 EB 001288872 113098 |
| 101698 | EF02000029310A292 | 2,736.00 | 2,736.00 | 900004623151 1 981334 | PRON5800009 EB 001288872 113098 |
| 101698 | ET02000100542A299 | 1,350.00 | 1,350.00 | 900004627626 981345 | PRON5800009 EB 001288872 113098 |
| 101698 | EE02000121402A296 | 1,022.00 | 1,022.00 | 900004643991 981340 | PRON5800008 EB 001288872 113098 |
| 101698 | KF0200011171 7A293 | 1,022.00 | 1,022.00 | 900004631 067 981310 | PRON5C00000 EB 001288872 113098 |
| 101698 | EE0200012932A292 | 1,277.90 | 1,277.90 | 900004631 051 981351 | PRON5800008 EB 001288872 113098 |
| 101698 | EE0200012932A292 | 2,736.00 | 2,736.00 | 900004627629 981339 | PRON5800008 EB 001288872 113098 |
| 101698 | EF02000029937A292 | 6,696.00 | 6,696.00 | 900004623151 2 981339 | PRON5C00000 EB 001288872 113098 |
| 101698 | EE0200012190 6A292 | 6,696.00 | 6,696.00 | 900004631510 981340 | PRON5800008 EB 001288872 113098 |
| 102098 | EE0200012213 9A293 | 3,348.00 | 3,348.00 | 900004627 625 981342 | PRON5800008 EB 001288872 113098 |
| 102098 | KF0200010887A300 | 1,687.50 | 1,687.50 | 900004627627 981343 | PRON5800008 EB 001288872 113098 |
| 102098 | ET02000100870A293 | 1,687.50 | 1,687.50 | 900004637 010 981354 | PRON5800008 EB 001288872 113098 |
| 102098 | KF02000100870A290 | 2,736.00 | 2,736.00 | 900004637 010 981352 | PRON5800008 EB 001288872 113098 |
| 102098 | KF0200011400A295 | 1,277.90 | 1,277.90 | 900004637 010 981355 | PRON5C00000 EB 001288872 113098 |
| 102098 | EE0200012338 0A296 | 3,348.00 | 3,348.00 | 900004639393 981359 | PRON5800008 EB 001288872 113098 |
| 102198 | PR0207839926488298295 | 11,820.00 | 11,820.00 | 900004639 336 00W990007 | GM 32249 EB 001288872 113098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PR020783992795R98295 | 32198 | 11,820.00 | 11,820.00 | rd | | |
| PR020783992877R98295 | 32198 | 11,820.00 | 11,820.00 | 93254366J_gm_98yr.txt | | |
| PR020783993042R98295 | 32198 | 11,820.00 | 11,820.00 | 90004643937 00w990008 | | |
| | | | | 90004643938 00w990009 | | |
| | | | | 90004643939 00w990010 | | |

| | | |
|---|---|---|
| GM 32249 | EB 001288872 | 113098 |
| GM 32249 | EB 001288872 | 113098 |
| GM 32249 | EB 001288872 | 113098 |

rd 932543663 gm 98yr.txt

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------- SUPPLIER -------

DATE: 03/12/99
PAGE: 23249

VENDOR TYPE: OS
295011
DTECH PLASTICS ENGR INC EFT    Y    RD 932543663    8018 EMBURY RD    MI 48439
GRAND BLANC

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION |
|---|---|---|---|---|---|
| 102198 DG02981069656D | 154.35 | 154.35 | 900004677411 98I D217 | PRD0004637341 | EB 0012888727 113098 |
| 102198 EE02000122275GA.295 | 3,348.00 | 3,348.00 | 900004670829 981361 | PRONS8000009 | EB 0012888727 113098 |
| 102198 EF02000030390A.295 | 2,736.00 | 2,736.00 | 900004670831 981361 | PRONS8000009 | EB 0012888727 113098 |
| 102198 ET02000010213A3301 | 1,687.50 | 1,687.50 | 900004658859 981362 | PRONS8000008 | EB 0012888727 113098 |
| 102198 KF02000115025A299 | 1,272.00 | 1,272.00 | 900004697511 981364 | PRONS5C00009 | EB 0012888727 113098 |
| 102198 EE02000123051A295 | 5,022.00 | 5,022.00 | 900004670830 981367 | PRONS8000008 | EB 0012888727 113098 |
| 102198 PR020783939313R098295 | 11,820.00 | 11,820.00 | 900004639400 00W990011 | GM 32249 | EB 0012888727 113098 |
| 102198 EF02000012317GA296 | 5,022.00 | 5,022.00 | 900004643932 981368 | PRONS8000008 | EB 0012888727 113098 |
| 102198 EE02000030570A296 | 5,732.00 | 5,732.00 | 900004697512 981369 | PRONS8000008 | EB 0012888727 113098 |
| 102298 KF02000115063A299 | 2,736.00 | 2,736.00 | 900004697507 981379 | PRONS8000009 | EB 0012888727 113098 |
| 102298 EE02000123447A296 | 1,332.50 | 1,332.50 | 900004639394 981375 | PRONS5C00009 | EB 0012888727 113098 |
| 102298 DG02981069656I | 10,044.00 | 10,044.00 | 900004672441119 98I0235 | PRD0004637341 | EB 0012888727 113098 |
| 102398 EE02000123550A.299 | 22.05 | 22.05 | 900004697505 981376 | PRONS8000008 | EB 0012888727 113098 |
| 102398 EF02000030611A299 | 3,348.00 | 3,348.00 | 900004697508 981378 | PRONS8000009 | EB 0012888727 113098 |
| 102398 EF02000307064299 | 2,736.00 | 2,736.00 | 900004697509 981379 | PRONS5C00009 | EB 0012888727 113098 |
| 102398 EF02000115258A299 | 2,736.00 | 2,736.00 | 900004697513 981382 | PRONS5C00009 | EB 0012888727 113098 |
| 102398 EE02000123882A299 | 2,234.10 | 2,234.10 | 900004669726 981387 | PRONS8000008 | EB 0012888727 113098 |
| 102398 EE02000122409GA300 | 16,740.00 | 16,740.00 | 900004653905 981387 | PRONS8000009 | EB 0012888727 113098 |
| 102698 ET02000030768A300 | 3,348.00 | 3,348.00 | 900004653905 981387 | PRONS5C00008 | EB 0012888727 113098 |
| 102698 ET020000102139A306 | 2,736.00 | 2,736.00 | 900004653783 981388 | PRONS5C00008 | EB 0012888727 113098 |
| 102698 KF02000115910A301 | 2,736.00 | 2,736.00 | 900004653783 981388 | PRONS5C00008 | EB 0012888727 113098 |
| | 1,687.50 | 1,687.50 | 900004789860 981389 | | EB 0012888727 113098 |
| | 2,259.20 | 2,259.20 | 900004658860 981391 | | EB 0012888727 113098 |

rd 93254363 gm 98yr.txt

| Reference | Amount | Amount | Number | | Code | | | |
|---|---|---|---|---|---|---|---|---|
| EE02000124348A301 | 3,348.00 | 3,348.00 | 900004658855 | 981393 | PRON58000B | EB | 0012888272 | 1130098 |
| EE02000124348A301 | 3,348.00 | 3,348.00 | 900004658855 | 981395 | PRON58000B | EB | 0012888272 | 1130098 |
| EE0200008823A301 | 2,736.00 | 2,736.00 | 900004588358 | 981396 | PRON58000B | EB | 0012888272 | 1130098 |
| EE0200008823A301 | 2,700.00 | 2,700.00 | 900004683162 | 981397 | PRON58000B | EB | 0012888272 | 1130098 |
| ET0200010254A307 | 1,508.10 | 1,508.10 | 900004636442 | 981398 | PRONC00000 | EB | 0012888272 | 1130098 |
| ET0200011627QA302 | 1,508.00 | 1,508.00 | 900004658857 | 981401 | PRON58000B | EB | 0012888272 | 1130098 |
| EE02000124610A301 | 3,348.00 | 3,348.00 | 900004663439 | 981402 | PRON58000B | EB | 0012888272 | 1130098 |
| EE02000124681A302 | 3,348.00 | 3,348.00 | 900004663441 | 981403 | PRON58000B | EB | 0012888272 | 1130098 |
| EF02000093031A302 | 2,736.00 | 2,736.00 | 900004663640 | 981403 | PRON58000B | EB | 0012888272 | 1130098 |
| ET02000102893A308 | 1,012.70 | 1,012.70 | 900004663640 | 981404 | PRON58000B | EB | 0012888272 | 1130098 |
| EE02000110893A308 | 1,562.70 | 1,562.70 | 900004687953 | 981405 | PRON58000B | EB | 0012888272 | 1130098 |
| EE0200012483A302 | 3,348.00 | 3,348.00 | 900004674123 | 981408 | PRON58000B | EB | 0012888272 | 1130098 |
| EE02000124833A302 | 3,348.00 | 3,348.00 | 900004663640 | 981410 | PRON58000B | EB | 0012888272 | 1130098 |
| KF02000111681A305 | 1,041.80 | 1,041.80 | 900004679681 | 981412 | PRONC00000 | EB | 0012888272 | 1130098 |
| KF04ACA1998110377383 | 436.80 | 436.80 | 900004789681 | 981412 | PRON58000B | EB | 0012888272 | 1130098 |
| | 3,348.00 | 3,348.00 | 900004792851 | 981412 | PRONC00001 | EB | 0012888272 | 1130098 |
| | 2,736.00 | 2,736.00 | 900004789675 | 981413 | PRON58000B | EB | 0012888272 | 1130098 |
| | 3,037.50 | 3,037.50 | 900004792412 | 981414 | PRON58000B | EB | 0012888272 | 1130098 |
| | 1,447.50 | 1,447.50 | 900004926678 | 981415 | PRON58000B | EB | 0012888272 | 1130098 |
| | 2,736.00 | 2,736.00 | 900004739682 | 981418 | PRON58000B | EB | 0012888272 | 1130098 |
| | 10,044.00 | 10,044.00 | 900004672412 | 981420 | PRON58000B | EB | 0012888272 | 1130098 |
| | 2,736.00 | 2,736.00 | 900004672412 | 981421 | PRON58000B | EB | 0012888272 | 1130098 |
| | 3,348.00 | 3,348.00 | 900004789677 | 981422 | PRON58000B | EB | 0012888272 | 1130098 |
| | 2,736.00 | 2,736.00 | 900004789678 | 981423 | PRON58000B | EB | 0012888272 | 1130098 |
| | 1,350.00 | 1,350.00 | 900004708328A | 981424 | PRON58000B | EB | 0012888272 | 1130098 |

