# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53002 | 08/22/05 | 5500036O5 | 26291-08 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH 45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| ,500 | 22199231     Rev 4   B/L# 038112 | 100.89 /M | 756.68 |
| | Amount Due--> | | 756.68 |

3   CARTONS     123   POUNDS     ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53005 | 08/22/05 | 550003605 | 26460-03 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH  45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  22199010 | Rev 2    B/L# 038112 | 55.74 /M | 139.35 |
| | Amount Due---> | | 139.35 |

1  CARTONS    31  POUNDS    ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53011 | 08/23/05 | 550022118 | 25150-54 |

**SOLD TO**
DELPHI INTERIOR - DIV OFFICE
1401 CROOKS ROAD
TROY, MI 48084
ATTN: ACCOUNTS PAYABLE

**SHIPPED TO**
36121 DELPHI INTERIOR
COLUMBUS OPERATIONS
200 GEORGESVILLE ROAD
COLUMBUS, OH 43228

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000  16641615 | Rev 2    B/L# 038128 | 53.27 /M | 53.27 |
| | Amount Due--> | | 53.27 |

1   CARTONS          5   POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53014 | 08/23/05 | 550000852 | 25685-92 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH  45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 7,645  18025266 | Rev 07    B/L# 038129 | 50.10 /M | 884.01 |
| | Amount Due--> | | 884.01 |
| 11   CARTONS | 294   POUNDS     ** PARTIAL ** | | |

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53022 | 08/23/05 | SAG9012400 | 25943-95 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,280  26091225 | Rev 20A  B/L# 038132 | 372.50 /M | 1,966.80 |
| | Amount Due--> | | 1,966.80 |
| 11  CARTONS | 338  POUNDS    ** PARTIAL ** | | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53025 | 08/23/05 | SAG90I2400 | 26147-52 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET 30 DAYS | |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 2,500 | 26091226 | Rev 13B  B/L# 038132 | 272.30 /M | 680.75 |
| | | Amount Due--> | | 680.75 |
| | 1  CARTONS | 29  POUNDS    ** PARTIAL ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53039 | 08/24/05 | 550022119 | 23128-76 |

**SOLD TO**
DELPHI INTERIOR - DIV OFFICE
1401 CROOKS ROAD
TROY, MI 48084
ATTN: ACCOUNTS PAYABLE

**SHIPPED TO**
DELPHI INTERIOR VANDALIA PLANT
250 NORTHWOODS BLVD
VANDALIA, OH  45377

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 800  16641600 | Rev 5   B/L# 038146 | 230.90 /M | 184.72 |
| | Amount Due---> | | 184.72 |

| | | | |
|---|---|---|---|
| 2   CARTONS | 54   POUNDS | ** COMPLETE ** | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53060 | 08/24/05 | 550003605 | 26460-04 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH 45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500   22199010 | Rev 2   B/L# 038145 | 55.74 /M | 139.35 |
| | Amount Due--> | | 139.35 |
| | 1   CARTONS   31   POUNDS   ** COMPLETE ** | | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53071 | 08/25/05 | SAG9012400 | 25943-98 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,000  26091225 | Rev 20A  B/L# 038168 | 372.50 /M | 1,117.50 |
| | Amount Due--> | | 1,117.50 |

6  CARTONS       192  POUNDS     ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53083 | 08/25/05 | SAG9012400 | 26540-01 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038168 | 372.50 /M | 745.00 |
| | Amount Due---> | | 745.00 |

4  CARTONS      128  POUNDS    ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53105 | 08/26/05 | SAG9012400 | 26147-52 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA    NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 6,893  26091226 | Rev 13B  B/L# 038183 | 272.30 /M | 1,876.96 |
| | Amount Due--> | | 1,876.96 |

3  CARTONS       81  POUNDS     ** PARTIAL **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53112 | 08/26/05 | SAG9012400 | 06540-02 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI 48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI 48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA   NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,096 | 26091225      Rev 20A   B/L# 038183 | 372.50 /M | 1,153.26 |
| | Amount Due --> | | 1,153.26 |
| 6   CARTONS | 198   POUNDS      ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53116 | 08/29/05 | 550022118 | 23132-65 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  16643231 | Rev 001   B/L# 038197 | 48.39 /M | 241.95 |
| | Amount Due---> | | 241.95 |
| 1   CARTONS | 42   POUNDS     ** COMPLETE ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53119 | 08/29/05 | 550022118 | 25150-55 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000 | 16641615          Rev 2      B/L# 038197 | 53.27 /M | 53.27 |
| | Amount Due---> | | 53.27 |

```
      1   CARTONS          5   POUNDS      ** COMPLETE **
```

