In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 5501<br>Date Filed:05/10/06<br>Docketed Total:  $594.67<br>Filing Creditor Name and Address<br>  ACME MILLS COMPANY<br>  1750 S TELEGRAPH RD STE 304<br>  BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH STE 304<br>BLOOMFIELD HILLS MI 48302 | Docketed Total | | | $594.67 | | Modified Total | | | $594.67 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$594.67<br>$594.67 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$594.67<br>$594.67 | |
| Claim: 5117<br>Date Filed:05/08/06<br>Docketed Total:  $3,990.00<br>Filing Creditor Name and Address<br>  ACTION TOOL AND MACH INC<br>  DOUGLAS LADEMAN<br>  5976 FORD CT<br>  BRIGHTON MI 48116 | Claim Holder Name and Address<br>ACTION TOOL AND MACH INC<br>DOUGLAS LADEMAN<br>5976 FORD CT<br>BRIGHTON MI 48116 | Docketed Total | | | $3,990.00 | | Modified Total | | | $3,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,990.00<br>$3,990.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,990.00<br>$3,990.00 | |
| Claim: 9050<br>Date Filed:07/06/06<br>Docketed Total:  $177,673.57<br>Filing Creditor Name and Address<br>  ALKEN ZIEGLER INC<br>  ATTN NICHOLAS BAISE<br>  ALKEN ZIEGLER<br>  33855 CAPITOL<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br>ALKEN ZIEGLER INC<br>ATTN NICHOLAS BAISE<br>ALKEN ZIEGLER<br>33855 CAPITOL<br>LIVONIA MI 48150 | Docketed Total | | | $177,673.57 | | Modified Total | | | $39,244.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$177,673.57<br>$177,673.57 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,244.23<br>$39,244.23 | |
| Claim: 11431<br>Date Filed:07/27/06<br>Docketed Total:  $1,130.81<br>Filing Creditor Name and Address<br>  AMERICAN LABELMARK CO<br>  PO BOX 46402<br>  CHICAGO IL 60646-0402 | Claim Holder Name and Address<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO IL 60646-0402 | Docketed Total | | | $1,130.81 | | Modified Total | | | $804.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,130.81<br>$1,130.81 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$804.75<br>$804.75 | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   1 of 27

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1135<br>Date Filed:12/13/05<br>Docketed Total:  $142,103.30<br>Filing Creditor Name and Address<br>AMPHENOL TUCHEL ELECTRONICS<br>6900 HAGGERTY RD STE 200<br>CANTON MI 48187 | Claim Holder Name and Address<br>AMPHENOL TUCHEL ELECTRONICS<br>6900 HAGGERTY RD STE 200<br>CANTON MI 48187<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $142,103.30<br><br><br><br>Unsecured<br>$142,103.30<br>$142,103.30 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $134,837.30<br><br><br><br>Unsecured<br>$134,837.30<br>$134,837.30 |
| Claim: 11195<br>Date Filed:07/26/06<br>Docketed Total:  $23,073.64<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC<br>AS ASSIGNEE OF BORDER STATES<br>ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>AS ASSIGNEE OF BORDER STATES<br>ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $23,073.64<br><br><br><br><br><br>Unsecured<br>$23,073.64<br>$23,073.64 | <br><br><br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $22,615.93<br><br><br><br><br><br>Unsecured<br>$22,615.93<br>$22,615.93 |
| Claim: 11196<br>Date Filed:07/26/06<br>Docketed Total:  $59,444.55<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF TOMPKINS PRODUCTS<br>INC EFT<br>AS ASSIGNEE OF TOMPKINS<br>PRODUCTS IN<br>ATTN DAIV S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $59,444.55<br><br><br><br>Unsecured<br>$59,444.55<br><br>$59,444.55 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $53,910.07<br><br><br><br>Unsecured<br>$53,910.07<br><br>$53,910.07 |
| Claim: 5110<br>Date Filed:05/08/06<br>Docketed Total:  $29,559.00<br>Filing Creditor Name and Address<br>ANDERSEN ARTHUR LLP<br>33 W MONROE<br>18TH FLOOR<br>CHICAGO IL 60603 | Claim Holder Name and Address<br>ANDERSEN ARTHUR LLP<br>33 W MONROE<br>18TH FLOOR<br>CHICAGO IL 60603<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $29,559.00<br><br><br><br>Unsecured<br>$29,559.00<br>$29,559.00 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $29,559.00<br><br><br><br>Unsecured<br>$29,559.00<br>$29,559.00 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   2 of 27

In re Delphi Corporation, et al.                                                                 Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11795<br>Date Filed:07/28/06<br>Docketed Total:  $178,793.00<br>Filing Creditor Name and Address<br> ANXEBUSINESS CORP<br> 2000 TOWN CTR STE 2050<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address    Docketed Total    $178,793.00<br>ANXEBUSINESS CORP<br>2000 TOWN CTR STE 2050<br>SOUTHFIELD MI 48075 | | | | | | Modified Total    $153,895.15 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ $178,793.00<br>    $178,793.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $153,895.15<br>    $153,895.15 | | | |
| Claim: 10634<br>Date Filed:07/25/06<br>Docketed Total:   $729.76<br>Filing Creditor Name and Address<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES CA LLC AND<br> APPLIED INDUSTRIAL<br> TECHNOLOGIES DIXIE INC<br> BETH ARVAI<br> ONE APPLIED PLAZA<br> E 36TH ST & EUCLID AVE<br> CLEVELAND OH 44115-5056 | Claim Holder Name and Address    Docketed Total    $729.76<br>APPLIED INDUSTRIAL TECHNOLOGIES CA<br>LLC AND APPLIED INDUSTRIAL<br>TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND OH 44115-5056 | | | | | | Modified Total    $729.76 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507 _____ _____ $729.76<br>    $729.76 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44507 _____ _____ $183.30<br><br>05-44511 _____ _____ $546.46<br>    $729.76 | | | |
| Claim: 1650<br>Date Filed:01/24/06<br>Docketed Total:   $257,596.00<br>Filing Creditor Name and Address<br> APPLIED MATERIALS INC<br> ATTN PAUL DELSON ESQ<br> PO BOX 58039<br> 3050 BOWERS AVE MS 2062<br> SANTA CLARA CA 95052-8039 | Claim Holder Name and Address    Docketed Total    $257,596.00<br>APPLIED MATERIALS INC<br>ATTN PAUL DELSON ESQ<br>PO BOX 58039<br>3050 BOWERS AVE MS 2062<br>SANTA CLARA CA 95052-8039 | | | | | | Modified Total    $257,596.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ $257,596.00<br>    $257,596.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $257,596.00<br>    $257,596.00 | | | |
| Claim: 13825<br>Date Filed:07/31/06<br>Docketed Total:   $330,238.12<br>Filing Creditor Name and Address<br> ARNESES ELECTRICOS<br> AUTOMOTRICES S A DE C V<br> ATTN DEBORAH M BUELL<br> CLEARY GOTTLIEB STEEN &<br> HAMILTON LL<br> ONE LIBERTY PLZ<br> NEW YORK NY 10006 | Claim Holder Name and Address    Docketed Total    $330,238.12<br>ARNESES ELECTRICOS AUTOMOTRICES S A<br>DE C V<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK NY 10006 | | | | | | Modified Total    $330,238.12 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ $330,238.12<br>    $330,238.12 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $330,238.12<br>    $330,238.12 | | | |