rd 932543663 gm 98yr.txt

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23250

------------------------------------- SUPPLIER ------------------------------------

NUTECH PLASTICS ENGR INC EFT    Y    RD 932543663                    8018 EMBURY RD          MI 48439
                                                                     GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|---------------------|--|-------|--|----------------------------|-------------------|
| 103098 ET04ACA19981117821Z0 | 337.50 | | 337.50 | 9000047256045 981424 | PRON5800008 EB 001288872 | 113098 |
| 103098 ET04ADA19981110724453 | 337.50- | | 337.50- | 9000047038202 981424 | PRON5800008 EB 001288872 | 113098 |

rd                                          932543663 gm 98yr.txt

| Code | Amount | Amount | Invoice / Check | Vendor | Type | Account | Date |
|---|---|---|---|---|---|---|---|
| KF020001127200A305 | 1,562.70 | 1,562.70 | 9000047789683 9814227 | PRONSCO0000 | EB | 001288872 | 110398 |
| EE020001311535A306 | 21,736.00 | 21,736.00 | 9000047789687 9814228 | PRONSCO0000 | EB | 001288872 | 110398 |
| EF020001311560A306 | 2,736.00 | 2,736.00 | 9000047789679 9814429 | PRONSCO0000I | EB | 001306666 | 122998 |
| EE020001258810A307 | 1,339.20 | 1,339.20 | 9000046834159 9814431 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001191910A307 | 2,736.00 | 2,736.00 | 9000046834161 9814432 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001073751A313 | 1,012.50 | 1,012.50 | 9000046834163 9814433 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001179383A309 | 54.60 | 54.60 | 9000047035315 9814433 | PRONSCO0000 | EB | 001306666 | 122998 |
| KF020001262134A307 | 1,004.40 | 1,004.40 | 9000046834160 9814438 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001261539A308 | 669.60 | 669.60 | 9000046834160 9814437 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001041313A314 | 2,736.00 | 2,736.00 | 9000046687949 9814440 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001185185A309 | 1,687.50 | 1,687.50 | 9000046926958 9814441 | PRONSC80000 | EB | 001306666 | 122998 |
| KF020001180584A309 | 1,635.00 | 1,635.00 | 9000046926880 9814443 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001266060A308 | 1,078.70 | 1,078.70 | 9000046926880 9814446 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001266560A308 | 1,022.00 | 1,022.00 | 9000046926950 9814446 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001264674A309 | 5,022.00 | 5,022.00 | 9000046926879 9814437 | PRONSCO0001 | EB | 001306666 | 122998 |
| EF020001316234A309 | 6,261.00 | 6,261.00 | 9000046926874 9814448 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001046445A315 | 2,736.00 | 2,736.00 | 9000047313130 9814449 | PRONSC80000 | EB | 001306666 | 122998 |
| KF020001044459A315 | 2,736.00 | 2,736.00 | 9000046926877 9814448 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001318434A310 | 1,623.20 | 1,623.20 | 9000046973623 9814454 | PRONSCO0000 | EB | 001306666 | 122998 |
| ET020001183430A309 | 1,350.00 | 1,350.00 | 9000046926873 9814456 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001277106A319 | 2,736.00 | 2,736.00 | 9000047035312 9814457 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001317106A313 | 5,022.00 | 5,022.00 | 9000047035311 9814459 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001317176A316 | 2,736.00 | 2,736.00 | 9000047169108 9814459 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001047148A316 | 2,736.00 | 2,736.00 | 9000047035316 9814462 | PRONSCO0001 | EB | 001306666 | 122998 |
| KF020001187354A313 | 655.20 | 655.20 | 9000047035308 9814465 | PRONSCO0000 | EB | 001306666 | 122998 |
| EE020001277784A313 | 5,022.00 | 5,022.00 | 9000047035312 9814473 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001282143A313 | 2,736.00 | 2,736.00 | 9000047035309 9814466 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001337164A313 | 2,094.40 | 2,094.40 | 9000047035343 9814467 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001187643A313 | 1,922.00 | 1,922.00 | 9000047035343 9814466 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001105048A317 | 2,736.00 | 2,736.00 | 9000047215304 9814476 | PRONSC80000 | EB | 001306666 | 122998 |
| KF020001191519A313 | 1,350.00 | 1,350.00 | 9000047031315 9814477 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001275634A313 | 1,350.00 | 1,350.00 | 9000047035316 9814477 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001041334A314 | 2,361.00 | 2,361.00 | 9000047082286 9814483 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001275634A314 | 16,740.00 | 16,740.00 | 9000047082286 9814486 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001331929A313 | 2,025.00 | 2,025.00 | 9000047035314 9814486 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001281194A314 | 2,736.00 | 2,736.00 | 9000047082282 9814481 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001357280A314 | 2,736.00 | 2,736.00 | 9000047082283 9814482 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001372189A314 | 1,339.20 | 1,339.20 | 9000047082281 9814487 | PRONSC80000 | EB | 001306666 | 122998 |
| KF020001282593A315 | 2,736.00 | 2,736.00 | 9000047131331 9814488 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001282597A315 | 10,044.00 | 10,044.00 | 9000047131322 9814489 | PRONSC80000 | EB | 001306666 | 122998 |
| EE020001285945A315 | 6,280.00 | 6,280.00 | 9000047131327 9814489 | PRONSC80000 | EB | 001306666 | 122998 |
| ET020001287293A315 | 4,017.60 | 4,017.60 | 9000047131331 9814490 | PRONSC80000 | EB | 001306666 | 122998 |
| EF020001313131A315 | 2,736.00 | 2,736.00 | 9000047291343 9814491 | PRONSC80000 | EB | 001306666 | 122998 |
| ET04ACA1998112207511 | 5,737.50 | 5,737.50 | 9000047433042 9814491 | PRONSC80000 | EB | 001306666 | 122998 |
| ET04ADA1981178217 | 337.50 | 337.50 | 9000047256046 9814491 | PRONSC80000 | EB | 001306666 | 122998 |
| 1171 | 337.50 | 337.50 | 9000047169109 9814491 | PRONSC80000 | EB | 001306666 | 122998 |
| | 1,738.30 | 1,738.30 | 9814493 | PRONSC80000 | EB | 001306666 | 122998 |

rd 932543663 gm 98yr.txt

rd 932543663 gm 98yr.txt

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

ATECH PLASTICS ENGR INC EFT    Y    RD 932543663    ------- SUPPLIER -------    8018 EMBURY RD    MI 48439
                                                                                GRAND BLANC

DATE: 03/12/99
PAGE: 23251

| DOC | DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 111998 | EE020001283983A315 | 2,678.40 | 2,678.40 | 900004713328 981500 | PRON5800008 EB 0013066666 122998 |
| 111998 | EF020001283993A317 | 2,736.00 | 2,736.00 | 900004713327 981499 | PRON5C00009 EB 0013066666 122998 |
| 111898 | EF020001283890A316 | 2,736.00 | 2,736.00 | 900004716910 981496 | PRON5800008 EB 0013066666 122998 |
| 111898 | ET020001060293A322 | 1,012.50 | 1,012.50 | 900004713738 981497 | PRON5800008 EB 0013066666 122998 |
| 111198 | EE020001287963A316 | 10,044.00 | 10,044.00 | 900004716910 981506 | PRON5800008 EB 0013066666 122998 |
| 111198 | KF020001204683A317 | 3,416.10 | 3,416.10 | 900004721894 981507 | PRON5C00009 EB 0013066666 122998 |
| 111298 | EE020001288772A317 | 8,035.20 | 8,035.20 | 900004721894 981508 | PRON5800009 EB 0013066666 122998 |
| 111298 | EE020001225673A317 | 2,736.00 | 2,736.00 | 900004721894 981509 | PRON5800009 EB 0013066666 122998 |
| 111298 | EF020001106193A323 | 4,025.00 | 4,025.00 | 900004733803 981510 | PRON5C00009 EB 0013066666 122998 |
| 111398 | EE020001106193A317 | 5,025.00 | 5,025.00 | 900004733803 981511 | PRON5C00009 EB 0013066666 122998 |
| 111398 | KF04E500060529A320 | 51.73- | 51.73- | 900004720278 0065256 | PRON5C00009 EB 0013066666 122998 |
| 111398 | ET020001106793A324 | 675.00 | 675.00 | 900004749318 981518 | PRON5800008 EB 0013066666 122998 |
| 111398 | KF020001117063A321 | 1,447.60 | 1,447.60 | 900004729134 981519 | PRON5C00009 EB 0013066666 122998 |
| 111498 | DG029811699643 | 441.00 | 441.00 | 900004729133 981112-9 | PRD00044134 EB 0013066666 122998 |
| 111698 | EE020001293743A321 | 5,022.00 | 5,022.00 | 900004729134 981524 | PRON5800009 EB 0013066666 122998 |
| 111698 | EE020001327863A321 | 2,636.00 | 2,636.00 | 900004729132 981516 | PRON5800009 EB 0013066666 122998 |
| 111698 | EF020001106293A327 | 1,162.80 | 1,162.80 | 900004737891 981536 | PRON5C00009 EB 0013066666 122998 |
| 111698 | KF020001216403A323 | 8,370.00 | 8,370.00 | 900004737891 981530 | PRON5800008 EB 0013066666 122998 |
| 111698 | EE020001299423A321 | 46.50 | 46.50 | 900004729134 981531 | PRON5800008 EB 0013066666 122998 |
| 111798 | EE020001303393A322 | 8,323.50 | 8,323.50 | 900004737885 981531 | PRON5800008 EB 0013066666 122998 |
| 111798 | EE04ACA398181873698 | 2,736.00 | 2,736.00 | 900004729148 981531 | PRON5C00009 EB 0013066666 122998 |
| 111798 | EF020000333583A328 | 2,025.00 | 2,025.00 | 900004584581 981533 | PRON5800008 EB 0013066666 122998 |
| 111798 | ET020001073043A328 | 1,447.60 | 1,447.60 | 900004584582 981535 | PRON5C00008 EB 0013066666 122998 |
| 111798 | EF020001286953A323 | 60.50 | 60.50 | 900004584582 981536 | PRON5C00009 EB 0013066666 122998 |
| 111798 | KM020000071653A328 | 2,343.60 | 2,343.60 | 900004737886 981538 | PRON5800008 EB 0013066666 122998 |
| 111798 | EE020001302403A322 | 2,678.40 | 2,678.40 | 900004737887 981540 | PRON5800009 EB 0013066666 122998 |
| 111898 | EE020001301193A323 | 2,736.00 | 2,736.00 | 900004737889 981541 | PRON5C00009 EB 0013066666 122998 |
| 111898 | EF020001313443A323 | 1,012.50 | 1,012.50 | 900004762119B 981542 | PRON5800009 EB 0013066666 122998 |
| 111898 | ET020001076693A329 | 1,447.60 | 1,447.60 | 900004737889 981543 | PRON5C00009 EB 0013066666 122998 |
| 111898 | KF020001222603A324 | 2,736.00 | 2,736.00 | 900004749339 981544 | PRON5800008 EB 0013066666 122998 |
| 111898 | EF020001330243A324 | 2,343.60 | 2,343.60 | 900004597888 981545 | PRON5C00009 EB 0013066666 122998 |
| 111898 | EE020001304243A323 | 44.10 | 44.10 | 900004758338 001399188 | PRON5800008 EB 0013066666 122998 |
| 111998 | BE020003004001739188 | 337.50- | 337.50- | 900004430431 01412422 | PRD0044139041 EB 0013066666 122998 |
| 111998 | ET04E500014142J324 | 1,687.50 | 1,687.50 | 900004712545 981551 | PRON5800008 EB 0013066666 122998 |
| 111998 | ET020001076843A330 | 1,447.60 | 1,447.60 | 900004541223 981552 | PRON5C00009 EB 0013066666 122998 |
| 111998 | KF020001224073A327 | 3,008.48 | 3,008.48 | 900004541219 981553 | PRON5800007 EB 0013066666 122998 |
| 111998 | EF020000333083A327 | 2,678.40 | 2,678.40 | 900004541213 981557C | PRON5800008 EB 0013066666 122998 |