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53129 | 08/29/05 | 550003605 | 26460-05 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH  45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000 | 22199010        Rev 2    B/L# 038196 | 55.74 /M | 278.70 |
|  | Amount Due--> | | 278.70 |
|  | 2  CARTONS        62  POUNDS      ** COMPLETE ** | | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53134 | 08/29/05 | SAG9012400 | 26540-03 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   UPS | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000  26091225 | Rev 20A  B/L# 038198         372.50 /M | | 372.50 |
| | Amount Due --> | | 372.50 |

2   CARTONS          64   POUNDS        ** PARTIAL **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53157 | 08/30/05 | SAG90I2400 | 26147-54 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS NDA | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500 | 26091226        Rev 13B  B/L# 038223 | 272.30 /M | 680.75 |
| | Amount Due---> | | 680.75 |
| 1   CARTONS | 29  POUNDS         ** COMPLETE ** | | |

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53158 | 08/30/05 | SAG90I2400 | 26147-54 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 12,500  26091226 | Rev 13B  B/L# 038224 | 272.30  /M | 3,403.75 |
| | Amount Due--> | | 3,403.75 |

5   CARTONS        145  POUNDS      ** PARTIAL **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53176 | 08/31/05 | 550022119 | 23128-77 |

**SOLD TO**
DELPHI INTERIOR - DIV OFFICE
1401 CROOKS ROAD
TROY, MI 48084
ATTN: ACCOUNTS PAYABLE

**SHIPPED TO**
DELPHI INTERIOR VANDALIA PLANT
250 NORTHWOODS BLVD
VANDALIA, OH 45377

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 400  16641600 | Rev 5   B/L# 033233 | 230.90 /M | 92.36 |
| | Amount Due--> | | 92.36 |

1   CARTONS        32  POUNDS        ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53190 | 08/31/05 | SAG90I2400 | 26147-57 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,267 | 26091226        Rev 13B   B/L# 038238 | 272.30 /M | 1,434.21 |
| | Amount Due--> | | 1,434.21 |
| 3   CARTONS | 61  POUNDS       ** COMPLETE ** | | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53194 | 08/31/05 | SAG9012400 | 26540-03 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E. HOLLAND RD.
SAGINAW MI   48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI   48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | PJAX | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 4,539  26091225 | Rev 20A  B/L# 038238 | 372.50 /M | 1,690.78 |
| | Amount Due--> | | 1,690.78 |
| 9  CARTONS | 290  POUNDS   ** COMPLETE ** | | |

FILE COPY

# INVOICE

## ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53204 | 09/01/05 | 550022118 | 25150-56 |

**SOLD TO**

DELPHI INTERIOR - DIV OFFICE
1401 CROOKS ROAD
TROY, MI 48084
ATTN: ACCOUNTS PAYABLE

**SHIPPED TO**

36121 DELPHI INTERIOR
COLUMBUS OPERATIONS
200 GEORGESVILLE ROAD
COLUMBUS, OH  43228

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000 | 16641615 | | |
| | Rev 2   B/L# 038246 | 53.27 /M | 53.27 |
| | Amount Due---> | | 53.27 |

1  CARTONS        5  POUNDS     ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53220 | 09/01/05 | SAG9012400 | 26540-06 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI 48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI 48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000   26091225 | Rev 20A  B/L# 038247 | 372.50 /M | 745.00 |
| | Amount Due---> | | 745.00 |
| 4   CARTONS | 128   POUNDS      ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53225 | 09/02/05 | 550000852 | 25685-92 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**

34065 DELPHI CHASSIS - EL PASO
C/O CINCINNATI DDC C/O PJAX
2789 EAST CRESCENTVILLE ROAD
WESTCHESTER, OH 45069

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274794 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,750 | 18025266        Rev 07   B/L# 038260 | 50.10 /M | 87.68 |
| | Amount Due ---> | | 87.68 |
| 1 CARTONS | 29  POUNDS        ** PARTIAL ** | | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53235 | 09/02/05 | 550003605 | 26291-10 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH 45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 7,500 | 22199231          Rev 4   B/L# 038261 | 100.89 /M | 756.69 |
| | Amount Due--> | | 756.69 |
| | 3   CARTONS      123   POUNDS   ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53239 | 09/02/05 | 5500003605 | 26460-07 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH  45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000 | 22199010        Rev 2    B/L# 038261 | 55.74 /M | 278.70 |
| | Amount Due--> | | 278.70 |