In re Delphi Corporation, et al.                                                      Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6394<br>Date Filed: 05/19/06<br>Docketed Total:  $12,389.25<br>Filing Creditor Name and Address<br>  ASM CAPITAL AS ASSIGNEE FOR<br>  BETA LASERMIKE<br>  7600 JERICHO TPKE STE 302<br>  WOODBURY NY 11747 | Claim Holder Name and Address  Docketed Total    $12,389.25<br>ASM CAPITAL AS ASSIGNEE FOR BETA<br>LASERMIKE<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11747 | | | | | Modified Total    $9,106.97 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,389.25<br>$12,389.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,106.97<br>$9,106.97 |
| Claim: 4898<br>Date Filed: 05/05/06<br>Docketed Total:  $113,976.02<br>Filing Creditor Name and Address<br>  ATG PRECISION PRODUCTS LLC<br>  7545 N HAGGERTY RD<br>  CANTON MI 48187 | Claim Holder Name and Address  Docketed Total    $113,976.02<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | Modified Total    $113,304.16 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$113,976.02<br>$113,976.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113,304.16<br>$113,304.16 |
| Claim: 5572<br>Date Filed: 05/10/06<br>Docketed Total:  $10,267.92<br>Filing Creditor Name and Address<br>  BELTLINE ELECTRIC MOTOR REPAIR<br>  520 TRINITY LN<br>  DECATUR AL 35601 | Claim Holder Name and Address  Docketed Total    $10,267.92<br>BELTLINE ELECTRIC MOTOR REPAIR<br>520 TRINITY LN<br>DECATUR AL 35601 | | | | | Modified Total    $8,872.92 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,267.92<br>$10,267.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,872.92<br>$8,872.92 |
| Claim: 9653<br>Date Filed: 07/17/06<br>Docketed Total:  $177,062.67<br>Filing Creditor Name and Address<br>  BERKSHIRE INVESTMENTS LLC<br>  CHICAGO EXTRUDED METALS CO<br>  1601 S 54TH AVE<br>  CICERO IL 60804 | Claim Holder Name and Address  Docketed Total    $177,062.67<br>BERKSHIRE INVESTMENTS LLC<br>CHICAGO EXTRUDED METALS CO<br>1601 S 54TH AVE<br>CICERO IL 60804 | | | | | Modified Total    $169,862.29 | | |
| | Case Number*<br>05-44481 | Secured<br>$177,062.67<br>$177,062.67 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$169,862.29<br>$169,862.29 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   4 of 27

In re Delphi Corporation, et al.                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16400<br>Date Filed:10/31/06<br>Docketed Total:   $6,400.00<br>Filing Creditor Name and Address<br>  BOHL CRANE INC<br>  534 W LASKEY RD<br>  TOLEDO OH 43612 | Claim Holder Name and Address<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO OH 43612 | Docketed Total | | $6,400.00 | | Modified Total | | $6,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,400.00<br>$6,400.00 |
| Claim: 1393<br>Date Filed:12/30/05<br>Docketed Total:   $11,465.20<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $11,465.20 | | Modified Total | | $11,465.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,465.20<br>$11,465.20 |
| Claim: 1394<br>Date Filed:12/30/05<br>Docketed Total:   $165.06<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $165.06 | | Modified Total | | $165.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165.06<br>$165.06 |
| Claim: 1395<br>Date Filed:12/30/05<br>Docketed Total:   $5,628.29<br>Filing Creditor Name and Address<br>  BOWMAN SUPPLY COMPANY<br>  225 N IRWIN ST<br>  PO BOX 1404<br>  DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $5,628.29 | | Modified Total | | $5,628.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,628.29<br>$5,628.29 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   5 of 27

In re Delphi Corporation, et al.                                                 Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1396<br>Date Filed:12/30/05<br>Docketed Total:   $477.47<br>Filing Creditor Name and Address<br> BOWMAN SUPPLY COMPANY<br> 225 N IRWIN ST<br> PO BOX 1404<br> DAYTON OH 45401 | Claim Holder Name and Address<br>BOWMAN SUPPLY COMPANY<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON OH 45401 | Docketed Total | | $477.47 | | Modified Total | | $477.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$477.47<br>$477.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$477.47<br>$477.47 |
| Claim: 11632<br>Date Filed:07/27/06<br>Docketed Total:   $80,767.37<br>Filing Creditor Name and Address<br> BRANSON ULTRASONICS CORP<br> ATTN JOHN RICHERS<br> 41 EAGLE RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>BRANSON ULTRASONICS CORP<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Docketed Total | | $80,767.37 | | Modified Total | | $26,411.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$80,767.37<br>$80,767.37 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$3,584.40<br>$22,826.70<br>$26,411.10 |
| Claim: 16106<br>Date Filed:08/09/06<br>Docketed Total:   $2,370.34<br>Filing Creditor Name and Address<br> BRUBAKER AND ASSOCIATES INC<br> PO BOX 412000<br> ST LOUIS MO 63141-2000 | Claim Holder Name and Address<br>BRUBAKER AND ASSOCIATES INC<br>PO BOX 412000<br>ST LOUIS MO 63141-2000 | Docketed Total | | $2,370.34 | | Modified Total | | $2,370.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,370.34<br>$2,370.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,370.34<br>$2,370.34 |
| Claim: 2249<br>Date Filed:03/10/06<br>Docketed Total:   $71,960.60<br>Filing Creditor Name and Address<br> C&E SALES INC<br> C O SCOTT A LIBERMAN<br> 1 S MAIN ST STE 1700<br> DAYTON OH 45402 | Claim Holder Name and Address<br>C&E SALES INC<br>C O SCOTT A LIBERMAN<br>1 S MAIN ST STE 1700<br>DAYTON OH 45402 | Docketed Total | | $71,960.60 | | Modified Total | | $68,930.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,960.60<br>$71,960.60 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68,930.03<br>$68,930.03 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   6 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9387<br>Date Filed:07/11/06<br>Docketed Total:   $71,792.35<br>Filing Creditor Name and Address<br>  CALVARY INDUSTRIES INC<br>  C O RICHARD L FERRELL<br>  TAFT STETTINIUS & HOLLISTER<br>  LLP<br>  425 WALNUT ST STE 1800<br>  CINCINNATI OH 45202 | Claim Holder Name and Address<br>CALVARY INDUSTRIES INC<br>C O RICHARD L FERRELL<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | | $71,792.35 | | Modified Total | | $59,826.96 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$71,792.35<br>$71,792.35 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$59,826.96<br>$59,826.96 |
| Claim: 15942<br>Date Filed:08/09/06<br>Docketed Total:   $3,392.30<br>Filing Creditor Name and Address<br>  CHEESEMAN<br>  2200 STATE ROUTE 119<br>  FT RECOVERY OH 45846 | Claim Holder Name and Address<br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY OH 45846 | Docketed Total | | $3,392.30 | | Modified Total | | $3,392.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$3,392.30<br>$3,392.30 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$3,392.30<br>$3,392.30 | <u>Unsecured</u> |
| Claim: 7767<br>Date Filed:06/09/06<br>Docketed Total:   $106,977.00<br>Filing Creditor Name and Address<br>  CIRQIT<br>  100 SOUTH JEFFERSON RD 3RD FL<br>  WHIPPANY NJ 07981 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $106,977.00 | | Modified Total | | $102,054.50 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$106,977.00<br><br>$106,977.00 | <u>Case Number*</u><br>05-44612<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,769.56<br>$95,284.94<br>$102,054.50 |
| Claim: 7624<br>Date Filed:06/08/06<br>Docketed Total:   $22,307.18<br>Filing Creditor Name and Address<br>  CITY OF VANDALIA<br>  333 JAMES E BOHANAN DR<br>  VANDALIA OH 45377 | Claim Holder Name and Address<br>CITY OF VANDALIA<br>333 JAMES E BOHANAN DR<br>VANDALIA OH 45377 | Docketed Total | | $22,307.18 | | Modified Total | | $22,307.18 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,307.18<br>$22,307.18 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,307.18<br>$22,307.18 |