EE020001312113A327
EE020003332121A327
EE020001309109A327
EE020001309109A327
EE040A01998112373037
ET02000108438A335

3,348.00
2,736.00
5,022.00
2,678.40-
1,687.50

3,348.00
2,736.00
5,022.00
2,678.40-
1,687.50

rd
932543663_gm_98yr.txt
9000047541215 981110-10
9000047541220 981556
9000047541212 981557
9000047482109 981557
9000047777891 981558

PRON5800008|EB 001306666 122998
PRON5800009|EB 001306666 122998
PRON5800008|EB 001306666 122998
PRON5800008|EB 001306666 122998
PRON5800008|EB 001306666 122998

0295011
VENDOR TYPE: OS

OTECH PLASTICS ENGR INC EFT   Y   RD 932543663

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

-------- SUPPLIER --------

8018 EMBURY RD
GRAND BLANC   MI 48439

DATE: 03/12/99
PAGE: 23252

rd 932543663 gm 98yr.txt

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 112098 | KF020001226864327 | 1,447.60 | 1,447.60 | 9000047541224 981561 | PRON5C0000B | EB 0013066666 122998 |
| 112098 | EF020003417A4327 | 2,736.00 | 2,736.00 | 9000047541221 981563 | PRON5800009 | EB 0013066666 122998 |
| 112098 | EE020001311119A327 | 3,348.00 | 3,348.00 | 9000047541214 981564 | PRON5800008 | EB 0013066666 122998 |
| 112198 | EE020001313292A330 | 4,352.40 | 4,352.40 | 9000047712539 981565 | PRON5800008 | EB 0013066666 122998 |
| 112098 | EE0200013155A327 | 4,017.60 | 4,017.60 | 9000047541216 981566 | PRON5800008 | EB 0013066666 122998 |
| 112098 | EE020001311568A327 | 4,017.60 | 4,017.60 | 9000047541217 981567 | PRON5800008 | EB 0013066666 122998 |
| 112098 | EE020001315711A327 | 4,017.60 | 4,017.60 | 9000047541218 981122-1 | PRON5800008 | EB 0013066666 122998 |
| 112398 | EF020000035028A345 | 2,736.00 | 2,736.00 | 9000048193950 981570 | PRON5800009 | EB 0013066666 122998 |
| 112398 | EE0200013865A329 | 6,361.20 | 6,361.20 | 9000047621195 981571 | PRON5800008 | EB 0013066666 122998 |
| 112398 | ET020000108818A337 | 1,687.50 | 1,687.50 | 9000047621199 981572 | PRON5800008 | EB 0013066666 122998 |
| 112398 | KF020001230075A329 | 1,798.80 | 1,798.80 | 9000047621199 981573 | PRON5C0000B | EB 0013066666 122998 |
| 112398 | EE020001311840A330 | 2,678.40 | 2,678.40 | 9000047621540 981578 | PRON5800008 | EB 0013066666 122998 |
| 112398 | EE0200007640A345 | 181.50 | 181.50 | 9000048193352 981579 | PRON5C00000 | EB 0013066666 122998 |
| 112498 | KM020000037017A329 | 181.60 | 181.60 | 9000048193396 981580 | PRON5800008 | EB 0013066666 122998 |
| 112498 | EF020000337A330 | 2,343.60 | 2,343.60 | 9000047621396 981581 | PRON5C00000 | EB 0013066666 122998 |
| 112498 | KF020001238684335 | 2,736.00 | 2,736.00 | 9000047717543 981582 | PRON5800008 | EB 0013066666 122998 |
| 112498 | ET020000108819A337 | 3,131.30 | 3,131.30 | 9000047777892 981586 | PRON5C00000 | EB 0013066666 122998 |
| 112498 | ET020001038A337 | 675.00 | 675.00 | 9000047881061 981587 | PRON5800008 | EB 0013066666 122998 |
| 112598 | EE020001322086A329 | 2,343.60 | 2,343.60 | 9000047621197 981589 | PRON5800008 | EB 0013066666 122998 |
| 112598 | EE020001322234A330 | 2,678.40 | 2,678.40 | 9000047712541 981590 | PRON5800008 | EB 0013066666 122998 |

| | | | |
|---|---|---|---|
| 1113098 EFO200003372A330 | 3,008.48 | 3,008.48 | |
| 1113098 ETO20010924A330 | 3,712.50 | 3,712.50 | |
| 1113098 EEO20001324A330 | 5,022.00 | 5,022.00 | |
| 1113098 DEO2983339A0017495590 | 44.10 | 44.10 | |
| 1113098 EEO20001328861A335 | 5,022.00 | 5,022.00 | |
| 1113098 EFO20000339951A335 | 2,736.00 | 2,736.00 | |
| 1113098 ETO20001095131A3341 | 3,037.50 | 3,037.50 | |
| 1113098 KFO20001243466A336 | 1,156.90 | 1,156.90 | |
| 1113098 EFO20003400354A336 | 2,736.00 | 2,736.00 | |
| 1113098 EEO200013076A335 | 3,348.00 | 3,348.00 | |
| | **6,430,624.95** | **6,430,624.95** | |

rd 9325436G3_gm_98yr.txt

| | |
|---|---|
| 900004712544 981591 | |
| 900004792960 981592 | |
| 900004771262 981595 | |
| 900004771542 981595 | |
| 900004796307 0017495590 | |
| 900004777888 981596 | |
| 900004777890 981600 | |
| 900004779663 981601 | |
| 900004782854 981603 | |
| 900004782832 981605 | |
| 900004777789 981608 | |

| | | |
|---|---|---|
| PRON5800007 EB 0013066666 | 1229998 |
| PRON5800008 EB 0013066666 | 1229998 |
| PRON5800008 EB 0013066666 | 1229998 |
| PROO0443941 EB 0013066666 | 1229998 |
| PRON5800008 EB 0013066666 | 1229998 |
| PRON5800009 EB 0013066666 | 1229998 |
| PRON5800008 EB 0013066666 | 1229998 |
| PRON5C00000 EB 0013066666 | 1229998 |
| PRON5800009 EB 0013066666 | 1229998 |
| PRON580000B EB 0013066666 | 1229998 |

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE: 70511

rd 932543663 gm 98yr.txt

------------------- SUPPLIER -------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | | 8018 EMBURY RD GRAND BLANC | MI 48439 | |
|---|---|---|---|---|---|---|
| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |

rd 932543663_gm_98yr.txt

rd 932543663 gm 98yr.txt

rd 932543663 gm 98yr.txt

```
                                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D          DATE: 03/12/99
                                                  NORTH AMERICAN OPERATIONS                        PAGE: 70512
```