           2  CARTONS        62  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53242 | 09/02/05 | SAG9012400 | 26540-07 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,500 | 26091225     Rev 20A   B/L# 038259 | 372.50 /M | 558.75 |
| | Amount Due--> | | 558.75 |

3   CARTONS        96   POUNDS      ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53272 | 09/06/05 | SAG90I2400 | 26147-59 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 12,500 26091226 | Rev 13B  B/L# 038280 | 272.30 /M | 3,403.75 |
| | Amount Due--> | | 3,403.75 |
| 5   CARTONS | 145   POUNDS    ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53277 | 09/06/05 | SAG9012400 | 26540-08 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038280 | 372.50 /M | 745.00 |
| | Amount Due --> | | 745.00 |

4  CARTONS      128  POUNDS      ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** · 125 Tom Mix Drive · P.O. Box P · DuBois, PA 15801 · (814) 371-4800 · FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53280 | 09/07/05 | 550022119 | 23128-78 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | DELPHI INTERIOR VANDALIA PLANT<br>250 NORTHWOODS BLVD<br>VANDALIA, OH 45377 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER FJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 400  16641600 | Rev 5    B/L# 038292 | 230.90 /M | 92.36 |
| | Amount Due--> | | 92.36 |

1  CARTONS        32  POUNDS      ** COMPLETE **

FILE COPY

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53284 | 09/07/05 | 550022118 | 25150-57 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000  16641615 | Rev 2   B/L# 038293 | 53.27 /M | 53.27 |
| | Amount Due --> | | 53.27 |

1   CARTONS          5   POUNDS       ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53289 | 09/07/05 | 550000852 | 25685-93 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274805 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,250  18025266 | Rev 07   B/L# 038294 | 50.10 /M | 263.03 |
| | Amount Due--~> | | 263.03 |
| 3   CARTONS | 87   POUNDS   ** COMPLETE ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53294 | 09/07/05 | SAG90I2400 | 26147-62 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  26091226 | Rev 13B  B/L# 038296 | 272.30 /M | 680.75 |
| | Amount Due--> | | 680.75 |

1  CARTONS        29  POUNDS        ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53297 | 09/07/05 | 550003605 | 26291-13 |

**SOLD TO**
DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**
34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH  45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500 | 22199231      Rev 4    B/L# 038295 | 100.89 /M | 252.23 |
| | Amount Due--> | | 252.23 |
| 1 CARTONS | 41 POUNDS | ** COMPLETE ** | |

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53308 | 09/07/05 | SAG9012400 | 26540-09 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 2,000 | 26091225 | Rev 20A  B/L# 038296 | 372.50 /M | 745.00 |
| | | Amount Due--> | | 745.00 |
| | 4    CARTONS | 123   POUNDS | ** COMPLETE ** | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53314 | 09/08/05 | 550000852 | 25685-94 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISE ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DOC C/O PJAK<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274816 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500 | 18025266   Rev 07   B/L# 038312 | 50.10 /M | 175.35 |
| | Amount Due--> | | 175.35 |

2   CARTONS        58   POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53326 | 09/08/05 | SAG90I2400 | 26147-63 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  26091226 | Rev 13B  B/L# 036313 | 272.30 /M | 680.75 |
| | Amount Due--> | | 680.75 |
| 1  CARTONS | 29  POUNDS  ** COMPLETE ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53339 | 09/08/05 | SAG9012400 | 26540-10 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,500  26091225. | Rev 20A  B/L# 038313 | 372.50 /M | 558.75 |
| | Amount Due--> | | 558.75 |

3   CARTONS        96  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

## ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53343 | 09/09/05 | 550022118 | 23132-66 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  16643231 | Rev 001  B/L# 038337 | 48.39 /M | 241.95 |
| | Amount Due --> | | 241.95 |
| 1  CARTONS | 42  POUNDS    ** COMPLETE ** | | |

FILE COPY

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53349 | 09/09/05 | 550000852 | 25685-95 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274820 | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500 | 18025266      Rev 07   B/L# 038336 | 50.10 /M | 175.35 |
| | Amount Due--> | | 175.35 |