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7507<br>Date Filed: 06/05/06<br>Docketed Total:  $12,274.00<br>Filing Creditor Name and Address<br> CONTROL GAGING INC EFT<br> ADDRESS FROM CSIDS 8 95<br> 5200 VENTURE DR<br> ANN ARBOR MI 48108-9561 | Claim Holder Name and Address<br>CONTROL GAGING INC EFT<br>ADDRESS FROM CSIDS 8 95<br>5200 VENTURE DR<br>ANN ARBOR MI 48108-9561 | Docketed Total | | $12,274.00 | Modified Total | | | $12,274.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,274.00<br>$12,274.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,274.00<br>$12,274.00 |
| Claim: 4163<br>Date Filed: 05/01/06<br>Docketed Total:  $11,353.00<br>Filing Creditor Name and Address<br> CORROSION FLUID PRODUCTS CORP<br> 24450 INDOPLEX CIRCLE<br> FARMINGTON HILLS MI 48335-2526 | Claim Holder Name and Address<br>CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS MI 48335-2526 | Docketed Total | | $11,353.00 | Modified Total | | | $11,353.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,353.00<br>$11,353.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,353.00<br>$11,353.00 |
| Claim: 14179<br>Date Filed: 07/31/06<br>Docketed Total:  $263,559.79<br>Filing Creditor Name and Address<br> COVINGTON & BURLING<br> SUSAN POWER JOHNSTON<br> 1330 AVENUE OF THE AMERICAS<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>COVINGTON & BURLING<br>SUSAN POWER JOHNSTON<br>1330 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | Docketed Total | | $263,559.79 | Modified Total | | | $263,559.79 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$263,559.79<br>$263,559.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$263,559.79<br>$263,559.79 |
| Claim: 1936<br>Date Filed: 02/09/06<br>Docketed Total:  $71,393.25<br>Filing Creditor Name and Address<br> CREATIVE FOAM CORPORATION<br> 300 N ALLOY DR<br> FENTON MI 48430 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $71,393.25 | Modified Total | | | $69,868.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,393.25<br>$71,393.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,868.25<br>$69,868.25 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   8 of 27

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10190<br>Date Filed:07/21/06<br>Docketed Total:  $54,256.58<br>Filing Creditor Name and Address<br> D A INC<br> 101 QUALITY CT<br> CHARLESTOWN IN 47111-114 | Claim Holder Name and Address<br>D A INC<br>101 QUALITY CT<br>CHARLESTOWN IN 47111-114 | Docketed Total | | $54,256.58 | | Modified Total | | $54,256.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,256.58<br>$54,256.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,256.58<br>$54,256.58 |
| Claim: 8984<br>Date Filed:07/05/06<br>Docketed Total:  $7,329.10<br>Filing Creditor Name and Address<br> DAYTON PRECISION PUNCH INC<br> 4900  N WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br>DAYTON PRECISION PUNCH INC<br>4900  N WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $7,329.10 | | Modified Total | | $7,098.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,329.10<br>$7,329.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,098.10<br>$7,098.10 |
| Claim: 1018<br>Date Filed:12/05/05<br>Docketed Total:  $103.24<br>Filing Creditor Name and Address<br> DEK INTERNATIONAL GMBH<br> ATTN RAJ LAKHOTIA<br> 2225 RINGWOOD AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br>DEK INTERNATIONAL GMBH<br>ATTN RAJ LAKHOTIA<br>2225 RINGWOOD AVE<br>SAN JOSE CA 95131 | Docketed Total | | $103.24 | | Modified Total | | $103.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$103.24<br>$103.24 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$103.24<br>$103.24 |
| Claim: 1019<br>Date Filed:12/05/05<br>Docketed Total:  $740.57<br>Filing Creditor Name and Address<br> DEK INTERNATIONAL GMBH<br> ATTN RAJ LAKHOTIA<br> 2225 RINGWOOD AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address<br>DEK INTERNATIONAL GMBH<br>ATTN RAJ LAKHOTIA<br>2225 RINGWOOD AVE<br>SAN JOSE CA 95131 | Docketed Total | | $740.57 | | Modified Total | | $740.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$740.57<br>$740.57 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$740.57<br>$740.57 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   9 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7343<br>Date Filed: 06/02/06<br>Docketed Total:  $59,296.80<br>Filing Creditor Name and Address<br> DOW CORNING CORP<br> ATTN TAMMY GROVE C01222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORP<br>ATTN TAMMY GROVE C01222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $59,296.80 | | Modified Total | | $57,946.80 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,296.80<br>$59,296.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,946.80<br>$57,946.80 |
| Claim: 7341<br>Date Filed: 06/02/06<br>Docketed Total:  $34,468.09<br>Filing Creditor Name and Address<br> DOW CORNING CORPORATION<br> ATTN TAMMY GROVE C01222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE C01222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $34,468.09 | | Modified Total | | $34,320.46 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,468.09<br>$34,468.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,320.46<br>$34,320.46 |
| Claim: 11936<br>Date Filed: 07/28/06<br>Docketed Total:  $304,267.04<br>Filing Creditor Name and Address<br> DOWTY ORINGS NORTH AMERICA EFT<br> AKA DOWTY POLYMERS INC<br> PO BOX 905665<br> CHARLOTTE NC 28290-5665 | Claim Holder Name and Address<br>DOWTY ORINGS NORTH AMERICA EFT<br>AKA DOWTY POLYMERS INC<br>PO BOX 905665<br>CHARLOTTE NC 28290-5665 | Docketed Total | | $304,267.04 | | Modified Total | | $265,906.08 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$304,267.04<br>$304,267.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$265,906.08<br>$265,906.08 |
| Claim: 2039<br>Date Filed: 02/16/06<br>Docketed Total:  $432,071.89<br>Filing Creditor Name and Address<br> DUNCAN EQUIPMENT CO<br> 3450 S MACARTHUR BLVD<br> OKLAHOMA CITY OK 73179-7638 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $432,071.89 | | Modified Total | | $432,071.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$432,071.89<br>$432,071.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$432,071.89<br>$432,071.89 |

In re Delphi Corporation, et al.                                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8376<br>Date Filed:06/22/06<br>Docketed Total:  $131,187.07<br>Filing Creditor Name and Address<br> DYNACAST CANADA INC<br> C O JASON W HARBOUR ESQ<br> HUNTON & WILLIAMS LLC<br> RIVERFRONT PLZ EAST TOWER<br> 951 E BYRD ST<br> RICHMOND VA 23219 | Claim Holder Name and Address<br>DYNACAST CANADA INC<br>C O JASON W HARBOUR ESQ<br>HUNTON & WILLIAMS LLC<br>RIVERFRONT PLZ EAST TOWER<br>951 E BYRD ST<br>RICHMOND VA 23219 | Docketed Total | | $131,187.07 | | Modified Total | | $119,048.56 |
| | Case Number*<br>05-44640 | Secured<br>$3,221.49<br>___<br>$3,221.49 | Priority | Unsecured<br>$127,965.58<br>___<br>$127,965.58 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$3,800.33<br>$115,248.23<br>___<br>$119,048.56 |
| Claim: 16167<br>Date Filed:08/09/06<br>Docketed Total:   $4,901.89<br>Filing Creditor Name and Address<br> ECORSE MACHINERY SLS & RBLDRS<br> 75 SOUTHFIELD<br> ECORSE MI 48229-143 | Claim Holder Name and Address<br>ECORSE MACHINERY SLS & RBLDRS<br>75 SOUTHFIELD<br>ECORSE MI 48229-143 | Docketed Total | | $4,901.89 | | Modified Total | | $2,694.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,901.89<br>$4,901.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,694.50<br>$2,694.50 |
| Claim: 11238<br>Date Filed:07/26/06<br>Docketed Total:   $14,694.47<br>Filing Creditor Name and Address<br> ELSTON RICHARDS INC ELSTON<br> RICHARDS STORAGE CO<br> 3701 PATTERSON AVE SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>ELSTON RICHARDS INC ELSTON RICHARDS<br>STORAGE CO<br>3701 PATTERSON AVE SE<br>GRAND RAPIDS MI 49512 | Docketed Total | | $14,694.47 | | Modified Total | | $14,586.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,694.47<br>$14,694.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,586.86<br>$14,586.86 |
| Claim: 1257<br>Date Filed:12/23/05<br>Docketed Total:   $6,768.18<br>Filing Creditor Name and Address<br> ENGEL CANADA INC<br> 545 ELMIRA RD<br> GUELPH ON N1K1C2<br> CANADA | Claim Holder Name and Address<br>ENGEL CANADA INC<br>545 ELMIRA RD<br>GUELPH ON N1K1C2<br>CANADA | Docketed Total | | $6,768.18 | | Modified Total | | $860.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,768.18<br>$6,768.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$860.00<br>$860.00 |