VENDOR TYPE: 05

295011   TECH PLASTICS ENGR INC EFT        8018 EMBURY RD   MI 48439
                                           GRAND BLANC

| DOC | INVOICE INFORMATION Y | | RD 932543663 PURGE | SUPPLIER | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 120898 | KF0200012647IA344 | 1,387.10 | 1,387.10 | 9000048142644 | 981658 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | EE0200013153A349 | 1,674.00 | 1,674.00 | 9000048099892 | 981661 | PRON5800008 | EB 0013229996 | 0128899 |
| 120898 | DE0298357A0017594444 | 22.05 | 22.05 | 9000048680756 | 0017594444 | PRD0044394I | EB 0013229996 | 0128899 |
| 120898 | EE0200013153199A344 | 1,674.00 | 1,674.00 | 9000048142637 | 981662 | PRON5800008 | EB 0013229996 | 0128899 |
| 120898 | EF0200003484OA345 | 1,736.00 | 1,736.00 | 9000048193949 | 981663 | PRON5800009 | EB 0013229996 | 0128899 |
| 120898 | ET0200011287IA350 | 1,450.00 | 1,450.00 | 9000048340245 | 981664 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | ET0200011287A350 | 1,442.60 | 1,442.60 | 9000048132631 | 981667 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | EF0200013484B3A344 | 1,736.00 | 1,736.00 | 9000048132633 | 981670 | PRON5800009 | EB 0013229996 | 0128899 |
| 120898 | EF0200003484B3A344 | 3,348.00 | 3,348.00 | 9000048142638 | 981671 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | EE0200013515IA344 | 3,348.00 | 3,348.00 | 9000048252561 | 981672 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | EE0200013515A344 | 2,736.00 | 2,736.00 | 9000048252562 | 981673 | PRON5C00000 | EB 0013229996 | 0128899 |
| 120898 | EE0200003506BA348 | 2,736.00 | 2,736.00 | 9000048332689 | 981674 | PRON5800008 | EB 0013229996 | 0128899 |
| 121098 | KF0200012714A351 | 1,687.50 | 1,687.50 | 9000048252567 | 981678 | PRON5800008 | EB 0013229996 | 0128899 |
| 121098 | KF0200012714A348 | 1,508.10 | 1,508.10 | 9000048252568 | 98164AA | PRON5C00000 | EB 0013229996 | 0128899 |
| 121098 | ET0200011508A348 | 1,687.50 | 1,687.50 | 9000048193346 | 98164GA | PRON5800008 | EB 0013229996 | 0128899 |
| 121098 | ET0200011126A348 | 675.00 | 675.00 | 9000048252562 | 981680 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121098 | EE0200013955A348 | 675.00 | 675.00 | 9000048252565 | 981681 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | EF0200003508SA348 | 6,696.00 | 6,696.00 | 9000048475925 | 981682 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | KF0200012739IA349 | 6,696.00 | 6,696.00 | 9000048297430 | 981686 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | ET0200012040A352 | 2,736.00 | 2,736.00 | 9000048297427 | 981688 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | KF0200012739IA349 | 2,700.00 | 2,700.00 | 9000048297427 | 981688 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | ET0200035280A349 | 2,736.00 | 2,736.00 | 9000048297428 | 981689 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | EF0200035280A349 | 1,738.30 | 1,738.30 | 9000048297436 | 981686 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | KF0200012739IA349 | 1,738.00 | 1,738.00 | 9000048297430 | 981686 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121158 | ET0200013281A348 | 2,736.00 | 2,736.00 | 9000048297427 | 981688 | PRON5800008 | EB 0013229996 | 0128899 |
| 121158 | EF0200013281A348 | 2,736.00 | 2,736.00 | 9000048297428 | 981689 | PRON5800009 | EB 0013229996 | 0128899 |
| 121238 | DE0298357A0017609976 | 13,392.00 | 13,392.00 | 9000048297622 | 0017609976 | PRD0044394I | EB 0013229996 | 0128899 |
| 121238 | EE0200013633A349 | 13,392.00 | 13,392.00 | 9000048297625 | 981692 | PRON5800009 | EB 0013229996 | 0128899 |
| 121238 | EE0200013633A349 | 22.05 | 22.05 | 9000048297692 | 981692 | PRON5800008 | EB 0013229996 | 0128899 |
| 121238 | EE0200013633A349 | 22.05 | 22.05 | 9000048297425 | 981692 | PRON5800008 | EB 0013229996 | 0128899 |
| 121238 | EE0200012679A355 | 11,160.00 | 11,160.00 | 9000048297426 | 981691 | PRON5800008 | EB 0013229996 | 0128899 |
| 121238 | ET0200012787A350 | 10,044.00 | 10,044.00 | 9000048297421 | 981693 | PRON5800008 | EB 0013229996 | 0128899 |
| 121498 | ET0200012787A350 | 11,160.00 | 11,160.00 | 9000048340246 | 981696 | PRON5800008 | EB 0013229996 | 0128899 |
| 121498 | DE0298357A001765689 | 10,044.00 | 10,044.00 | 9000048680758 | 001765689 | PRD0044394I | EB 0013229996 | 0128899 |
| 121498 | EE0200013681A350 | 1,350.00 | 1,350.00 | 9000048340243 | 981698 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121498 | ET0200013174A350 | 1,350.00 | 1,350.00 | 9000048340244 | 981699 | PRON5800008 | EB 0013229996 | 0128899 |
| 121498 | ET0200013174A356 | 44.10 | 44.10 | 9000048927700 | 981700 | PRON5800008 | EB 0013229996 | 0128899 |
| 121538 | EE0200012814A351 | 44.10 | 44.10 | 9000048927690 | 981703 | PRON5800008 | EB 0013229996 | 0128899 |
| 121538 | KF0200012814A351 | 3,348.00 | 3,348.00 | 9000048392687 | 981704 | PRON5800009 | EB 0013229996 | 0128899 |
| 121538 | KM0200000786IA355 | 3,348.00 | 3,348.00 | 9000048329513 | 981707 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121538 | KF0200003554A351 | 2,025.00 | 2,025.00 | 9000048680759 | 0017672215 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121538 | EF0200003554A351 | 1,683.70 | 1,683.70 | 9000048329513 | 981707 | PRON5C00000 | EB 0013229996 | 0128899 |
| 121538 | DE0298357A0017672215 | 641.90 | 641.90 | 9000048680759 | 0017672215 | PRD0044394I | EB 0013229996 | 0128899 |
| 121698 | EF0200003581A351 | 2,736.00 | 2,736.00 | 9000048392688 | 981709 | PRON5800006 | EB 0013229996 | 0128899 |
```

KF0200012856 9A352
DE0288357000 17718 06
EF02000035701A3552
KF020001289 13A355
EE02000137715A352
EE0200013782 5A355
EF020000358 01A355

1,677.80
88.20
2,736.00
1,738.30
20,088.00
6,696.00
2,736.00

1,677.80
88.20
2,736.00
1,738.30
20,088.00
6,696.00
2,736.00

rd 93254 3663 gm 98yr.txt
90000484 75926 981714
90000486 80776 0 9817718 06
90000484 75924 981715
90000485 29512 981720
90000484 75923 981721
90000485 29506 981722
90000485 29508 981723

PKONSC00000 | EB 0013229 96   0128 99
PK00044 4134 | EB 0013229 96   0128 99
PKONS8 00009 | EB 0013229 96   0128 99
PKONSC00000 | EB 0013229 96   0128 99
PKONS8 00008 | EB 0013229 96   0128 99
PKONS8 00008 | EB 0013229 96   0128 99
PKONS8 00009 | EB 0013229 96   0128 99

rd 932543663 gm 98yr.txt

R295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------- SUPPLIER -------

DATE: 03/12/99
PAGE: 70513

MTECH PLASTICS ENGR INC EFT   Y   RD 932543663

8018 EMBURY RD
GRAND BLANC   MI 48439

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 121898 | KF02000129252A356 | 1,041.80 | 1,041.80 | 9000048680769 981725 | PRONS5C000000 | EB 001322996 012899 |
| 121898 | EE02000138178A355 | 10,044.00 | 10,044.00 | 9000048585707 981729 | PRONS8000008 | EB 001322996 012899 |
| 122198 | EE02000138524A356 | 5,022.00 | 5,022.00 | 9000048680763 981731 | PRONS8000008 | EB 001322996 012899 |
| 122198 | EE02000138520A356 | 3,348.00 | 3,348.00 | 9000048680762 981732 | PRONS8000008 | EB 001322996 012899 |
| 122198 | EF02000036061A356 | 2,736.00 | 2,736.00 | 9000048680766 981733 | PRONS8C000009 | EB 001322996 012899 |
| 122198 | KF02000129578A357 | 1,217.40 | 1,217.40 | 9000048680770 981738 | PRONS8000008 | EB 001322996 012899 |
| 122198 | EE02000138829A356 | 10,044.00 | 10,044.00 | 9000048680764 981739 | PRONS8C000009 | EB 001322996 012899 |
| 122298 | EE02983360A00200 1506 | 22.05 | 22.05 | 9000048738941 MD2001506 | PROD04443941 | EB 001322996 012899 |
| 122298 | DE02983152A000773306 | 44.10 | 44.10 | 9000048680761 001773306 | PROD04441434 | EB 001322996 012899 |
| 122298 | EE02000138852A358 | 11,160.00 | 11,160.00 | 9000048680767 981741 | PRONS8000009 | EB 001322996 012899 |
| 122298 | EF02000036243A357 | 2,736.00 | 2,736.00 | 9000048728616 981742 | PRONS8000008 | EB 001322996 012899 |
| 122298 | KF02000129911A362 | 2,083.60 | 2,083.60 | 9000048738942 981748 | PRONS8C000009 | EB 001322996 012899 |
| 122298 | EE02000139160A357 | 24,328.80 | 24,328.80 | 9000048680765 981750 | PRONS8000008 | EB 001322996 012899 |
| 122298 | DE02990002A00017 76414 | 44.10 | 44.10 | 9000048680766 001776414 | PROD04441434 | EB 001322996 012899 |
| 122398 | EE02000139338A358 | 11,160.00 | 11,160.00 | 9000048728617 981752 | PRONS8000008 | EB 001322996 012899 |
| 122398 | EF02000036368A358 | 11,160.00 | 11,160.00 | 9000048728618 981753 | PRONS8000008 | EB 001322996 012899 |
| 122398 | | 5,722.03 | 5,722.03 | | | EB 001322996 012899 |
| 010499 | KF02000130820DA008 | 2,319.70 | 2,319.70 | 9000048892658 990005 | PRONS8000006 | EB 001337783 030199 |

| | | | rd | | |
|---|---|---|---|---|---|
| KF02000130877A008 | 968.00 | 968.00 | 93254363 gm 98yr.txt | PRON5C00000 EB 001337783 030199 | |
| KF02000130670A008 | 1,028.50 | 1,028.50 | 90000492254363 990012 | PRON5C00000 EB 001337783 030199 | |
| KF02000130787A007 | 2,566.20 | 2,566.20 | 90000488926659 990017 | PRON5C00001 EB 001337783 030199 | |
| KF02000131479A011 | 1,738.30 | 1,738.30 | 90000488862667 990020 | PRON5C00000 EB 001337783 030199 | |
| KF02000131687A012 | 1,677.80 | 1,677.80 | 90000489229828 990025 | PRON5C00000 EB 001337783 030199 | |
| KF02000131382A015 | 1,149.50 | 1,149.50 | 90000489498932 990032 | PRON5C00000 EB 001337783 030199 | |
| KF02000132733A018 | 1,241.00 | 1,241.00 | 90000489021499 990038 | PRON5C00000 EB 001337783 030199 | |
| KF02000132890A019 | 1,738.30 | 1,738.30 | 90000490035944 990046 | PRON5C00000 EB 001337783 030199 | |
| KF02000133897A010 | 3,185.90 | 3,185.90 | 90000490057309 990056 | PRON5C00000 EB 001337783 030199 | |
| KF02000133964A025 | 466.30 | 466.30 | 90000490081753 990064 | PRON5C00000 EB 001337783 030199 | |
| KF02000133463A026 | 1,447.60 | 1,447.60 | 90000493963903 990080 | PRON5C00000 EB 001337783 030199 | |
| KF02000134700A027 | 1,738.30 | 1,738.30 | 90000493660656 990089 | PRON5C00000 EB 001337783 030199 | |
| KF02000135014A029 | 1,738.30 | 1,738.30 | 90000494403602 990099 | PRON5C00000 EB 001337783 030199 | |
| KF02000135559A032 | 1,968.50 | 1,968.50 | 90000494774668 990105 | PRON5C00000 EB 001337783 030199 | |
| KF02000135491A032 | 1,738.30 | 1,738.30 | 90000495152209 990112 | PRON5C00000 EB 001337783 030199 | |
| KF02000135182A033 | 1,738.30 | 1,738.30 | 90000495115208 990119 | PRON5C00000 EB 001337783 030199 | |
| KF02000135957A033 | 1,677.80 | 1,677.80 | 90000495641909 990127 | PRON5C00000 EB 001337783 030199 | |
| KF02000135677A033 | 1,393.00 | 1,393.00 | 90000495645810 990138 | PRON5C00000 EB 001337783 030199 | |
| KF02000136772A039 | | | 90000497703643 990148 | PRON5C00000 EB 001337783 030199 | |
| | 340,718.55 | 340,718.55 | | | |

rd 932543663 gm 98yr.txt