2  CARTONS        58  POUNDS     ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53355 | 09/09/05 | SAG9012400 | 26147-64 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000   26091226 | Rev 13B   B/L# 038338 | 272.30 /M | 1,361.50 |
| | Amount Due--> | | 1,361.50 |

2   CARTONS        58   POUNDS      ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53374 | 09/09/05 | SAG9012400 | 26540-11 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA  NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,210  26091225 | Rev 20A  B/L# 038338 | 372.50 /M | 450.73 |
| | Amount Due --> | | 450.73 |

3   CARTONS         77  POUNDS      ** PARTIAL **

FILE COPY

# INVOICE

## ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53384 | 09/12/05 | 550000852 | 25685-96 |

**SOLD TO**
DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**
34055 DELPHI CHASSIS - EL PASO
C/O CINCINNATI DDC C/O PJAX
2789 EAST CRESCENTVILLE ROAD
WESTCHESTER, OH  45069

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274831 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500 | 18025266        Rev 07   B/L# 038361 | 50.10 /M | 175.35 |
|  | Amount Due---> | | 175.35 |
|  | 2   CARTONS        58   POUNDS      ** COMPLETE ** | | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53394 | 09/12/05 | 550003605 | 26291-14 |

**SOLD TO**
DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**
34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH 45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  22199231 | Rev 4   B/L# 038354 | 100.89 /M | 252.23 |
| | Amount Due--> | | 252.23 |

1   CARTONS       41   POUNDS       ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53396 | 09/12/05 | 550003605 | 26460-09 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH 45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000 | 22199010       Rev 2    B/L# 038354 | 55.74 /M | 278.70 |
| | Amount Due--> | | 278.70 |

2    CARTONS        62  POUNDS      ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53399 | 09/12/05 | SAG9012400 | 26540-11 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,807  26091225 | Rev 20A  B/L# 038365 | 372.50 /M | 1,045.61 |
| | Amount Due--> | | 1,045.61 |
| 6  CARTONS | 180  POUNDS | ** COMPLETE ** | |

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53413 | 09/13/05 | 550000852 | 25685-97 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274842 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,275  18025266 | Rev 07   B/L# 038379 | 50.10 /M | 113.98 |
| | Amount Due---> | | 113.98 |

| | | | |
|---|---|---|---|
| 2  CARTONS | 38  POUNDS | ** COMPLETE ** | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53421 | 09/13/05 | SAG9012400 | 26147-66 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA  NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  26091226 | Rev 13B  B/L# 038372 | 272.30 /M | 680.75 |
| | Amount Due --> | | 680.75 |

1  CARTONS          29  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53433 | 09/13/05 | SAG9012400 | 25540-13 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
14015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000 | 26091225    Rev 20A  B/L# 038372 | 372.50 /M | 745.00 |
| | Amount Due--> | | 745.00 |

4  CARTONS      128  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

## ATLAS PRESSED METALS · 125 Tom Mix Drive · P.O. Box P · DuBois, PA 15801 · (814) 371-4800 · FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53440 | 09/14/05 | 550022119 | 23128-79 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | DELPHI INTERIOR VANDALIA PLANT<br>250 NORTHWOODS BLVD<br>VANDALIA, OH  45377 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER | PJAX | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 400  16641600 | Rev 5   B/L# 038393 | 230.90 /M | 92.36 |
| | Amount Due --> | | 92.36 |

          1   CARTONS          32   POUNDS     ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53445 | 09/14/05 | 550000852 | 25685-98 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**

34065 DELPHI CHASSIS - EL PASO
C/O CINCINNATI DDC C/O PJAX
2789 EAST CRESCENTVILLE ROAD
WESTCHESTER, OH 45069

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274853 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500 | 18025266 Rev 07 B/L# 038396 | 50.10 /M | 175.35 |
| | Amount Due--> | | 175.35 |

    2  CARTONS      58  POUNDS    ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53454 | 09/14/05 | SAG90I2400 | 26147-67 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI 48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI 48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  26091226 | Rev 13B  B/L# 038397 | 272.30 /M | 1,361.50 |
| | Amount Due---> | | 1,361.50 |

2. CARTONS        58  POUNDS       ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53458 | 09/14/05 | 550003605 | 26291-15 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH  45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500 | 22199231          Rev 4    B/L# 038392 | 100.89 /M | 252.23 |
| | Amount Due---> | | 252.23 |

1  CARTONS        41  POUNDS     ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53468 | 09/14/05 | SAG9012400 | 26540-14 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000 | 26031225          Rev 20A  B/L# 038397 | 372.50 /M | 745.00 |
| | Amount Due--> | | 745.00 |