*See Exhibit F for a listing of debtor entities by case number.          Page:  11 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16444<br>Date Filed:12/05/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A 1K3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A 1K3<br>CANADA | Docketed Total | | | | | | Modified Total    $24,171.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,171.24<br>$24,171.24 |
| Claim: 6024<br>Date Filed:05/16/06<br>Docketed Total:   $7,269.05<br>Filing Creditor Name and Address<br> FAUBER FREIGHTWAYS INC<br> 322 KALORAMA ST<br> STAUNTON VA 24401 | Claim Holder Name and Address<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON VA 24401 | Docketed Total | | $7,269.05 | | | | Modified Total    $5,298.94 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$7,269.05<br>$7,269.05 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$5,298.94<br>$5,298.94 |
| Claim: 9051<br>Date Filed:07/06/06<br>Docketed Total:   $539.62<br>Filing Creditor Name and Address<br> FEDEX KINKOS<br> CUSTOMER ADMINISTRATIVE<br> SERVICES<br> PO BOX 262682<br> PLANO TX 75026-2682 | Claim Holder Name and Address<br>FEDEX KINKOS<br>CUSTOMER ADMINISTRATIVE<br>SERVICES<br>PO BOX 262682<br>PLANO TX 75026-2682 | Docketed Total | | $539.62 | | | | Modified Total    $358.12 |
| | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$539.62<br>$539.62 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$358.12<br>$358.12 |
| Claim: 10240<br>Date Filed:07/21/06<br>Docketed Total:   $1,659.02<br>Filing Creditor Name and Address<br> GE BETZ CANADA<br> ATTN JOE HALSTEAD<br> 4636 SOMERTON RD<br> TREVOSE PA 19053-6783 | Claim Holder Name and Address<br>GE BETZ CANADA<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783 | Docketed Total | | $1,659.02 | | | | Modified Total    $1,350.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,659.02<br>$1,659.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,350.00<br>$1,350.00 |

*See Exhibit F for a listing of debtor entities by case number.                Page:   12 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10417<br>Date Filed:07/24/06<br>Docketed Total:  $156,408.67<br>Filing Creditor Name and Address<br> GE BETZ INC<br> 4636 SOMERTON RD<br> TREVOSE PA 19053 | Claim Holder Name and Address<br>GE BETZ INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053 | Docketed Total | | $156,408.67 | | Modified Total | | $75,775.47 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $156,408.67<br>$156,408.67 | 05-44640 | | | $75,775.47<br>$75,775.47 |
| Claim: 2022<br>Date Filed:02/14/06<br>Docketed Total:   $4,031.99<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> PO BOX 14368<br> WEST ALLIS WI 53214 | Claim Holder Name and Address<br>GRAYBAR ELECTRIC CO INC<br>PO BOX 14368<br>WEST ALLIS WI 53214 | Docketed Total | | $4,031.99 | | Modified Total | | $4,031.99 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,031.99<br>$4,031.99 | 05-44640 | | | $4,031.99<br>$4,031.99 |
| Claim: 7562<br>Date Filed:06/06/06<br>Docketed Total:   $136,961.01<br>Filing Creditor Name and Address<br> HELLA FAHRZEUGKOMPONENTEN GMBH<br> MR GERD GUENTHER<br> DORTMUNDER STR 5<br> BREMEN  28199<br> GERMANY | Claim Holder Name and Address<br>HELLA FAHRZEUGKOMPONENTEN GMBH<br>MR GERD GUENTHER<br>DORTMUNDER STR 5<br>BREMEN  28199<br>GERMANY | Docketed Total | | $136,961.01 | | Modified Total | | $107,909.88 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $136,961.01<br>$136,961.01 | 05-44640 | | | $107,909.88<br>$107,909.88 |
| Claim: 9012<br>Date Filed:07/05/06<br>Docketed Total:   $17,885.47<br>Filing Creditor Name and Address<br> HELLA INC<br> PO BOX 2665<br> PEACHTREE GA 30269 | Claim Holder Name and Address<br>HELLA INC<br>PO BOX 2665<br>PEACHTREE GA 30269 | Docketed Total | | $17,885.47 | | Modified Total | | $8,304.72 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44612 | | | $17,885.47<br>$17,885.47 | 05-44612 | | | $8,304.72<br>$8,304.72 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   13 of 27

In re Delphi Corporation, et al.                                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9018**
Date Filed: 07/05/06
Docketed Total:   $49,357.60
Filing Creditor Name and Address
 HELLA INC
 201 KELLY DR
 PEACHTREE CITY GA 30214-114

| | Claim Holder Name and Address | Docketed Total | $49,357.60 | | | Modified Total | $49,357.60 |
|---|---|---|---|---|---|---|---|
| | LIQUIDITY SOLUTIONS INC | | | | | | |
| | DBA REVENUE MANAGEMENT | | | | | | |
| | ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| | HACKENSACK NJ 07601 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,357.60 | 05-44640 | | | $49,357.60 |
| | | | $49,357.60 | | | | $49,357.60 |

**Claim: 1739**
Date Filed: 01/31/06
Docketed Total:   $12,893.76
Filing Creditor Name and Address
 HELLA INNENLEUCHTEN SYSTEME
 GMBH
 MRS MELANIE RENNER
 MAIENBUHLSTRASSE 7
 WEMBACH  79677
 GERMANY

| | Claim Holder Name and Address | Docketed Total | $12,893.76 | | | Modified Total | $12,893.76 |
|---|---|---|---|---|---|---|---|
| | HELLA INNENLEUCHTEN SYSTEME GMBH | | | | | | |
| | MRS MELANIE RENNER | | | | | | |
| | MAIENBUHLSTRASSE 7 | | | | | | |
| | WEMBACH  79677 | | | | | | |
| | GERMANY | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,893.76 | 05-44640 | | | $12,893.76 |
| | | | $12,893.76 | | | | $12,893.76 |

**Claim: 1537**
Date Filed: 01/13/06
Docketed Total:   $64,733.76
Filing Creditor Name and Address
 HELLA KGAA HUECK & CO
 MR BERNHARD LICHTENAUER
 RIXBECKER STR 75
 LIPPSTRADT  59552
 GERMANY

| | Claim Holder Name and Address | Docketed Total | $64,733.76 | | | Modified Total | $59,754.24 |
|---|---|---|---|---|---|---|---|
| | HELLA KGAA HUECK & CO | | | | | | |
| | MR BERNHARD LICHTENAUER | | | | | | |
| | RIXBECKER STR 75 | | | | | | |
| | LIPPSTRADT  59552 | | | | | | |
| | GERMANY | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $64,733.76 | 05-44640 | | | $59,754.24 |
| | | | $64,733.76 | | | | $59,754.24 |