```
                                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
                                                NORTH AMERICAN OPERATIONS
P8295011                            RD 932543663 GM1999yr.txt
VENDOR TYPE: OS

                                           ------ SUPPLIER ------

NUTECH PLASTICS ENGR INC EFT            RD 932543663          8018 EMBURY RD           DATE: 03/10/00
                                                              GRAND BLANC             PAGE: 44079
                                                              MT 48439
```

| DOC | INVOICE INFORMATION | Y | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|
| 062598 | EAO2983839005D001 | 5,000.00 | 5,000.00 | 050799 | 9000048728615 | 3042 | AES73785 | EB 0013229996 012899 |
| 070298 | DK0298E810370001 | 23,900.00- | 23,900.00- | 050799 | 9000048560393 | 3462A | EKS81972 | EB 0013229996 012899 |
| 081398 | EE040UP19981221I6034 | 3,150.00- | 3,150.00- | 050799 | 9000048470306 | 980929 | PRONS800002 | EB 0013229996 012899 |
| 081398 | EE040UP19981221L6110 | 5,022.00- | 5,022.00- | 050799 | 9000048470306 | 980929 | PRONS800002 | EB 0013229996 012899 |
| 081838 | ET020000884514A315 | 1,627.50- | 1,627.50- | 050799 | 9000048512936 | 981021 | PRONS800008 | EB 0013229996 012899 |
| 081998 | EE040UP19981221I6065 | 15,066.00- | 15,066.00- | 050799 | 9000048470607 | 981014 | PRONS800008 | EB 0013229996 012899 |
| 082298 | EE040UP19981221I6142 | 14,731.20- | 14,731.20- | 050799 | 9000048470909 | 981035 | PRONS800008 | EB 0013229996 012899 |
| 082898 | ET02000008247A4355 | 2,700.00- | 2,700.00- | 050799 | 9000048529510 | 981068 | PRONS800008 | EB 0013229996 012899 |
| 082898 | PB025ET0029179599083 | 1,075.00- | 1,075.00- | 050799 | 9000047626909 | 981035 | GM 32249 | EB 0013229996 012899 |
| 101598 | PB025ET0029179559083 | 1,075.00- | 1,075.00- | 072099 | 9000051199460 | 981310 | GM 32249 | EB 0013540085 033199 |
| 102198 | PB025ET0029179559083 | 1,075.00- | 1,075.00- | 070299 | 9000051199440 | 981378 | GM 32249 | EB 0013540085 033199 |
| 102198 | KF040UP199008090505D04 | 456.80- | 456.80- | 060499 | 9000049893253 | 981412 | PRONS5C00001 | EB 001415977 030199 Y |
| 110798 | EE020000133105A336 | 3,348.00- | 3,348.00- | 060499 | 9000049481620 | 390045 | | EB 001377783 030199 |
| 112098 | EE020000340026A336 | 547.20 | 547.20 | 050799 | 9000047828533 | 981609 | PRONS800008 | EB 001377783 012899 |
| 120138 | ET02000013102726A344 | 1,350.00- | 1,350.00- | 050799 | 9000048147642 | 981611 | PRONS800008 | EB 0013229996 012899 |
| 120138 | KF02000124705A337 | 1,738.30- | 1,738.30- | 050799 | 9000047881062 | 981612 | PRONS5C00000 | EB 0013229996 012899 |
| 120138 | ET020000011027A4337 | 60.50 | 60.50 | 060499 | 9000050009389 | 981614 | PRONS5C00000 | EB 030199 030199 |
| 120138 | KM02000009597A047 | 2,188.80 | 2,188.80 | 050799 | 9000047881056 | 981615 | PRONS800009 | EB 0013229996 012899 |
| 120138 | ET02000034149A329 | 3,348.00 | 3,348.00 | 050799 | 9000047828531 | 981616 | PRONS800009 | EB 0013229996 012899 |
| 120238 | ET02000013398A337 | 3,348.00 | 3,348.00 | 050799 | 9000047881058 | 981627 | PRONS800009 | EB 0013229996 012899 |
| 120238 | ET020000013184A337 | 2,736.00 | 2,736.00 | 050799 | 9000047881059 | 981618 | PRONS5C00000 | EB 0013229996 012899 |
| 120238 | ET02000011037A344 | 1,012.50 | 1,012.50 | 050799 | 9000048142640 | 981619 | PRONS800008 | EB 0013229996 012899 |
| 120238 | KF02000012495A338 | 1,738.30 | 1,738.30 | 050799 | 9000047929861 | 981621 | PRONS5C00000 | EB 0013229996 012899 |
| 120238 | ET02000013567A337 | 3,348.00 | 3,348.00 | 050799 | 9000047881057 | 981626 | PRONS800008 | EB 0013229996 012899 |
| 120358 | EE02000013564A338 | 3,348.00 | 3,348.00 | 050799 | 9000047929857 | 981627 | PRONS800008 | EB 0013229996 012899 |
| 120398 | ET02000013284A338 | 2,736.00 | 2,736.00 | 050799 | 9000047929859 | 981628 | PRONS800008 | EB 0013229996 012899 |
| 120398 | ET02000013284A344 | 2,736.00 | 2,736.00 | 050799 | 9000048142641 | 981629 | PRONS800008 | EB 0013229996 012899 |
| 120398 | KF020001125286A341 | 675.00 | 675.00 | 050799 | 9000047963641 | 981632 | PRONS5C00000 | EB 0013229996 012899 |
| 120398 | KF02000013845A338 | 1,738.30 | 1,738.30 | 050799 | 9000047929858 | 981633 | PRONS800009 | EB 0013229996 012899 |
| 120398 | EE02000013845A338 | 5,022.00 | 5,022.00 | 050799 | 9000047963310 | 981633 | PRONS800008 | EB 0013229996 012899 |
| 120398 | KF02000013437A341 | 2,736.00 | 2,736.00 | 050799 | 9000047996308 | 981635 | PRONS800009 | EB 0013229996 012899 |
| 120498 | EE02000013009A341 | 5,022.00 | 5,022.00 | 9000047996310 | 981636 | | PRONS800008 | EB 0013229996 012899 |
| 120498 | EE02000013009A341 | 2,736.00 | 2,736.00 | 9000047996311 | 981637 | | PRONS800009 | EB 0013229996 012899 |
| 120498 | KF020001125599A342 | 1,447.60 | 1,447.60 | 050799 | 9000048051657 | 981640 | PRONS5C00000 | EB 0013229996 012899 |

RD 932543663 GM1999yr.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120498 | EE02000013427754341 | 5,022.00 | 5,022.00 | 050799 | 9000047996309 981642 | PRON5800008 EB | 001322996 012899 |
| 120498 | EE04ACA199B1207773510 | 10,044.00 | 10,044.00 | 050799 | 9000047932847 981642 | PRON5800008 EB | 001322996 -012899 |
| 120798 | DE02983571A0001757880 | 66.15 | 66.15 | 050799 | 9000048680755 001757880 | PRON00443941 EB | 001322996 012899 |
| 120798 | EE02000013458BA342 | 5,022.00 | 5,022.00 | 050799 | 9000048051654 981644 | PRON5800008 EB | 001322996 012899 |
| 120798 | EF02000034609A342 | 3,128.94 | 3,128.94 | 050799 | 9000048051656 981645 | PRON5800008 EB | 001322996 012899 |
| 120798 | ET02000110515A344 | 675.00 | 675.00 | 050799 | 9000048142643 981646 | PRON5800006 EB | 001322996 012899 |
| 120798 | ET04A0A1988121072910 | 337.50- | 337.50- | 050799 | 9000048101844 981646 | PRON5800008 EB | 001322996 012899 |
| 120798 | KF02001261271A343 | 1,393.00 | 1,393.00 | 050799 | 9000048089944 981650 | PRONSC00000 EB | 001322996 012899 |
| 120798 | KM02000007674A348 | 242.00 | 242.00 | 050799 | 9000048252568 981651 | PRONSC00000 EB | 001322996 012899 |
| 120798 | EE02000013478781A342 | 1,674.00 | 1,674.00 | 050799 | 9000048051655 981653 | PRON5800008 EB | 001322996 012899 |

P8295011
VENDOR TYPE: OS

RD 932543663 GM1999yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

Page 3

DATE: 03/10/00
PAGE: 44080

RD 932543663 GM1999yr.txt
------ SUPPLIER ------

NUTECH PLASTICS ENGR INC EFT    Y    RD 932543663    8018 EMBURY RD    MI 48439
GRAND BLANC

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|
| 120838 | EE02000134852A343 | 1,674.00 | 1,674.00 | 050799 | 9000048088993 | 981654 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120858 | EF02000003685A343 | 2,736.00 | 2,736.00 | 050799 | 9000048088993 | 981655 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120838 | ET02000011153A349 | 3,375.00 | 3,375.00 | 050799 | 9000048297429 | 981656 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120838 | KF02000012647A344 | 1,387.10 | 1,387.10 | 050799 | 9000048142644 | 981658 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 120858 | EE02000135135A343 | 1,674.00 | 1,674.00 | 050799 | 9000048088992 | 981661 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 120958 | DE02983570007759444 | 22.05 | 22.05 | 050799 | 9000048680756 | 0017759444 | PROD044393941 | EB | 0013222996 | 0128899 |
| 120938 | EE0200013139A344 | 1,674.00 | 1,674.00 | 050799 | 9000048142637 | 981662 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120938 | EE0200013180A349 | 2,736.00 | 2,736.00 | 050799 | 9000048142638 | 981663 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120938 | ET02000118390350 | 1,350.00 | 1,350.00 | 050799 | 9000048340349 | 981663 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120938 | KF02000012687A345 | 1,447.60 | 1,447.60 | 050799 | 9000048193951 | 981664 | PRON5800008 | EB | 0013222996 | 0128899 |
| 120958 | EF02000003883A344 | 2,736.00 | 2,736.00 | 050799 | 9000048142639 | 981669 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121058 | EE02000135143A344 | 3,348.00 | 3,348.00 | 050799 | 9000048142638 | 981671 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121038 | EE02000126871A345 | 1,447.60 | 1,447.60 | 050799 | 9000048193951 | 981672 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121058 | EF02000035068A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252564 | 981673 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121058 | ET0200003851A361 | 1,687.00 | 1,687.00 | 050799 | 9000048352689 | 981674 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121038 | KF02000027145A348 | 1,508.10 | 1,508.10 | 050799 | 9000048193547 | 981679 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121058 | KF02000013939A345 | 6,696.00 | 6,696.00 | 050799 | 9000048193948 | 981679 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121138 | ET0200011117GA348 | 675.00 | 675.00 | 050799 | 9000048252566 | 981646A | PRON5800008 | EB | 0013222996 | 0128899 |