4   CARTONS         128   POUNDS      ** COMPLETE **

FILE COPY

# **INVOICE**

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53480 | 09/15/05 | 550000852 | 25685-99 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274864 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500 | 18025266            Rev 07   B/L# 038416 | 50.10 /M | 175.35 |
| | Amount Due--> | | 175.35 |
| | | | |
| 2 CARTONS          58 POUNDS      ** COMPLETE ** | | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53486 | 09/15/05 | SAG9012400 | 26147-68 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  26091226 | Rev 13B  B/L# 038417 | 272.30 /M | 680.75 |
| | Amount Due--> | | 680.75 |

```
     1   CARTONS        29  POUNDS     ** COMPLETE **
```

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53498 | 09/15/05 | SAG9012400 | 26540-15 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038417 | 372.50 /M | 745.00 |
| | Amount Due--> | | 745.00 |

4   CARTONS      128   POUNDS      ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53510 | 09/16/05 | SAG9012400 | 26147-69 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  26091226 | Rev 13B  B/L# 038433 | 272.30 /M | 1,361.50 |
| | Amount Due---> | | 1,361.50 |

2  CARTONS        58  POUNDS        ** COMPLETE **

**FILE COPY**

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** · 125 Tom Mix Drive · P.O. Box P · DuBois, PA 15801 · (814) 371-4800 · FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53519 | 09/16/05 | SAG9012400 | 26540-15 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 4015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000- 26091225 | Rev 20A  B/L# 038431 | 372.50 /M | 745.00- |
| | Amount Due---> | | 745.00- |

4- CARTONS        128- POUNDS        ** PARTIAL **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53520 | 09/16/05 | SAG9012400 | 26540-15 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 4,000 | 26091225        Rev 20A  B/L# 038433 | 372.50 /M | 1,490.00 |
| | Amount Due | | 1,490.00 |

8   CARTONS        256   POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53528 | 09/19/05 | 550022118 | 25150-58 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000 | 16641615        Rev 2      B/L# 038049 | 53.27 /M | 53.27 |
| | Amount Due---> | | 53.27 |

1  CARTONS          5  POUNDS      ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53537 | 09/19/05 | SAG90I2400 | 26147-70 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI 48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI 48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 295 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA  NET 30 | DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  26091226 | Rev 13B  B/L# 038450 | 272.30 /M | 1,361.50 |
| | Amount Due--> | | 1,361.50 |
| 2  CARTONS | 58  POUNDS | ** COMPLETE ** | |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53539 | 09/19/05 | 550003605 | 26291-16 |

**SOLD TO**

DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI 48501-1550

**SHIPPED TO**

34001 DELPHI CHASSIS KETTERING
PLANT 18 GATE 4
WOODMAN DRIVE
DAYTON, OH 45420

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500   22199231 | Rev 4   B/L# 038451 | 100.89 /M | 252.23 |
| | Amount Due --> | | 252.23 |

1   CARTONS      41   POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53542 | 09/19/05 | 550003605 | 26460-11 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH  45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA    NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 7,500 | 22199010          Rev 2    B/L# 038451 | 55.74 /M | 418.05 |
| | Amount Due--> | | 418.05 |

3    CARTONS          93    POUNDS      ** COMPLETE **

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53546 | 09/19/05 | SAG9012400 | 26540-17 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,102 | 26091225      Rev 20A  B/L# 038450 | 372.50 /M | 783.00 |
| | Amount Due--> | | 783.00 |

         5   CARTONS        134   POUNDS       ** COMPLETE **

**FILE COPY**

# INVOICE

**ATLAS**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53553 | 09/19/05 | 550000852 | 26632-01 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH  45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274875 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500  18025266 | Rev 07   B/L# 038448 | 50.10 /M | 175.35 |
| | Amount Due ---> | | 175.35 |
| 2   CARTONS | 58   POUNDS   ** COMPLETE ** | | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53568 | 09/20/05 | SAG9012400 | 26147-71 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI   48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI   48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,080 | 26091226          Rev 13B  B/L# 038465 | 272.30 /M | 294.08 |
| | Amount Due --> | | 294.08 |

|   | 1   CARTONS | 13   POUNDS | ** PARTIAL ** |

FILE COPY

# ATLAS

**INVOICE**

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53574 | 09/20/05 | SAG9012400 | 26540-18 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI 48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI 48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,763  26091225 | Rev 20A  B/L# 038465 | 372.50 /M | 656.72 |
| | Amount Due--> | | 656.72 |