**Claim: 4584**
Date Filed: 05/04/06
Docketed Total:   $2,307.10
Filing Creditor Name and Address
 HELM INSTRUMENT CO INC
 361 W DUSSEL DR
 MAUMEE OH 43537

| | Claim Holder Name and Address | Docketed Total | $2,307.10 | | | Modified Total | $260.00 |
|---|---|---|---|---|---|---|---|
| | HELM INSTRUMENT CO INC | | | | | | |
| | 361 W DUSSEL DR | | | | | | |
| | MAUMEE OH 43537 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $2,307.10 | 05-44640 | | | $260.00 |
| | | | $2,307.10 | | | | $260.00 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15964<br>Date Filed:08/01/06<br>Docketed Total:  $38,367.34<br>Filing Creditor Name and Address<br> HERITAGE INTERACTIVE SERVICES<br> LLC<br> MATTHEW M PRICE<br> 10 W MARKET ST<br> INDIANAPOLIS IN 46204 | Claim Holder Name and Address   Docketed Total   $38,367.34<br>HERITAGE INTERACTIVE SERVICES LLC<br>MATTHEW M PRICE<br>10 W MARKET ST<br>INDIANAPOLIS IN 46204 | | | | | | Modified Total   $36,951.86 | |
| | Case Number*     Secured      Priority       Unsecured<br>05-44481                                       $38,367.34<br>                                   _____<br>                                                $38,367.34 | | | | Case Number*     Secured      Priority       Unsecured<br>05-44640                                       $36,951.86<br>                                   _____<br>                                                $36,951.86 | | | |
| Claim: 5566<br>Date Filed:05/10/06<br>Docketed Total:   $517.25<br>Filing Creditor Name and Address<br> HOBART CORP<br> A DIVISION OF ITW FORD<br> EQUIPMENT GR<br> ATTN ANITA CLUTTER<br> 701 S RIDGE AVE<br> TROY OH 45374-0001 | Claim Holder Name and Address   Docketed Total   $517.25<br>HOBART CORP<br>A DIVISION OF ITW FORD<br>EQUIPMENT GR<br>ATTN ANITA CLUTTER<br>701 S RIDGE AVE<br>TROY OH 45374-0001 | | | | | | Modified Total   $517.25 | |
| | Case Number*     Secured      Priority       Unsecured<br>05-44481                                           $517.25<br>                                                   $517.25 | | | | Case Number*     Secured      Priority       Unsecured<br>05-44640                                           $517.25<br>                                                   $517.25 | | | |
| Claim: 4948<br>Date Filed:05/05/06<br>Docketed Total:   $32,826.02<br>Filing Creditor Name and Address<br> HOLT COMPANY OF OHIO INC<br> OHIO CAT<br> 3993 E ROYALTON RD<br> BROADVIEW HTS OH 44147 | Claim Holder Name and Address   Docketed Total   $32,826.02<br>HOLT COMPANY OF OHIO INC<br>OHIO CAT<br>3993 E ROYALTON RD<br>BROADVIEW HTS OH 44147 | | | | | | Modified Total   $32,826.02 | |
| | Case Number*     Secured      Priority       Unsecured<br>05-44481                                        $32,826.02<br>                                                $32,826.02 | | | | Case Number*     Secured      Priority       Unsecured<br>05-44640                                        $32,826.02<br>                                                $32,826.02 | | | |
| Claim: 6087<br>Date Filed:05/16/06<br>Docketed Total:   $7,337.30<br>Filing Creditor Name and Address<br> HOVER DAVIS INC<br> 100 PARAGON DR<br> ROCHESTER NY 14624 | Claim Holder Name and Address   Docketed Total   $7,337.30<br>HOVER DAVIS INC<br>100 PARAGON DR<br>ROCHESTER NY 14624 | | | | | | Modified Total   $7,337.30 | |
| | Case Number*     Secured      Priority       Unsecured<br>05-44481                                         $7,337.30<br>                                                 $7,337.30 | | | | Case Number*     Secured      Priority       Unsecured<br>05-44640                                         $7,337.30<br>                                                 $7,337.30 | | | |

*See Exhibit F for a listing of debtor entities by case number.                   Page:  15 of 27

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2041<br>Date Filed:02/16/06<br>Docketed Total:  $52,428.91<br>Filing Creditor Name and Address<br>  HUSKY INJECTION MOLDING<br>  SYSTEMS<br>  55 AMHERST VILLA RD<br>  BUFFALO NY 14225-1432 | Claim Holder Name and Address   Docketed Total   $52,428.91<br>HUSKY INJECTION MOLDING SYSTEMS<br>55 AMHERST VILLA RD<br>BUFFALO NY 14225-1432 | | | | | | Modified Total   $40,505.07 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $52,428.91<br>                                        _____<br>                                         $52,428.91 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $40,505.07<br>                                         _____<br>                                          $40,505.07 | | | |
| Claim: 660<br>Date Filed:11/18/05<br>Docketed Total:   $300,000.00<br>Filing Creditor Name and Address<br>  HYUNDAI LCD AMERICA AKA<br>  HYUNDAI DISPLAY TECHNOLOGY<br>  3101 N FIRST ST<br>  SAN JOSE CA 95134 | Claim Holder Name and Address   Docketed Total   $300,000.00<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | Modified Total   $236,962.75 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $300,000.00<br>                                         $300,000.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $236,962.75<br>                                          $236,962.75 | | | |
| Claim: 6927<br>Date Filed:05/26/06<br>Docketed Total:   $723.66<br>Filing Creditor Name and Address<br>  IBT INC<br>  PO BOX 2982<br>  SHAWNEE MISSION KS 66201 | Claim Holder Name and Address   Docketed Total   $723.66<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | | | | | | Modified Total   $356.63 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44482                                 $723.66<br>                                          $723.66 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44482                                 $356.63<br>                                           $356.63 | | | |
| Claim: 6285<br>Date Filed:05/18/06<br>Docketed Total:   $139,466.95<br>Filing Creditor Name and Address<br>  IFCO SYSTEMS NA<br>  ATTN CHRIS TIESMAN<br>  6829 FLINTLOCK RD<br>  HOUSTON TX 77040 | Claim Holder Name and Address   Docketed Total   $139,466.95<br>IFCO SYSTEMS NA<br>ATTN CHRIS TIESMAN<br>6829 FLINTLOCK RD<br>HOUSTON TX 77040 | | | | | | Modified Total   $123,393.30 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $139,466.95<br>                                          $139,466.95 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $123,393.30<br>                                          $123,393.30 | | | |

*See Exhibit F for a listing of debtor entities by case number.                    Page:  16 of 27