| 121138 | EE0200013595A348 | 6,696.00 | 6,696.00 | 050799 | 9000048252562 | 981680 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121138 | EF020000330853A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252565 | 981681 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121138 | ET0200012402A352 | 2,700.00 | 2,700.00 | 050799 | 9000048257925 | 981682 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121138 | KF0200002381A349 | 1,738.30 | 1,738.30 | 050799 | 9000048297430 | 981686 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121138 | EF020000352381A349 | 2,736.00 | 2,736.00 | 050799 | 9000048297427 | 981688 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121258 | EE0200013617A348 | 13,392.00 | 13,392.00 | 050799 | 9000048297428 | 981690 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121258 | DE02983570007760976 | 22.05 | 22.05 | 050799 | 9000048680757 | 0017760976 | PROD044393941 | EB | 0013222996 | 0128899 |
| 121298 | EE02000136233A349 | 11,160.00 | 11,160.00 | 050799 | 9000048297425 | 981692 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121498 | EE02000013674A349 | 10,044.00 | 10,044.00 | 050799 | 9000048297426 | 981691 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121498 | ET02000112679A355 | 1,350.00 | 1,350.00 | 050799 | 9000048529511 | 981693 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121498 | ET02000127007A355 | 2,083.60 | 2,083.60 | 050799 | 9000048340246 | 981696 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121538 | DE02983570007765689 | 44.10 | 44.10 | 050799 | 9000048340244 | 0017765689 | PROD044393941 | EB | 0013222996 | 0128899 |
| 121538 | EE02000136817A350 | 3,348.00 | 3,348.00 | 050799 | 9000048340248 | 981698 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121538 | EF02000035374A350 | 2,736.00 | 2,736.00 | 050799 | 9000048340244 | 981699 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121538 | ET02000113117A356 | 2,025.00 | 2,025.00 | 050799 | 9000048680768 | 981700 | PRON5800008 | EB | 0013222996 | 0128899 |
| 121558 | KF02000128144A351 | 1,683.70 | 1,683.70 | 050799 | 9000048392690 | 981703 | PRON5C00000 | EB | 0013222996 | 0128899 |
| 121558 | KM02000007861A351 | 641.90 | 641.90 | 050799 | 9000048529513 | 981704 | PRON5C00000 | EB | 0013222996 | 0128899 |

RD 932543663 GM1999yr.txt

| | | | | |
|---|---|---|---|---|
| 121598 | EF02000003554A351 | 2,736.00 | 2,736.00 | 050799 9000048302667 981707 | PRON5800009|EB 001322996 012899 |
| 121698 | DE02983570001767215 | 22.05 | 22.05 | 050799 9000048680759 001767215 | PRO00443941|EB 001322996 012899 |
| 121698 | EF020000035581A351 | 2,722.03 | 2,722.03 | 050799 9000048392688 981709 | PRON5800006|EB 001322996 012899 |
| 121698 | KF02000128569A352 | 1,677.80 | 1,677.80 | 050799 9000048475926 981714 | PRON5C00000|EB 001322996 012899 |
| 121798 | DE02983570001771806 | 88.20 | 88.20 | 050799 9000048680760 001771806 | PRO00444134|EB 001322996 012899 |
| 121798 | EF02000035701A352 | 2,736.00 | 2,736.00 | 050799 9000048473924 981715 | PRON5800009|EB 001322996 012899 |
| 121798 | KF02000128913A355 | 1,738.30 | 1,738.30 | 050799 9000048529512 981720 | PRON5C00000|EB 001322996 012899 |

RD 932543663 GM1999yr.txt

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------ SUPPLIER ------

DATE: 03/10/00
PAGE:    44081

Page 6

NUTECH PLASTICS ENGR INC EFT    RD 932543663    RD 932543663 GM1999yr.txt    8018 EMBURY RD GRAND BLANC MI 48439

| DOC | INVOICE INFORMATION Y | RD 932543663 | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|---|
| 121708 EE02000137215A352 | 20,088.00 | 20,088.00 | 050799 | 9000048475923 | 9817121 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000137212A355 | 2,696.00 | 2,696.00 | 050799 | 9000048527206 | 9817722 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000135801A355 | 2,736.00 | 2,736.00 | 050799 | 9000048525906 | 9817722 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000122925A356 | 1,041.80 | 1,041.80 | 050799 | 9000048526769 | 9817725 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000138176A355 | 10,044.00 | 10,044.00 | 050799 | 9000048529507 | 9817729 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000138524A356 | 5,022.00 | 5,022.00 | 050799 | 9000048680763 | 9817331 | PRON5C0000B | EB 0013229906 012899 |
| 121838 EE02000138520A356 | 3,348.00 | 3,348.00 | 050799 | 9000048680762 | 9817332 | PRON5C0000B | EB 0013229906 012899 |
| 122138 EE0200013605A356 | 2,736.00 | 2,736.00 | 050799 | 9000048680766 | 9817333 | PRON5C0000B | EB 0013222996 012899 |
| 122138 EF02000135601A356 | 1,217.40 | 1,217.40 | 050799 | 9000048680770 | 9817738 | PRON5C0000B | EB 0013222996 012899 |
| 122138 EF0200012957BA35 | 10,044.00 | 10,044.00 | 050799 | 9000048680764 | 9817739 | PRON5C0000B | EB 0013222996 012899 |
| 122238 DE02983560A005001506 | 44.10 | 44.10 | 050799 | 9000048682616 | 002091506 | PRED00443941 | EB 0013222996 012899 |
| 122238 DE02983570A001773306 | 11,160.00 | 11,160.00 | 050799 | 9000048680761 | 002001506 | PRED00443941 | EB 0013222996 012899 |
| 122238 EE02000138852A358 | 2,736.00 | 2,736.00 | 050799 | 9000048680767 | 9817742 | PRON5C0000B | EB 0013222996 012899 |
| 122238 EE0200036243A357 | 2,083.60 | 2,083.60 | 050799 | 9000048928942 | 9817748 | PRON5C0000B | EB 0013222996 012899 |
| 122238 EE02000139160A357 | 24,328.80 | 24,328.80 | 050799 | 9000048680765 | 9817750 | PRON5C0000B | EB 0013222996 012899 |
| 122238 EE0200090240012766414 | 44.10 | 44.10 | 050799 | 9000048787766 | 0017276414 | PROD00441341 | EB 0013222996 012899 |
| 122338 EE02000138643A358 | 11,160.00 | 11,160.00 | 050799 | 9000048787769 | 9817752 | PRON5C0000B | EB 0013227996 012899 |
| 122338 EE020003630A008 | 2,722.03 | 2,722.03 | 050799 | 9000048778621 | 9817753 | PRON5C0000B | EB 0013227996 012899 |
| 010499 EE02000130820A008 | 2,319.70 | 2,319.70 | 060499 | 9000048893658 | 990005 | PRON5C0000B | EB 0013227996 012899 |
| 010599 KF02000130877A008 | 968.00 | 968.00 | 060499 | 9000048892653 | 990012 | PRON5C0000B | EB 0013227996 030199 |
| 010699 KF02000131070A008 | 1,028.50 | 1,028.50 | 060499 | 9000048892660 | 990017 | PRON5C0000B | EB 0013227996 030199 |
| 010699 KF020003078TA007 | 2,566.20 | 2,566.20 | 060499 | 9000048922667 | 990020 | PRON5C0001L | EB 0013227996 030199 |
| 010799 KF020001347PA011 | 1,738.30 | 1,738.30 | 060499 | 9000048922928 | 990025 | PRON5C0000B | EB 0013227996 030199 |
| 011199 KF02000135687A0026 | 677.80 | 677.80 | 060499 | 9000048904836 | 990032 | PRON5C0000B | EB 0013227996 030199 |
| 011299 KF02000138824A015 | 149.50 | 149.50 | 060499 | 9000049021934 | 990038 | PRON5C0000B | EB 0013227996 030199 |
| 011299 KF020001327338A018 | 1,241.00 | 1,241.00 | 060499 | 9000048035944 | 990046 | PRON5C0000B | EB 0013227996 030199 |
| 011399 KF02000132970A019 | 1,738.30 | 1,738.30 | 060499 | 9000049057309 | 990056 | PRON5C0000B | EB 0013227996 030199 |
| 011499 KF020001329900A020 | 3,185.90 | 3,185.90 | 060499 | 9000049057753 | 990064 | PRON5C0000B | EB 0013227996 030199 |
| 011999 KF02000133964A025 | 466.30 | 466.30 | 060499 | 9000049333900 | 990080 | PRON5C0000B | EB 0013227996 030199 |
| 012099 PB02991316511000T | 8,240.00 | 8,240.00 | 100199 | 9000049336056 | 8215 | 01525637 | EB 0013397004 071599 |
| 012099 KF020001343650A026 | 1,447.60 | 1,447.60 | 060499 | 9000049343751 | 990089 | PRON5C0000 | EB 0013137783 030199 |
| 012199 KF020001350104A029 | 1,447.60 | 1,447.60 | 060499 | 9000049403602 | 990099 | PRON5C0000 | EB 0013137783 030199 |
| 012298 KF020001350104A029 | 1,738.30 | 1,738.30 | 060499 | 9000049447602 | 990105 | PRON5C0000 | EB 0013137783 030199 |
| 012599 KF020001357570A032 | 1,968.50 | 1,968.50 | 060499 | 9000049512608 | 990112 | PRON5C0000 | EB 0013137783 030199 |
| 012699 KF020001354914A032 | 1,738.30 | 1,738.30 | 060499 | 9000049152208 | 990119 | PRON5C0000 | EB 0013137783 030199 |
| 012799 KF020001361824A035 | 1,738.30 | 1,738.30 | 060499 | 9000049641909 | 990127 | PRON5C0000 | EB 0013137783 030199 |
| 012899 KF020001359S7A033 | 1,677.80 | 1,677.80 | 060499 | 9000049545810 | 990138 | PRON5C0000 | EB 0013137783 030199 |
| 012999 KF02000136772A039 | 1,393.00 | 1,393.00 | 060499 | 9000049703643 | 990148 | PRON5C0000 | EB 0013137783 030199 |