4  CARTONS        113  POUNDS      ** COMPLETE **

FILE COPY

INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53579 | 09/20/05 | 550000852 | 26632-02 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274886 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 8,750  18025266 | Rev 07   B/L# 038464 | 50.10 /M | 438.38 |
| | Amount Due--> | | 438.38 |

5  CARTONS        140  POUNDS     ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53582 | 09/21/05 | 550022119 | 23128-80 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | DELPHI INTERIOR VANDALIA PLANT<br>250 NORTHWOODS BLVD<br>VANDALIA, OH 45377 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER | PJAX | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 800  16641600 | Rev 5   B/L# 038474    230.90 /M | | 184.72 |
| | Amount Due---> | | 184.72 |
| | | | |
| 2  CARTONS      64  POUNDS      ** COMPLETE ** | | | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53588 | 09/21/05 | SAG9012400 | 25613-14 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44026 DELPHI SAGINAW STEERING
PLANT 6
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER   UPS | | DUBOIS, PA   NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 500  26091225 | Rev 20A  B/L# 038480 | 372.50 /M | 186.25 |
| | Amount Due--> | | 186.25 |

1   CARTONS        32  POUNDS     ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53598 | 09/21/05 | SAG9012400 | 26540-19 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038479 | 372.50 /M | 745.00 |
|  | Amount Due---> |  | 745.00 |

4  CARTONS        128  POUNDS        ** COMPLETE **

FILE COPY

# INVOICE

## ATLAS

**Exhibit**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53608 | 09/22/05 | SAG90I2400 | 25613-15 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**
44026 DELPHI SAGINAW STEERING
PLANT 6
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 500  26091225 | Rev 20A  B/L# 038501 | 372.50 /M | 186.25 |
| | Amount Due---> | | 186.25 |

1  CARTONS          32  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53616 | 09/22/05 | SAG90I2400 | 26147-71 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 8,478  26091226 | Rev 13B  B/L# 038499 | 272.30 /M | 2,308.56 |
| | Amount Due--> | | 2,308.56 |

     4   CARTONS        99  POUNDS      ** PARTIAL **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53626 | 09/22/05 | SAG9012400 | 26540-20 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500  26091225 | Rev 20A  B/L# 038499 | 372.50 /M | 931.25 |
| | Amount Due----> | | 931.25 |
| | 5  CARTONS     160  POUNDS    ** COMPLETE ** | | |

FILE COPY

**INVICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53631 | 09/22/05 | 550000852 | 26632-03 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH  45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274901 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,750 | 18025266      Rev 07   B/L# 038495 | 50.10 /M | 87.68 |
| | Amount Due---> | | 87.68 |
| 1 | CARTONS      29  POUNDS      ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53638 | 09/23/95 | 550022118 | 25150-59 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH  43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000 | 16641615          Rev 2    B/L# 038519 | 53.27 /M | 53.27 |
| | Amount Due--> | | 53.27 |

|   |   |   |   |
|---|---|---|---|
| 1 | CARTONS | 5  POUNDS | ** COMPLETE ** |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53651 | 09/23/05 | SAG9012400 | 26540-21 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA   NET | 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,500  26091225 | Rev 20A  B/L# 038520 | 372.50 /M | 558.75 |
| | Amount Due--> | | 558.75 |
| 3  CARTONS | 96  POUNDS    ** COMPLETE ** | | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53655 | 09/23/05 | 550000852 | 26632-04 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT~DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274912 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 7,000 | 18025266     Rev 07   B/L# 038522 | 50.10 /M | 350.70 |
| | Amount Due-~-> | | 350.70 |
| | | | |
| 4   CARTONS       116  POUNDS      ** COMPLETE ** | | | |

FILE COPY

**INVOICE**
Exhibit

# ATLAS

**ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182**

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53658 | 09/26/05 | 550005246 | 22801-60 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | DELPHI CHASSIS<br>1435 CINCINNATI ST DOCK #4<br>DAYTON, OH  45408<br>ATTN: DEPARTMENT 17 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 60,000  18004057 | Rev 03B   B/L# 038532 | 61.10 /M | 3,666.00 |
| | Amount Due --> | | 3,666.00 |
| 60  CARTONS | 1,380  POUNDS   ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53660 | 09/26/05 | SAG90I2400 | 25613-16 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44026 DELPHI SAGINAW STEERING<br>PLANT 6<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 500   26091225 | Rev 20A  B/L# 038538 | 372.50 /M | 186.25 |
| | Amount Due---> | | 186.25 |