In re Delphi Corporation, et al.                                              Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1660<br>Date Filed:01/24/06<br>Docketed Total:  $291,924.71<br>Filing Creditor Name and Address<br> IKON FINANCIAL SERVICES<br> BANKRUPTCY ADMINISTRATION<br> PO BOX 13708<br> MACON GA 31208 | Claim Holder Name and Address<br>IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON GA 31208 | Docketed Total | $291,924.71 | | Modified Total | | $5,306.51 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$291,924.71<br>$291,924.71 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,306.51<br>$5,306.51 |
| Claim: 2<br>Date Filed:10/12/05<br>Docketed Total:  $70,507.34<br>Filing Creditor Name and Address<br> ITW THIELEX<br> TERRI WHITE<br> 95 COMMERCE DR<br> SOMERSET NJ 08873 | Claim Holder Name and Address<br>ITW THIELEX<br>TERRI WHITE<br>95 COMMERCE DR<br>SOMERSET NJ 08873 | Docketed Total | $70,507.34 | | Modified Total | | $63,612.57 |
| | _Case Number*_<br>05-44481 | _Secured_<br>$70,507.34<br>$70,507.34 | _Priority_ | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$63,612.57<br>$63,612.57 |
| Claim: 8010<br>Date Filed:06/15/06<br>Docketed Total:  $48,416.72<br>Filing Creditor Name and Address<br> JAMESTOWN PLASTICS INC<br> 8806 HIGHLAND AVE<br> BROCTON NY 14716 | Claim Holder Name and Address<br>JAMESTOWN PLASTICS INC<br>8806 HIGHLAND AVE<br>BROCTON NY 14716 | Docketed Total | $48,416.72 | | Modified Total | | $44,188.45 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$48,416.72<br>$48,416.72 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$44,188.45<br>$44,188.45 |
| Claim: 1637<br>Date Filed:01/25/06<br>Docketed Total:  $177,081.16<br>Filing Creditor Name and Address<br> JASCO TOOLS INC<br> ATTN DIANE SIMON CFO<br> 1390 MOUNT READ BLVD<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $177,081.16 | | Modified Total | | $159,771.16 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$177,081.16<br>$177,081.16 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$159,771.16<br>$159,771.16 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   17 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4446<br>Date Filed:05/02/06<br>Docketed Total:   $27,790.40<br>Filing Creditor Name and Address<br> KADDIS MANUFACTURING<br> CORPORATION<br> KIMBERLY SICKLES<br> 1100 BEACHAN RD<br> PO BOX 92985<br> ROCHESTER NY 14692 | Claim Holder Name and Address   Docketed Total   $27,790.40<br>KADDIS MANUFACTURING CORPORATION<br>KIMBERLY SICKLES<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER NY 14692<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $27,790.40<br>                                           $27,790.40 | Modified Total   $26,411.27<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $26,411.27<br>                                           $26,411.27 |
| Claim: 3329<br>Date Filed:04/28/06<br>Docketed Total:   $39,078.76<br>Filing Creditor Name and Address<br> KENTUCKY AIR TOOL<br> JIM OR RICKY<br> 3600 CHAMBERLAIN LN<br> STE 616<br> LOUISVILLE KY 40241 | Claim Holder Name and Address   Docketed Total   $39,078.76<br>KENTUCKY AIR TOOL<br>JIM OR RICKY<br>3600 CHAMBERLAIN LN<br>STE 616<br>LOUISVILLE KY 40241<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $39,078.76<br>                                           $39,078.76 | Modified Total   $37,155.47<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $37,155.47<br>                                           $37,155.47 |
| Claim: 4670<br>Date Filed:05/04/06<br>Docketed Total:   $75.50<br>Filing Creditor Name and Address<br> KLAPEC TRUCKING CO INC<br> PO BOX 1278<br> OIL CITY PA 16301 | Claim Holder Name and Address   Docketed Total   $75.50<br>KLAPEC TRUCKING CO INC<br>PO BOX 1278<br>OIL CITY PA 16301<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $75.50<br>                                           $75.50 | Modified Total   $75.50<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $75.50<br>                                           $75.50 |
| Claim: 1987<br>Date Filed:02/14/06<br>Docketed Total:   $249,500.00<br>Filing Creditor Name and Address<br> KOKUSAI INC<br> 8102 WOODLAND DR<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address   Docketed Total   $249,500.00<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $249,500.00<br>                                           $249,500.00 | Modified Total   $200,350.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $200,350.00<br>                                           $200,350.00 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2150<br>Date Filed:02/28/06<br>Docketed Total:  $10,884.57<br>Filing Creditor Name and Address<br> KOM LAMB INC<br> 355 COMMERCE DR<br> AMHERST NY 14228 | Claim Holder Name and Address<br>KOM LAMB INC<br>355 COMMERCE DR<br>AMHERST NY 14228 | Docketed Total | | $10,884.57 | | Modified Total | | $9,307.57 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $10,884.57 | 05-44640 | | | $9,307.57 |
| | | | | $10,884.57 | | | | $9,307.57 |
| Claim: 4273<br>Date Filed:05/01/06<br>Docketed Total:   $14,681.25<br>Filing Creditor Name and Address<br> KOYO MACHINERY USA INC<br> 14878 GALLEON CT<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>KOYO MACHINERY USA INC<br>14878 GALLEON CT<br>PLYMOUTH MI 48170 | Docketed Total | | $14,681.25 | | Modified Total | | $5,431.25 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,681.25 | 05-44481 | | | $5,431.25 |
| | | | | $14,681.25 | | | | $5,431.25 |
| Claim: 2145<br>Date Filed:02/28/06<br>Docketed Total:  $407,503.38<br>Filing Creditor Name and Address<br> KULICKE AND SOFFA INDUSTRIES<br> INC<br> ROBERT F AMWEG<br> 1005 VIRGINIA DR<br> FORT WASHINGTON PA 19034 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $407,503.38 | | Modified Total | | $179,076.42 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $407,503.38 | 05-44640 | | | $179,076.42 |
| | | | | $407,503.38 | | | | $179,076.42 |
| Claim: 15926<br>Date Filed:07/26/06<br>Docketed Total:   $404,986.61<br>Filing Creditor Name and Address<br> M A COM INC<br> GEORGE D NAGLE JR CREDIT MGR<br> PO BOX 3608 MS38 26<br> HARRISBURG PA 17105 | Claim Holder Name and Address<br>M A COM INC<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS38 26<br>HARRISBURG PA 17105 | Docketed Total | | $404,986.61 | | Modified Total | | $270,821.26 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $404,986.61 | 05-44640 | | | $270,821.26 |
| | | | | $404,986.61 | | | | $270,821.26 |

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11540<br>Date Filed:07/27/06<br>Docketed Total:  $36,848.11<br>Filing Creditor Name and Address<br> MC ALPIN INDUSTRIES INC<br> 255 HOLLENBECK ST<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>MC ALPIN INDUSTRIES INC<br>255 HOLLENBECK ST<br>ROCHESTER NY 14621 | Docketed Total | | $36,848.11 | | Modified Total | | $27,156.01 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,848.11<br>$36,848.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,156.01<br>$27,156.01 |
| Claim: 2709<br>Date Filed:04/05/06<br>Docketed Total:   $33,544.10<br>Filing Creditor Name and Address<br> METAL POWDER PRODUCTS COMPANY<br> STEVEN KAHN DIRECTOR OF<br> PURCHASING<br> 17005 A WESTFIELD PARK RD<br> WESTFIELD IN 46074-9373 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $33,544.10 | | Modified Total | | $33,544.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,544.10<br>$33,544.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,544.10<br>$33,544.10 |
| Claim: 15333<br>Date Filed:07/31/06<br>Docketed Total:   $34,323.80<br>Filing Creditor Name and Address<br> MILLER TOOL & DIE CO<br> LYNN M BRIMER<br> STROBL & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>MILLER TOOL & DIE CO<br>LYNN M BRIMER<br>STROBL & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $34,323.80 | | Modified Total | | $27,103.80 |
| | Case Number*<br>05-44481 | Secured<br>$34,323.80<br>$34,323.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,103.80<br>$27,103.80 |
| Claim: 3873<br>Date Filed:05/01/06<br>Docketed Total:   $1,491.09<br>Filing Creditor Name and Address<br> MOSIER AUTOMATION KOK<br> STEVE COOPER<br> 9851 PK DAVIS RD<br> INDIANAPOLIS IN 46235 | Claim Holder Name and Address<br>MOSIER AUTOMATION KOK<br>STEVE COOPER<br>9851 PK DAVIS RD<br>INDIANAPOLIS IN 46235 | Docketed Total | | $1,491.09 | | Modified Total | | $919.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,491.09<br>$1,491.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$919.48<br>$919.48 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   20 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2643<br>Date Filed:04/13/06<br>Docketed Total:  $12,800.00<br>Filing Creditor Name and Address<br> NAGEL & SHIPPERS PRODUCTS &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $12,800.00<br>NAGEL & SHIPPERS PRODUCTS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $12,800.00<br>                                    $12,800.00 | Modified Total    $12,800.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $12,800.00<br>                                    $12,800.00 |
| Claim: 2735<br>Date Filed:04/24/06<br>Docketed Total:   $3,702.30<br>Filing Creditor Name and Address<br> NEW ENGLAND ELECTRIC WIRE &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $3,702.30<br>NEW ENGLAND ELECTRIC WIRE & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $3,702.30<br>                                    $3,702.30 | Modified Total    $2,816.47<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $2,816.47<br>                                    $2,816.47 |
| Claim: 2097<br>Date Filed:02/22/06<br>Docketed Total:   $154,620.81<br>Filing Creditor Name and Address<br> NOVELLUS SYSTEMS INC<br> ATTN PHYLLIS MILLER<br> 4000 N 1ST ST<br> SAN JOSE CA 95134 | Claim Holder Name and Address    Docketed Total    $154,620.81<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $154,620.81<br>                                    $154,620.81 | Modified Total    $73,558.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $73,558.50<br>                                    $73,558.50 |
| Claim: 16348<br>Date Filed:10/03/06<br>Docketed Total:   $183,291.76<br>Filing Creditor Name and Address<br> PARKER HANNIFIN CORPORATION<br> 6035 PARKLAND BLVD<br> CLEVELAND OH 44124 | Claim Holder Name and Address    Docketed Total    $183,291.76<br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND OH 44124<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $183,291.76<br>                                    $183,291.76 | Modified Total    $181,363.52<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $181,363.52<br>                                    $181,363.52 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   21 of 27