```
020199  KM020000092281A039
020199  KF02000013643 1A035
020299  KF02000013 7570A039
020399  KF0200013 7665A039

    60.50
   926.70
 1,447.60
 1,447.60

              RD 932543663 GM1999yr.txt
    60.50  070299 90000497 03646  990157
   926.70  070299 90000497 03646  990158
 1,447.60  070299 900004964 1910  990164
 1,447.60  070299 90000497 03645  990170
                                   ----

PRON5C00000|EB 001350366  032999
PRON5C00000|EB 001350366  032999
PRON5C00000|EB 001350366  032999
PRON5C00000|EB 001350366  032999
```

RD 932543663 GM1999yr.txt

Page 9

FUTECH PLASTICS ENGR INC EFT

VENDOR TYPE: 05

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

— SUPPLIER —

RD 932543663 GM1999yr.txt

8018 EMBURY RD
GRAND BLANC    MI 48439

DATE: 03/10/00
PAGE: 44079

| DOC | INVOICE INFORMATION | Y | PURGE | | | | RECEIPT & P.O. INFORMATION | | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| EAO2988399050001 | 5,000.00 | Y | 5,000.00 | 050799 | 900048728615 | 3042 | AE573785 | EB | 0013229966 | 012899 |
| EKO4duP198981220116034 | 23,190.00- | | 23,190.00- | 070299 | 900048676906 | 9462A | EKSNS800002 | EB | 0013229966 | 012899 |
| EEO4duP198981221116010 | 1,150.00- | | 1,150.00- | 050799 | 900048676906 | 940929 | PRSNS800002 | EB | 0013229966 | 012899 |
| EEO2000888451A355 | 5,022.00- | | 5,022.00- | 050799 | 900048525909 | 981011 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO2000888451A355 | 1,687.50 | | 1,687.50 | 050799 | 900048525909 | 981021 | PRONS800008 | EB | 0013229966 | 012899 |
| EEO4duP198981221116065 | 15,066.00- | | 15,066.00- | 050799 | 900048480944 | 981014 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO2000887474A355 | 14,731.20- | | 14,731.20- | 050799 | 900048476909 | 981035 | PRONS800008 | EB | 0013229966 | 012899 |
| EEO4duP198981221116142 | 2,700.00 | | 2,700.00 | 050799 | 900048476909 | 981068 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO2000887474A355 | 1,075.00 | | 1,075.00 | 070299 | 900051199461 | 981310 | PRONS800008 | EB | 0013229966 | 012899 |
| P802SET002517959083 | 1,075.00 | | 1,075.00 | 070299 | 900051199461 | 981478 | GM 32249 | EB | 0013540857 | 033199 |
| 101598 | 1,075.00 | | 1,075.00 | 070299 | 900054389553 | 981263 | GM 32249 | | 0013540857 | 031099 |
| KFO4duP109398080905504 | 436.80- | | 436.80- | 120399 | 900054389553 | 981412 | PRONSC00001 | EB | 0013140757 | 033199 |
| KFO4duP099005 | 660.00- | | 660.00- | 060499 | 900040011620 | 990045 | | | | 030199 |
| ETO20001331054336 | 3,348.00 | | 3,348.00 | 050799 | 900047828533 | 981609 | PRONS800008 | EB | 0013377763 | 012899 |
| EFO20003402243336 | 547.20 | | 547.20 | 050799 | 900048142642 | 981610 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO200011102724344 | 1,350.00 | | 1,350.00 | 050799 | 900047828533 | 981611 | PRONS800008 | EB | 0013229966 | 012899 |
| KFO20001247054337 | 1,738.30 | | 1,738.30 | 050799 | 900048142642 | 981612 | PRONS800008 | EB | 0013229966 | 012899 |
| EFO20000391SAV337 | 3,348.00 | | 3,348.00 | 050799 | 900047893548 | 981614 | PRONSC00000 | EB | 0013337793 | 030199 |
| KMO20000018337A355 | 2,188.80 | | 2,188.80 | 050799 | 900048162000 | 981615 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO20001334464336 | 3,348.00 | | 3,348.00 | 050799 | 900048142643 | 981616 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO20001334464337 | 3,348.00 | | 3,348.00 | 050799 | 900048282531 | 981629 | PRONS800008 | EB | 0013229966 | 012899 |
| EFO20003318306344 | 2,736.00 | | 2,736.00 | 050799 | 900048810056 | 981626 | PRONS800009 | EB | 0013229966 | 012899 |
| ETO20001100184344 | 2,736.00 | | 2,736.00 | 050799 | 900048810056 | 981616 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO2000152286A441 | 1,738.30 | | 1,738.30 | 050799 | 900048141056 | 981618 | PRONS800009 | EB | 0013229966 | 012899 |
| ETO20000014184A337 | 2,736.00 | | 2,736.00 | 050799 | 900048142640 | 981619 | PRONS800009 | EB | 0013229966 | 012899 |
| ETO200011002344 | 1,012.50 | | 1,012.50 | 050799 | 900048282838 | 981621 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO20001245056338 | 547.20 | | 547.20 | 050799 | 900047929861 | 981621 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO20001356307337 | 1,738.30 | | 1,738.30 | 050799 | 900048281057 | 981627 | PRONS800008 | EB | 0013229966 | 012899 |
| EFO20003368A341 | 3,348.00 | | 3,348.00 | 050799 | 900047893683 | 981624 | PRONSC00000 | EB | 0013337793 | 030199 |
| EFO20003494A338 | 2,736.00 | | 2,736.00 | 050799 | 900047893859 | 981628 | PRONSC00000 | EB | 0013337793 | 030199 |
| ETO20001100184344 | 675.00 | | 675.00 | 050799 | 900048426641 | 981629 | PRONSC00000 | EB | 0013229966 | 012899 |
| KRO20001152766A344 | 1,738.30 | | 1,738.30 | 050799 | 900047996313 | 981632 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO20001384SA338 | 1,738.30 | | 1,738.30 | 050799 | 900047992858 | 981633 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO20001384SA341 | 2,736.00 | | 2,736.00 | 050799 | 900047996310 | 981635 | PRONS800009 | EB | 0013229966 | 012899 |
| EFO20003184009A341 | 2,736.00 | | 2,736.00 | 050799 | 900047996309 | 981636 | PRONS800009 | EB | 0013229966 | 012899 |
| EEO4ACA198120772510 | 2,736.00 | | 2,736.00 | 050799 | 900047996311 | 981637 | PRONS800009 | EB | 0013229966 | 012899 |
| DEO29835700017757880 | 10,044.00 | | 10,044.00 | 050799 | 900047937847 | 981640 | PRONS800008 | EB | 0013229966 | 012899 |
| EFO20003458BA342 | 66.15 | | 66.15 | 050799 | 900048680755 | 0017557880 | PROO044339411 | EB | 0013229966 | 012899 |
| EFO20003609A342 | 5,022.00 | | 5,022.00 | 050799 | 900048051654 | 981644 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO20001101515A344 | 3,128.94 | | 3,128.94 | 050799 | 900048051656 | 981645 | PRONS800008 | EB | 0013229966 | 012899 |
| ETO40uP198981211027910 | 675.00 | | 675.00 | 050799 | 900048142643 | 981646 | PRONS800008 | EB | 0013229966 | 012899 |
| KRO20001261214A344 | 337.50- | | 337.50- | 070299 | 900048089944 | 981650 | PRONS800008 | EB | 0013229966 | 012899 |
| KMO20000067674A348 | 1,393.00 | | 1,393.00 | 090009 | 900048252568 | 981651 | PRONSC00000 | EB | 0013229966 | 012899 |
| EEO20001343781A342 | 242.00 | | 242.00 | 050799 | 900048051655 | 981653 | PRONSC00000 | EB | 0013229966 | 012899 |
| | 1,674.00 | | 1,674.00 | 050799 | | | PRONSC00000 | EB | 0013229966 | 012899 |

RD 9325430663 GM1999yr.txt

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------ SUPPLIER ------

8295011
VENDOR TYPE: OS
DUTECH PLASTICS ENGR INC EFT        RD 932543663        8018 EMBURY RD
                                                        GRAND BLANC   MI 48439

DATE: 03/10/00
PAGE: 44080

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 120898 | EE020000134852A343 | 1,674.00 | 1,674.00 | 050799 | 900048098991 981654 | PRONS800008 EB 001322996 012899 |
| 120898 | EE020000134865A343 | 2,736.00 | 2,736.00 | 050799 | 900048098993 981655 | PRONS800009 EB 001322996 012899 |
| 120898 | ET020000111531A349 | 3,375.00 | 3,375.00 | 050799 | 900048297429 981656 | PRONSC00000 EB 001322996 012899 |