1   CARTONS        32   POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53670 | 09/26/05 | 5500003605 | 26291-17 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI  48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH  45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,500 | 22199231         Rev 4    B/L# 038536 | 100.89 /M | 252.23 |
| | Amount Due---> | | 252.23 |
| | | | |
| 1  CARTONS        41  POUNDS      ** COMPLETE ** | | | |

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53678 | 09/26/05 | SAG9012400 | 26540-22 |

**SOLD TO**

DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**

44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA  NET | 30 DAYS |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 2,000 | 26091225 | Rev 20A  B/L# 038539 | 372.50 /M | 745.00 |
| | | Amount Due---> | | 745.00 |
| | 4  CARTONS | 128  POUNDS | ** COMPLETE ** | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53688 | 09/26/05 | 550000852 | 26632-05 |

**SOLD TO**
DELPHI CHASSIS SYSTEMS
AUTO COMPONENT-DISB ANALYSIS
P.O. BOX 1550
FLINT, MI  48501-1550

**SHIPPED TO**
34065 DELPHI CHASSIS - EL PASO
C/O CINCINNATI DDC C/O PJAX
2789 EAST CRESCENTVILLE ROAD
WESTCHESTER, OH  45069

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274923 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 3,500 | 18025266 | Rev 07   B/L# 038535 | 50.10 /M | 175.35 |
| | | Amount Due---> | | 175.35 |

2  CARTONS          58  POUNDS          ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53712 | 09/27/05 | SAG9012400 | 26540-23 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,152  26091225 | Rev 20A  B/L# 033555 | 372.50 /M | 1,174.12 |
| | Amount Due --> | | 1,174.12 |
| 7  CARTONS | 202  POUNDS      ** COMPLETE ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53715 | 09/27/05 | 550000852 | 26632-06 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 10,500  18025266 | Rev 07   B/L# 038557 | 50.10 /M | 526.05 |
| | Amount Due--> | | 526.05 |
| | 6  CARTONS       174  POUNDS      ** COMPLETE ** | | |

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53721 | 09/28/05 | 550022119 | 23128-81 |

**SOLD TO**
DELPHI INTERIOR - DIV OFFICE
1401 CROOKS ROAD
TROY, MI 48084
ATTN: ACCOUNTS PAYABLE

**SHIPPED TO**
DELPHI INTERIOR VANDALIA PLANT
250 NORTHWOODS BLVD
VANDALIA, OH  45377

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 400  16641600 | Rev 5   B/L# 038575 | 230.90 /M | 92.36 |
| | Amount Due---> | | 92.36 |

1  CARTONS        32  POUNDS        ** COMPLETE **

FILE COPY

# INVOICE

## ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53724 | 09/28/05 | SAG9012400 | 25613-17 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44026 DELPHI SAGINAW STEERING<br>PLANT 6<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 1,000 | 26091225 | Rev 20A  B/L# 038576 | 372.50 /M | 372.50 |
| | | Amount Due--> | | 372.50 |
| | 2  CARTONS | 64  POUNDS    ** COMPLETE ** | | |

FILE COPY

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53731 | 09/28/05 | SAG90I2400 | 26147-73 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 25,456  26091226 | Rev 13B  B/L# 038577 | 272.30 /M | 6,931.67 |
| | Amount Due--> | | 6,931.67 |
| 11  CARTONS | 295  POUNDS    ** COMPLETE ** | | |

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53742 | 09/28/05 | 550003605 | 26460-13 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34001 DELPHI CHASSIS KETTERING<br>PLANT 18 GATE 4<br>WOODMAN DRIVE<br>DAYTON, OH 45420 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  22199010 | Rev 2   B/L# 038574 | 55.74 /M | 278.70 |
| | Amount Due---> | | 278.70 |

CARTONS      62  POUNDS    ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53750 | 09/28/05 | SAG9012400 | 26540-24 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI SAGINAW STEERING SYSTEM<br>DELPHI AUTOMOTIVE SYSTEMS<br>3900 E. HOLLAND RD.<br>SAGINAW MI  48601-9494 | 44015 DELPHI SAGINAW STEERING<br>PLANT 1<br>3900 EAST HOLLAND ROAD<br>SAGINAW, MI  48601 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER  PJAX | | DUBOIS, PA   NET 30 DAYS | |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038577 | 372.50 /M | 745.00 |
| | Amount Due ---> | | 745.00 |
| | 4  CARTONS    128  POUNDS    ** COMPLETE ** | | |