In re Delphi Corporation, et al.                                                Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3302<br>Date Filed: 04/28/06<br>Docketed Total: $11,133.32<br>Filing Creditor Name and Address<br>PHOENIX PASSIVE COMPONENTS INC<br>508 TWILIGHT TRAIL STE 204<br>RICHARDSON TX 75080 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $11,133.32 | | Modified Total | | $8,108.51 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $11,133.32 | | | 05-44640 | | | $8,108.51 |
| | | $11,133.32 | | | | | | $8,108.51 |
| Claim: 12440<br>Date Filed: 07/28/06<br>Docketed Total: $24,423.64<br>Filing Creditor Name and Address<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD IL 60544 | Claim Holder Name and Address<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD IL 60544 | Docketed Total | | $24,423.64 | | Modified Total | | $19,804.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $24,423.64 | 05-44640 | | | $19,804.00 |
| | | | | $24,423.64 | | | | $19,804.00 |
| Claim: 10494<br>Date Filed: 07/24/06<br>Docketed Total: $198,263.50<br>Filing Creditor Name and Address<br>SAFETY COMPONENTS FABRIC EFT<br>TECHNOLOGIES INC<br>30 EMERY ST<br>GREENVILLE SC 29605 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $198,263.50 | | Modified Total | | $198,263.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $85,477.80 | $112,785.70 | 05-44640 | | | $198,263.50 |
| | | | $85,477.80 | $112,785.70 | | | | $198,263.50 |
| Claim: 12233<br>Date Filed: 07/28/06<br>Docketed Total: $1,204,932.14<br>Filing Creditor Name and Address<br>SAIA BURGESS AUTOMOTIVE INC<br>303 GREGSON DR<br>CARY NC 27511 | Claim Holder Name and Address<br>SAIA BURGESS AUTOMOTIVE INC<br>303 GREGSON DR<br>CARY NC 27511 | Docketed Total | | $175,000.00 | | Modified Total | | $0.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $175,000.00 | | | | | | |

*See Exhibit F for a listing of debtor entities by case number.          Page:   22 of 27

In re Delphi Corporation, et al.                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12233 (Continued) | Claim Holder Name and Address<br>SPCP GROUP LLC<br>ATTN BRIAN JARMAIN<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | $1,029,932.14 | | | Modified Total | $1,029,932.14 |
| | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$1,029,932.14<br>$1,029,932.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,029,932.14<br>$1,029,932.14 |
| Claim: 112<br>Date Filed:10/25/05<br>Docketed Total:   $57,501.00<br>Filing Creditor Name and Address<br>  SANYO ELECTRONIC DEVICE USA<br>  CORP<br>  VICTORIA COMUNALE<br>  2055 SANYO AVE<br>  SAN DIEGO CA 92154 | Claim Holder Name and Address<br>SANYO ELECTRONIC DEVICE USA CORP<br>VICTORIA COMUNALE<br>2055 SANYO AVE<br>SAN DIEGO CA 92154 | Docketed Total | $57,501.00 | | | Modified Total | $57,501.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57,501.00<br>$57,501.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,501.00<br>$57,501.00 |
| Claim: 9828<br>Date Filed:07/18/06<br>Docketed Total:   $471,910.96<br>Filing Creditor Name and Address<br>  SECURITAS SECURITY SERVICES<br>  USA INC<br>  JENNIFER MATTHEW<br>  4330 PK TERRACE DR<br>  WESTLAKE VILLAGE CA 91361 | Claim Holder Name and Address<br>SECURITAS SECURITY SERVICES USA INC<br>JENNIFER MATTHEW<br>4330 PK TERRACE DR<br>WESTLAKE VILLAGE CA 91361 | Docketed Total | $471,910.96 | | | Modified Total | $470,974.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$471,910.96<br>$471,910.96 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$31,258.54<br>$439,716.42<br>$470,974.96 |
| Claim: 1471<br>Date Filed:01/09/06<br>Docketed Total:   $17,311.48<br>Filing Creditor Name and Address<br>  SHERWIN WILLIAMS COMPANY<br>  101 PROSPECT AVE NW<br>  625 REPUBLIC BLDG<br>  CLEVELAND OH 44115 | Claim Holder Name and Address<br>SHERWIN WILLIAMS COMPANY<br>101 PROSPECT AVE NW<br>625 REPUBLIC BLDG<br>CLEVELAND OH 44115 | Docketed Total | $17,311.48 | | | Modified Total | $9,166.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,311.48<br>$17,311.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,166.83<br>$9,166.83 |

*See Exhibit F for a listing of debtor entities by case number.                 Page:   23 of 27

In re Delphi Corporation, et al.                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9946<br>Date Filed:07/19/06<br>Docketed Total:  $167,205.47<br>Filing Creditor Name and Address<br> STUART IRBY CO<br> 144 WOODALL RD<br> DECATUR AL 35601 | Claim Holder Name and Address   Docketed Total   $167,205.47<br>STUART IRBY CO<br>144 WOODALL RD<br>DECATUR AL 35601 | | | | Modified Total   $145,491.87 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $167,205.47<br>$167,205.47 | 05-44640 | | | $145,491.87<br>$145,491.87 |
| Claim: 849<br>Date Filed:11/28/05<br>Docketed Total:   $91,766.83<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address   Docketed Total   $91,766.83<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | | | | Modified Total   $91,766.83 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $91,766.83<br>$91,766.83 | 05-44640 | | | $91,766.83<br>$91,766.83 |
| Claim: 850<br>Date Filed:11/28/05<br>Docketed Total:   $84,709.66<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address   Docketed Total   $84,709.66<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | | | | Modified Total   $84,709.66 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $84,709.66<br>$84,709.66 | 05-44640 | | | $84,709.66<br>$84,709.66 |
| Claim: 851<br>Date Filed:11/28/05<br>Docketed Total:   $175,658.02<br>Filing Creditor Name and Address<br> TEAM PACIFIC CORPORATION DBA<br> TEAM GOLDEN LINK AMERICA<br> TEAM GOLDEN LINK AMERICA<br> CORPORATIO<br> 1799 OLD BAYSHORE HWY STE 135<br> BURLINGAME CA 94010-1316 | Claim Holder Name and Address   Docketed Total   $175,658.02<br>TEAM PACIFIC CORPORATION DBA TEAM<br>GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA<br>CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME CA 94010-1316 | | | | Modified Total   $163,447.77 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $175,658.02<br>$175,658.02 | 05-44640 | | | $163,447.77<br>$163,447.77 |