| 120898 | KF020001126473A344 | 1,387.10 | 1,387.10 | 050799 | 900048142644 981658 | PRONS800008 EB 001322996 012899 |
| 120898 | KF020001127677A348 | 22.05 | 22.05 | 050799 | 900048680992 981661 | PRONS800008 EB 001322996 012899 |
| 120998 | DE029837A00017S944 | | | 050799 | 900048142657 981651S944 | PRONS803941 EB 001322996 012899 |
| 120998 | EE020000135199A344 | 1,674.00 | 1,674.00 | 050799 | 900048142657 981662 | PRONS803941 EB 001322996 012899 |
| 120998 | EE020000134840A345 | 2,736.00 | 2,736.00 | 050799 | 900048193949 981663 | PRONS800009 EB 001322996 012899 |
| 120998 | ET020000111839A350 | 1,350.00 | 1,350.00 | 050799 | 900048340241 981664 | PRONS800008 EB 001322996 012899 |
| 120998 | KF020001126871A345 | 1,447.60 | 1,447.60 | 050799 | 900048193951 981667 | PRONSC00000 EB 001322996 012899 |
| 120998 | EE020000134883A344 | 2,736.00 | 2,736.00 | 050799 | 900048193963 981669 | PRONS800009 EB 001322996 012899 |
| 120998 | ET020000135516A344 | 3,348.00 | 3,348.00 | 050799 | 900048142639 981670 | PRONS800009 EB 001322996 012899 |
| 121098 | ET020000135516A348 | 3,348.00 | 3,348.00 | 050799 | 900048142638 981671 | PRONS800008 EB 001322996 012899 |
| 121098 | EE020000135068A348 | 2,736.00 | 2,736.00 | 050799 | 900048252564 981672 | PRONS800008 EB 001322996 012899 |
| 121098 | ET020000112114A351 | 1,687.50 | 1,687.50 | 050799 | 900048392689 981673 | PRONS800009 EB 001322996 012899 |
| 121098 | KF020001271455A348 | 1,508.10 | 1,508.10 | 050799 | 900048252567 981674 | PRONSC00000 EB 001322996 012899 |
| 121098 | EE020000135939A345 | 6,696.00 | 6,696.00 | 050799 | 900048193948 981678 | PRONS800009 EB 001322996 012899 |
| 121098 | ET020000111117A348 | 675.00 | 675.00 | 050799 | 900048252566 981679 | PRONS800008 EB 001322996 012899 |
| 121198 | ET020000111763A348 | 6,696.00 | 6,696.00 | 050799 | 900048252565 981646A | PRONSC00000 EB 001322996 012899 |
| 121198 | EE020000135954A348 | 6,696.00 | 6,696.00 | 050799 | 900048252562 981680 | PRONS800008 EB 001322996 012899 |
| 121198 | EE020000135856A348 | 2,736.00 | 2,736.00 | 050799 | 900048252555 981681 | PRONS800009 EB 001322996 012899 |
| 121198 | ET020000112402A352 | 2,700.00 | 2,700.00 | 050799 | 900048297430 981682 | PRONS800008 EB 001322996 012899 |
| 121198 | KF020002737391A349 | 1,738.30 | 1,738.30 | 050799 | 900048297430 981686 | PRONSC00000 EB 001322996 012899 |
| 121198 | EE020000135280A349 | 2,736.00 | 2,736.00 | 050799 | 900048297427 981688 | PRONS800009 EB 001322996 012899 |
| 121198 | ET020000135281A349 | 2,736.00 | 2,736.00 | 050799 | 900048297428 981688 | PRONS800008 EB 001322996 012899 |
| 121298 | EE020000136177A348 | 13,392.00 | 13,392.00 | 050799 | 900048252563 981690 | PRONS800008 EB 001322996 012899 |
| 121298 | DE029837A0001760976 | 22.05 | 22.05 | 050799 | 900048680757 001760976 | PR0004439941 EB 001322996 012899 |
| 121298 | EE020000136333A349 | 11,160.00 | 11,160.00 | 050799 | 900048297425 981692 | PRONS800008 EB 012899 012899 |
| 121498 | EE020000136547A349 | 10,044.00 | 10,044.00 | 050799 | 900048297426 981691 | PRONS800008 EB 012899 012899 |
| 121498 | ET020000112787A355 | 1,350.00 | 1,350.00 | 050799 | 900048529516 981693 | PRONS800008 EB 012899 012899 |
| 121498 | KF020001277787A350 | 2,083.60 | 2,083.60 | 050799 | 900048680757 981690 | PRONS800008 EB 012899 012899 |
| 121498 | DE029837A00017S689 | 44.10 | 44.10 | 050799 | | | |

rd 932543663 GM1999yr.txt

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121598 | EE02000013681?A350 | 3,348.00 | 3,348.00 | 050799 | 90000483402243 | 981698 | PRON580000b8 | EB | 001322996 | 012899 |
| 121598 | EF02000035374A350 | 2,736.00 | 2,736.00 | 050799 | 90000483340244 | 981699 | PRON580000g9 | EB | 001322996 | 012899 |
| 121598 | ET02000011311?A356 | 2,025.00 | 2,025.00 | 050799 | 90000484680768 | 981700 | PRON580000g8 | EB | 001322996 | 012899 |
| 121598 | KF02000012814A351 | 1,683.70 | 1,683.70 | 050799 | 90000483332690 | 981703 | PRONSC00000 | EB | 001322996 | 012899 |
| 121598 | KM020000078615A351 | 641.90 | 641.90 | 050799 | 90000483329613 | 981704 | PRONSC00000 | EB | 001322996 | 012899 |
| 121598 | EF0200000355A5A351 | 2,756.00 | 2,756.00 | 050799 | 90000483332687 | 981707 | PRON580000g9 | EB | 001322996 | 012899 |
| 121698 | DE02983357A00017672215 | 22.05 | 22.05 | 050799 | 90000484680759 | 001767215 | PRON580000g9 | EB | 001322996 | 012899 |
| 121698 | EF020000035558A3351 | 2,722.03 | 2,722.03 | 050799 | 90000483932688 | 981709 | PRON580000g6 | EB | 001322996 | 012899 |
| 121698 | KF02000012285669A352 | 1,677.80 | 1,677.80 | 050799 | 90000484759926 | 981714 | PRON580000g6 | EB | 001322996 | 012899 |
| 121798 | DE02983357A00017771806 | 88.20 | 88.20 | 050799 | 90000484680760 | 001771806 | PRED04441334 | EB | 001322996 | 012899 |
| 121798 | EF020000357701A352 | 2,736.00 | 2,736.00 | 050799 | 90000484759924 | 981715 | PRON580000g9 | EB | 001322996 | 012899 |
| 121798 | KF0200001289131A355 | 1,738.30 | 1,738.30 | 050799 | 90000485295512 | 981720 | PRONSC00000 | EB | 001322996 | 012899 |

RD 932543663 GM1999yr.txt

78295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------- SUPPLIER -------

RD 932543663

8018 EMBURY RD
GRAND BLANC   MI 48439

DATE: 03/10/00
PAGE:   44081

EMUTECH PLASTICS ENGR INC EFT   Y

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|
| 121798 EE02000137715A352 | 20,088.00 | 050799 | 90000484759523 9817721 | PRON5800008 EB 001322996 012899 |
| 121898 EE02000138525A355 | 6,696.00 | 050799 | 90000485295506 9817722 | PRON5800009 EB 001322996 012899 |
| 121898 EE02000135801A355 | 2,736.00 | 050799 | 90000485295508 9817723 | PRON5800009 EB 001322996 012899 |
| 121898 KF02000129252A356 | 1,041.80 | 050799 | 90000486076769 9817725 | PRON5800009 EB 001322996 012899 |
| 121898 EE02000138178A355 | 10,044.00 | 050799 | 90000485295507 9817729 | PRON5800008 EB 001322996 012899 |
| 121198 EE02000138524A356 | 5,022.00 | 050799 | 90000486807663 9817731 | PRON5800008 EB 001322996 012899 |
| 121198 EE02000138520A356 | 3,348.00 | 050799 | 90000486807662 9817732 | PRON5800008 EB 001322996 012899 |
| 121198 EF02000036061A356 | 2,736.00 | 050799 | 90000486807766 9817733 | PRON5800009 EB 001322996 012899 |
| 121198 KF02000129378A357 | 1,217.40 | 050799 | 90000486807770 9817738 | PRON5C00000 EB 001322996 012899 |
| 121198 EE02000138289A356 | 10,044.00 | 050799 | 90000486807664 9817739 | PRON5800008 EB 001322996 012899 |
| 122298 DE0298360A002001506 | 22.05 | 050799 | 90000487389441 MD20001506 | PRDD04413941 EB 001322996 012899 |
| 122298 DE02983570A0001773306 | 44.10 | 050799 | 90000487286616 9817773306 | PRDD04413134 EB 001322996 012899 |
| 122298 EE02000138852A358 | 11,160.00 | 050799 | 90000486807616 9817741 | PRON5800008 EB 001322996 012899 |
| 122298 EF02000036243A357 | 2,736.00 | 050799 | 90000486807767 9817742 | PRON5800009 EB 001322996 012899 |
| 122298 KF02000129911A362 | 2,083.60 | 050799 | 90000487389942 9817748 | PRON5C00000 EB 001322996 012899 |
| 122298 EE02000139160A357 | 24,328.80 | 050799 | 90000486807765 9817750 | PRON5800008 EB 001322996 012899 |