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53756 | 09/28/05 | 550000852 | 26632-07 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274934 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,750 | 18025266          Rev 07   B/L# 038573 | 50.10 /M | 87.68 |
| | Amount Due---> | | 87.68 |
| 1 | CARTONS          29  POUNDS        ** COMPLETE ** | | |

FILE COPY

# INVOICE

**ATLAS**

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53759 | 09/29/05 | 550022118 | 23132-67 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH 43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 5,000  16643231 | Rev 001  B/L# 038598 | 48.39 /M | 241.95 |
| | Amount Due---> | | 241.95 |

1  CARTONS        42  POUNDS      ** COMPLETE **

FILE COPY

# INVOICE

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53766 | 09/29/05 | 550022118 | 25150-60 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI INTERIOR - DIV OFFICE<br>1401 CROOKS ROAD<br>TROY, MI 48084<br>ATTN: ACCOUNTS PAYABLE | 36121 DELPHI INTERIOR<br>COLUMBUS OPERATIONS<br>200 GEORGESVILLE ROAD<br>COLUMBUS, OH  43228 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 405 | JUDE PFINGSTLER  FJAX | | DUBOIS, PA    NET 30 | DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 1,000  16641615 | Rev 2   B/L# 038598 | 53.27 /M | 53.27 |
| | Amount Due---> | | 53.27 |

1  CARTONS      5  POUNDS    ** COMPLETE **

FILE COPY

# ATLAS

**INVOICE**

ATLAS PRESSED METALS • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53768 | 09/29/05 | SAG90I2400 | 25613-18 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI  48601-9494

**SHIPPED TO**
44026 DELPHI SAGINAW STEERING
PLANT 6
3900 EAST HOLLAND ROAD
SAGINAW, MI  48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER | UPS | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 500  26091225 | Rev 20A  D/L# 038601 | 372.50 /M | 186.25 |
| | Amount Due --> | | 186.25 |

1  CARTONS       32  POUNDS       ** COMPLETE **

FILE COPY

# INVOICE

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 53786 | 09/29/05 | SAG9012400 | 26540-25 |

**SOLD TO**
DELPHI SAGINAW STEERING SYSTEM
DELPHI AUTOMOTIVE SYSTEMS
3900 E HOLLAND RD.
SAGINAW MI 48601-9494

**SHIPPED TO**
44015 DELPHI SAGINAW STEERING
PLANT 1
3900 EAST HOLLAND ROAD
SAGINAW, MI 48601

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 296 | JUDE PFINGSTLER PJAX | | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2,000  26091225 | Rev 20A  B/L# 038602 | 372.50 /M | 745.00 |
| | Amount Due---> | | 745.00 |

4  CARTONS      128  POUNDS      ** COMPLETE **

**FILE COPY**

**INVOICE**

# ATLAS

**ATLAS PRESSED METALS** • 125 Tom Mix Drive • P.O. Box P • DuBois, PA 15801 • (814) 371-4800 • FAX: (814) 371-4182

| INVOICE NUMBER | INVOICE DATE | CUSTOMER ORDER NUMBER | ATLAS ORDER NUMBER |
|---|---|---|---|
| 83794 | 09/29/05 | 550000852 | 26632-08 |

| SOLD TO | SHIPPED TO |
|---|---|
| DELPHI CHASSIS SYSTEMS<br>AUTO COMPONENT-DISB ANALYSIS<br>P.O. BOX 1550<br>FLINT, MI 48501-1550 | 34065 DELPHI CHASSIS - EL PASO<br>C/O CINCINNATI DDC C/O PJAX<br>2789 EAST CRESCENTVILLE ROAD<br>WESTCHESTER, OH 45069 |

| CUSTOMER NUMBER | SALESMAN | SHIP VIA | F.O.B. | TERMS |
|---|---|---|---|---|
| 307 | JUDE PFINGSTLER | BAX 686274945 | DUBOIS, PA | NET 30 DAYS |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3,500   18025266 | Rev 07   B/L# 038600 | 50.10 /M | 175.35 |
| | Amount Due---> | | 175.35 |

2  CARTONS        58  POUNDS        ** COMPLETE **

FILE COPY