*See Exhibit F for a listing of debtor entities by case number.              Page:   24 of 27

In re Delphi Corporation, et al.                                          Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16095<br>Date Filed:08/09/06<br>Docketed Total:   $44.85<br>Filing Creditor Name and Address<br>  TECHNO INDUSTRIAL PRODUCT<br>  CINDY<br>  1190 RICHARDS ROAD UNIT 5<br>  HARTLAND WI 53029 | Claim Holder Name and Address<br>TECHNO INDUSTRIAL PRODUCT<br>CINDY<br>1190 RICHARDS ROAD UNIT 5<br>HARTLAND WI 53029 | Docketed Total | | $44.85 | | Modified Total | | $44.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44.85<br>$44.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44.85<br>$44.85 |
| Claim: 1364<br>Date Filed:12/29/05<br>Docketed Total:   $1,558,603.56<br>Filing Creditor Name and Address<br>  TELELOGIC NORTH AMERICA INC<br>  9401 JERONIMO RD<br>  IRVINE CA 92618 | Claim Holder Name and Address<br>TELELOGIC NORTH AMERICA INC<br>9401 JERONIMO RD<br>IRVINE CA 92618 | Docketed Total | | $1,558,603.56 | | Modified Total | | $245,793.00 |
| | Case Number*<br>05-44547 | Secured | Priority<br>$1,558,603.56<br>$1,558,603.56 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,793.00<br>$245,793.00 |
| Claim: 5974<br>Date Filed:05/16/06<br>Docketed Total:   $128,492.85<br>Filing Creditor Name and Address<br>  THERMAX CDT<br>  THERMAX WIRE L P<br>  8946 WINNETKA AVE<br>  NORTHRIDGE CA 91324 | Claim Holder Name and Address<br>THERMAX CDT<br>THERMAX WIRE L P<br>8946 WINNETKA AVE<br>NORTHRIDGE CA 91324 | Docketed Total | | $128,492.85 | | Modified Total | | $79,139.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$128,492.85<br>$128,492.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,139.71<br>$79,139.71 |
| Claim: 11537<br>Date Filed:07/27/06<br>Docketed Total:   $42,065.81<br>Filing Creditor Name and Address<br>  THI INC THIERICA INC<br>  900 CLANCY AVE N E<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THI INC THIERICA INC<br>900 CLANCY AVE N E<br>GRAND RAPIDS MI 49503 | Docketed Total | | $42,065.81 | | Modified Total | | $15,016.23 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,065.81<br>$42,065.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,016.23<br>$15,016.23 |

*See Exhibit F for a listing of debtor entities by case number.                    Page:   25 of 27

In re Delphi Corporation, et al.                                                                    Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1574<br>Date Filed:01/17/06<br>Docketed Total:   $221,415.22<br>Filing Creditor Name and Address<br> TRANSFREIGHT INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address     Docketed Total     $221,415.22<br>TRANSFREIGHT INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                $221,415.22<br>                                                        $221,415.22 | Modified Total     $30,264.35<br><br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $30,264.35<br>                                                     $30,264.35 |
| Claim: 1573<br>Date Filed:01/17/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> TRANSFREIGHT INTEGRATED<br> LOGISTICS INC<br> 125 MAPLE GROVE RD<br> CAMBRIDGE ON N3H 4R7<br> CANADA | Claim Holder Name and Address     Docketed Total<br>TRANSFREIGHT INTEGRATED LOGISTICS<br>INC<br>125 MAPLE GROVE RD<br>CAMBRIDGE ON N3H 4R7<br>CANADA<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                     $0.00 | Modified Total     $1,135.41<br><br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $1,135.41<br>                                                     $1,135.41 |
| Claim: 12378<br>Date Filed:07/28/06<br>Docketed Total:   $33,320.75<br>Filing Creditor Name and Address<br> TROSTEL LIMITED<br> ATTN TIM BAKER<br> 901 MAXWELL ST<br> LAKE GENEVA WI 53147 | Claim Holder Name and Address     Docketed Total     $33,320.75<br>TROSTEL LIMITED<br>ATTN TIM BAKER<br>901 MAXWELL ST<br>LAKE GENEVA WI 53147<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                 $33,320.75<br>                                                        $33,320.75 | Modified Total     $25,354.57<br><br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                            $25,354.57<br>                                                     $25,354.57 |
| Claim: 11034<br>Date Filed:07/26/06<br>Docketed Total:   $6,610.83<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address     Docketed Total     $6,610.83<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                  $6,610.83<br>                                                         $6,610.83 | Modified Total     $6,610.83<br><br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                             $6,610.83<br>                                                      $6,610.83 |

*See Exhibit F for a listing of debtor entities by case number.          Page:   26 of 27

In re Delphi Corporation, et al.                                                 Seventeenth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 93<br>Date Filed:10/24/05<br>Docketed Total:  $7,115.17<br>Filing Creditor Name and Address<br> VIDEOJET TECHNOLOGIES INC<br> 1500 MITTEL BLVD<br> WOOD DALE IL 60191 | Claim Holder Name and Address<br>VIDEOJET TECHNOLOGIES INC<br>1500 MITTEL BLVD<br>WOOD DALE IL 60191 | Docketed Total | | $7,115.17 | | Modified Total | | $1,565.67 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,115.17<br>$7,115.17 | 05-44640 | | | $1,565.67<br>$1,565.67 |
| Claim: 1607<br>Date Filed:01/18/06<br>Docketed Total:  $32,666.89<br>Filing Creditor Name and Address<br> WHEELABRATOR GROUP<br> 1606 EXECUTIVE DRIVE<br> LAGRANGE GA 30240 | Claim Holder Name and Address<br>WHEELABRATOR GROUP<br>1606 EXECUTIVE DRIVE<br>LAGRANGE GA 30240 | Docketed Total | | $32,666.89 | | Modified Total | | $32,666.89 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $32,666.89<br>$32,666.89 | 05-44640 | | | $32,666.89<br>$32,666.89 |
| Claim: 8730<br>Date Filed:06/28/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> XPRESS IMPRESORES SA DE CV EFT<br> PERIF LUIS ECHEVERRIA 1800 PTE<br> ZONA INDUSTRIAL CP 25290<br> SALTILLO COAH<br> MEXICO | Claim Holder Name and Address<br>XPRESS IMPRESORES SA DE CV EFT<br>PERIF LUIS ECHEVERRIA 1800 PTE<br>ZONA INDUSTRIAL CP 25290<br>SALTILLO COAH<br>MEXICO | Docketed Total | | | | Modified Total | | $1,043.63 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $0.00 | 05-44640 | | | $1,043.63<br>$1,043.63 |
| Claim: 77<br>Date Filed:10/24/05<br>Docketed Total:   $724,027.12<br>Filing Creditor Name and Address<br> YODER INDUSTRIES INC<br> 2520 NEEDMORE RD<br> DAYTON OH 45414 | Claim Holder Name and Address<br>YODER INDUSTRIES INC<br>2520 NEEDMORE RD<br>DAYTON OH 45414 | Docketed Total | | $724,027.12 | | Modified Total | | $39,537.07 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $724,027.12<br>$724,027.12 | 05-44640 | | | $39,537.07<br>$39,537.07 |

Total Count of Claims:  107
Total Amount as Docketed:        $11,798,936.32
Total Amount as Modified:         $7,931,703.16

*See Exhibit F for a listing of debtor entities by case number.                   Page:   27 of 27