# Exhibit D

**Rothschild Investment Banking Professionals and Aggregate Time File**

| Professional | Job Description | Title | 5th Interim Fee App | | | | Relevant Period Total |
|---|---|---|---|---|---|---|---|
| | | | Feb-07 | Mar-07 | Apr-07 | May-07 | |
| **Restructuring:** | | | | | | | |
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 16.5 | 9.0 | - | - | 25.5 |
| David Resnick | Investment Banker | Managing Director | 139.5 | 133.0 | 156.5 | 126.0 | 555.0 |
| William Shaw | Investment Banker | Director | 226.5 | 253.0 | 275.5 | 257.5 | 1,012.5 |
| Slava Brin | Investment Banker | Vice President | - | - | 58.5 | 268.5 | 327.0 |
| Nicole Torraco | Investment Banker | Associate | 297.0 | 312.0 | 231.0 | - | 840.0 |
| Michael Stein | Investment Banker | Analyst | 198.5 | 189.5 | 169.0 | 111.0 | 668.0 |
| William Wang | Investment Banker | Analyst | 137.0 | 158.0 | 93.5 | 168.0 | 556.5 |
| **Sub-Total: Restructuring** | | | **1,015.0** | **1,054.5** | **984.0** | **931.0** | **3,984.5** |
| | | | | | | | |
| **Steering M&A:** | | | | | | | |
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 | 8.0 | 8.0 | 8.0 | 32.0 |
| Nigel Bell | Investment Banker | Director | 11.0 | 11.0 | 5.0 | 18.5 | 45.5 |
| Slava Brin | Investment Banker | Vice President | 5.0 | 5.0 | 4.0 | - | 14.0 |
| Irene Fayn | Investment Banker | Associate | 5.0 | 5.0 | - | - | 10.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 3.0 | 3.0 | 3.0 | 2.0 | 11.0 |
| Elana Caplan | Investment Banker | Analyst | 4.0 | 4.0 | 3.0 | 2.0 | 13.0 |
| **Sub-Total: Steering M&A** | | | **36.0** | **36.0** | **23.0** | **30.5** | **155.5** |
| | | | | | | | |
| **Interiors M&A:** | | | | | | | |
| Michael Barr | Investment Banker | Managing Director | 1.0 | 0.5 | - | - | 1.5 |
| Bill Cannon | Investment Banker | Vice President | 2.5 | 1.5 | 2.0 | - | 6.0 |
| Colin Savage | Investment Banker | Associate | 12.0 | 1.0 | 1.5 | - | 14.5 |
| Alex Ridings | Investment Banker | Analyst | 22.0 | - | - | 8.0 | 30.0 |
| Laura Pei | Investment Banker | Analyst | - | - | - | - | - |
| **Sub-Total: Interiors M&A** | | | **37.5** | **3.0** | **3.5** | **8.0** | **52.0** |
| **Total Hours** | | | **1,088.5** | **1,093.5** | **1,010.5** | **969.5** | **4,192.0** |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in February 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 16.5 |
| David Resnick | Investment Banker | Managing Director | 139.5 |
| William Shaw | Investment Banker | Director | 226.5 |
| Nicole Torraco | Investment Banker | Associate | 297.0 |
| Michael Stein | Investment Banker | Analyst | 198.5 |
| William Wang | Investment Banker | Analyst | 137.0 |
| **Total** | | | **1015.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Detail |
|---|---|---|---|---|
| Rosenfeld | 2/27 | 2.5 | 23 | Travel Time | Travel from New York to Detroit |
| Rosenfeld | 2/27 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Board dinner and presentation reporting meeting with GM |
| Rosenfeld | 2/28 | 6.5 | 14 | Board - Calls/Meetings/Discussions | Attendance at and presentation to Board of Directors |
| Rosenfeld | 2/28 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Meeting with GM and Board |
| Rosenfeld | 2/28 | 3.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Rosenfeld | TOTAL | 16.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | | Hours | Activity | Description |
|---|---|---|---|---|---|
| Resnick | 2/1 | 7 | 1.0 | Exit Financing | Call with possible exit lender |
| Resnick | 2/1 | 23 | 6.0 | Travel Time | Travel from NYC to Detroit to NYC |
| Resnick | 2/1 | 15 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with Delphi to prepare for GM meeting |
| Resnick | 2/1 | 15 | 4.5 | GM - Calls/Meetings/Discussions | Meeting with GM to discuss open issues on UAW negotiations |
| Resnick | 2/2 | 9 | 2.0 | GM - Calls/Meetings/Discussions | Calls with Delphi management on labor and GM issues |
| Resnick | 2/2 | 17 | 1.0 | Internal Meetings/Calls | Review cash flow analysis |
| Resnick | 2/2 | 15 | 1.0 | Financial Analysis/Modeling | Work on exhibit for cost to GM of restructuring |
| Resnick | 2/2 | 15 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Tepper of Appaloosa on UAW issues |
| Resnick | 2/2 | 16 | 1.0 | Unions - Calls/Meetings/Discussions | Call with D. Tepper of Appaloosa on UAW issues |
| Resnick | 2/3 | 9 | 1.0 | Internal Meetings/Calls | Call with B. Shaw of Rothschild regarding business plan diligence process and GM analysis |
| Resnick | 2/3 | | 1.5 | M&A activity | Review Steering sale information |
| Resnick | 2/5 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Tepper of Appaloosa regarding GM analysis |
| Resnick | 2/5 | 15 | 3.5 | Internal Meetings/Calls | Participation in Delphi DTM meeting regarding case issues |
| Resnick | 2/5 | 16 | 1.0 | Unions - Calls/Meetings/Discussions | Call with Cerberus regarding UAW issues |
| Resnick | 2/6 | 9 | 1.0 | Internal Meetings/Calls | Calls with Rod O'Neal of Delphi on GM issues |
| Resnick | 2/6 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | Call with Delphi management on labor issues |
| Resnick | 2/6 | 16 | 1.5 | Unions - Calls/Meetings/Discussions | Review draft UAW proposal |
| Resnick | 2/6 | 11 | 1.0 | Retirees - Calls/Meetings/Discussions | Review PBGC proposal |
| Resnick | 2/7 | 12 | 3.0 | Creditor Cte - Calls/Meetings/Discussions | Attendance at UCC and Equity Committee meetings |
| Resnick | 2/7 | 9 | 1.5 | Internal Meetings/Calls | Calls with Rod O'Neal of Delphi on labor issues |
| Resnick | 2/7 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | Calls with Cerberus and Appaloosa on labor issues |
| Resnick | 2/7 | 9 | 1.5 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi on business plan |
| Resnick | 2/7 | 5 | 1.0 | M&A activity | Call on Steering transaction |
| Resnick | 2/8 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | Meeting with D. Tepper of Appaloosa regarding labor issues |
| Resnick | 2/8 | 4 | 2.0 | Financial Due Diligence | Calls with J. Sheehan of Delphi on investor due diligence |
| Resnick | 2/9 | 15 | 3.0 | GM - Calls/Meetings/Discussions | Call with GM and Plan Investors |
| Resnick | 2/9 | 15 | 2.0 | GM - Calls/Meetings/Discussions | Call with Delphi management to prepare for GM call |
| Resnick | 2/9 | 11 | 1.0 | Retirees - Calls/Meetings/Discussions | Review draft of PBGC response |
| Resnick | 2/9 | 5 | 1.0 | M&A activity | Call with S. Corcoran of Delphi on Interiors Sale |
| Resnick | 2/9 | 4 | 1.0 | Financial Due Diligence | Call with J. Ayfe and J. Sheehan of Delphi on acquisitions |
| Resnick | 2/11 | 16 | 1.5 | Unions - Calls/Meetings/Discussions | Review/analysis of UAW proposal |
| Resnick | 2/12 | 9 | 4.0 | Internal Meetings/Calls | Participation in DTM meeting with Delphi management |
| Resnick | 2/12 | 16 | 1.0 | Unions - Calls/Meetings/Discussions | Call with Delphi on labor issues |
| Resnick | 2/13 | 5 | 3.0 | M&A activity | Meeting with Steering business buyer |
| Resnick | 2/13 | 9 | 2.0 | Internal Meetings/Calls | Calls with Cerberus on AHC diligence |
| Resnick | 2/13 | 4 | 1.0 | Financial Due Diligence | Call with J. Sheehan and Rod O'Neal on AHC diligence |
| Resnick | 2/14 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call to prepare for GM meeting |
| Resnick | 2/14 | 15 | 3.5 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on labor issues |
| Resnick | 2/14 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Review of IP presentation from GM |
| Resnick | 2/14 | 4 | 1.5 | Financial Due Diligence | Calls with Appaloosa on AHC diligence |
| Resnick | 2/14 | 4 | 1.0 | Financial Due Diligence | Calls with J. Sheehan, R. O'Neal regarding AHC diligence |
| Resnick | 2/15 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | Work on analysis of labor issues |
| Resnick | 2/15 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with R. O'Neal on labor and GM issues |
| Resnick | 2/15 | 18 | 3.0 | General Presentation Preparation | Work on Board presentation materials |
| Resnick | 2/15 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with Harvey Miller of Greenhill on GM issues |
| Resnick | 2/16 | 9 | 2.5 | Internal Meetings/Calls | Call with senior Delphi management on labor issues |
| Resnick | 2/16 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on GM issues and Board presentation |
| Resnick | 2/16 | 18 | 2.0 | General Presentation Preparation | Work on materials for Board presentation |
| Resnick | 2/21 | 9 | 1.5 | Internal Meetings/Calls | Call with Delphi regarding GM meeting |
| Resnick | 2/21 | 18 | 2.5 | General Presentation Preparation | Review materials for and make changes on Board presentation |
| Resnick | 2/21 | 13 | 1.0 | Equity - Calls/Meetings/Discussions | Review letter from Equity Committee |
| Resnick | 2/21 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM issues |
| Resnick | 2/21 | 15 | 1.5 | GM - Calls/Meetings/Discussions | Review analysis of GM deal contributions |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Resnick | 2/22 | 3.0 | 18 | General Presentation Preparation | Work on Board presentation materials |
| Resnick | 2/22 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Review labor analysis |
| Resnick | 2/23 | 1.5 | 18 | General Presentation Preparation | Call with Delphi regarding Board presentation materials |
| Resnick | 2/23 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Review creditors committee presentation |
| Resnick | 2/23 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Review letter from Equity Committee |
| Resnick | 2/23 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millstein of Lazard on UAW issues, draft email on follow-up |
| Resnick | 2/25 | 2.0 | 18 | General Presentation Preparation | Review and work on materials for Board meeting |
| Resnick | 2/26 | 2.0 | 9 | Internal Meetings/Calls | Participation in Delphi DTM senior |
| Resnick | 2/26 | 2.0 | 18 | General Presentation Preparation | Work on/changes to materials for Board meeting |
| Resnick | 2/26 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Review of proposal from Equity Committee |
| Resnick | 2/26 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM issues |
| Resnick | 2/26 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Review labor negotiation materials |
| Resnick | 2/27 | 3.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC and EC to review status of UAW negotiations and next steps |
| Resnick | 2/27 | 2.5 | 23 | Travel Time | Travel from New York to Detroit |
| Resnick | 2/27 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Calls with Appaloosa and Cerberus regarding next steps with UAW |
| Resnick | 2/27 | 2.0 | 18 | General Presentation Preparation | Review of materials for Board & GM meeting |
| Resnick | 2/27 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Board dinner and presentation regarding meeting with GM |
| Resnick | 2/28 | 6.5 | 14 | Board - Calls/Meetings/Discussions | Attendance at and presentation to Board of Directors |
| Resnick | 2/28 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Meeting with GM and Board |
| Resnick | 2/28 | 3.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Resnick | TOTAL | 139.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Activity | Description |
|---|---|---|---|---|---|
| Shaw | 2/1 | 0.5 | 17 | Financial Analysis/Modeling | Review of GM bid/cash analysis |
| Shaw | 2/1 | 1.0 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan, K. Cobb of Delphi, Groom, Watson Wyatt regarding PBGC /pension |
| Shaw | 2/1 | 3.5 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 2/1 | 5.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 2/1 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies and Delphi regarding Brake Hose sale |
| Shaw | 2/1 | 4.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM, Delphi, AHC regarding next steps |
| Shaw | 2/2 | 3.0 | 8 | Other Financing | Divisional review meeting with AHC and Delphi |
| Shaw | 2/2 | 1.0 | 9 | Internal Meetings/Calls | Call with B. Dellinger, J. Sheehan, S. Safin of Delphi regarding projections |
| Shaw | 2/2 | 1.5 | 17 | Financial Analysis/Modeling | Review of draft projections presentation |
| Shaw | 2/2 | 0.5 | 9 | Internal Meetings/Calls | Call with R. Offeld, B. Dellinger, S. Safin of Delphi regarding next steps |
| Shaw | 2/2 | 1.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan, S. Safin of Delphi, FTI, PWC regarding business plan diligence process |
| Shaw | 2/2 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with K. Butler, J. Bertrand, K. LoPrete of Delphi regarding Lazard/UWA requests |
| Shaw | 2/2 | 1.5 | 17 | Financial Analysis/Modeling | Preparation of analysis regarding GM deal |
| Shaw | 2/2 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salin of Delphi regarding status, next steps |
| Shaw | 2/2 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 2/3 | 2.5 | 17 | Financial Analysis/Modeling | Review and comment on analysis presentation |
| Shaw | 2/3 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment to analysis regarding GM deal |
| Shaw | 2/3 | 2.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 2/4 | 1.0 | 9 | Internal Meetings/Calls | Call with B. Dellinger, J. Sheehan, S. Safin, J. Pritchett of Delphi, FTI regarding draft projections presentation |
| Shaw | 2/4 | 1.0 | 17 | Financial Analysis/Modeling | Review of draft projections presentation |
| Shaw | 2/4 | 0.5 | 9 | Internal Meetings/Calls | Call with D. Resnick of Rothschild regarding status/next steps |
| Shaw | 2/4 | 0.5 | 9 | Internal Meetings/Calls | Call with R. Eisenberg of FTI regarding status/next steps |
| Shaw | 2/4 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Coordination of Lazard due diligence |
| Shaw | 2/4 | 1.0 | 1 | General Administration | Review and response to emails and documents |
| Shaw | 2/5 | 4.5 | 23 | Travel Time | Travel to Detroit from New York |
| Shaw | 2/5 | 1.0 | 5 | M&A activity | Call with UBS and Merrill regarding Steering Sale process |
| Shaw | 2/5 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM |
| Shaw | 2/5 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard and Delphi regarding US site analysis |
| Shaw | 2/5 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salin of Delphi regarding GM analysis |
| Shaw | 2/5 | 4.5 | 23 | Travel Time | Travel to New York from Detroit |
| Shaw | 2/5 | 2.0 | 9 | Internal Meetings/Calls | Work sessions with Delphi management on status/next steps |
| Shaw | 2/6 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 2/6 | 2.5 | 17 | Financial Analysis/Modeling | Work session with team on financial analysis |
| Shaw | 2/6 | 2.0 | 9 | Internal Meetings/Calls | Meeting with Delphi management regarding deal next steps |
| Shaw | 2/6 | 2.5 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi and Skadden regarding $1 draft |
| Shaw | 2/6 | 1.5 | 17 | Financial Analysis/Modeling | Review of GM analysis |
| Shaw | 2/6 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 2/6 | 0.5 | 8 | Other Financing | Coordination of due diligence |
| Shaw | 2/7 | 2.0 | 1 | General Administration | Review and response to emails |
| Shaw | 2/7 | 6.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meetings with statutory committees, including work sessions with Delphi management |
| Shaw | 2/7 | 4.0 | 17 | Financial Analysis/Modeling | Review and comment to deal costing financial analysis |
| Shaw | 2/7 | 2.5 | 9 | Internal Meetings/Calls | Calls with J. Bertrand and K. LoPrete of Delphi regarding financial analysis |
| Shaw | 2/7 | 1.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Shaw | 2/8 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Calls with Houlihan regarding diligence questions |
| Shaw | 2/8 | 1.5 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding investor process |
| Shaw | 2/8 | 1.5 | 9 | Internal Meetings/Calls | Calls with S. Salin of Delphi and FTI regarding UCC advisor diligence requests |
| Shaw | 2/8 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan, K. Cobb of Delphi and pension team regarding IRS/PBGC proposal |
| Shaw | 2/8 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Bertrand, K. LoPrete of Delphi regarding deal costing analysis |

| | | | Delphi Corporation - Summary of Hours by Individual Banker | |
|---|---|---|---|---|
| Professional | Date | Hours | Category | Description |
| Shaw | 2/8 | 1.0 | Exit Financing | Call with CSFB regarding potential exit financing analysis |
| Shaw | 2/8 | 1.5 | Unions - Calls/Meetings/Discussions | Review of draft labor proposal |
| Shaw | 2/8 | 3.0 | Financial Analysis/Modeling | Review and comment to deal costing financial analysis |
| Shaw | 2/8 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 2/8 | 1.0 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 2/9 | 0.5 | Internal Meetings/Calls | Call with B. Dellinger, J. Bernard of Delphi regarding deal costing analysis |
| Shaw | 2/9 | 1.0 | GM - Calls/Meetings/Discussions | GM con call with Delphi senior management |
| Shaw | 2/9 | 1.5 | Financial Analysis/Modeling | Review and comment to deal costing analysis |
| Shaw | 2/9 | 0.5 | Other Financing | Call with ABC regarding financial analysis |
| Shaw | 2/9 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | Call with N. Torraco of Rothschild regarding due diligence reports |
| Shaw | 2/9 | 1.0 | Internal Meetings/Calls | Call with S. Salem of Delphi and FTI regarding fresh start, including prep |
| Shaw | 2/9 | 4.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi senior management |
| Shaw | 2/9 | 2.5 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 2/10 | 1.5 | General Administration | Review and response to emails |
| Shaw | 2/11 | 2.5 | General Administration | Review and response to emails |
| Shaw | 2/12 | 2.5 | General Administration | Review and response to emails |
| Shaw | 2/13 | 2.0 | General Administration | Review and response to emails |
| Shaw | 2/14 | 0.5 | Internal Meetings/Calls | Call with N. Torraco of Rothschild regarding Board materials |
| Shaw | 2/14 | 1.5 | Board - Calls/Meetings/Discussions | Preparation of materials for Board meeting |
| Shaw | 2/14 | 1.5 | General Administration | Review and response to emails |
| Shaw | 2/15 | 2.0 | General Administration | Review and response to emails |
| Shaw | 2/15 | 0.5 | Internal Meetings/Calls | Call with D. Resnick and N. Torraco of Rothschild regarding status |
| Shaw | 2/16 | 1.0 | General Administration | Review and response to emails |
| Shaw | 2/17 | 4.5 | Financial Analysis/Modeling | Review and comment to DTM presentation regarding projections |
| Shaw | 2/18 | 2.0 | Financial Analysis/Modeling | Review and comment to DTM presentation regarding projections |
| Shaw | 2/18 | 3.0 | Internal Meetings/Calls | Preparation of DTM materials |
| Shaw | 2/19 | 1.5 | Unions - Calls/Meetings/Discussions | Call with Delphi labor staff and Skadden |
| Shaw | 2/19 | 4.0 | Internal Meetings/Calls | Participation in weekly DTM sessions |
| Shaw | 2/19 | 5.5 | Board - Calls/Meetings/Discussions | Preparation of Board materials |
| Shaw | 2/20 | 0.5 | Unions - Calls/Meetings/Discussions | Call with Lazard regarding status |
| Shaw | 2/20 | 0.5 | Equity - Calls/Meetings/Discussions | Calls with Houlihan regarding status |
| Shaw | 2/20 | 1.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 2/20 | 0.5 | Internal Meetings/Calls | Review of S1 language including call with Skadden |
| Shaw | 2/20 | 4.0 | Financial Analysis/Modeling | Review and comment to financial analysis, including internal work sessions |
| Shaw | 2/20 | 4.0 | Board - Calls/Meetings/Discussions | Preparation of Board materials |
| Shaw | 2/21 | 1.5 | Internal Meetings/Calls | Work sessions with D. Resnick and N. Torraco of Rothschild regarding Board materials |
| Shaw | 2/21 | 1.0 | Internal Meetings/Calls | Call with Delphi senior management regarding GM meeting |
| Shaw | 2/21 | 0.5 | Other Financing | Call with Plan Investors regarding diligence status |
| Shaw | 2/21 | 1.0 | Internal Meetings/Calls | Work session with team regarding financial analysis |
| Shaw | 2/21 | 1.0 | Equity - Calls/Meetings/Discussions | Calls with Houlihan and J. Sheehan of Delphi regarding diligence questions |
| Shaw | 2/21 | 1.5 | Internal Meetings/Calls | Call with FTI regarding liquidation analysis, including prep |
| Shaw | 2/21 | 1.0 | Internal Meetings/Calls | Call with Delphi finance staff regarding projections |
| Shaw | 2/21 | 4.5 | Board - Calls/Meetings/Discussions | Preparation of Board materials |
| Shaw | 2/22 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi, Skadden regarding draft S1 filing |
| Shaw | 2/22 | 2.5 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor calls, including review of Investor Update materials |
| Shaw | 2/22 | 3.0 | Board - Calls/Meetings/Discussions | Preparation of Board materials, including discussions with Delphi |
| Shaw | 2/22 | 4.0 | Financial Analysis/Modeling | Review of financial analysis for Board meeting |
| Shaw | 2/22 | 0.5 | General Presentation Preparation | Review of Delphi presentation materials |
| Shaw | 2/22 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor alliance |
| Shaw | 2/22 | 2.5 | Creditor Ctte - Calls/Meetings/Discussions | Call with Delphi senior management to prepare for Board meeting |
| Shaw | 2/23 | 1.0 | Board - Calls/Meetings/Discussions | Call with Delphi senior management and ABC regarding diligence questions |
| Shaw | 2/23 | 1.0 | Other Financing | Call with stakeholder advisors regarding Investors Update |
| Shaw | 2/23 | 0.5 | Internal Meetings/Calls | Calls with FTI regarding financial analysis |

**Delphi Corporation – Summary of Hours by Individual Banker**

| Professional | Date | Hours | # | Topic | Description |
|---|---|---|---|---|---|
| Shaw | 2/23 | 2.0 | 9 | Internal Meetings/Calls | Call with S. Salrin, J. Pritchett of Delphi and FTI regarding business plan |
| Shaw | 2/23 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Review of Equity Committee letter, including call with Delphi |
| Shaw | 2/23 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Preparation of Board presentation |
| Shaw | 2/23 | 2.0 | 18 | General Presentation Preparation | Review of Delphi presentation |
| Shaw | 2/24 | 2.0 | 1 | General Administration | Review and respond to email and documents |
| Shaw | 2/26 | 3.0 | 9 | Internal Meetings/Calls | Participation on weekly DTM call with Delphi management |
| Shaw | 2/26 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with K. Butler of Delphi and Snedden regarding labor status |
| Shaw | 2/26 | 2.5 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 2/26 | 0.5 | 8 | Other Financing | Call with J. Sheehan of Delphi and AHC regarding status of due diligence |
| Shaw | 2/26 | 2.5 | 9 | Internal Meetings/Calls | Work sessions with team regarding financial analysis |
| Shaw | 2/26 | 1.5 | 8 | Other Financing | Coordination of advisor due diligence requests |
| Shaw | 2/27 | 3.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meetings with Statutory Committees, including prep |
| Shaw | 2/27 | 2.5 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 2/27 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board dinner meeting |
| Shaw | 2/27 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment to stakeholder presentation on projections |
| Shaw | 2/27 | 0.5 | 5 | M&A activity | Call with potential interior interested party |
| Shaw | 2/27 | 1.0 | 9 | Internal Meetings/Calls | Work sessions with team regarding financial analysis |
| Shaw | 2/27 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Prepare for Board meeting |
| Shaw | 2/28 | 7.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Delphi Board meeting |
| Shaw | 2/28 | 4.5 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 2/28 | 1.0 | 1 | General Administration | Review and respond to email and documents |
| Shaw | TOTAL | 226.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | # | Category | Hours | Narrative |
|---|---|---|---|---|---|
| Torraco | 2/1 | 4 | Financial Due Diligence | 3.5 | Divisional review meeting with AHC and Delphi |
| Torraco | 2/1 | 18 | General Presentation Preparation | 3.5 | Preparing with Jeff DTM slides |
| Torraco | 2/1 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 0.5 | Call with Jeffries and Delphi regarding Brake Hose sale |
| Torraco | 2/1 | 17 | Financial Analysis/Modeling | 2.5 | updating recap for changes |
| Torraco | 2/1 | 16 | Unions - Calls/Meetings/Discussions | 2.0 | coordinate Lazard due diligence |
| Torraco | 2/1 | 9 | Internal Meetings/Calls | 1.0 | call with Armen regarding modeling |
| Torraco | 2/2 | 4 | Financial Due Diligence | 3.0 | Divisional review meeting with AHC and Delphi |
| Torraco | 2/2 | 23 | Travel Time | 4.5 | Troy to NYC |
| Torraco | 2/2 | 17 | Financial Analysis/Modeling | 1.0 | Call with B. Dellinger, J. Sheehan, S. Safrin of Delphi regarding projections |
| Torraco | 2/2 | 17 | Financial Analysis/Modeling | 1.5 | Review of draft projections presentation |
| Torraco | 2/2 | 16 | Unions - Calls/Meetings/Discussions | 1.5 | Preparation of analyst regarding GM deal |
| Torraco | 2/2 | 4 | Financial Due Diligence | 1.0 | Coordination of advisor due diligence |
| Torraco | 2/3 | 17 | Financial Analysis/Modeling | 2.5 | Review and comment to draft projections presentation |
| Torraco | 2/3 | 17 | Financial Analysis/Modeling | 2.5 | Review and comment to analysis regarding GM deal |
| Torraco | 2/3 | 1 | General Administration | 1.0 | Review grid response to emails and documents |
| Torraco | 2/3 | 17 | Financial Analysis/Modeling | 2.5 | reviewing recaps |
| Torraco | 2/4 | 1 | General Administration | 1.0 | Call with B. Dellinger, J. Sheehan, S. Safrin, J. Pritchett of Delphi, FTI regarding draft projections presentation |
| Torraco | 2/4 | 9 | Internal Meetings/Calls | 2.0 | Review of draft projections presentation |
| Torraco | 2/4 | 17 | Financial Analysis/Modeling | 3.0 | reviewing updated recap / analysis |
| Torraco | 2/4 | 17 | Financial Analysis/Modeling | 1.0 | emails / calls with Jeff Pritchett re BRP assumptions |
| Torraco | 2/4 | 1 | General Administration | 1.5 | review & respond to emails |
| Torraco | 2/5 | 1 | General Administration | 1.0 | Participation in weekly DTM |
| Torraco | 2/5 | 4 | Financial Due Diligence | 0.5 | weekly diligence call with AHC |
| Torraco | 2/5 | 5 | Financial Analysis/Modeling | 0.5 | work session with Delphi strategic planning to review recap assumptions |
| Torraco | 2/5 | 18 | General Presentation Preparation | 3.5 | reviewing DTM presentation , including calls with Jeff Pritchett |
| Torraco | 2/5 | 1 | Financial Due Diligence | 0.5 | call with Dave Bonanno of Cerberus re model |
| Torraco | 2/5 | 15 | GM - Calls/Meetings/Discussions | 3.0 | work on GM analysis including call with S. Safrin & Kent LoPrete of Delphi regarding GM analysis |
| Torraco | 2/5 | 17 | Financial Analysis/Modeling | 1.0 | updating financial analysis |
| Torraco | 2/6 | 17 | Financial Analysis/Modeling | 1.0 | call with Delphi strategic planning & FTI regarding fresh start assumptions |
| Torraco | 2/6 | 9 | Internal Meetings/Calls | 2.5 | Work session with team on financial analysis |
| Torraco | 2/6 | 17 | Financial Analysis/Modeling | 3.0 | Review of financial analysis |
| Torraco | 2/6 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Review of GM analysis |
| Torraco | 2/6 | 8 | Other Financing | 1.5 | Coordination of the diligence |
| Torraco | 2/6 | 16 | Unions - Calls/Meetings/Discussions | 1.5 | coordinate Lazard due diligence |
| Torraco | 2/7 | 16 | Unions - Calls/Meetings/Discussions | 1.5 | coordinate Lazard due diligence |
| Torraco | 2/7 | 15 | GM - Calls/Meetings/Discussions | 4.0 | Review and comment to deal costing financial analysis |
| Torraco | 2/7 | 17 | Financial Analysis/Modeling | 1.5 | reviewing competitive analysis |
| Torraco | 2/7 | 15 | GM - Calls/Meetings/Discussions | 4.0 | Calls with J Bertrand and K LoPrete of Delphi regarding financial analysis |
| Torraco | 2/7 | 17 | Internal Meetings/Calls | 2.5 | calls with Armen Emirkian of FTI re model |
| Torraco | 2/7 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Calls with Houlihan regarding diligence questions & follow up diligence |
| Torraco | 2/8 | 9 | Internal Meetings/Calls | 1.0 | Calls with S. Safrin of Delphi and FTI regarding UCC advisor diligence requests |
| Torraco | 2/8 | 15 | GM - Calls/Meetings/Discussions | 1.5 | Call with J. Bertrand, K. LoPrete of Delphi regarding deal costing analysis |
| Torraco | 2/8 | 15 | Financial Analysis/Modeling | 0.5 | Review of financial analysis |
| Torraco | 2/8 | 12 | Financial Analysis/Modeling | 2.0 | Review and comment to deal costing financial analysis |
| Torraco | 2/8 | 15 | GM - Calls/Meetings/Discussions | 3.0 | coordinate due diligence of interested party |
| Torraco | 2/8 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.5 | Call with J. Dellinger, J Bertrand of Delphi regarding deal costing analysis |
| Torraco | 2/8 | 8 | Other Financing | 2.0 | coordinate Jeffries due diligence |
| Torraco | 2/9 | 15 | GM - Calls/Meetings/Discussions | 0.5 | call with Jeff Pritchett regarding BRP questions |
| Torraco | 2/9 | 17 | Financial Analysis/Modeling | 1.0 | Call with UCC advisors and FTI regarding due diligence requests |
| Torraco | 2/9 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 0.5 | Call with S. Safrin of Delphi and FTI regarding fresh start, including prep |
| Torraco | 2/9 | 17 | Financial Analysis/Modeling | 1.0 | Review of financial analysis |
| Torraco | 2/9 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 2.0 | coordinate Lazard due diligence |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Torreco | 2/9 | 4.0 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torreco | 2/9 | 2.5 | 17 | Financial Due Diligence | coordinating outstanding diligence |
| Torreco | 2/10 | 1.5 | 4 | General Administration | reviewing / responding to emails |
| Torreco | 2/10 | 2.0 | 1 | General Administration | reviewing presentation for DTM |
| Torreco | 2/11 | 1.0 | 17 | Financial Analysis/Modeling | call with Jeff Pritchett regarding BBP questions |
| Torreco | 2/12 | 4.0 | 17 | Financial Analysis/Modeling | reviewing presentation for DTM |
| Torreco | 2/12 | 4.0 | 17 | Financial Analysis/Modeling | participate on weekly DTM |
| Torreco | 2/12 | 4.0 | 9 | Internal Meetings/Calls | call with Delphi regarding labor items |
| Torreco | 2/12 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | diligence update call |
| Torreco | 2/12 | 0.5 | 8 | Other Financing | session with FTI, PwC and Delphi management regarding diligence |
| Torreco | 2/12 | 1.0 | 8 | Other Financing | reviewing financial analysis |
| Torreco | 2/13 | 4.0 | 17 | Financial Analysis/Modeling | calls with FTI regarding recap |
| Torreco | 2/13 | 1.0 | 17 | Financial Analysis/Modeling | coordinate due diligence of UCC |
| Torreco | 2/13 | 2.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with Sterling business buyer |
| Torreco | 2/13 | 3.5 | 5 | M&A activity | Calls with Cerberus on AHC diligence |
| Torreco | 2/13 | 2.0 | 8 | Other Financing | reviewing financial analysis |
| Torreco | 2/13 | 4.0 | 17 | Financial Analysis/Modeling | catch up with John Sheehan on cats status |
| Torreco | 2/13 | 1.0 | 9 | Internal Meetings/Calls | calls & emails with Jeff Pritchett regarding recap & pension accounting |
| Torreco | 2/14 | 1.0 | 9 | Internal Meetings/Calls | review of BBP with potential plan investors |
| Torreco | 2/14 | 2.0 | 17 | Financial Analysis/Modeling | review financial analysis |
| Torreco | 2/14 | 1.0 | 17 | Financial Analysis/Modeling | coordinate plan investor due diligence |
| Torreco | 2/14 | 3.5 | 8 | Other Financing | calls / emails with Armen Emrikian of FTI regarding model |
| Torreco | 2/14 | 1.0 | 9 | Internal Meetings/Calls | S-1 drafting sessions at Skadden |
| Torreco | 2/15 | 2.5 | 9 | Internal Meetings/Calls | Call with D. Resnick and Bill Shaw of Rothschild regarding status |
| Torreco | 2/15 | 0.5 | 17 | Financial Analysis/Modeling | call with Christine Wu of FTI regarding financial projections |
| Torreco | 2/15 | 1.0 | 9 | Internal Meetings/Calls | coordinate plan investor due diligence |
| Torreco | 2/15 | 3.0 | 8 | Other Financing | call with Ron Goldstein of Appaloosa, Sarah S. & Christine Darby of Delphi to review diligence materials |
| Torreco | 2/15 | 1.0 | 8 | Other Financing | |
| Torreco | 2/15 | 3.0 | 18 | General Presentation Preparation | working on Board materials |
| Torreco | 2/15 | 2.5 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torreco | 2/15 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | coordinate due diligence |
| Torreco | 2/16 | 3.0 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torreco | 2/16 | 3.0 | 18 | General Presentation Preparation | working on Board materials |
| Torreco | 2/16 | 1.0 | 17 | Financial Analysis/Modeling | call with Delphi strategic planning & FTI regarding pension |
| Torreco | 2/16 | 1.0 | 9 | Internal Meetings/Calls | call with Delphi management on labor issues |
| Torreco | 2/16 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | coordinate due diligence |
| Torreco | 2/16 | 1.0 | 9 | Internal Meetings/Calls | catching up with Jeff Pritchett on latest model |
| Torreco | 2/17 | 1.0 | 18 | General Presentation Preparation | work on analysis and presentation for DTM |
| Torreco | 2/17 | 3.0 | 18 | General Presentation Preparation | work on analysis and presentation for DTM |
| Torreco | 2/17 | 3.0 | 17 | Financial Analysis/Modeling | reviewing debt comps |
| Torreco | 2/17 | 3.0 | 9 | Internal Meetings/Calls | prepare DTM materials |
| Torreco | 2/18 | 3.0 | 18 | General Presentation Preparation | Preparation of Board materials |
| Torreco | 2/18 | 4.0 | 17 | Financial Analysis/Modeling | reviewing and updating financial analysis and recap |
| Torreco | 2/19 | 3.0 | 17 | Financial Analysis/Modeling | reviewing and updating financial analysis and recap |
| Torreco | 2/19 | 4.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM sessions |
| Torreco | 2/19 | 5.5 | 18 | General Presentation Preparation | Preparation of Board materials |
| Torreco | 2/19 | 1.0 | 17 | Financial Analysis/Modeling | call with Christine Wu of FTI regarding financial projections |
| Torreco | 2/20 | 5.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis, including internal work sessions |
| Torreco | 2/20 | 5.0 | 9 | Internal Meetings/Calls | Preparation of Board materials |
| Torreco | 2/20 | 2.0 | 18 | General Presentation Preparation | AHC due diligence |
| Torreco | 2/20 | 1.0 | 8 | Other Financing | calls with Skadden and reviewing S1 |
| Torreco | 2/20 | 1.0 | 9 | Internal Meetings/Calls | calls with Jeff Pritchett and Armen Emrikian regarding model |
| Torreco | 2/20 | 1.5 | 17 | Financial Analysis/Modeling | Work sessions with Bill Shaw of Rothschild regarding Board materials |
| Torreco | 2/21 | 1.0 | 9 | Internal Meetings/Calls | Work session with team regarding financial analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Torraco | 2/21 | 1.0 | Equity - Calls/Meetings/Discussions | Calls with Houlihan and J. Sheehan of Delphi regarding diligence questions |
| Torraco | 2/21 | 1.5 | Financial Analysis/Modeling | Call with FTI regarding liquidation analysis, including pm |
| Torraco | 2/21 | 1.0 | Financial Analysis/Modeling | Call with Delphi regarding planning regarding projections |
| Torraco | 2/21 | 5.5 | Board - Calls/Meetings/Discussions | Preparation of Board materials |
| Torraco | 2/21 | 1.5 | Other Financing | coordinating AHC due diligence |
| Torraco | 2/22 | 3.0 | General Presentation Preparation | Preparation of Board materials, including discussions with Delphi |
| Torraco | 2/22 | 6.5 | Financial Analysis/Modeling | Review of financial analysis for Board meeting |
| Torraco | 2/22 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan, S. Corcoran of Delphi, Shedden regarding draft S1 filing |
| Torraco | 2/22 | 1.0 | Other Financing | coordination of AHC diligence |
| Torraco | 2/22 | 2.0 | Other Financing | Call with Delphi senior management to prepare for Board meeting |
| Torraco | 2/23 | 2.5 | Board - Calls/Meetings/Discussions | Call with S. Salem of Delphi and AHC regarding diligence questions |
| Torraco | 2/23 | 1.0 | Other Financing | Call with stakeholder advisors regarding Interim Update |
| Torraco | 2/23 | 0.5 | M&A activity | coordinating AHC due diligence |
| Torraco | 2/23 | 1.5 | Other Financing | Call with S. Salem, J. Pritchett of Delphi and FTI regarding business plan |
| Torraco | 2/23 | 2.0 | Financial Analysis/Modeling | Review of Equity Committee letter and financial analysis |
| Torraco | 2/23 | 2.0 | Financial Analysis/Modeling | Preparation of Board presentation |
| Torraco | 2/23 | 2.0 | General Presentation Preparation | reviewing emails |
| Torraco | 2/24 | 1 | General Administration | reviewing / updating financial analysis |
| Torraco | 2/24 | 3.0 | Financial Analysis/Modeling | reviewing / updating financial analysis |
| Torraco | 2/24 | 1.5 | Financial Analysis/Modeling | calls /emails with Shedden |
| Torraco | 2/25 | 0.5 | Internal Meetings/Calls | working on monthly invoice |
| Torraco | 2/25 | 4.0 | Fee Applications | weekly diligence call with AHC |
| Torraco | 2/26 | 0.5 | Other Financing | call regarding labor issues with Delphi senior management |
| Torraco | 2/26 | 1.0 | Internal Meetings/Calls | Work sessions with team regarding financial analysis |
| Torraco | 2/26 | 2.5 | Financial Analysis/Modeling | Coordination of advisor due diligence requests |
| Torraco | 2/26 | 1.5 | Other Financing | calls & emails with Armen Emrikian regarding modeling |
| Torraco | 2/26 | 1.0 | Internal Meetings/Calls | reviewing financial analysis |
| Torraco | 2/26 | 1.5 | Financial Analysis/Modeling | reviewing & providing comments on Delphi stakeholder presentation |
| Torraco | 2/27 | 5.0 | Financial Analysis/Modeling | working on invoice |
| Torraco | 2/27 | 3.0 | Fee Applications | calls with Sarah and Kurt of Delphi on financial analysis |
| Torraco | 2/27 | 1.0 | Internal Meetings/Calls | reviewing and responding to emails |
| Torraco | 2/27 | 1.0 | General Administration | working on monthly invoice |
| Torraco | 2/28 | 5.0 | Fee Applications | reviewing financial analysis |
| Torraco | 2/28 | 3.0 | Financial Analysis/Modeling | reviewing AHC due diligence |
| Torraco | 2/28 | 1.5 | Other Financing | coordinating constituency due diligence |
| Torraco | 2/28 | 12 | Creditor Ctte - Calls/Meetings/Discussions | reviewing & commenting on stakeholder BBP presentation |
| Torraco | 2/28 | 17 | Financial Analysis/Modeling | |
| Torraco | TOTAL | 297.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 2/1 | 3.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/1 | 1.5 | Financial Analysis/Modeling | Credit metrics research |
| Stein | 2/1 | 4.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/1 | 2.0 | Financial Analysis/Modeling | Financial analysis update |
| Stein | 2/1 | 1.5 | Financial Analysis/Modeling | Emergence cash flow walk |
| Stein | 2/1 | 1.0 | Financial Analysis/Modeling | Other CF Detail |
| Stein | 2/2 | 2.5 | General Presentation Preparation | DTM Presentation |
| Stein | 2/2 | 5.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/2 | 2.5 | Financial Analysis/Modeling | GM Give/Get Analysis |
| Stein | 2/3 | 1.0 | Financial Analysis/Modeling | Credit metrics research |
| Stein | 2/3 | 0.5 | Financial Analysis/Modeling | GM Give/Get Analysis |
| Stein | 2/4 | 2.0 | General Presentation Preparation | DTM Presentation call |
| Stein | 2/4 | 1.5 | Financial Analysis/Modeling | Recap model |
| Stein | 2/4 | 3.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/5 | 3.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/5 | 1.0 | Financial Analysis/Modeling | Recap assumptions call |
| Stein | 2/5 | 2.0 | Financial Analysis/Modeling | Lear bid analysis |
| Stein | 2/6 | 1.0 | Financial Analysis/Modeling | Fresh start call |
| Stein | 2/6 | 2.5 | Internal Meetings/Calls | Update meeting with team |
| Stein | 2/6 | 6.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/6 | 1.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/7 | 1.0 | Financial Due Diligence | Questions list for FTI |
| Stein | 2/7 | 3.0 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/7 | 2.5 | Financial Analysis/Modeling | Recap model |
| Stein | 2/8 | 1.0 | Financial Due Diligence | Call with FTI on model |
| Stein | 2/8 | 3.0 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/8 | 3.5 | Financial Analysis/Modeling | Recap model |
| Stein | 2/9 | 1.0 | Financial Analysis/Modeling | Lear case study |
| Stein | 2/9 | 1.0 | Internal Meetings/Calls | Update meeting with team |
| Stein | 2/9 | 2.5 | Financial Analysis/Modeling | Recap model |
| Stein | 2/9 | 1.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/11 | 0.5 | Financial Analysis/Modeling | Lear case study |
| Stein | 2/11 | 1.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/12 | 1.0 | Financial Analysis/Modeling | Lear case study |
| Stein | 2/12 | 1.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/13 | 1.0 | Financial Due Diligence | Review of Q3 10Q |
| Stein | 2/14 | 5.5 | Financial Analysis/Modeling | Recap model |
| Stein | 2/14 | 1.0 | General Presentation Preparation | Recap presentation |
| Stein | 2/14 | 3.5 | Financial Analysis/Modeling | Implied multiple analysis |
| Stein | 2/15 | 1.5 | Financial Analysis/Modeling | Economic analysis |
| Stein | 2/16 | 4.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/14 | 1.0 | Financial Analysis/Modeling | Call with Rich Loebsch re: Pension |
| Stein | 2/15 | 0.5 | Financial Analysis/Modeling | Call re: recap comparison |
| Stein | 2/15 | 3.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/15 | 0.5 | Financial Analysis/Modeling | Call re: pension |
| Stein | 2/16 | 1.0 | Financial Analysis/Modeling | TEV analysis |
| Stein | 2/16 | 2.5 | Financial Analysis/Modeling | Call re: EBITDARP calculation |
| Stein | 2/16 | 5.5 | Financial Analysis/Modeling | Automotive leverage analysis |
| Stein | 2/17 | 1.5 | Financial Analysis/Modeling | Automotive leverage analysis |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Area | Description |
|---|---|---|---|---|
| Stein | 2/17 | 1.0 | Financial Analysis/Modeling | Recap variance |
| Stein | 2/18 | 0.5 | Financial Analysis/Modeling | Data from FTI |
| Stein | 2/18 | 3.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/19 | 5.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/19 | 1.0 | Financial Analysis/Modeling | Recap variance |
| Stein | 2/19 | 2.0 | Financial Analysis/Modeling | Recoveries Analysis |
| Stein | 2/19 | 1.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/19 | 1.0 | Financial Analysis/Modeling | Automotive leverage analysis |
| Stein | 2/20 | 1.5 | Financial Analysis/Modeling | Transaction comps |
| Stein | 2/20 | 2.0 | Financial Analysis/Modeling | Joint venture analysis |
| Stein | 2/20 | 4.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/20 | 2.0 | Financial Analysis/Modeling | Automotive leverage analysis |
| Stein | 2/20 | 3.0 | General Presentation Preparation | Board book |
| Stein | 2/21 | 1.0 | Financial Analysis/Modeling | Trading comps |
| Stein | 2/21 | 1.0 | Internal Meetings/Calls | Work session with team |
| Stein | 2/21 | 6.0 | General Presentation Preparation | Board book |
| Stein | 2/21 | 2.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/21 | 1.5 | Financial Analysis/Modeling | Recap update |
| Stein | 2/22 | 6.0 | General Presentation Preparation | Board book |
| Stein | 2/22 | 3.5 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/23 | 1.5 | General Presentation Preparation | Board book |
| Stein | 2/23 | 1.5 | Financial Analysis/Modeling | Financial analyst update |
| Stein | 2/23 | 1.0 | Financial Analysis/Modeling | Recap model |
| Stein | 2/23 | 3.5 | Financial Analysis/Modeling | Call re: FTI output |
| Stein | 2/25 | 6.0 | Financial Analysis/Modeling | Equity committee proposal |
| Stein | 2/25 | 4.0 | Financial Analysis/Modeling | Transaction comps |
| Stein | 2/26 | 1.5 | Financial Analysis/Modeling | Financial analysis update |
| Stein | 2/26 | 2.0 | Financial Analysis/Modeling | Industry and GDP growth research |
| Stein | 2/27 | 1.0 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 2/27 | 5.5 | Financial Analysis/Modeling | Recap outputs |
| Stein | 2/28 | 3.0 | Financial Analysis/Modeling | Trading comps |
| Stein | 2/28 | 5.5 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 2/28 | 1.0 | Financial Analysis/Modeling | Trading comps |
| Stein | | 4 | Financial Due Diligence | Review of Investors presentation |
| Stein | TOTAL | 198.5 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Wang | 2/2 | 1.0 | 18 General Presentation Preparation | Putting together AHG Diligence package for meetings with plan investors |
| Wang | 2/3 | 2.0 | 4 Financial Due Diligence | Reviewing BBP and diligence materials |
| Wang | 2/5 | 3.0 | 5 M&A activity | Review of Lear transaction |
| Wang | 2/5 | 2.5 | 4 Financial Due Diligence | Reviewing BBP and diligence materials |
| Wang | 2/6 | 1.5 | 5 M&A activity | Review of Lear transaction |
| Wang | 2/6 | 2.0 | 9 Internal Meetings/Calls | Meeting with Bill, Nicole, and Mike over the status of the deal and miscellaneous issues |
| Wang | 2/6 | 1.0 | 9 Internal Meetings/Calls | Follow-up meeting with Nicole and Mike |
| Wang | 2/6 | 3.0 | 17 Financial Analysis/Modeling | Pulling data from FTI model regarding divisional level BBP |
| Wang | 2/7 | 3.0 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/7 | 4.5 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/8 | 5.5 | 17 Financial Analysis/Modeling | Selected competitor EBITDARP margin analysis |
| Wang | 2/9 | 6.5 | 17 Financial Analysis/Modeling | Selected competitor EBITDARP margin analysis |
| Wang | 2/9 | 2.0 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/9 | 1.0 | 9 Internal Meetings/Calls | Meeting with Bill, Nicole, and Mike over the status of the deal and miscellaneous issues |
| Wang | 2/10 | 1.0 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/10 | 2.5 | 17 Financial Analysis/Modeling | Selected competitor EBITDARP margin analysis |
| Wang | 2/12 | 2.5 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/12 | 3.0 | 17 Financial Analysis/Modeling | Comps for year end |
| Wang | 2/12 | 1.0 | 5 M&A activity | Lear deal |
| Wang | 2/12 | 1.0 | 1 General Administration | Time file |
| Wang | 2/13 | 2.0 | 4 Financial Due Diligence | Review of 10Q |
| Wang | 2/13 | 1.5 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/14 | 5.5 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/15 | 3.5 | 17 Financial Analysis/Modeling | Rights offering analysis |
| Wang | 2/15 | 1.5 | 4 Financial Due Diligence | Review of 10Q |
| Wang | 2/19 | 5.5 | 17 Financial Analysis/Modeling | Divisional analysis |
| Wang | 2/20 | 4.5 | 17 Financial Analysis/Modeling | Divisional analysis - DPSS |
| Wang | 2/20 | 3.5 | 18 General Presentation Preparation | Board Deck |
| Wang | 2/21 | 1.0 | 9 Internal Meetings/Calls | Meeting with Bill, Nicole, and Mike over Board Deck, comps, and other issues |
| Wang | 2/21 | 3.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/21 | 2.5 | 18 General Presentation Preparation | Board Deck |
| Wang | 2/22 | 0.5 | 24 Other | Updating Dana's 2nd lien pricing |
| Wang | 2/22 | 4.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/22 | 2.5 | 18 General Presentation Preparation | Board Deck |
| Wang | 2/23 | 6.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/24 | 8.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/25 | 7.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/26 | 9.0 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/27 | 7.0 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/28 | 1.0 | 1 General Administration | Time file |
| Wang | 2/28 | 5.5 | 17 Financial Analysis/Modeling | Updating comps for year end 12/31/06 |
| Wang | 2/28 | 0.5 | 1 General Administration | Formatting monthly time file |
| Wang | TOTAL | 137.0 | | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked In February 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 1.0 |
| Bill Cannon | Investment Banker | Vice President | 2.5 |
| Colin Savage | Investment Banker | Associate | 12.0 |
| Alex Ridings | Investment Banker | Analyst | 22.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **37.5** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Task | Activity | Detail |
|---|---|---|---|---|---|---|
| Barr | 2/9 | 0.5 | 3 | | Internal meetings/calls | Call with Delphi |
| Barr | 2/21 | 0.5 | 3 | | Internal meetings/calls | Call with Delphi |
| Barr | Total | 1.0 | | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Cannon | 2/5 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 2/9 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with other bidder |
| Cannon | 2/9 | 0.5 | 3 | Internal meetings/calls | |
| Cannon | 2/12 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 2/21 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | Total | 2.5 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | Area | Activity |
|---|---|---|---|---|
| Savage | 2/5 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 2/7 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with other bidder |
| Savage | 2/9 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 2/12 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 2/21 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 2/23 | 1.0 | 10 | Creditor ctte - calls/meetings/discussions | Call with Delphi |
| Savage | 2/21 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 2/19 | 1.0 | 21 | Other | Preparation of process update presentation |
| Savage | 2/20 | 1.0 | 21 | Other | Preparation of process update presentation |
| Savage | 2/21 | 1.0 | 21 | Other | Preparation of process update presentation |
| Savage | 2/22 | 4.0 | 21 | Other | Preparation of process update presentation |
| Savage | 2/23 | 1.0 | 21 | Other | Preparation of process update presentation |
| Savage | TOTAL | 12.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Project/Task | Date | Hours | | |
|---|---|---|---|---|
| Ridings | 2/19 | 4.0 | 21 | Other | Preparation of process update presentation |
| Ridings | 2/20 | 5.0 | 21 | Other | Preparation of process update presentation |
| Ridings | 2/21 | 5.0 | 21 | Other | Preparation of process update presentation |
| Ridings | 2/22 | 4.0 | 21 | Other | Preparation of process update presentation |
| Ridings | 2/23 | 4.0 | 21 | Other | Preparation of process update presentation |
| Ridings | TOTAL | 22.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In Feb. 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 11.0 |
| Slava Brin | Investment Banker | Vice President | 5.0 |
| Irene Fayn | Investment Banker | Associate | 5.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 3.0 |
| Elana Caplan | Investment Banker | Analyst | 4.0 |
| **Total** | | | **36.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | hr | Hours | Explanation |
|---|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 2/2 | | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 2/7 | | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 2/15 | | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 2/20 | | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 2/22 | | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 2/27 | | 2.0 | Review of due diligence materials |
| | Total | | | | 8.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Ir | Hours | Explanation |
|---|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 2/2 | | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 2/6 | | 1.5 | Steering Sale Status call |
| 3 | Internal meetings / calls | Bell | 2/7 | | 1.0 | 8am conference call |
| 4 | M&A Activity | Bell | 2/13 | | 1.5 | Steering Sale Status call |
| 5 | M&A Activity | Bell | 2/14 | | 1.0 | Reviewed buyer's questions |
| 6 | Internal meetings / calls | Bell | 2/14 | | 1.0 | 8am conference call |
| 7 | M&A Activity | Bell | 2/20 | | 1.5 | Steering Sale Status call |
| 8 | Internal meetings / calls | Bell | 2/21 | | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Bell | 2/28 | | 1.0 | 8am conference call |

**Total**                                                          11.0

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | hr | Hours | Explanation |
|---|---|---|---|---|---|---|
| #### | Internal meetings / calls | Brnn | 2/7 | | 1.0 | 8am conference call |
| #### | M&A Activity | Brnn | 2/11 | | 1.0 | Reviewed buyer's questions |
| #### | Internal meetings / calls | Brnn | 2/14 | | 1.0 | 8am conference call |
| #### | Internal meetings / calls | Brnn | 2/21 | | 1.0 | 8am conference call |
| #### | Internal meetings / calls | Brnn | 2/28 | | 1.0 | 8am conference call |
| | **Total** | | | | **5.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| ## | Internal meetings / calls | Fayn | 2/7 | 1.0 | 8am conference call |
| ## | M&A Activity | Fayn | 2/11 | 1.0 | Reviewed buyer's questions |
| ## | Internal meetings / calls | Fayn | 2/14 | 1.0 | 8am conference call |
| ## | Internal meetings / calls | Fayn | 2/21 | 1.0 | 8am conference call |
| ## | Internal meetings / calls | Fayn | 2/28 | 1.0 | 8am conference call |
| | Total | | | 5.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | In | Hours | Explanation |
|---|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 2/7 | | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 2/14 | | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Causer | 2/21 | | 1.0 | 8am conference call |
| | Total | | | | 3.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 2/7 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 2/14 | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Caplan | 2/21 | 1.0 | 8am conference call |
| 4 | Internal meetings / calls | Caplan | 2/28 | 1.0 | 8am conference call |
| | Total | | | 4.0 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in March 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 9.0 |
| David Resnick | Investment Banker | Managing Director | 133.0 |
| William Shaw | Investment Banker | Director | 253.0 |
| Nicole Torraco | Investment Banker | Associate | 312.0 |
| Michael Stein | Investment Banker | Analyst | 189.5 |
| William Wang | Investment Banker | Analyst | 158.0 |
| **Total** | | | **1054.5** |

**Delphi Corporation - Summary of Hours by Individual Banker**

| | | | | | |
|---|---|---|---|---|---|
| Rosenfeld | 3/6 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Conference Call |
| Rosenfeld | 3/27 | 7.0 | 14 | Board - Calls/Meetings/Discussions | Conference Call with Board |
| Rosenfeld | TOTAL | 9.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Timekeeper | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 3/1 | 2.0 | GM - Calls/Meetings/Discussions | Calls regarding the GM meeting |
| Resnick | 3/1 | 2.0 | Internal Meetings/Calls | Calls with Delphi regarding labor issues and cash flow projections |
| Resnick | 3/1 | 1.0 | Other Financing | Calls with Centerre and Appaloosa regarding revised projections |
| Resnick | 3/1 | 1.0 | Unions - Calls/Meetings/Discussions | Review revised labor proposal |
| Resnick | 3/1 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill regarding GM meeting |
| Resnick | 3/2 | 2.5 | Other Financing | Calls with Centerre and Appaloosa cash flow projections |
| Resnick | 3/2 | 2.0 | Financial Analysis/Modeling | Work on analysis of restructure scenario issues |
| Resnick | 3/2 | 2.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi re labor issues |
| Resnick | 3/2 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Review UCC/EC presentation |
| Resnick | 3/4 | 7.0 | Travel Time | Travel from NYC to Detroit and return to New York |
| Resnick | 3/4 | 2.0 | Internal Meetings/Calls | Discussions with Delphi management and director regarding possible changes to framework structure |
| Resnick | 3/5 | 4.0 | Internal Meetings/Calls | Participation in Delphi DTM management meeting to review UCC/EC presentation, analysis of framework issues, labor questions |
| Resnick | 3/5 | 1.0 | Other Financing | Work on materials for Plan Investor/GM meeting |
| Resnick | 3/5 | 1.0 | Board - Calls/Meetings/Discussions | Work on materials for Board meeting |
| Resnick | 3/5 | 1.0 | GM - Calls/Meetings/Discussions | Call with GM advisors on diligence issues |
| Resnick | 3/6 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on GM diligence |
| Resnick | 3/6 | 2.0 | Board - Calls/Meetings/Discussions | Participation in Board / Directors call |
| Resnick | 3/6 | 1.5 | Other Financing | Calls with Centerre and Appaloosa on meeting preparation |
| Resnick | 3/6 | 4.0 | GM - Calls/Meetings/Discussions | Meeting with Plan investors and GM on framework and labor issues |
| Resnick | 3/6 | 2.5 | Internal Meetings/Calls | Meeting with Delphi management and director regarding next steps on framework analysis and GM diligence |
| Resnick | 3/7 | 2.0 | Internal Meetings/Calls | Calls with J. Sheehan and S. O'Neil of Delphi on framework analysis and GM diligence |
| Resnick | 3/7 | 1.0 | Internal Meetings/Calls | Call with J. Butler of Skadden on framework analysis and UCC/EC meeting |
| Resnick | 3/7 | 1.0 | Other Financing | Call with banker regarding exit financing |
| Resnick | 3/7 | 2.0 | Ext Financing | Call with GM advisors regarding follow-up on meeting |
| Resnick | 3/8 | 3.5 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with UCC and EC to review framework status |
| Resnick | 3/8 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with Centerre, Appaloosa, GM and Delphi regarding labor issues, framework status |
| Resnick | 3/8 | 1.7 | Financial Analysis/Modeling | Review analysis of framework sensitivities |
| Resnick | 3/9 | 1.5 | Unions - Calls/Meetings/Discussions | Review revised labor proposals |
| Resnick | 3/9 | 3.0 | Financial Analysis/Modeling | Work on framework sensitivity analysis |
| Resnick | 3/12 | 1.5 | GM - Calls/Meetings/Discussions | Review materials from GM and Plan Investor meeting |
| Resnick | 3/15 | 3.0 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with UCC and EC to review framework status |
| Resnick | 3/15 | 3.0 | GM - Calls/Meetings/Discussions | Meeting with GM and Plan Investors regarding labor issues and framework status |
| Resnick | 3/16 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM issues |
| Resnick | 3/16 | 2.5 | Financial Analysis/Modeling | Work on framework sensitivity analysis |
| Resnick | 3/16 | 1.0 | GM - Calls/Meetings/Discussions | Call with M. Lukas of GM regarding labor issues and framework analysis |
| Resnick | 3/19 | 2.5 | Internal Meetings/Calls | Participation in Delphi DTM management call regarding case issues |
| Resnick | 3/19 | 3.0 | GM - Calls/Meetings/Discussions | Call with GM to discuss labor issues |
| Resnick | 3/19 | 1.0 | General Presentation Preparation | Review presentation for PBGC |
| Resnick | 3/20 | 1.0 | Unions - Calls/Meetings/Discussions | Review revised labor proposal |
| Resnick | 3/20 | 1.0 | General Presentation Preparation | Review PBGC materials |
| Resnick | 3/20 | 6 | DIP Financing | Review draft bank amendment |
| Resnick | 3/21 | 2.0 | Board - Calls/Meetings/Discussions | Work on materials for Board meeting |
| Resnick | 3/21 | 1.0 | Board - Calls/Meetings/Discussions | Work on materials for Board meeting |
| Resnick | 3/22 | 2.0 | Financial Analysis/Modeling | Work on framework sharing analysis |
| Resnick | 3/23 | 1.0 | Equity - Calls/Meetings/Discussions | Call with Equity Committee and advisors |
| Resnick | 3/23 | 1.5 | Board - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi to prepare for Board meeting |
| Resnick | 3/23 | 2.5 | Board - Calls/Meetings/Discussions | Work on Board materials and framework sharing analysis |
| Resnick | 3/26 | 2.5 | Internal Meetings/Calls | Participation in DTM senior management meeting |
| Resnick | 3/26 | 4.0 | Travel Time | Travel from NYC to Detroit |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Resnick | 3/26 | 2.0 | 54 | Board - Calls/Meetings/Discussions | Telephonic conference for Board meeting |
| Resnick | 3/26 | 3.5 | 14 | Board - Calls/Meetings/Discussions | Meeting and dinner with Board |
| Resnick | 3/27 | 7.0 | 14 | Board - Calls/Meetings/Discussions | Attend and participate in Board meeting, presentation giving of framework negotiations |
| Resnick | 3/27 | 4.0 | 23 | Travel Time | Travel from Detroit to New York |
| Resnick | 3/27 | 1.0 | 9 | Internal Meetings/Calls | Meeting with D. Sherbin of Delphi regarding UCC and EC issues |
| Resnick | 3/28 | 1.0 | 9 | Internal Meetings/Calls | Prepare materials from GM call |
| Resnick | 3/29 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM/Delphi on framework and labor issues |
| Resnick | 3/29 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Review and changes to framework sharing analysis |
| Resnick | 3/29 | 2.0 | 17 | Financial Analysis/Modeling | Call with J. Resnick of Delphi on framework sharing analysis |
| Resnick | 3/30 | 1.0 | 9 | Internal Meetings/Calls | Call with R. Oliver of Delphi on labor issues |
| Resnick | 3/30 | 1.0 | 9 | Internal Meetings/Calls | Work on framework sharing analysis |
| Resnick | 3/30 | 1.5 | 17 | Financial Analysis/Modeling | Call with Delphi management, Skadden on framework sharing and labor issues |
| Resnick | 3/31 | 2.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on framework sharing analysis |
| Resnick | 3/31 | 1.0 | 17 | Internal Meetings/Calls | Work on framework sharing analysis |
| Resnick | 3/31 | 2.0 | 8 | Financial Analysis/Modeling | Call with J. Keenan of Merrill regarding exit financing |
| Resnick | 3/31 | 1.0 | | Other Financing | |
| Resnick | TOTAL | 133.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | No. | Category | Hours | Description |
|---|---|---|---|---|---|
| Shaw | 3/1 | 15 | GM - Calls/Meetings/Discussions | 1.5 | Call with Delphi senior management to prepare for GM meeting |
| Shaw | 3/1 | 8 | Other Financing | 2.0 | Coordination of advance diligence, including calls with Delphi |
| Shaw | 3/1 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 2.5 | Call with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 3/1 | 9 | Internal Meetings/Calls | 0.5 | Review and comment to financial analysis |
| Shaw | 3/1 | 17 | Financial Analysis/Modeling | 3.0 | Financial analysis |
| Shaw | 3/1 | 8 | Other Financing | 1.0 | Preparation for ABC call |
| Shaw | 3/1 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Call with T. Avito of Houlihan |
| Shaw | 3/1 | 16 | Unions - Calls/Meetings/Discussions | 1.0 | Response labor proposals |
| Shaw | 3/1 | 17 | Financial Analysis/Modeling | 1.0 | Review of Delphi projections |
| Shaw | 3/2 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Participation in GM/Delphi senior management meeting |
| Shaw | 3/2 | 9 | Internal Meetings/Calls | 3.0 | Internal work session re: financial analysis and research |
| Shaw | 3/2 | 13 | Unions - Calls/Meetings/Discussions | 2.5 | Review of labor proposals |
| Shaw | 3/2 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Call with T. Avito of Houlihan |
| Shaw | 3/2 | 17 | Financial Analysis/Modeling | 3.0 | Preparation of financial analysis |
| Shaw | 3/2 | 1 | General Administration | 3.0 | Review and respond to emails |
| Shaw | 3/3 | 17 | Financial Analysis/Modeling | 1.5 | Review and comment to financial analysis and discussion materials |
| Shaw | 3/3 | 17 | Financial Analysis/Modeling | 3.0 | Review and comment to financial analysis and ABC discussion materials |
| Shaw | 3/4 | 17 | Financial Analysis/Modeling | 4.0 | Briefing and comment to financial matters and ABC transition diligence status |
| Shaw | 3/5 | 8 | Other Financing | 0.5 | Weekly call with J. Sheehan of Delphi and Delphi management |
| Shaw | 3/5 | 17 | Financial Analysis/Modeling | 4.5 | Preparation re: weekly DIP financing discussions regarding labor status |
| Shaw | 3/5 | 16 | Unions - Calls/Meetings/Discussions | 1.0 | Call with K. Butler of Mesirow and discussions regarding labor status |
| Shaw | 3/5 | 17 | Financial Analysis/Modeling | 2.0 | Review and comment to financial analysis materials |
| Shaw | 3/5 | 14 | Board - Calls/Meetings/Discussions | 3.0 | Preparation of DPSL deliverance written session with ABC |
| Shaw | 3/6 | 9 | Other Financing | 1.5 | Preparation re: Board call |
| Shaw | 3/6 | 14 | Board - Calls/Meetings/Discussions | 2.0 | Participation in meeting with Delphi senior management, ABC and GM |
| Shaw | 3/6 | 15 | GM - Calls/Meetings/Discussions | 4.5 | Review and comment to financial analysis |
| Shaw | 3/6 | 17 | Financial Analysis/Modeling | 1.5 | Preparation re: comment to financial analysis |
| Shaw | 3/6 | 8 | Other Financing | 1.0 | Coordination of advisor re: the diligence |
| Shaw | 3/7 | 8 | Creditor Ctte - Calls/Meetings/Discussions | 8.5 | Participation in DPSL diligence review session with ABC |
| Shaw | 3/7 | 8 | Other Financing | 3.0 | UDC advisors dinner |
| Shaw | 3/7 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.5 | Preparation for statutory committee meetings |
| Shaw | 3/7 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Preparation for GM/ABC meeting |
| Shaw | 3/8 | 12 | Internal Meetings/Calls | 1.5 | Session with Delphi management regarding case status |
| Shaw | 3/8 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 2.5 | Participation in monthly statutory committee meetings |
| Shaw | 3/8 | 9 | Internal Meetings/Calls | 1.5 | Call with J. Bermond, B. Dellinger of Delphi and Cerberus regarding status of GM revenue plan discussions |
| Shaw | 3/8 | 15 | GM - Calls/Meetings/Discussions | 5.0 | Participation in meeting with Delphi, GM and ABC regarding due diligence |
| Shaw | 3/8 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | Coordination of advisor due diligence |
| Shaw | 3/9 | 13 | Equity - Calls/Meetings/Discussions | 4.5 | Meeting with Delphi management, Pardus, Houlihan, Jefferies, Mesirow regarding business plan diligence |
| Shaw | 3/9 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Meeting with Delphi management, GM, Cerberus, Bear regarding business plan diligence |
| Shaw | 3/9 | 9 | Internal Meetings/Calls | 1.0 | Call with Delphi senior management regarding case status |
| Shaw | 3/9 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Coordination of advisors diligence, including calls with Delphi |
| Shaw | 3/9 | 17 | Financial Analysis/Modeling | 3.0 | Review and comment to financial analysis |
| Shaw | 3/10 | 6 | DIP Financing | 1.0 | Review of draft lender presentation for DIP amendment |
| Shaw | 3/10 | 6 | DIP Financing | 1.0 | Call with J. Sheehan, T. Krause of Delphi and RPM to review draft lender presentation |
| Shaw | 3/10 | 1 | General Administration | 1.0 | Review emails and documents |
| Shaw | 3/11 | 1 | General Administration | 1.0 | Review emails and documents |
| Shaw | 3/11 | 23 | Travel Time | 8.0 | Travel to and from Detroit |
| Shaw | 3/12 | 9 | Internal Meetings/Calls | 1.0 | Sessions with J. Sheehan, S. Salrno, B. Dellinger of Delphi regarding case status |
| Shaw | 3/12 | 14 | Board - Calls/Meetings/Discussions | 1.0 | Participation on Board call |
| Shaw | 3/12 | 9 | Internal Meetings/Calls | 1.0 | Session with R. Eisenberg of FTI and J. Sheehan of Delphi regarding case status |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | # | Category | Hours | Description |
|---|---|---|---|---|---|
| Shaw | 3/12 | 15 | GM - Calls/Meetings/Discussions | 0.5 | |
| Shaw | 3/12 | 9 | Internal Meetings/Calls | 3.0 | |
| Shaw | 3/12 | 17 | Financial Analysis/Modeling | 0.5 | |
| Shaw | 3/12 | 15 | GM - Calls/Meetings/Discussions | 2.0 | |
| Shaw | 3/12 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | |
| Shaw | 3/13 | 8 | Other Financing | 5.0 | Meeting and B. Bellenger, J. Sheehan, S. Salkin of Delphi and Appaloosa regarding due diligence. |
| Shaw | 3/13 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Continued of Equity ... discuss the diligence |
| Shaw | 3/13 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.0 | Review of PWC models |
| Shaw | 3/13 | 17 | Financial Analysis/Modeling | 3.0 | Review of financial audits |
| Shaw | 3/13 | 17 | Financial Analysis/Modeling | 2.5 | Participation in 2 hr return divisional review session with AHC |
| Shaw | 3/14 | 8 | Other Financing | 5.0 | Review of preliminary business plan with senior advisors |
| Shaw | 3/14 | 16 | Unions - Calls/Meetings/Discussions | 1.5 | Call with S. Salkin of Delphi and A. Parsons of RH regarding AHC diligence request |
| Shaw | 3/14 | 9 | Internal Meetings/Calls | 0.5 | Call with B. Dellinger, J. Sheehan, S. Salkin of Delphi regarding GM analysis |
| Shaw | 3/14 | 8 | Other Financing | 1.5 | Call with Evercore regarding modeling |
| Shaw | 3/14 | 8 | Other Financing | 0.5 | Call with J. Sheehan of Delphi regarding case status |
| Shaw | 3/14 | 9 | Internal Meetings/Calls | 0.5 | Preparation of materials for meeting with Delphi management |
| Shaw | 3/15 | 18 | General Presentation Preparation | 1.5 | Meetings with Delphi senior management regarding case status and next steps |
| Shaw | 3/15 | 9 | Internal Meetings/Calls | 2.0 | Meeting with Delphi and statutory committee advisors |
| Shaw | 3/15 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.5 | Meeting with Delphi senior management, GM and AHC regarding deal status, including prep session with Delphi |
| Shaw | 3/15 | 15 | GM - Calls/Meetings/Discussions | 4.5 | |
| Shaw | 3/15 | 13 | Equity - Calls/Meetings/Discussions | 1.5 | Coordination of advisor due diligence |
| Shaw | 3/15 | 17 | Financial Analysis/Modeling | 2.0 | Review and comment to financial analysis |
| Shaw | 3/15 | 15 | Financial Analysis/Modeling | 1.5 | Call with Board regarding operation status |
| Shaw | 3/16 | 9 | Internal Meetings/Calls | 0.5 | |
| Shaw | 3/16 | 8 | Other Financing | 6.5 | |
| Shaw | 3/16 | 16 | Unions - Calls/Meetings/Discussions | 2.0 | |
| Shaw | 3/16 | 17 | Financial Analysis/Modeling | 2.5 | |
| Shaw | 3/18 | 1 | General Administration | 1.5 | Coordination of advisor diligence |
| Shaw | 3/19 | 9 | Internal Meetings/Calls | 2.5 | Participation in weekly DPM with Delphi management |
| Shaw | 3/19 | 9 | Internal Meetings/Calls | 1.0 | Call with ... and J. Pritchett of Delphi regarding AHC modeling diligence |
| Shaw | 3/19 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Participation in meeting with Delphi senior management, GM and AHC regarding deal status |
| Shaw | 3/19 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Coordination of advisor diligence |
| Shaw | 3/19 | 17 | Financial Analysis/Modeling | 1.0 | Review and comment to financial analysis |
| Shaw | 3/20 | 8 | Other Financing | 0.5 | Weekly diligence update call with Delphi and AHC |
| Shaw | 3/20 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.5 | Coordination of advisor diligence |
| Shaw | 3/20 | 14 | Board - Calls/Meetings/Discussions | 1.5 | Internal work sessions regarding financial analysis |
| Shaw | 3/20 | 6 | DIP Financing | 0.5 | Call with T. Krause of Delphi regarding DIP amendment |
| Shaw | 3/20 | 17 | Financial Analysis/Modeling | 2.5 | Review and comment to financial analysis |
| Shaw | 3/21 | 9 | Internal Meetings/Calls | 1.0 | Call with R. Murray of Delphi and KPMG regarding joint ventures |
| Shaw | 3/21 | 7 | Exit Financing | 0.5 | Call with potential exit lender |
| Shaw | 3/21 | 6 | DIP Financing | 1.0 | Participation on DIP lender call, including prep |
| Shaw | 3/21 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 0.5 | Call with lenders regarding status of asset sales |
| Shaw | 3/21 | 12 | Creditor Ctte - Calls/Meetings/Discussions | 1.5 | Coordination of advisor diligence |
| Shaw | 3/21 | 9 | Internal Meetings/Calls | 1.0 | Calls with J. Sheehan of Delphi regarding status |
| Shaw | 3/21 | 17 | Financial Analysis/Modeling | 1.0 | Review and comment to financial analysis |
| Shaw | 3/22 | 16 | Unions - Calls/Meetings/Discussions | 2.5 | Review of labor ... Delphi, and analysis of labor impact |
| Shaw | 3/22 | 17 | Financial Analysis/Modeling | 1.0 | Work sessions with ... regarding financial analysis |
| Shaw | 3/22 | 14 | Board - Calls/Meetings/Discussions | 2.0 | Preparation for Board meeting |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | # | Category | Hours | Description |
|---|---|---|---|---|---|
| Shaw | 3/22 | 17 | Financial Analysis/Modeling | 2.0 | Review and comment on financial analysis |
| Shaw | 3/23 | 14 | Board - Calls/Meetings/Discussions | 1.0 | Call with Delphi senior management to prepare for Board meeting |
| Shaw | 3/23 | 9 | Internal Meetings/Calls | 0.5 | Call with J. Sheehan and Delphi finance team regarding projections |
| Shaw | 3/23 | 17 | Financial Analysis/Modeling | 1.0 | Work session with D. Resnick of Rothschild regarding financial analysis |
| Shaw | 3/23 | 14 | Board - Calls/Meetings/Discussions | 2.0 | Review of Delphi draft Board presentation |
| Shaw | 3/23 | 17 | Financial Analysis/Modeling | 1.5 | Review and comment on financial analysis |
| Shaw | 3/26 | 9 | Internal Meetings/Calls | 3.0 | Problems and remedy DTM with Delphi management |
| Shaw | 3/26 | 23 | Travel Time | 5.0 | Travel from New York to Detroit |
| Shaw | 3/26 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with Ben Stamm regarding diligence |
| Shaw | 3/26 | 14 | Board - Calls/Meetings/Discussions | 3.0 | Participation in Board dinner and discussion |
| Shaw | 3/26 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Coordination of advisor diligence |
| Shaw | 3/27 | 14 | Board - Calls/Meetings/Discussions | 7.0 | Participation in Board meeting |
| Shaw | 3/27 | 23 | Travel Time | 4.5 | Travel from Detroit to New York |
| Shaw | 3/27 | 3 | Fee Applications | 3.0 | Preparation of interim fee applications |
| Shaw | 3/27 | 15 | GM - Calls/Meetings/Discussions | 3.0 | Presentation for call with Bear on projections |
| Shaw | 3/28 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Call with S. Salrin, J. Pritchett of Delphi and Bear regarding projections diligence |
| Shaw | 3/28 | 3 | Fee Applications | 1.5 | Preparation of interim fee application |
| Shaw | 3/28 | 1 | General Administration | 1.5 | Review and respond to email and documents |
| Shaw | 3/28 | 17 | Financial Analysis/Modeling | 2.0 | Review and continue to financial analysis |
| Shaw | 3/28 | 12 | Creditor Cte - Calls/Meetings/Discussions | 2.5 | Coordination of advisor diligence |
| Shaw | 3/28 | 9 | Internal Meetings/Calls | 0.5 | Calls with S. Salrin of Delphi regarding status |
| Shaw | 3/28 | 9 | Internal Meetings/Calls | 0.5 | Calls with J. Sheehan of Delphi regarding the GM meeting |
| Shaw | 3/29 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Call with Delphi management to prep for, MIC regarding deal status |
| Shaw | 3/29 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Call with GM, Delphi and availability for application |
| Shaw | 3/29 | 3 | Fee Applications | 2.0 | Prepare and respond to emails and documents |
| Shaw | 3/30 | 1 | General Administration | 1.5 | Review and respond to emails and documents |
| Shaw | 3/30 | 17 | Financial Analysis/Modeling | 2.0 | Review and revise to financial analysis regarding GM deal |
| Shaw | 3/30 | 9 | Internal Meetings/Calls | 1.0 | Call with J. Bergman of Delphi regarding GM financial analysts |
| Shaw | 3/30 | 9 | Internal Meetings/Calls | 2.5 | Call with Delphi senior management and J. Butler of Skadden regarding GM financial support |
| Shaw | 3/31 | 17 | Financial Analysis/Modeling | 5.0 | Preparation of financial analysis regarding GM deal |
| | TOTAL | | | 253.0 | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | No. | Task | Description |
|---|---|---|---|---|---|
| Torraco | 3/1 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi senior management to discuss the GM meeting |
| Torraco | 3/1 | 2.0 | 8 | Other Financing | Review of Project Omega and AHC re restructuring |
| Torraco | 3/1 | 3.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Continuation of creditor discussions, including calls with Delphi |
| Torraco | 3/1 | 1.5 | 8 | Other Financing | Continuation/review of advisor diligence, including calls with Delphi |
| Torraco | 3/1 | 4.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Torraco | 3/1 | 0.5 | 9 | Internal Meetings/Calls | Call with Rothschild |
| Torraco | 3/1 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Review of labor proposals |
| Torraco | 3/1 | 1.0 | 17 | Financial Analysis/Modeling | Review of Delphi and other financial analysis and research |
| Torraco | 3/2 | 3.0 | 17 | Internal Meetings/Calls | Internal work session re financial analysis |
| Torraco | 3/2 | 5.0 | 17 | Financial Analysis/Modeling | Preparation of advisor diligence |
| Torraco | 3/2 | 3.0 | 8 | Other Financing | Preparation of advisor diligence |
| Torraco | 3/2 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Jeff Pritchett on plan status |
| Torraco | 3/3 | 1.0 | 1 | General Administration | Call with Jeff Pritchett on plan status |
| Torraco | 3/3 | 5.0 | 17 | Financial Analysis/Modeling | Return and respond to emails |
| Torraco | 3/3 | 4.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis and discussion materials |
| Torraco | 3/4 | 0.5 | 8 | Other Financing | Review and comment to financial analysis and discussion materials |
| Torraco | 3/5 | 4.5 | 17 | Internal Meetings/Calls | Weekly call with L. Shenker of Delphi and AHC regarding diligence status |
| Torraco | 3/5 | 5.0 | 17 | Financial Analysis/Modeling | Participation in weekly DTM meeting with Delphi management |
| Torraco | 3/5 | 4.0 | 14 | Board - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/5 | 1.5 | 8 | Other Financing | Preparation of Board discussion materials |
| Torraco | 3/6 | 2.0 | 17 | Board - Calls/Meetings/Discussions | Participation in DPSS diligence review session with AHC |
| Torraco | 3/6 | 4.5 | 17 | GM - Calls/Meetings/Discussions | Participation in Board call |
| Torraco | 3/6 | 1.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Participation in meeting with Delphi senior management, AHC and GM |
| Torraco | 3/6 | 2.0 | 17 | Financial Analysis/Modeling | Review or comment to financial analyses |
| Torraco | 3/7 | 6.0 | 17 | Financial Analysis/Modeling | Coordination of advisor due diligence |
| Torraco | 3/7 | 2.0 | 8 | Other Financing | Review for financial analysis |
| Torraco | 3/7 | 2.0 | 17 | Financial Analysis/Modeling | Coordinating due diligence |
| Torraco | 3/8 | 5.0 | 13 | GM - Calls/Meetings/Discussions | Meeting with Delphi management, Pardus, Haulihan, Jefferies, Mesirow regarding business plan |
| Torraco | 3/8 | 1.0 | 15 | Equity - Calls/Meetings/Discussions | Meeting with Delphi management, GM, Cerberus, Bear regarding business plan diligence |
| Torraco | 3/9 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/9 | 4.5 | 13 | Financial Analysis/Modeling | Participation in meeting with Delphi, GM and AHC regarding due diligence |
| Torraco | 3/9 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/9 | 3.0 | 17 | Financial Analysis/Modeling | Reviewing diligence prepared by third party |
| Torraco | 3/9 | 4.0 | 17 | Financial Analysis/Modeling | Reviewing and responding to emails |
| Torraco | 3/11 | 1.0 | 1 | General Administration | Reviewing due diligence materials prepared by third party |
| Torraco | 3/11 | 2.5 | 17 | Financial Analysis/Modeling | Reviewing enterprise industry reports |
| Torraco | 3/11 | 2.5 | 17 | Financial Analysis/Modeling | Reviewing economic analysis |
| Torraco | 3/12 | 2.0 | 17 | Financial Analysis/Modeling | Reviewing recap scenarios |
| Torraco | 3/12 | 8.0 | 4 | Financial Due Diligence | EAS diligence session |
| Torraco | 3/12 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Competitors analysis |
| Torraco | 3/12 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of Equity Committee due diligence |
| Torraco | 3/13 | 3.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Reviewing diligence prepared by Jefferies due diligence |
| Torraco | 3/13 | 1.0 | 17 | Financial Analysis/Modeling | Coordination of Jefferies due diligence |
| Torraco | 3/13 | 2.5 | 17 | Financial Analysis/Modeling | Review of PVC reports |
| Torraco | 3/13 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Review of financial analysis |
| Torraco | 3/14 | 3.0 | 16 | Unions - Calls/Meetings/Discussions | Review of preliminary business plan with union advisors |
| Torraco | 3/14 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Coordinating due diligence |
| Torraco | 3/14 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Salrin of Delphi and A. Frankum of FTI regarding AHC diligence request |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hrs. | Category | Description |
|---|---|---|---|---|
| Torraco | 3/14 | 1.5 | Internal Meetings/Calls | Call with R B Rothman, J Sheehan, S Salrni of Delphi regarding GM analysis |
| Torraco | 3/14 | 0.5 | Other Financing | Call with Houlihan regarding modeling |
| Torraco | 3/14 | 4.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 3/14 | 5.0 | Other Financing | Participation in Document divisional review session with AHC |
| Torraco | 3/15 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | coordination due diligence |
| Torraco | 3/15 | 1.5 | Creditor Ctte - Calls/Meetings/Discussions | Work session with team regarding financial analysis & reviewing financial analysis |
| Torraco | 3/15 | 2.0 | Financial Analysis/Modeling | continuing due diligence |
| Torraco | 3/15 | 1.5 | Financial Analysis/Modeling | continue due diligence, including calls with Axmen E. and Jeff P |
| Torraco | 3/15 | 4.0 | Other Financing | reviewing financial analysis |
| Torraco | 3/15 | 1.0 | Unions - Calls/Meetings/Discussions | reviewing due diligence, including other financial analysis |
| Torraco | 3/16 | 6.5 | Other Financing | coordinate due diligence |
| Torraco | 3/16 | 1.0 | Unions - Calls/Meetings/Discussions | Participation in Backout divisional review with AHC |
| Torraco | 3/16 | 4.0 | Financial Analysis/Modeling | Review of labor proposal and analysis |
| Torraco | 3/16 | 2.0 | Other Financing | reviewing financial analysis |
| Torraco | 3/17 | 3.5 | Financial Analysis/Modeling | reviewing financial analysis and other financial analysis |
| Torraco | 3/18 | 7.5 | Financial Analysis/Modeling | Preparation re weekly DPM with Delphi management |
| Torraco | 3/19 | 1.0 | Internal Meetings/Calls | Calls with S. Salmi and J President of Delphi regarding AHC modeling diligence |
| Torraco | 3/19 | 2.5 | Internal Meetings/Calls | Coordination of advisor diligence |
| Torraco | 3/19 | 1.0 | Equity - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/19 | 3.5 | Financial Analysis/Modeling | continuing due diligence |
| Torraco | 3/19 | 1.5 | Other Financing | continuing due diligence, Fee Application |
| Torraco | 3/19 | 3.5 | Fee Applications | Weekly financial update call with Delphi and AHC |
| Torraco | 3/20 | 0.5 | Other Financing | Coordination for Board meeting |
| Torraco | 3/20 | 1.5 | Creditor Ctte - Calls/Meetings/Discussions | Internal work sessions regarding financial analysis |
| Torraco | 3/20 | 1.5 | Board - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/20 | 1.0 | Financial Analysis/Modeling | working on Interim Fee Application |
| Torraco | 3/20 | 3.5 | Financial Analysis/Modeling | Call with S. Marrow of Delphi and KPMG regarding joint ventures, including prep |
| Torraco | 3/21 | 2.0 | Internal Meetings/Calls | Coordination of advisory diligence |
| Torraco | 3/21 | 1.5 | Creditor Ctte - Calls/Meetings/Discussions | Review and comment to financial analysis |
| Torraco | 3/21 | 2.0 | Financial Analysis/Modeling | working on Interim Fee Application |
| Torraco | 3/21 | 2.0 | Financial Analysis/Modeling | updating financial analysis including calls with Kent L of Delphi |
| Torraco | 3/21 | 3.0 | Fee Applications | diligence call with AHC and Delphi divisional heads |
| Torraco | 3/21 | 2.0 | Financial Analysis/Modeling | coordinating Fee Application |
| Torraco | 3/21 | 1.5 | Other Financing | Work session with team regarding financial analysis |
| Torraco | 3/21 | 1.5 | Other Financing | Preparation for Board meeting |
| Torraco | 3/22 | 3.0 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Torraco | 3/22 | 2.0 | Board - Calls/Meetings/Discussions | coordinating due diligence |
| Torraco | 3/22 | 2.5 | Financial Analysis/Modeling | coordinating due diligence & calls with Chan V of Bear Stearns |
| Torraco | 3/22 | 1.0 | Unions - Calls/Meetings/Discussions | coordinating financial analysis including calls with Kent L and Erik D. of Delphi |
| Torraco | 3/22 | 2.5 | Financial Analysis/Modeling | working on Interim Fee Application |
| Torraco | 3/23 | 2.5 | Fee Applications | working on Interim Fee Application |
| Torraco | 3/23 | 4.0 | Board - Calls/Meetings/Discussions | Review and working, on Delphi's draft Board presentation |
| Torraco | 3/23 | 1.5 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Torraco | 3/23 | 2.0 | GM - Calls/Meetings/Discussions | working on Interim Fee Application |
| Torraco | 3/23 | 2.0 | Fee Applications | working on Interim Fee Application |
| Torraco | 3/23 | 2.0 | Other Financing | coordinating due diligence |
| Torraco | 3/24 | 2.5 | GM - Calls/Meetings/Discussions | coordinating due diligence & calls with Chan V of Bear Stearns |
| Torraco | 3/24 | 2.0 | Fee Applications | working on Interim Fee Application |
| Torraco | 3/24 | 0.5 | Internal Meetings/Calls | calls with Axmen E of FTI regarding model |
| Torraco | 3/25 | 3.0 | GM - Calls/Meetings/Discussions | coordinating due diligence including calls with Chan V of Bear Stearns |
| Torraco | 3/25 | 3.0 | Fee Applications | working on Interim Fee Application |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torraco | 3/25 | 3.0 | 17 | Financial Analysis/Modeling | analyzing economic analysis |
| Torraco | 3/26 | 1.5 | 8 | Other Financing | coordinating AHC due diligence |
| Torraco | 3/26 | 3.0 | 9 | Internal Meetings/Calls | Participating in weekly DTM with Delphi management |
| Torraco | 3/26 | 1.5 | 15 | GM - Calls/Meetings/Discussions | call with AHC and Delphi strategy; planning on working capital |
| Torraco | 3/26 | 1.5 | 8 | Other Financing | reviewing Delphi Board materials |
| Torraco | 3/26 | 3.5 | 14 | Board - Calls/Meetings/Discussions | working on Interim Fee Application |
| Torraco | 3/26 | 3.0 | 3 | Fee Applications | Preparation of interim fee application |
| Torraco | 3/27 | 2.0 | 15 | GM - Calls/Meetings/Discussions | coordinating Bear Stearns due diligence |
| Torraco | 3/27 | 3.0 | 17 | Financial Analysis/Modeling | working on reviewing internal / FV matters, including calls with Christine Wu of FTI |
| Torraco | 3/27 | 3.0 | 8 | Other Financing | weekly due diligence call with Delphi and AHC |
| Torraco | 3/27 | 0.5 | 8 | Other Financing | coordinating due diligence including calls with K Benson at Evercore |
| Torraco | 3/27 | 2.5 | 17 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 3/27 | 1.5 | 3 | Fee Applications | working on hours and monthly fee application |
| Torraco | 3/28 | 4.0 | 15 | GM - Calls/Meetings/Discussions | Presenting for call with Bear on applications |
| Torraco | 3/28 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with S. Salvo, J. President of Delphi and Bear regarding professional diligence |
| Torraco | 3/28 | 1.0 | 17 | Financial Analysis/Modeling | Review and comment in financial analysis |
| Torraco | 3/28 | 3.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisory diligence |
| Torraco | 3/28 | 2.5 | 8 | Other Financing | coordinate AHC due diligence including calls with Kristen Bescin |
| Torraco | 3/28 | 2.0 | 3 | Fee Applications | working on hours, interim and monthly fee applications |
| Torraco | 3/29 | 4.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 3/29 | 1.5 | 9 | Internal Meetings/Calls | catch up with John Sheehan on case status and diligence |
| Torraco | 3/29 | 0.5 | 17 | Financial Analysis/Modeling | reviewing economic analysis |
| Torraco | 3/29 | 3.0 | 8 | Other Financing | coordination AHC due diligence |
| Torraco | 3/30 | 1.5 | 1 | General Administration | reviewing and responding to emails |
| Torraco | TOTAL | 312.0 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 3/1 | 3.5 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 3/1 | 3.0 | Financial Analysis/Modeling | Proxy scenario |
| Stein | 3/1 | 3.0 | Financial Analysis/Modeling | Tracking comps |
| Stein | 3/1 | 1.5 | Discl. Statement/POR Preparation | Research work requires on financial analysis and research |
| Stein | 3/2 | 3.0 | Internal Meetings/Calls | Illustrative scenarios |
| Stein | 3/2 | 6.5 | Financial Analysis/Modeling | Illustrative scenarios |
| Stein | 3/3 | 3.0 | Financial Analysis/Modeling | Proxy scenario |
| Stein | 3/3 | 2.0 | Financial Analysis/Modeling | Illustrative scenario presentation |
| Stein | 3/3 | 2.5 | General Presentation Preparation | Illustrative scenario presentation |
| Stein | 3/4 | 4.0 | General Presentation Preparation | Illustrative scenario |
| Stein | 3/4 | 3.0 | Financial Analysis/Modeling | Illustrative scenario presentation |
| Stein | 3/5 | 4.5 | General Presentation Preparation | Illustrative scenarios |
| Stein | 3/5 | 4.5 | Financial Analysis/Modeling | Recap scenarios |
| Stein | 3/5 | 3.0 | Financial Analysis/Modeling | Rights offering database |
| Stein | 3/6 | 1.5 | Financial Analysis/Modeling | DPSS diligence call |
| Stein | 3/6 | 8.0 | Financial Due Diligence | Minority interest and JVs |
| Stein | 3/6 | 2.0 | Financial Analysis/Modeling | Threshold diligence call |
| Stein | 3/7 | 8.0 | Financial Due Diligence | Financial analysis |
| Stein | 3/7 | 2.0 | Financial Analysis/Modeling | Financial analysis |
| Stein | 3/8 | 4.5 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 3/8 | 1.5 | Financial Analysis/Modeling | Growth rate research |
| Stein | 3/9 | 1.5 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 3/9 | 2.0 | Financial Analysis/Modeling | Research on Pardus Capital |
| Stein | 3/9 | 5.0 | Financial Due Diligence | Review of PWC reports |
| Stein | 3/12 | 2.5 | Financial Analysis/Modeling | Economic analysis |
| Stein | 3/12 | 2.0 | Financial Analysis/Modeling | Recap scenario |
| Stein | 3/12 | 8.0 | Financial Due Diligence | E&Y diligence session |
| Stein | 3/12 | 1.5 | Financial Analysis/Modeling | Competitors analysis |
| Stein | 3/13 | 1.5 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 3/13 | 2.0 | Financial Analysis/Modeling | Competitors analysis |
| Stein | 3/13 | 5.0 | Financial Due Diligence | Review of PWC reports |
| Stein | 3/13 | 2.5 | Financial Analysis/Modeling | Illustrative scenarios |
| Stein | 3/14 | 8.0 | Financial Due Diligence | Powertrain diligence call |
| Stein | 3/14 | 1.0 | Financial Analysis/Modeling | Minority interest and JVs |
| Stein | 3/15 | 1.5 | Financial Analysis/Modeling | Illustrative scenario |
| Stein | 3/15 | 1.0 | Financial Due Diligence | Diligence question research |
| Stein | 3/15 | 4.0 | Financial Due Diligence | Review of PWC reports |
| Stein | 3/15 | 4.5 | Financial Analysis/Modeling | Trading comps |
| Stein | 3/16 | 3.5 | Financial Analysis/Modeling | Trading comps |
| Stein | 3/16 | 2.0 | Financial Analysis/Modeling | Financial analysis |
| Stein | 3/16 | 1.5 | Financial Analysis/Modeling | Competitors analysis |
| Stein | 3/16 | 2.0 | Financial Analysis/Modeling | Illustrative Scenario |
| Stein | 3/17 | 3.0 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 3/17 | 1.5 | Financial Analysis/Modeling | Competitors analysis |
| Stein | 3/18 | 2.5 | Financial Analysis/Modeling | Illustrative Scenario |
| Stein | 3/18 | 2.0 | Financial Analysis/Modeling | Financial analysis |
| Stein | 3/18 | 2.0 | Financial Analysis/Modeling | Competitors analysis |
| Stein | 3/19 | 3.5 | Financial Analysis/Modeling | Review of PWC reports |
| Stein | 3/20 | 3.0 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 3/21 | 1.0 | Financial Due Diligence | Call with KPMG |
| Stein | 3/21 | 0.5 | Financial Due Diligence | DPSS diligence question |
| Stein | 3/21 | 0.5 | Financial Due Diligence | DPSS PHH data |

## Delphi Corporation - Summary of Hours by Individual Banker

| Identity | Date | | | Category | Description |
|---|---|---|---|---|---|
| Stein | 3/23 | 2.5 | 17 | Financial Analysis/Modeling | Bankruptcy Scenarios |
| Stein | 3/23 | 1.0 | 4 | Financial Due Diligence | Review of proposal to UAW |
| Stein | 3/23 | 1.5 | 18 | General Presentation Preparation | Bankruptcy scenarios presentation |
| Stein | 3/25 | 2.0 | 18 | General Presentation Preparation | Responsive scenarios presentation |
| Stein | 3/25 | 3.5 | 17 | Financial Analysis/Modeling | Funded analysis |
| Stein | 3/26 | 5.0 | 17 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 3/26 | 1.5 | 3 | Fee Applications | Interim fee application |
| Stein | 3/27 | 3.0 | 17 | Financial Analysis/Modeling | Review of SPX IV analysis |
| Stein | 3/27 | 0.5 | 4 | Financial Due Diligence | Weekly reference call |
| Stein | 3/28 | 2.5 | 17 | Financial Analysis/Modeling | Divisional analysis |
| Stein | 3/28 | 4.0 | 17 | Financial Analysis/Modeling | Review of Cerberus - Towse Automotive transaction |
| Stein | 3/29 | 3.5 | 3 | Fee Applications | Interim fee application |
| Stein | 3/31 | 4.5 | 18 | General Presentation Preparation | Restructure scenarios presentation |
| | TOTAL | 189.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | Category | Description |
|---|---|---|---|---|---|
| Wang | 3/1 | 2.5 | 17 | Financial Analysis/Modeling | Valuation triangle analysis |
| Wang | 3/2 | 1.5 | 17 | Financial Analysis/Modeling | Combined triangle analysis |
| Wang | 3/2 | 2.0 | 9 | Internal Meetings/Calls | Meeting w/ Brandt, Bill, Nicole, and Mike over the status of the deal and miscellaneous issues |
| Wang | 3/3 | 1.0 | 1 | General Administration | Package to David Li illustrating Enterprise Scenarios |
| Wang | 3/5 | 1.0 | 1 | General Administration | Time file |
| Wang | 3/5 | 2.5 | 17 | Financial Analysis/Modeling | Rights offering analysis |
| Wang | 3/6 | 1.5 | 1 | General Administration | Putting together PWC reports |
| Wang | 3/6 | 1.0 | 4 | Financial Due Diligence | Enterprise Value analysis |
| Wang | 3/7 | 8.0 | 17 | Financial Analysis/Modeling | Combined triangle analysis |
| Wang | 3/8 | 5.0 | 1 | General Administration | Fixing over detailed balance sheet to the Company |
| Wang | 3/8 | 0.5 | 1 | General Administration | Putting together PWC reports for Nicole |
| Wang | 3/11 | 0.5 | 1 | General Administration | Putting together PWC reports |
| Wang | 3/13 | 1.0 | 17 | Financial Analysis/Modeling | Adding comparables to comps universe |
| Wang | 3/14 | 6.0 | 1 | General Administration | Putting together PWC reports |
| Wang | 3/14 | 3.0 | 17 | Financial Analysis/Modeling | 263 Eqs database |
| Wang | 3/15 | 1.0 | 17 | Financial Analysis/Modeling | 263 Eqs database |
| Wang | 3/15 | 5.0 | 17 | Financial Analysis/Modeling | Adding comparables to comps universe and fixing output places |
| Wang | 3/15 | 5.0 | 17 | Financial Analysis/Modeling | Margin analysis and competitors by division |
| Wang | 3/15 | 1.0 | 17 | Financial Analysis/Modeling | Reconciliation of numbers across all the relevant files |
| Wang | 3/16 | 5.0 | 4 | Financial Due Diligence | Reviewing PWC reports to put together a report on PWC's assessment of risks and opportunities in the Company's business plan |
| Wang | 3/16 | 2.5 | 17 | Financial Analysis/Modeling | Comps file formatting and editing |
| Wang | 3/16 | 3.5 | 17 | Financial Analysis/Modeling | Margin analysis |
| Wang | 3/17 | 3.0 | 4 | Financial Due Diligence | Reviewing PWC reports to put together a report on PWC's assessment of risks and opportunities in the Company's business plan |
| Wang | 3/17 | 3.0 | 17 | Financial Analysis/Modeling | Report on PWC's assessment of risks and opportunities in the Company's business plan |
| Wang | 3/17 | 2.0 | 17 | Financial Analysis/Modeling | Editing margin analysis, competitors by division, and EBITDAR Walk |
| Wang | 3/18 | 4.0 | 17 | Financial Analysis/Modeling | Editing margin analysis, competitors by division, and EBITDAR Walk |
| Wang | 3/18 | 3.5 | 17 | Financial Analysis/Modeling | Report on PWC's assessment of risks and opportunities in the Company's business plan |
| Wang | 3/19 | 6.5 | 17 | Financial Analysis/Modeling | Editing comps output, margin analysis, competitors by division, and EBITDAR Walk |
| Wang | 3/20 | 2.0 | 17 | Financial Analysis/Modeling | Editing PWC reports |
| Wang | 3/20 | 3.5 | 17 | Financial Analysis/Modeling | Report on PWC's assessment of risks and opportunities in the Company's business plan - follow up items |
| Wang | 3/20 | 0.5 | 1 | General Administration | Putting together PWC reports |
| Wang | 3/20 | 4.5 | 17 | Financial Analysis/Modeling | Fixing up comps and competitor margin analysis |
| Wang | 3/21 | 2.5 | 17 | Financial Analysis/Modeling | Competitors by Division analysis |
| Wang | 3/21 | 1.0 | 9 | Internal Meetings/Calls | KPMG Call |
| Wang | 3/21 | 4.5 | 17 | Financial Analysis/Modeling | Competitor margin analysis |
| Wang | 3/22 | 2.0 | 17 | Financial Analysis/Modeling | PWC review to identify revenue and EBITDA bridges |
| Wang | 3/22 | 4.0 | 17 | Financial Analysis/Modeling | Report on PWC's assessment of risks and opportunities in the Company's business plan - follow up items |
| Wang | 3/22 | 0.5 | 17 | Financial Analysis/Modeling | Competitors by Division analysis |
| Wang | 3/22 | 2.5 | 17 | Financial Analysis/Modeling | Comps file formatting and editing |
| Wang | 3/22 | 1.5 | 17 | Financial Analysis/Modeling | Competitor margin analysis |
| Wang | 3/23 | 4.0 | 17 | Financial Analysis/Modeling | PWC review to identify revenue and EBITDA bridges |
| Wang | 3/23 | 1.0 | 17 | Financial Analysis/Modeling | Comps file formatting and editing |
| Wang | 3/23 | 1.0 | 17 | Financial Analysis/Modeling | Competitor margin analysis |
| Wang | 3/24 | 6.0 | 17 | Financial Analysis/Modeling | Comps file formatting and editing |
| Wang | 3/25 | 8.5 | 17 | Financial Analysis/Modeling | Sensitivity analysis, Comps, LBO/V analysis and recap model editing |
| Wang | 3/26 | 6.0 | 17 | Financial Analysis/Modeling | Divisional analysis |
| Wang | 3/27 | 3.0 | 17 | Financial Analysis/Modeling | Comps file formatting and editing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | | Category | Description |
|------|------|-------|---|----------|-------------|
| Wang | 3/27 | 4.5 | 17 | Financial Analysis/Modeling | DACV analysis form PWC - Review |
| Wang | 3/28 | 4.0 | 17 | Financial Analysis/Modeling | Power ssze study |
| Wang | 3/29 | 1.0 | 17 | Financial Analysis/Modeling | Circulating Delphi Pricing |
| Wang | 3/29 | 6.0 | 1 | General Administration | Sth meeting for app |
| Wang | 3/30 | 1.0 | 1 | General Administration | Sth meeting for app |
| Wang | TOTAL | 158.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In March 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 11.0 |
| Slava Brin | Investment Banker | Vice President | 5.0 |
| Irene Fayn | Investment Banker | Associate | 3.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 4.0 |
| Elana Caplan | Investment Banker | Analyst | |
| **Total** | | | **36.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 3/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 3/7 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 3/15 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 3/20 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 3/22 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 3/27 | 2.0 | Review of due dilligence materials |
| | Total | | | 8.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 3/2 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 3/6 | 1.5 | Steering Sale Status call |
| 3 | Internal meetings / calls | Bell | 3/7 | 1.0 | 8am conference call |
| 4 | M&A Activity | Bell | 3/13 | 1.5 | Steering Sale Status call |
| 5 | M&A Activity | Bell | 3/14 | 1.0 | Reviewed buyer's questions |
| 6 | Internal meetings / calls | Bell | 3/14 | 1.0 | 8am conference call |
| 7 | M&A Activity | Bell | 3/20 | 1.5 | Steering Sale Status call |
| 8 | Internal meetings / calls | Bell | 3/21 | 1.0 | 8am conference call |
| 9 | Internal meetings / calls | Bell | 3/28 | 1.0 | 8am conference call |
| | Total | | | 11.0 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Brin | 3/7 | 1.0 | 8am conference call |
| 2 | M&A Activity | Brin | 3/11 | 1.0 | Reviewed buyer's questions |
| 3 | Internal meetings / calls | Brin | 3/14 | 1.0 | 8am conference call |
| 4 | Internal meetings / calls | Brin | 3/21 | 1.0 | 8am conference call |
| 5 | Internal meetings / calls | Brin | 3/28 | 1.0 | 8am conference call |
| | Total | | | 5.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Fayn | 3/7 | 1.0 | 8am conference call |
| 2 | M&A Activity | Fayn | 3/11 | 1.0 | Reviewed buyer's questions |
| 3 | Internal meetings / calls | Fayn | 3/14 | 1.0 | 8am conference call |
| 4 | Internal meetings / calls | Fayn | 3/21 | 1.0 | 8am conference call |
| 5 | Internal meetings / calls | Fayn | 3/28 | 1.0 | 8am conference call |
| | Total | | | 5.0 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 3/7 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 3/14 | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Causer | 3/21 | 1.0 | 8am conference call |
| | Total | | | 3.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 3/7 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 3/14 | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Caplan | 3/21 | 1.0 | 8am conference call |
| 4 | Internal meetings / calls | Caplan | 3/28 | 1.0 | 8am conference call |
| | Total | | | 4.0 | |

Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in March 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.5 |
| Bill Cannon | Investment Banker | Vice President | 1.5 |
| Colin Savage | Investment Banker | Associate | 1.0 |
| Alex Ridings | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **3.0** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| | Date | Hours | | Internal meetings/calls | Call with Delphi |
|---|---|---|---|---|---|
| Barr | 3/16 | 0.5 | 3 | | |
| Barr | Total | 0.5 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| | | | | |
|---|---|---|---|---|
| Cannon | 3/7 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 3/16 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Cannon | 3/27 | 0.5 | 18 | Buyer - meetings/calls/due diligence | Call with bidder |
| Cannon | Total | 1.5 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| | | | | |
|---|---|---|---|---|
| Savage | 3/16 | 0.5 | 3 | Internal meetings/calls |
| Savage | 3/27 | 0.5 | 18 | Buyer - meetings/calls/due diligence |
| Savage | Total | 1.0 | | |
| | | | | Call with Delphi |
| | | | | Call with bidder |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in April 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 156.5 |
| William Shaw | Investment Banker | Director | 275.5 |
| Slava Brin | Investment Banker | Vice President | 58.5 |
| Nicole Torraco | Investment Banker | Associate | 231.0 |
| Michael Stein | Investment Banker | Analyst | 169.0 |
| William Wang | Investment Banker | Analyst | 93.5 |
| **Total** | | | **984.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 4/1 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi on framework sharing analysis |
| Resnick | 4/1 | 2.0 | Financial Analysis/Modeling | Work on framework sharing analysis |
| Resnick | 4/2 | 3.0 | Internal Meetings/Calls | Participate in DTM senior management call |
| Resnick | 4/2 | 1.0 | Financial Analysis/Modeling | Review framework sharing analysis |
| Resnick | 4/3 | 1.0 | Financial Analysis/Modeling | Changes to framework sharing analysis |
| Resnick | 4/3 | 0.5 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM meeting |
| Resnick | 4/4 | 3.5 | GM - Calls/Meetings/Discussions | Meeting with GM and H. Miller of Weil regarding framework sharing |
| Resnick | 4/4 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding UCC and EC meetings |
| Resnick | 4/5 | 2.0 | Board - Calls/Meetings/Discussions | Participate in Delphi Board call |
| Resnick | 4/5 | 1.5 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee and advisors |
| Resnick | 4/5 | 2.0 | Other Financing | Meeting with Cerberus and advisors |
| Resnick | 4/5 | 0.5 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM presentation |
| Resnick | 4/5 | 3.5 | Other Financing | Meeting with Appaloosa regarding framework sharing |
| Resnick | 4/5 | 1.0 | GM - Calls/Meetings/Discussions | Call with R. O'Neal regarding GM issues |
| Resnick | 4/5 | 2.0 | Financial Analysis/Modeling | Revisions to framework sharing analysis |
| Resnick | 4/6 | 2.0 | Financial Analysis/Modeling | Work on revisions to framework sharing analysis |
| Resnick | 4/6 | 1.0 | M&A activity | Draft and work on Steering sale memo |
| Resnick | 4/9 | 3.0 | Financial Analysis/Modeling | Framework sharing analysis meeting to review/revise |
| Resnick | 4/9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan on Pardus NDA |
| Resnick | 4/9 | 0.5 | Other Financing | Review of draft Pardus NDA |
| Resnick | 4/10 | 1.5 | M&A activity | Call with Delphi M&A team to review Steering sale issues |
| Resnick | 4/10 | 1.0 | Financial Analysis/Modeling | Call with Appaloosa on framework sharing analysis |
| Resnick | 4/10 | 1.5 | GM - Calls/Meetings/Discussions | Call with GM, Bear Stearns, Delphi to discuss framework sharing analysis |
| Resnick | 4/10 | 1.0 | Other Financing | Call with D. Ying on Cerberus framework questions |
| Resnick | 4/10 | 1.5 | Financial Analysis/Modeling | Review and Changes to revised framework sharing analysis |
| Resnick | 4/10 | 1.5 | Internal Meetings/Calls | Calls with R. O'Neal and K. Butler of Delphi on GM & UAW |
| Resnick | 4/10 | 2.0 | Financial Due Diligence | Review of PWC diligence report for Plan Investors |
| Resnick | 4/11 | 1.0 | Internal Meetings/Calls | Call with R. O'Neal of Delphi regarding GM and UAW issues |
| Resnick | 4/11 | 1.5 | Financial Analysis/Modeling | Review materials for Plan Investors meeting |
| Resnick | 4/11 | 2.0 | Other Financing | Meeting with Appaloosa and Cerberus on framework issues |
| Resnick | 4/11 | 1.5 | Internal Meetings/Calls | Call with Delphi management on Plan Investors and UAW issues |
| Resnick | 4/11 | 1.0 | Financial Analysis/Modeling | Review Pardus NDA |
| Resnick | 4/12 | 1.5 | Internal Meetings/Calls | Call with Skadden, Delphi on Pardus NDA |
| Resnick | 4/12 | 1.5 | Financial Analysis/Modeling | Call with J. Sheehan of Delphi on revised framework analysis |
| Resnick | 4/12 | 1.0 | Financial Analysis/Modeling | Revisions to framework sharing analysis |
| Resnick | 4/12 | 1.5 | GM - Calls/Meetings/Discussions | Call with J. Sheehan and R. O'Neal of Delphi regarding GM & Labor issues |
| Resnick | 4/12 | 1.5 | GM - Calls/Meetings/Discussions | Calls with H. Miller of Weil regarding agenda for GM meeting |
| Resnick | 4/12 | 3.0 | GM - Calls/Meetings/Discussions | Prepare materials for GM meeting |
| Resnick | 4/13 | 1.0 | M&A activity | Meeting to review sale process status |
| Resnick | 4/13 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with GM on framework issues |
| Resnick | 4/13 | 1.5 | GM - Calls/Meetings/Discussions | Review GM proposal |
| Resnick | 4/14 | 1.0 | GM - Calls/Meetings/Discussions | Work on comments to GM proposal |
| Resnick | 4/15 | 1.0 | Other Financing | Call with Cerberus on financing |
| Resnick | 4/15 | 1.5 | Other Financing | Call with J. Kaplan of Merrill Lynch regarding Appaloosa framework issues |
| Resnick | 4/16 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding GM proposal |
| Resnick | 4/16 | 3.0 | Internal Meetings/Calls | Participation in Delphi DTM meeting |
| Resnick | 4/16 | 3.5 | Other Financing | Meeting with Cerberus, Appaloosa, Delphi on framework issues |
| Resnick | 4/16 | 1.0 | Financial Analysis/Modeling | Call with Merrill on exit financing |
| Resnick | 4/16 | 1.5 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil on GM/UAW issues and framework |
| Resnick | 4/16 | 1.5 | Financial Analysis/Modeling | Work on revised framework analysis |
| Resnick | 4/16 | 1.5 | Board - Calls/Meetings/Discussions | Preparation for Board meeting |
| Resnick | 4/17 | 1.0 | Internal Meetings/Calls | Call with Delphi to prepare for Board call |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Activity/Category | Description |
|---|---|---|---|---|---|
| Resnick | 4/17 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Call with Board of Directors |
| Resnick | 4/17 | 1.5 | 8 | Other Financing | Call with M. Kramer of Perella Weinberg regarding Pardus proposal |
| Resnick | 4/18 | 3.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM and advisors regarding framework status |
| Resnick | 4/18 | 1.5 | 9 | Internal Meetings/Calls | Meeting with Delphi management regarding Stakeholder issues |
| Resnick | 4/18 | 1.0 | 18 | General Presentation Preparation | Review/changes to press release |
| Resnick | 4/19 | 2.0 | 9 | Internal Meetings/Calls | Meeting with Delphi to prepare for UCC and EC meeting |
| Resnick | 4/19 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC and EC |
| Resnick | 4/19 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC advisors on press release |
| Resnick | 4/19 | 1.0 | 8 | Other Financing | Call with Cerberus on press release and financing |
| Resnick | 4/19 | 1.0 | 8 | Other Financing | Call with interested party regarding status of EPCA |
| Resnick | 4/19 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil regarding GM meeting issues |
| Resnick | 4/20 | 2.0 | 17 | Financial Analysis/Modeling | Work on revisions to framework analysis |
| Resnick | 4/20 | 1.0 | 17 | Financial Analysis/Modeling | Call with Jefferies on framework model |
| Resnick | 4/20 | 1.0 | 10 | Bank Group - Calls/Meetings/Discussions | Call with potential lender on financing issues |
| Resnick | 4/20 | 1.5 | 8 | Other Financing | Call with Appaloosa on framework analysis |
| Resnick | 4/20 | 1.0 | 10 | Bank Group - Calls/Meetings/Discussions | Call with potential lender regarding exit financing |
| Resnick | 4/21 | 1.0 | 8 | Other Financing | Review of Pardus proposal |
| Resnick | 4/21 | 2.0 | 8 | Other Financing | Work on analysis of Pardus proposal |
| Resnick | 4/22 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Preparation for meeting with GM |
| Resnick | 4/23 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi to prepare for GM meeting |
| Resnick | 4/23 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi on framework issues |
| Resnick | 4/23 | 3.0 | 9 | Internal Meetings/Calls | Participation in DTM senior management meeting |
| Resnick | 4/23 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with potential equity investor |
| Resnick | 4/23 | 1.0 | 10 | Bank Group - Calls/Meetings/Discussions | Call with Merrill on exit financing |
| Resnick | 4/24 | 7.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with stakeholders and Delphi regarding framework negotiations |
| Resnick | 4/25 | 2.0 | 8 | Other Financing | Meeting with Pardus and Delphi regarding plan investment |
| Resnick | 4/25 | 9.0 | 14 | Board - Calls/Meetings/Discussions | Meeting with Delphi and stakeholders regarding framework negotiations |
| Resnick | 4/26 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Delphi Board meeting to update on framework negotiations |
| Resnick | 4/26 | 1.0 | 18 | General Presentation Preparation | Preparation for Board call |
| Resnick | 4/26 | 3.0 | 17 | Financial Analysis/Modeling | Work on analysis of revised framework structures |
| Resnick | 4/27 | 1.5 | 8 | Other Financing | Call with Pardus and advisors regarding plan investment |
| Resnick | 4/27 | 2.0 | 8 | Other Financing | Call with potential rights offering investors |
| Resnick | 4/27 | 3.0 | 17 | Financial Analysis/Modeling | Work on analysis of revised framework structures |
| Resnick | 4/28 | 2.0 | 17 | Financial Analysis/Modeling | Review/changes to revised framework structure analysis |
| Resnick | 4/30 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM to review framework issues |
| Resnick | 4/30 | 1.0 | 9 | Internal Meetings/Calls | Review DTM materials |
| Resnick | 4/30 | 2.0 | 17 | Financial Analysis/Modeling | Review rights offering and valuation issues for POR meeting |
| Resnick | TOTAL | 156.5 | | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | | Hours | Category | Description |
|---|---|---|---|---|---|
| Shaw | 4/1 | 17 | 4.0 | Financial Analysis/Modeling | Preparation of financial analysis regarding GM deal |
| Shaw | 4/1 | 1 | 1.5 | General Administration | Review and respond to emails and documents |
| Shaw | 4/2 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status next steps |
| Shaw | 4/2 | 9 | 3.0 | Internal Meetings/Calls | Call with Delphi senior management regarding GM financial analysis and next steps |
| Shaw | 4/2 | 17 | 6.0 | Financial Analysis/Modeling | Preparation of financial analysis and stakeholder presentation regarding GM deal alternatives |
| Shaw | 4/2 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Berrard of Delphi regarding GM financial analysis |
| Shaw | 4/2 | 15 | 1.5 | GM - Calls/Meetings/Discussions | Coordination of GM deal diligence |
| Shaw | 4/3 | 23 | 9.5 | Travel Time | Travel to/from New York and Detroit |
| Shaw | 4/3 | 9 | 4.0 | Internal Meetings/Calls | Meetings with Delphi senior management regarding GM financial analysis and stakeholder presentations |
| Shaw | 4/3 | 15 | 3.0 | GM - Calls/Meetings/Discussions | Participation on GM and Bear Stearns due diligence meeting with Delphi divisions |
| Shaw | 4/3 | 9 | 1.0 | Internal Meetings/Calls | Work session with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 4/4 | 15 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with M. Lucas and K. Parekh of GM regarding Delphi "must haves" |
| Shaw | 4/4 | 17 | 2.5 | Financial Analysis/Modeling | Review and revision to GM financial analysis and stakeholder presentation |
| Shaw | 4/4 | 17 | 1.5 | Financial Analysis/Modeling | Review of financial recap model |
| Shaw | 4/4 | 15 | 4.0 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding status of discussions with GM |
| Shaw | 4/4 | 9 | 1.0 | Internal Meetings/Calls | Call with R. Eisenberg of FTI regarding GM financial |
| Shaw | 4/4 | 14 | 0.5 | Internal Meetings/Calls | Coordination of Equity Committee due diligence |
| Shaw | 4/4 | 13 | 0.5 | Equity - Calls/Meetings/Discussions | Calls with R. O'Neal of Delphi regarding GM analysis |
| Shaw | 4/4 | 9 | 1.0 | Internal Meetings/Calls | Participation in Board Call |
| Shaw | 4/5 | 14 | 1.5 | Board - Calls/Meetings/Discussions | Meeting with Statutory Committees to review presentation |
| Shaw | 4/5 | 12 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with Cerberus to review presentation |
| Shaw | 4/5 | 8 | 2.0 | Other Financing | |
| Shaw | 4/5 | 4 | 4.0 | Other Financing | Meeting with Appaloosa to review presentation, including travel |
| Shaw | 4/5 | 9 | 1.0 | Internal Meetings/Calls | Call with Brian Murray of Delphi regarding NOL treatment |
| Shaw | 4/5 | 17 | 1.0 | Financial Analysis/Modeling | Review financial analysis of GM contributions and call with Delphi senior management |
| Shaw | 4/5 | 8 | 1.0 | Other Financing | Coordination of AHC due diligence |
| Shaw | 4/6 | 17 | 2.0 | Financial Analysis/Modeling | Review of financial analysis and possible deal scenarios |
| Shaw | 4/6 | 17 | 1.5 | Financial Analysis/Modeling | Review of PWC business plan report |
| Shaw | 4/6 | 12 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/6 | 1 | 1.0 | General Administration | Review and respond to emails and documents |
| Shaw | 4/8 | 1 | 1.5 | General Administration | Review and respond to emails and documents |
| Shaw | 4/9 | 9 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan and S. Corcoran of Delphi, Skadden regarding Pardus NDA |
| Shaw | 4/9 | 9 | 1.5 | Internal Meetings/Calls | Call with J. Sheehan and J. Riedy of Delphi, Appaloosa regarding business plan projections |
| Shaw | 4/9 | 13 | 0.5 | Equity - Calls/Meetings/Discussions | Coordination of Equity Committee due diligence |
| Shaw | 4/9 | 8 | 1.0 | Other Financing | Coordination of meetings with AHC |
| Shaw | 4/9 | 9 | 1.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 4/9 | 15 | 0.5 | GM - Calls/Meetings/Discussions | Calls with AHC advisors regarding stakeholders presentation |
| Shaw | 4/9 | 8 | 0.5 | Other Financing | Call with Bear Stearns regarding stakeholder presentation |
| Shaw | 4/9 | 17 | 1.0 | Financial Analysis/Modeling | Review of PWC report |
| Shaw | 4/10 | 8 | 1.5 | Other Financing | Coordination of Appaloosa diligence of business plan |
| Shaw | 4/10 | 9 | 0.5 | Internal Meetings/Calls | Weekly Bridgette update call with Cerberus |
| Shaw | 4/10 | 8 | 1.0 | Other Financing | Call with Appaloosa regarding potential deal structure |
| Shaw | 4/10 | 8 | 1.0 | Other Financing | Call with Appaloosa regarding diligence and business |
| Shaw | 4/10 | 15 | 1.0 | GM - Calls/Meetings/Discussions | Call with Bear Stearns and GM on stakeholder presentation |
| Shaw | 4/10 | 17 | 3.0 | Financial Analysis/Modeling | Review and revise reorganization model and scenarios |
| Shaw | 4/10 | 8 | 0.5 | Other Financing | Coordination and preparation for meeting with AHC |
| Shaw | 4/10 | 17 | 1.0 | Financial Analysis/Modeling | Review of business plan assumptions, including discussions with Delphi |
| Shaw | 4/10 | 15 | 0.5 | GM - Calls/Meetings/Discussions | Preparation for call with Bear Stearns and GM |
| Shaw | 4/10 | 17 | 1.5 | Financial Analysis/Modeling | Review of financial analysis and illustrative scenarios |
| Shaw | 4/11 | 16 | 1.0 | Unions - Calls/Meetings/Discussions | Call with M. Rubin of Chanin and R. Eisenberg of FTI regarding stakeholders presentation, including prep |
| Shaw | 4/11 | 8 | 2.0 | Other Financing | Meeting with AHC and advisors regarding illustrative scenarios |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 4/11 | 1.0 | Internal Meetings/Calls | Participation on call with Delphi regarding AHC due diligence of non-core businesses |
| Shaw | 4/11 | 1.5 | Internal Meetings/Calls | Call with R. O'Neal and J. Sheehan of Delphi regarding status of discussions with plan investors and stakeholders, including prep |
| Shaw | 4/11 | 1.0 | GM - Calls/Meetings/Discussions | Coordination of GM due diligence |
| Shaw | 4/11 | 3.0 | Financial Analysis/Modeling | Review to revise recapitalization model and scenarios |
| Shaw | 4/11 | 0.5 | GM - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding PWC reports |
| Shaw | 4/11 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding PWC reports |
| Shaw | 4/11 | 2.0 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of committees due diligence of scenarios |
| Shaw | 4/12 | 1.0 | Other Financing | Call with Delphi and plan investors regarding working capital diligence |
| Shaw | 4/12 | 1.0 | Internal Meetings/Calls | Call with Delphi and Skadden regarding Pardus NDA |
| Shaw | 4/12 | 1.5 | Internal Meetings/Calls | Call with R. O'Neal, J. Sheehan, J. Bertrand, B. Dellinger, K. Butler of Delphi regarding illustrative deal scenarios |
| Shaw | 4/12 | 1.0 | Financial Analysis/Modeling | Review of business plan assumptions, including discussions with Delphi |
| Shaw | 4/12 | 4.5 | Financial Analysis/Modeling | Review and revise recapitalization model and scenarios |
| Shaw | 4/12 | 1.5 | GM - Calls/Meetings/Discussions | Coordination of GM due diligence |
| Shaw | 4/12 | 1.0 | Other Financing | Coordination of meetings with plan investors |
| Shaw | 4/12 | 0.5 | M&A activity | Coordination of internal M&A discussions |
| Shaw | 4/12 | 0.5 | Board - Calls/Meetings/Discussions | Review of draft update letter to Board |
| Shaw | 4/13 | 2.5 | M&A activity | Internal M&A session with team and follow-up work |
| Shaw | 4/13 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with GM regarding "must haves" |
| Shaw | 4/13 | 4.0 | Financial Analysis/Modeling | Review and revise recapitalization model and scenarios |
| Shaw | 4/13 | 1.0 | Internal Meetings/Calls | Coordination of GM due diligence |
| Shaw | 4/13 | 1.0 | Other Financing | Coordination meetings with plan investors |
| Shaw | 4/13 | 1.0 | Internal Meetings/Calls | Call with Delphi senior management regarding status/next steps |
| Shaw | 4/13 | 1.5 | Financial Due Diligence | Coordination of due diligence |
| Shaw | 4/14 | 2.0 | Internal Meetings/Calls | Call with Delphi senior management and Skadden regarding GM proposal on "must haves" |
| Shaw | 4/14 | 2.5 | GM - Calls/Meetings/Discussions | Call with Delphi and GM to review GM proposal on "must haves" |
| Shaw | 4/14 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 4/14 | 2.5 | Financial Analysis/Modeling | Review and analysis of GM proposal on "must haves" |
| Shaw | 4/15 | 5.0 | Financial Analysis/Modeling | Preparation of side-by-side comparison of Delphi and GM positions regarding "must haves" |
| Shaw | 4/15 | 5.0 | Financial Analysis/Modeling | Preparation of side-by-side comparison of Delphi and GM positions regarding "must haves" |
| Shaw | 4/15 | 1.0 | Internal Meetings/Calls | Review of revised GM proposal on "must haves" |
| Shaw | 4/15 | 3.0 | Financial Analysis/Modeling | Participation in weekly DTM with Delphi management |
| Shaw | 4/16 | 5.5 | Other Financing | Meeting with Delphi senior management and plan investors, including prep session |
| Shaw | 4/16 | 2.5 | Financial Analysis/Modeling | Review of comments to revised GM proposal on "must haves" and corresponding analysis |
| Shaw | 4/16 | 1.0 | Internal Meetings/Calls | Call with Delphi management regarding side-by-side comparison of "must haves" |
| Shaw | 4/16 | 2.0 | Financial Analysis/Modeling | Revising side-by-side comparison of "must haves" |
| Shaw | 4/17 | 0.5 | Other Financing | Call with Merrill Lynch regarding proposal deal structure |
| Shaw | 4/17 | 1.0 | Board - Calls/Meetings/Discussions | Call with Delphi senior management regarding prep for Board call |
| Shaw | 4/17 | 2.0 | Internal Meetings/Calls | Participation on Delphi Board call |
| Shaw | 4/17 | 0.5 | Board - Calls/Meetings/Discussions | Call with R. Eisenberg of EPI regarding status/next steps |
| Shaw | 4/17 | 0.5 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding deal structure |
| Shaw | 4/17 | 1.0 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi and D. Daigle of UCC regarding deal structure |
| Shaw | 4/17 | 1.5 | Internal Meetings/Calls | Call with B. Dellinger, J. Sheehan, K. Butler, S. Corcoran, S. Salrin of Delphi regarding review of GM response to "must haves" |
| Shaw | 4/17 | 1.0 | M&A activity | Coordination of M&A activities |
| Shaw | 4/17 | 4.5 | General Presentation Preparation | Preparation of presentation to statutory committees regarding current status with plan investors |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Shaw | 4/18 | 0.5 | 8 | Other Financing | Call with J. Sheehan of Delphi and Pardus |
| Shaw | 4/18 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi, GM and advisors regarding "must haves" |
| Shaw | 4/18 | 4.0 | 9 | Internal Meetings/Calls | Meetings with Delphi management regarding GM "must haves" and deal structure |
| Shaw | 4/18 | 2.0 | 18 | General Presentation Preparation | Revise/up to presentation to statutory committees regarding current status with plan investors |
| Shaw | 4/18 | 2.5 | 17 | Financial Analysis/Modeling | Preparation of financial analysis |
| Shaw | 4/19 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM regarding "must haves" |
| Shaw | 4/19 | 5.0 | 9 | Internal Meetings/Calls | Prep session with Delphi senior management for statutory committees |
| Shaw | 4/19 | 2.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Meetings with Delphi and statutory committees |
| Shaw | 4/19 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM regarding "must haves" |
| Shaw | 4/20 | 1.0 | 7 | Exit Financing | Meeting with J. Sheehan of Delphi and potential lender regarding exit financing |
| Shaw | 4/20 | 1.0 | 7 | Exit Financing | Call with potential lender regarding exit financing |
| Shaw | 4/20 | 1.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with Jefferies regarding deal structure |
| Shaw | 4/20 | 3.0 | 17 | Financial Analysis/Modeling | Preparation of financial scenarios and analysis |
| Shaw | 4/20 | 1.0 | 17 | Financial Analysis/Modeling | Review of GM "must haves" documents |
| Shaw | 4/20 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 4/20 | 1.5 | 8 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/21 | 2.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis and scenarios |
| Shaw | 4/21 | 1.5 | 8 | Other Financing | Review of investor proposal |
| Shaw | 4/21 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Preparation for GM meeting |
| Shaw | 4/21 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/22 | 2.0 | 1 | General Administration | Review and response to emails |
| Shaw | 4/23 | 1.0 | 9 | Internal Meetings/Calls | Prep session with Delphi senior management for GM meeting |
| Shaw | 4/23 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with Delphi and GM senior management |
| Shaw | 4/23 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi management regarding GM meeting download |
| Shaw | 4/23 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi |
| Shaw | 4/23 | 4.0 | 18 | General Presentation Preparation | Preparation of materials for meetings with GM and statutory committees |
| Shaw | 4/23 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding prep for meetings |
| Shaw | 4/24 | 1.5 | 9 | Internal Meetings/Calls | Prep sessions with Skadden and Delphi for stakeholder meetings |
| Shaw | 4/24 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM regarding structure |
| Shaw | 4/24 | 8.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Participation in stakeholder meetings regarding deal structure |
| Shaw | 4/24 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 4/25 | 1.5 | 8 | Other Financing | Review and comment to financial analysis |
| Shaw | 4/25 | 2.0 | 17 | Financial Analysis/Modeling | Participation in meeting with Delphi, Skadden and Pardus |
| Shaw | 4/25 | 8.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Participation in stakeholder meetings regarding deal structure |
| Shaw | 4/26 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 4/26 | 1.5 | 7 | Exit Financing | Call with T. Krause of Delphi and potential lender regarding diligence |
| Shaw | 4/26 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 4/26 | 1.0 | 7 | Exit Financing | Calls with T. Krause of Delphi regarding exit financing coordination |
| Shaw | 4/26 | 3.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 4/26 | 0.5 | 9 | Internal Meetings/Calls | Call with Delphi senior management to prep for Board call |
| Shaw | 4/27 | 0.5 | 8 | Other Financing | Call (on potential interested party |
| Shaw | 4/27 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and potential exit lender regarding due diligence |
| Shaw | 4/27 | 0.5 | 8 | Other Financing | Call with J. Sheehan of Delphi and Pardus |
| Shaw | 4/27 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies regarding deal structure |
| Shaw | 4/27 | 0.5 | 8 | Other Financing | Call with D. Tepper of Appaloosa regarding deal structure |
| Shaw | 4/27 | 1.0 | 7 | Exit Financing | Call with T. Krause of Delphi and potential exit lender regarding due diligence |
| Shaw | 4/27 | 2.5 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 4/27 | 3.0 | 3 | Fee Applications | Preparation of monthly invoice |
| Shaw | 4/29 | 1.5 | 1 | General Administration | Review and response to emails |
| Shaw | 4/30 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi senior management to prep for GM meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | | Description |
|---|---|---|---|---|---|
| Shaw | 4/30 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Participation in meeting with Delphi and GM senior management |
| Shaw | 4/30 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi |
| Shaw | 4/30 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Bertrand of Delphi regarding GM commercial issues |
| Shaw | 4/30 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with I. Lee of Jefferies |
| Shaw | 4/30 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 4/30 | 1.0 | 9 | Internal Meetings/Calls | Review of draft GM letter, including call with Delphi |
| Shaw | 4/30 | 2.0 | 17 | Financial Analysis/Modeling | Review 2nd comment to financial analysis |
| Shaw | 4/30 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status/next steps |
| | TOTAL | 275.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Personnel | Date | | Category | Hours | Description |
|---|---|---|---|---|---|
| Brin | 4/20 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.0 | Call with Jefferies on financial analysis |
| Brin | 4/20 | 9 | Internal Meetings/Calls | 1.0 | Work session with Nicole Torraco and Bill Shaw |
| Brin | 4/20 | 17 | Financial Analysis/Modeling | 1.0 | Reviewing financial analysis |
| Brin | 4/20 | 9 | Internal Meetings/Calls | 1.5 | Catching up with Nicole Torraco |
| Brin | 4/21 | 17 | Financial Analysis/Modeling | 2.0 | Reviewing financial analysis |
| Brin | 4/22 | 17 | Financial Analysis/Modeling | 2.0 | Reviewing financial analysis |
| Brin | 4/23 | 9 | Internal Meetings/Calls | 1.5 | Catch up with Nicole Torraco |
| Brin | 4/23 | 17 | Financial Analysis/Modeling | 3.0 | Reviewing financial analysis |
| Brin | 4/23 | 2 | Court Hearings/Filings | 1.0 | Working on monthly invoice |
| Brin | 4/23 | 9 | Internal Meetings/Calls | 3.0 | Participation with Delphi management on Delphi DTM |
| Brin | 4/23 | 22 | POR Negotiation | 8.5 | Participation in stakeholder meetings regarding deal structure |
| Brin | 4/24 | 7 | Exit Financing | 0.5 | Call with T. Krause of Delphi regarding exit financing |
| Brin | 4/24 | 17 | Financial Analysis/Modeling | 1.0 | Reviewing financial analysis |
| Brin | 4/25 | 9 | Internal Meetings/Calls | 1.5 | Session with Nicole Torraco |
| Brin | 4/25 | 3 | Fee Applications | 0.5 | Working on hours and fee applications |
| Brin | 4/25 | 15 | GM - Calls/Meetings/Discussions | 2.0 | Call with Bear Stearns on JVs / Minority interests - including prep |
| Brin | 4/25 | 22 | POR Negotiation | 5.0 | Participation in stakeholder meetings regarding deal structure |
| Brin | 4/26 | 7 | Exit Financing | 1.5 | Calls with PPM regarding analysis |
| Brin | 4/26 | 15 | GM - Calls/Meetings/Discussions | 1.5 | Coordinating Bear Stearns due diligence |
| Brin | 4/26 | 17 | Financial Analysis/Modeling | 1.5 | Reviewing financial analysis |
| Brin | 4/26 | 7 | Exit Financing | 1.0 | Call with T. Krause regarding exit financing coordination |
| Brin | 4/26 | 8 | Other Financing | 3.5 | Coordinating due diligence with Perella Weinberg |
| Brin | 4/27 | 9 | Internal Meetings/Calls | 1.0 | Catching up with Nicole Torraco |
| Brin | 4/27 | 3 | Fee Applications | 2.5 | Working on hours and fee applications |
| Brin | 4/27 | 9 | Internal Meetings/Calls | 1.5 | Call to walk through budget/business plan |
| Brin | 4/28 | 8 | Other Financing | 1.0 | Coordinating Perella Weinberg diligence |
| Brin | 4/29 | 1 | General Administration | 1.0 | Reviewing and responding to emails |
| Brin | 4/30 | 3 | Fee Applications | 1.0 | Working on invoice |
| Brin | 4/30 | 9 | Internal Meetings/Calls | 3.0 | Participation with Delphi management on Delphi DTM |
| Brin | 4/30 | 15 | GM - Calls/Meetings/Discussions | 1.5 | Coordinating Bear Stearns due diligence |
| Brin | 4/30 | 17 | Financial Analysis/Modeling | 1.0 | Review and comment on financial analysis |
| Brin | Total | | | 58.5 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | # | Description |
|---|---|---|---|---|---|
| Torraco | 4/1 | 1.5 | General Administration | 1 | responding to emails |
| Torraco | 4/2 | 2.5 | General Administration | 1 | responding to emails and catching up on due diligence |
| Torraco | 4/2 | 3.0 | Internal Meetings/Calls | 9 | participation with Delphi senior management on DTM |
| Torraco | 4/2 | 2.5 | Financial Analysis/Modeling | 17 | reviewing financial analysis / comparable companies |
| Torraco | 4/2 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence |
| Torraco | 4/2 | 3.0 | Financial Analysis/Modeling | 17 | reviewing financial analysis |
| Torraco | 4/3 | 3.0 | GM - Calls/Meetings/Discussions | 15 | coordinating due diligence with Bear Stearns |
| Torraco | 4/3 | 2.5 | Financial Analysis/Modeling | 17 | reviewing financial analysis |
| Torraco | 4/3 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence |
| Torraco | 4/3 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence |
| Torraco | 4/3 | 1.5 | Other Financing | 16 | coordinating due diligence including calls with mark Williams |
| Torraco | 4/3 | 3.0 | Unions - Calls/Meetings/Discussions | 16 | updating scenarios presentation and reviewing analysis for Board |
| Torraco | 4/3 | 1.0 | General Presentation Preparation | 17 | calls with Randall Eisenberg and Salah Sabin on case status |
| Torraco | 4/4 | 2.0 | Internal Meetings/Calls | 9 | coordinating due diligence |
| Torraco | 4/4 | 1.5 | Equity - Calls/Meetings/Discussions | 13 | calls with Armen Emrikian on model |
| Torraco | 4/4 | 1.5 | Internal Meetings/Calls | 9 | coordinating due diligence |
| Torraco | 4/4 | 2.5 | Unions - Calls/Meetings/Discussions | 16 | reopening Board books |
| Torraco | 4/4 | 4.0 | General Presentation Preparation | 18 | reviewing financial analysis |
| Torraco | 4/5 | 1.5 | Financial Analysis/Modeling | 17 | meeting with equity committee and advisors |
| Torraco | 4/5 | 2.5 | Financial Analysis/Modeling | 17 | NOL analysis and calls |
| Torraco | 4/5 | 3.0 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence |
| Torraco | 4/5 | 1.5 | Financial Analysis/Modeling | 13 | reviewing financial analysis |
| Torraco | 4/5 | 3.5 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence, including calls with Kristin Begun of Evercore |
| Torraco | 4/6 | 3.5 | Financial Analysis/Modeling | 17 | reviewing financial analysis |
| Torraco | 4/6 | 1.5 | Other Financing | 8 | coordinating due diligence |
| Torraco | 4/7 | 1.5 | Financial Analysis/Modeling | 13 | coordinating due diligence |
| Torraco | 4/8 | 2.5 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence including calls with Kristin Begun |
| Torraco | 4/8 | 0.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | coordinating due diligence |
| Torraco | 4/9 | 1.5 | Other Financing | 8 | coordinating due diligence |
| Torraco | 4/9 | 1.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | reviewing financial analysis and presentation for Appaloosa meeting |
| Torraco | 4/9 | 5.0 | Equity - Calls/Meetings/Discussions | 13 | coordinating due diligence including calls with Vik Jindal |
| Torraco | 4/9 | 2.5 | Financial Analysis/Modeling | 17 | updating pension analysis |
| Torraco | 4/9 | 1.5 | Other Financing | 8 | calls with Armen Emrikian on model |
| Torraco | 4/9 | 0.5 | Financial Analysis/Modeling | 17 | reviewing financial analysis |
| Torraco | 4/10 | 3.5 | Internal Meetings/Calls | 9 | calls with Christine Wu and Brian Murray |
| Torraco | 4/10 | 1.0 | Financial Analysis/Modeling | 17 | reviewing analysis of minority interests / JVs |
| Torraco | 4/10 | 1.0 | Financial Analysis/Modeling | 17 | NYC to Troy |
| Torraco | 4/10 | 2.5 | Financial Analysis/Modeling | 17 | reviewing financial analysis |
| Torraco | 4/10 | 1.5 | Financial Analysis/Modeling | 23 | reviewing and responding to emails |
| Torraco | 4/10 | 4.5 | Travel Time | 23 | diligence meeting in Troy with Pardus and advisors |
| Torraco | 4/11 | 3.5 | Financial Analysis/Modeling | 17 | Troy to NYC |
| Torraco | 4/11 | 1.0 | General Administration | 1 | coordinating due diligence including session with mark Williams of Delphi |
| Torraco | 4/11 | 7.0 | General Administration | | coordinating AHC due diligence including calls with Armen Emrikian |
| Torraco | 4/11 | 4.5 | Equity - Calls/Meetings/Discussions | 13 | call with AHC on working capital |
| Torraco | 4/11 | | Travel Time | 23 | Pardus and HLHZ due diligence including calls with divisions |
| Torraco | 4/12 | 3.5 | Other Financing | 8 | coordinating due diligence |
| Torraco | 4/12 | 2.5 | Other Financing | 8 | catching up on emails |
| Torraco | 4/12 | 1.0 | Other Financing | 8 | coordinating due diligence |
| Torraco | 4/12 | 3.5 | Equity - Calls/Meetings/Discussions | 13 | updating / reviewing financial analysis |
| Torraco | 4/12 | 2.5 | GM - Calls/Meetings/Discussions | 15 | coordinating AHC due diligence |
| Torraco | 4/12 | | General Administration | 1 | session with David Resnick on analysis |
| Torraco | 4/13 | 1.5 | GM - Calls/Meetings/Discussions | 15 | working on materials for UCC presentation including calls with Ron Meisler |
| Torraco | 4/13 | 4.5 | Financial Analysis/Modeling | 17 | |
| Torraco | 4/13 | 1.5 | Other Financing | 8 | |
| Torraco | 4/13 | 0.5 | Internal Meetings/Calls | 9 | |
| Torraco | 4/15 | 2.5 | Creditor Ctte - Calls/Meetings/Discussions | 12 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Torraco | 4/15 | 3.0 | Financial Analysis/Modeling | reviewing / updating financial analysis |
| Torraco | 4/16 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/16 | 1.5 | Financial Analysis/Modeling | reviewing rights offering database |
| Torraco | 4/16 | 3.0 | GM - Calls/Meetings/Discussions | coordinating Bear Stearns due diligence, including calls with Charu Varshney |
| Torraco | 4/16 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | preparing materials for UCC presentation |
| Torraco | 4/16 | 3.0 | Internal Meetings/Calls | participation with Delphi senior management on DTM |
| Torraco | 4/16 | 1.0 | Equity - Calls/Meetings/Discussions | Divisional due diligence session with Perdue and Houlihan |
| Torraco | 4/16 | 0.5 | Internal Meetings/Calls | session with David Resnick on analysis |
| Torraco | 4/16 | 1.0 | Financial Analysis/Modeling | reviewing NOL analysis |
| Torraco | 4/17 | 3.0 | GM - Calls/Meetings/Discussions | coordinating due diligence including calls with Bear Stearns |
| Torraco | 4/17 | 2.0 | General Presentation Preparation | presentations for UCC / EC meetings |
| Torraco | 4/17 | 1.5 | Other Financing | coordinating AHC due diligence |
| Torraco | 4/17 | 2.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/18 | 2.5 | Internal Meetings/Calls | coordination with Skadden on documents and presentations |
| Torraco | 4/18 | 4.5 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/19 | 3.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/19 | 1.5 | Other Financing | reviewing financial analysis |
| Torraco | 4/19 | 1.0 | Internal Meetings/Calls | coordinating AHC due diligence |
| Torraco | 4/19 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinating EPCA docs with Skadden |
| Torraco | 4/20 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinating due diligence |
| Torraco | 4/20 | 1.0 | Internal Meetings/Calls | call with Jefferies on financial analysis |
| Torraco | 4/20 | 3.0 | Financial Analysis/Modeling | work session with Slava Brin and Bill Shaw |
| Torraco | 4/20 | 1.5 | Equity - Calls/Meetings/Discussions | reviewing financial analysis |
| Torraco | 4/20 | 1.0 | Internal Meetings/Calls | coordinating due diligence |
| Torraco | 4/21 | 3.0 | Financial Analysis/Modeling | catching up with Slava Brin |
| Torraco | 4/22 | 1.5 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/22 | 1.5 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/22 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordinating due diligence |
| Torraco | 4/22 | 1.5 | GM - Calls/Meetings/Discussions | coordinating Bear Stearns due diligence, including calls with Charu Varshney |
| Torraco | 4/23 | 3.0 | Internal Meetings/Calls | catch up with Slava Brin |
| Torraco | 4/23 | 2.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/23 | 2.0 | Fee Applications | working on monthly invoice |
| Torraco | 4/23 | 3.0 | General Presentation Preparation | working on presentation for stakeholder meetings |
| Torraco | 4/23 | 3.0 | Internal Meetings/Calls | participation with Delphi management on Delphi DTM |
| Torraco | 4/24 | 4.0 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/25 | 1.5 | Fee Applications | working on hours and fee applications |
| Torraco | 4/25 | 3.0 | Internal Meetings/Calls | session with Slava Brin |
| Torraco | 4/25 | 1.0 | Fee Applications | working on hours and fee applications |
| Torraco | 4/25 | 1.0 | Internal Meetings/Calls | calls with Jeff Pritchett and Sarah Salim |
| Torraco | 4/25 | 2.0 | Other Financing | coordinating AHC due diligence |
| Torraco | 4/26 | 0.7 | Exit Financing | call with Bear Stearns on JVs / Minority interests - including prep |
| Torraco | 4/26 | 1.5 | GM - Calls/Meetings/Discussions | calls with PPM regarding analysis |
| Torraco | 4/26 | 1.5 | GM - Calls/Meetings/Discussions | coordinating Bear Stearns due diligence |
| Torraco | 4/26 | 1.7 | Financial Analysis/Modeling | reviewing financial analysis |
| Torraco | 4/26 | 3.0 | Fee Applications | working on monthly invoice |
| Torraco | 4/27 | 3.5 | Other Financing | coordinating due diligence with Perella Weinberg |
| Torraco | 4/27 | 1.0 | Internal Meetings/Calls | catching up with Slava Brin |
| Torraco | 4/27 | 2.5 | Fee Applications | working on hours and fee applications |
| Torraco | 4/28 | 1.0 | Other Financing | coordinating Perella Weinberg diligence |
| Torraco | 4/29 | 1.0 | General Administration | reviewing and responding to emails |
| Torraco | 4/30 | 2.5 | Fee Applications | working on invoice |
| Torraco | 4/30 | 3.0 | Internal Meetings/Calls | participation with Delphi management on Delphi DTM |
| Torraco | 4/30 | 1.5 | GM - Calls/Meetings/Discussions | coordinating Bear Stearns due diligence |

**Delphi Corporation - Summary of Hours by Individual Banker**

| | TOTAL | |
|---|---|---|
| Tomaso | | 231.0 |

## Delphi Corporation - Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Stein | 18 | General Presentation Preparation | 4/1 | 5.5 | Illustrative scenarios presentation |
| Stein | 18 | General Presentation Preparation | 4/2 | 7.5 | Illustrative scenarios presentation |
| Stein | 3 | Fee Applications | 4/2 | 1.0 | Electronic fee submission |
| Stein | 18 | General Presentation Preparation | 4/3 | 7.0 | Illustrative scenarios presentation |
| Stein | 17 | Financial Analysis/Modeling | 4/3 | 3.5 | Illustrative Scenarios |
| Stein | 18 | General Presentation Preparation | 4/4 | 4.5 | Illustrative scenarios presentation |
| Stein | 17 | Financial Analysis/Modeling | 4/5 | 3.0 | Illustrative Scenarios |
| Stein | 4 | Financial Due Diligence | 4/5 | 1.0 | NOL Call |
| Stein | 17 | Financial Analysis/Modeling | 4/5 | 1.5 | Transaction fees analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/5 | 3.5 | Financial analysis |
| Stein | 4 | Financial Due Diligence | 4/6 | 2.0 | NOL analysis |
| Stein | 4 | Financial Due Diligence | 4/6 | 1.5 | Review of PWC report |
| Stein | 3 | Fee Applications | 4/6 | 1.0 | Electronic fee submission |
| Stein | 17 | Financial Analysis/Modeling | 4/6 | 2.5 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/8 | 1.5 | Transaction fees analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/9 | 2.5 | Summary analysis for investor meeting |
| Stein | 3 | Fee Applications | 4/9 | 1.5 | Schedules for Evercore questions |
| Stein | 17 | Financial Analysis/Modeling | 4/9 | 8.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/10 | 2.0 | NOL analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/10 | 1.5 | Pension payment adjustment |
| Stein | 17 | Financial Analysis/Modeling | 4/10 | 3.0 | Illustrative Scenarios |
| Stein | 18 | General Presentation Preparation | 4/10 | 7.0 | Illustrative scenarios presentation |
| Stein | 17 | Financial Analysis/Modeling | 4/11 | 3.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/11 | 1.5 | NOL analysis |
| Stein | 4 | Financial Due Diligence | 4/11 | 1.5 | Review of PWC report |
| Stein | 17 | Financial Analysis/Modeling | 4/12 | 4.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/12 | 2.0 | Minority Interest Analysis |
| Stein | 4 | Financial Due Diligence | 4/12 | 0.5 | Call with Christine Wu |
| Stein | 17 | Financial Analysis/Modeling | 4/13 | 5.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/15 | 4.5 | Potential investor proposal |
| Stein | 17 | Financial Analysis/Modeling | 4/16 | 3.0 | Rights Offering Analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/16 | 2.0 | NOL analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/17 | 4.0 | Illustrative Scenarios |
| Stein | 18 | General Presentation Preparation | 4/17 | 2.5 | UCC book |
| Stein | 17 | Financial Analysis/Modeling | 4/18 | 3.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/19 | 3.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/20 | 3.0 | Financing proposal |
| Stein | 17 | Financial Analysis/Modeling | 4/20 | 2.5 | Illustrative Scenarios |
| Stein | 4 | Financial Due Diligence | 4/20 | 1.0 | Market pension payment figures |
| Stein | 17 | Financial Analysis/Modeling | 4/21 | 3.0 | Investor proposal |
| Stein | 17 | Financial Analysis/Modeling | 4/21 | 3.0 | Financing proposal |
| Stein | 17 | Financial Analysis/Modeling | 4/23 | 2.5 | Financing proposal |
| Stein | 17 | Financial Analysis/Modeling | 4/23 | 2.0 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/23 | 2.0 | Recap model |
| Stein | 3 | Fee Applications | 4/23 | 1.5 | Match invoice |
| Stein | 18 | General Presentation Preparation | 4/23 | 2.0 | Proposal summaries |
| Stein | 17 | Financial Analysis/Modeling | 4/24 | 1.5 | Fees analysis |
| Stein | 17 | Financial Analysis/Modeling | 4/24 | 4.5 | Illustrative Scenarios |
| Stein | 17 | Financial Analysis/Modeling | 4/25 | 6.5 | Investor proposal |
| Stein | 4 | Financial Due Diligence | 4/25 | 2.0 | Answers for Bear Stearns questions |
| Stein | 4 | Financial Due Diligence | 4/26 | 1.0 | Call re: JVs |
| Stein | 17 | Financial Analysis/Modeling | 4/26 | 5.5 | Investor proposal |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | | Description |
|---|---|---|---|---|
| Stein | 4/26 | 1.0 | Financial Analysis/Modeling | Recap model |
| Stein | 4/26 | 2.0 | Financial Analysis/Modeling | Accrued interest analysis |
| Stein | 4/27 | 1.5 | Financial Analysis/Modeling | NOL Valuation |
| Stein | 4/28 | 0.5 | Financial Analysis/Modeling | Security pricing analysis |
| Stein | 4/28 | 1.0 | Financial Due Diligence | Diligence materials for Perella |
| Stein | 4/30 | 3.5 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 4/30 | 1.0 | Financial Analysis/Modeling | Accrued interest summary schedule |
| Stein | 4/30 | 3.5 | Financial Analysis/Modeling | Recap model |
| Stein | Total | 169.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Wang | 4/2 | 1.0 | 1 | General Administration | Putting together PWC reports |
| Wang | 4/2 | 3.0 | 17 | Financial Analysis/Modeling | Divisional analysis |
| Wang | 4/3 | 5.0 | 17 | Financial Analysis/Modeling | Divisional analysis and recap model |
| Wang | 4/4 | 2.5 | 1 | General Administration | Time file |
| Wang | 4/4 | 1.0 | 1 | General Administration | Putting Board books together |
| Wang | 4/4 | 3.5 | 17 | Financial Analysis/Modeling | Editing Recap Model |
| Wang | 4/5 | 6.0 | 17 | Financial Analysis/Modeling | Editing Recap Model |
| Wang | 4/5 | 1.0 | 9 | Internal Meetings/Calls | NOL Call |
| Wang | 4/5 | 1.5 | 4 | Financial Due Diligence | NOL Call Preparation |
| Wang | 4/5 | 0.5 | 24 | Other | Sending David Resnick a package |
| Wang | 4/10 | 5.5 | 17 | Financial Analysis/Modeling | M/J/V Analysis |
| Wang | 4/12 | 2.5 | 17 | Financial Analysis/Modeling | M/J/V Analysis - Check numbers for Bill |
| Wang | 4/12 | 2.0 | 1 | General Administration | Organizing old presentations |
| Wang | 4/13 | 1.5 | 17 | Financial Analysis/Modeling | Trading Comps |
| Wang | 4/16 | 4.0 | 17 | Financial Analysis/Modeling | Rights Offering analysis |
| Wang | 4/16 | 1.0 | 24 | Other | Finding a Profile for Delphi |
| Wang | 4/16 | 3.0 | 17 | Financial Analysis/Modeling | Recap Modelling |
| Wang | 4/17 | 5.0 | 17 | Financial Analysis/Modeling | Trading Comps |
| Wang | 4/18 | 7.5 | 17 | Financial Analysis/Modeling | Recap Modelling |
| Wang | 4/19 | 6.0 | 17 | Financial Analysis/Modeling | Recap Modelling |
| Wang | 4/19 | 1.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/20 | 1.0 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/20 | 5.0 | 17 | Financial Analysis/Modeling | Recap Modelling |
| Wang | 4/21 | 2.5 | 4 | Financial Due Diligence | Reading information regarding Pardus |
| Wang | 4/22 | 3.5 | 18 | General Presentation Preparation | Preparing presentation regarding Pardus |
| Wang | 4/23 | 0.5 | 18 | General Presentation Preparation | Preparing presentation regarding Pardus |
| Wang | 4/23 | 5.0 | 17 | Financial Analysis/Modeling | Circulating Delphi security pricing and adding Implied EV |
| Wang | 4/24 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/25 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/26 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/26 | 2.0 | 17 | Financial Analysis/Modeling | M/J/V analysis |
| Wang | 4/27 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/28 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 4/30 | 4.5 | 1 | General Administration | Consolidating Delphi Hours |
| Wang | 4/30 | 2.0 | 1 | General Administration | Organizing old presentations |
| TOTAL | | 93.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In Apr. 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 5.0 |
| Slava Brin | Investment Banker | Vice President | 4.0 |
| Irene Fayn | Investment Banker | Associate | 0.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 3.0 |
| Elana Caplan | Investment Banker | Analyst | 3.0 |
| **Total** | | | **23.0** |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 4/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 4/6 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 4/18 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 4/23 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 4/25 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 4/27 | 2.0 | Review of due diligence materials |
| | **Total** | | | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 4/4 | 1.0 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 4/11 | 1.0 | Steering Sale Status call |
| 3 | Internal meeting | Bell | 4/13 | 1.0 | Internal meeting |
| 4 | Internal meetings / calls | Bell | 4/18 | 1.0 | 8am conference call |
| 5 | M&A Activity | Bell | 4/25 | 1.0 | Steering Sale Status call |

Total                    5.0

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Brin | 4/4 | 1.0 | 8am conference call |
| 2 | M&A Activity | Brin | 4/11 | 1.0 | Reviewed buyer's questions |
| 3 | Internal meetings / calls | Brin | 4/18 | 1.0 | 8am conference call |
| 4 | Internal meetings / calls | Brin | 4/25 | 1.0 | 8am conference call |
| | Total | | | 4.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 4/13 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 4/18 | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Causer | 4/25 | 1.0 | 8am conference call |
| | Total | | | 3.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 4/4 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 4/18 | 1.0 | 8am conference call |
| 3 | Internal meetings / calls | Caplan | 4/25 | 1.0 | 8am conference call |
| | Total | | | 3.0 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in April 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 2.0 |
| Colin Savage | Investment Banker | Associate | 1.5 |
| Alex Ridings | Investment Banker | Analyst | 0.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **3.5** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | | | |
|---|---|---|---|---|---|
| Cannon | 4/3 | 0.5 | 3 | internal meetings/calls | Call with Delphi |
| Cannon | 4/13 | 0.5 | 3 | internal meetings/calls | Call with Delphi |
| Cannon | 4/20 | 0.5 | 3 | internal meetings/calls | Call with Delphi |
| Cannon | 4/26 | 0.5 | 3 | internal meetings/calls | Call with Delphi |
| Cannon | Total | 2.0 | | | |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | | | |
|---|---|---|---|---|---|
| Savage | 4/3 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 4/13 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | 4/20 | 0.5 | 3 | Internal meetings/calls | Call with Delphi |
| Savage | Total | 1.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in May 2007 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 126.0 |
| William Shaw | Investment Banker | Director | 257.5 |
| Slava Brin | Investment Banker | Vice President | 268.5 |
| Michael Stein | Investment Banker | Analyst | 111.0 |
| William Wang | Investment Banker | Analyst | 168.0 |
| **Total** | | | **931.0** |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Resnick | 5/1 | 4.0 | Internal Meetings/Calls | Meeting with Sheehan and Delphi to discuss POR issues, structure, questions |
| Resnick | 5/1 | 1.0 | GM – Calls/Meetings/Discussions | Call with M. Sellner of Weil regarding GM issues in Framework |
| Resnick | 5/1 | 2.0 | Financial Analysis/Modeling | Work on framework analysis |
| Resnick | 5/2 | 1.5 | Exit Financing | Review exit financing materials |
| Resnick | 5/2 | 2.0 | GM – Calls/Meetings/Discussions | Call with R. Miller of Weil on GM issues |
| Resnick | 5/2 | 1.0 | GM – Calls/Meetings/Discussions | Call with Delphi to prepare for GM meeting |
| Resnick | 5/2 | 1.0 | General Presentation Preparation | Review materials on labor issues |
| Resnick | 5/3 | 1.5 | Creditor Ctte – Calls/Meetings/Discussions | Call with UCC, GM, Delphi regarding framework revisions |
| Resnick | 5/3 | 1.0 | Financial Analysis/Modeling | Work on revisions to framework analysis per UCC/Appaloosa/GM changes |
| Resnick | 5/4 | 2.5 | Financial Analysis/Modeling | Work on analysis of framework changes |
| Resnick | 5/4 | 1.0 | Other Financing | Call with D. Tepper of Appaloosa regarding framework issues |
| Resnick | 5/6 | 1.5 | General Presentation Preparation | Review DTM materials on framework analysis |
| Resnick | 5/7 | 1.0 | Board – Calls/Meetings/Discussions | Board call to review framework negotiations |
| Resnick | 5/7 | 1.0 | Financial Analysis/Modeling | Work on analysis of framework structure |
| Resnick | 5/7 | 4.5 | Internal Meetings/Calls | Participation in DTM senior management call to discuss business plan changes and framework issues |
| Resnick | 5/7 | 1.0 | Internal Meetings/Calls | Call with M. Webber of Delphi on HR issues |
| Resnick | 5/8 | 1.0 | Retirees – Calls/Meetings/Discussions | Review of pension/414L issues |
| Resnick | 5/8 | 1.5 | Financial Analysis/Modeling | Work on changes to framework analysis |
| Resnick | 5/8 | 1.0 | GM – Calls/Meetings/Discussions | Review proposal to GM on framework issues |
| Resnick | 5/9 | 1.5 | Equity – Calls/Meetings/Discussions | Call with Equity Committee and J. Sheehan of Delphi on framework issues |
| Resnick | 5/9 | 2.0 | Equity – Calls/Meetings/Discussions | Calls with stakeholder advisors on framework issues |
| Resnick | 5/13 | 0.5 | General Presentation Preparation | Review materials for DTM meeting |
| Resnick | 5/14 | 1.0 | Exit Financing | Call with possible exit financing lender |
| Resnick | 5/14 | 1.0 | Exit Financing | Review exit financing lender |
| Resnick | 5/14 | 1.5 | Internal Meetings/Calls | Call with Delphi on UAW proposal |
| Resnick | 5/14 | 2.0 | Unions – Calls/Meetings/Discussions | Review UAW proposal and analysis of issues |
| Resnick | 5/15 | 2.0 | Internal Meetings/Calls | Call with Delphi to discuss UAW proposal |
| Resnick | 5/15 | 1.5 | Board – Calls/Meetings/Discussions | Call to prepare for Board call |
| Resnick | 5/15 | 1.0 | General Presentation Preparation | Work on materials for Board call |
| Resnick | 5/16 | 1.0 | GM – Calls/Meetings/Discussions | Call with R. Miller of Weil on GM response to UAW proposal |
| Resnick | 5/16 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding response to UAW |
| Resnick | 5/16 | 2.0 | Financial Analysis/Modeling | Work on revisions to framework analysis to reflect UAW proposal |
| Resnick | 5/16 | 1.0 | Equity – Calls/Meetings/Discussions | Calls with stakeholder advisors regarding UAW proposal |
| Resnick | 5/17 | 3.0 | M&A activity | Calls with Delphi on Steering sale process |
| Resnick | 5/17 | 1.0 | GM – Calls/Meetings/Discussions | Call with J. Tanenbaum of Weil on GM issues |
| Resnick | 5/17 | 1.5 | GM – Calls/Meetings/Discussions | Call with J. Sheehan of Delphi on GM issues |
| Resnick | 5/18 | 1.0 | Internal Meetings/Calls | Call with Delphi labor team on UAW issues |
| Resnick | 5/18 | 1.0 | Exit Financing | Call with potential lender on exit financing |
| Resnick | 5/18 | 2.0 | Internal Meetings/Calls | Call with J. Butler of Skadden on framework issues |
| Resnick | 5/21 | 2.0 | Internal Meetings/Calls | Participation in Delphi DTM call on case issues |
| Resnick | 5/21 | 2.5 | Travel Time | Travel from NYC to Detroit |
| Resnick | 5/21 | 0.5 | M&A activity | Call on Steering sale with J. Sheehan of Delphi |
| Resnick | 5/21 | 3.0 | M&A activity | Dinner meeting with Board to review case issues |
| Resnick | 5/21 | 1.5 | M&A activity | Review of Steering alternatives |
| Resnick | 5/22 | 6.5 | Board – Calls/Meetings/Discussions | Meeting with Delphi Board |
| Resnick | 5/22 | 4.0 | Travel Time | Travel from Detroit to NYC |
| Resnick | 5/22 | 1.0 | Other Financing | Call with D. Tepper of Appaloosa regarding framework structures |
| Resnick | 5/22 | 0.5 | Creditor Ctte – Calls/Meetings/Discussions | Call with D. Dunne regarding UCC issues |
| Resnick | 5/23 | 1.0 | M&A activity | Call on Steering issues with Delphi management |
| Resnick | 5/23 | 1.0 | M&A activity | Review revised Steering proposal |
| Resnick | 5/23 | 1.0 | Financial Analysis/Modeling | Review of governance structures |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Resnick | 5/23 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Preparation for UCC and Equity Committee meeting |
| Resnick | 5/24 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee advisors |
| Resnick | 5/24 | 4.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with UCC and Equity Committee |
| Resnick | 5/24 | 0.5 | 9 | Internal Meetings/Calls | Call with R. ONeal of Delphi on Steering issues |
| Resnick | 5/25 | 1.0 | 5 | M&A activity | Call with GM regarding Steering Sale |
| Resnick | 5/25 | 1.5 | 5 | M&A activity | Call with Delphi and GM regarding Steering process |
| Resnick | 5/25 | 1.5 | 5 | M&A activity | Review analysis on Steering valuation |
| Resnick | 5/25 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Participate on Delphi labor call |
| Resnick | 5/26 | 1.5 | 7 | Exit Financing | Review of presentation on exit financing |
| Resnick | 5/28 | 1.0 | 18 | General Presentation Preparation | Review of materials for DTM |
| Resnick | 5/29 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi to update on labor discussion |
| Resnick | 5/29 | 3.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Resnick | 5/29 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller of Weil on GM issues |
| Resnick | 5/29 | 2.5 | 9 | Internal Meetings/Calls | Call with Delphi on Steering Sale |
| Resnick | 5/30 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi regarding GM proposal |
| Resnick | 5/30 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi regarding Steering sale |
| Resnick | 5/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with J. Tanenbaum of Weil on GM proposal |
| Resnick | 5/30 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Review of GM proposal |
| Resnick | 5/30 | 1.0 | 8 | Other Financing | Call with D. Tepper of Appaloosa on framework issues |
| Resnick | 5/30 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with R. ONeal of Delphi regarding GM issues |
| Resnick | 5/30 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi regarding framework structure |
| Resnick | 5/30 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with B. Scheler of Fried Frank on Equity Committee issues |
| Resnick | 5/31 | 1.5 | 5 | M&A activity | Meeting with F. Bellar of Delphi regarding asset sales |
| Resnick | 5/31 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding Equity Committee issues |
| Resnick | 5/31 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Review of analysis of Equity Committee letter |
| Resnick | 5/31 | 1.0 | 5 | M&A activity | Work on Steering proposal for Platinum |
| Resnick | 5/31 | 1.5 | 17 | Financial Analysis/Modeling | Review rights offering analysis |
| | TOTAL | 126.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 5/1 | 7.0 | 20 POR Analysis | Meeting with Delphi and Skadden regarding POR and Rights Offering structure and process |
| Shaw | 5/1 | 1.0 | 9 Internal Meetings/Calls | Call with J. Bertrand of Delphi and GM regarding status of commercial issues |
| Shaw | 5/1 | 1.5 | 12 Creditor Cte - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 5/1 | 1.0 | 17 Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 5/1 | 0.5 | 7 Exit Financing | Call with potential lender regarding exit financing |
| Shaw | 5/2 | 2.0 | 7 Exit Financing | Coordination of exit financing process, including calls with T. Krause of Delphi |
| Shaw | 5/2 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with potential lender and Delphi Treasury regarding exit financing and diligence |
| Shaw | 5/2 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with Delphi senior management to prep for GM meeting |
| Shaw | 5/2 | 2.5 | 17 Financial Analysis/Modeling | Internal work session with team regarding financial analysis |
| Shaw | 5/2 | 0.5 | 9 Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 5/2 | 1.0 | 8 Other Financing | Coordination of advisor diligence |
| Shaw | 5/3 | 1.5 | 7 Exit Financing | Call with potential lender and Delphi Treasury regarding exit financing and diligence |
| Shaw | 5/3 | 0.5 | 20 POR Analysis | Call with Skadden regarding POR |
| Shaw | 5/3 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Call with Skadden and B. Sax of Delphi regarding labor status |
| Shaw | 5/3 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with UCC, GM and Delphi regarding agreement on deal structure |
| Shaw | 5/3 | 1.5 | 17 Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 5/3 | 0.5 | 12 Creditor Cte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies regarding deal status |
| Shaw | 5/3 | 2.0 | 12 Creditor Cte - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 5/4 | 1.5 | 8 Other Financing | Call with S. Salrin of Delphi and Paulus advisors regarding diligence |
| Shaw | 5/4 | 0.5 | 9 Internal Meetings/Calls | Call with B. Murray of Delphi regarding joint venture |
| Shaw | 5/4 | 1.0 | 9 Internal Meetings/Calls | Call with Delphi management and Skadden regarding EPCA next step |
| Shaw | 5/4 | 1.0 | 8 Other Financing | Call with J. Sheehan, S. Salrin of Delphi and interested party regarding due diligence |
| Shaw | 5/4 | 0.5 | 12 Creditor Cte - Calls/Meetings/Discussions | Call with J. Sheehan, Jr. of Delphi regarding deal status |
| Shaw | 5/4 | 1.0 | 17 Financial Analysis/Modeling | Review of financial analysis of agreement of deal structure |
| Shaw | 5/5 | 2.0 | 1 General Administration | Review and response to emails and documents |
| Shaw | 5/5 | 1.5 | 17 Financial Analysis/Modeling | Review of documents to DTM presentation on business plan timeline |
| Shaw | 5/5 | 1.0 | 17 Financial Analysis/Modeling | Review emergence sources/uses |
| Shaw | 5/6 | 1.0 | 1 General Administration | Review and response to emails |
| Shaw | 5/6 | 1.5 | 18 General Presentation Preparation | Review and comment to DTM presentation |
| Shaw | 5/7 | 3.0 | 9 Internal Meetings/Calls | Participation on weekly DTM with Delphi management |
| Shaw | 5/7 | 0.5 | 20 POR Analysis | Call with M. Weber of Delphi regarding POR questions |
| Shaw | 5/7 | 1.0 | 7 Exit Financing | Call with Delphi Treasury and potential exit leader regarding due diligence |
| Shaw | 5/7 | 1.0 | 8 Other Financing | Call with Appaloosa regarding deal structure |
| Shaw | 5/7 | 0.5 | 12 Creditor Cte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies regarding deal structure |
| Shaw | 5/7 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding deal structure |
| Shaw | 5/7 | 3.5 | 17 Financial Analysis/Modeling | Review of financial analysis of deal structure |
| Shaw | 5/7 | 2.5 | 7 Exit Financing | Coordination of exit lender process |
| Shaw | 5/8 | 0.5 | 9 Internal Meetings/Calls | Call with S. Salrin of Delphi regarding process |
| Shaw | 5/8 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding diligence request |
| Shaw | 5/8 | 0.5 | 7 Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 5/8 | 1.0 | 8 Other Financing | Call with interested party and Delphi regarding the diligence |
| Shaw | 5/8 | 0.5 | 9 Internal Meetings/Calls | Call with A. VanDenburg of Delphi regarding status update |
| Shaw | 5/8 | 0.5 | 17 Financial Analysis/Modeling | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 5/8 | 2.5 | 7 Exit Financing | Review of 414 (l) transfer materials |
| Shaw | 5/8 | 1.0 | 15 GM - Calls/Meetings/Discussions | Coordination of exit financing process |
| Shaw | 5/8 | 1.0 | 15 GM - Calls/Meetings/Discussions | Coordination of Bear Stearns due diligence |
| Shaw | 5/8 | 0.5 | 7 Exit Financing | Coordination of precedent Rights offering analysis |
| Shaw | 5/8 | 1.0 | 8 Other Financing | Call with interested party and Delphi regarding due diligence |
| Shaw | 5/8 | 2.0 | 17 Financial Analysis/Modeling | Review of financial analysis regarding offering analysis |
| Shaw | 5/8 | 1.0 | 13 Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, Equity Committee and advisors, Skadden regarding status of deal discussions |
| Shaw | 5/9 | 1.0 | 7 Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 5/9 | 5.0 | Travel Time | Travel from New York to Detroit |
| Shaw | 5/9 | 0.5 | Other Financing | Review of potential investors confidentiality agreement |
| Shaw | 5/9 | 0.5 | Equity - Calls/Meetings/Discussions | Call with Skadden regarding prep for Equity Committee call |
| Shaw | 5/9 | 1.0 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 5/9 | 1.0 | Internal Meetings/Calls | Calls with S. Salnin of Delphi regarding business plan timeline |
| Shaw | 5/9 | 1.0 | Exit Financing | Review of exit financing presentation |
| Shaw | 5/9 | 1.0 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding case status |
| Shaw | 5/9 | 1.5 | Other Financing | Coordination of advisor due diligence |
| Shaw | 5/10 | 5.0 | Internal Meetings/Calls | Meeting with Delphi strategic planning group and FTI regarding business plan process timing and coordination |
| Shaw | 5/10 | 1.0 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi regarding business plan coordination |
| Shaw | 5/10 | 1.0 | Internal Meetings/Calls | Work session with FTI regarding coordination of next steps |
| Shaw | 5/10 | 0.5 | Other Financing | Coordination of potential investor due diligence |
| Shaw | 5/10 | 5.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 5/11 | 2.0 | POR Analysis | Call with Delphi and Skadden regarding POR coordination |
| Shaw | 5/11 | 1.5 | Financial Analysis/Modeling | Call with Delphi tax department regarding tax projections |
| Shaw | 5/11 | 1.0 | Financial Analysis/Modeling | Review of claims analysis |
| Shaw | 5/11 | 1.0 | Internal Meetings/Calls | Calls with S. Salnin of Delphi regarding business planning process |
| Shaw | 5/11 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 5/11 | 0.5 | POR Analysis | Call with J. Lyons of Delphi regarding claims process |
| Shaw | 5/11 | 2.5 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 5/11 | 1.0 | Financial Analysis/Modeling | Review of PWC analysis |
| Shaw | 5/11 | 0.5 | Financial Analysis/Modeling | Review of business plan calendar |
| Shaw | 5/11 | 1.5 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor diligence |
| Shaw | 5/12 | 1.0 | Other Financing | Review of plan investor proposal |
| Shaw | 5/12 | 1.5 | General Administration | Review and response to emails |
| Shaw | 5/13 | 0.5 | Other Financing | Call with potential investor |
| Shaw | 5/13 | 1.0 | Internal Meetings/Calls | Call with D. Resnick of Rothschild regarding status update |
| Shaw | 5/13 | 1.0 | Financial Analysis/Modeling | Review of business plan outline |
| Shaw | 5/14 | 4.0 | POR Analysis | Meeting with Delphi and Skadden regarding POR coordination |
| Shaw | 5/14 | 2.5 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 5/14 | 0.5 | Exit Financing | Call with Delphi Treasury and potential exit lender |
| Shaw | 5/14 | 1.5 | Exit Financing | Call with Delphi Treasury and potential exit lender |
| Shaw | 5/14 | 0.5 | Exit Financing | Review of potential exit lender presentation |
| Shaw | 5/14 | 1.0 | Unions - Calls/Meetings/Discussions | Review of UAW proposal |
| Shaw | 5/14 | 1.0 | Internal Meetings/Calls | Call with Delphi senior management and Skadden regarding UAW proposal |
| Shaw | 5/15 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding next steps |
| Shaw | 5/15 | 1.0 | Equity - Calls/Meetings/Discussions | Call with Equity Committee chair, Houlihan and J. Sheehan of Delphi regarding case status |
| Shaw | 5/15 | 0.5 | Internal Meetings/Calls | Call with Delphi Tax regarding tax projections |
| Shaw | 5/15 | 1.5 | Financial Analysis/Modeling | Work session with team on financial analysis |
| Shaw | 5/15 | 1.0 | Internal Meetings/Calls | Call with Delphi senior management and Skadden regarding UAW proposal |
| Shaw | 5/15 | 0.5 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Shaw | 5/15 | 1.0 | Board - Calls/Meetings/Discussions | Call with Delphi senior management and Skadden regarding Board call preparation |
| Shaw | 5/15 | 2.0 | Other Financing | Coordination of advisor due diligence |
| Shaw | 5/15 | 1.0 | Board - Calls/Meetings/Discussions | Review of Board call materials |
| Shaw | 5/15 | 0.5 | Equity - Calls/Meetings/Discussions | Call with T. Aahn of Houlihan regarding case status |
| Shaw | 5/15 | 1.0 | Internal Meetings/Calls | Call with S. Salnin of Delphi and review of business plan materials |
| Shaw | 5/15 | 0.5 | M&A activity | Work session with M&A team on status |
| Shaw | 5/16 | 1.5 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 5/16 | 1.0 | Exit Financing | Call with potential lender regarding exit financing |
| Shaw | 5/16 | 0.5 | Financial Analysis/Modeling | Review of 2007 budget coordination materials |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Shaw | 5/16 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 5/16 | 0.5 | 5 | M&A activity | Call with N. Bell of Rothschild regarding M&A status |
| Shaw | 5/16 | 1.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 5/16 | 1.0 | 9 | Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding status/next steps |
| Shaw | 5/16 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Review of UAW proposal materials |
| Shaw | 5/17 | 1.0 | 5 | M&A activity | Call with Delphi senior management regarding Steering sale |
| Shaw | 5/17 | 1.0 | 17 | Financial Analysis/Modeling | Work session with team regarding model |
| Shaw | 5/17 | 0.5 | 5 | Internal Meetings/Calls | Call with J. Sheehan regarding status and next steps |
| Shaw | 5/17 | 1.0 | 5 | M&A activity | Follow-up call with Delphi senior management regarding Steering sale |
| Shaw | 5/17 | 1.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 5/17 | 2.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of advisor due diligence and call |
| Shaw | 5/17 | 2.0 | 9 | Exit Financing | Coordination of exit financing process, including calls with Tracy Krause of Delphi |
| Shaw | 5/18 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi labor staff and Skadden regarding UAW status |
| Shaw | 5/18 | 1.5 | 8 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Shaw | 5/18 | 1.0 | 13 | Other Financing | Call with J. Sheehan of Delphi and potential investor regarding due diligence |
| Shaw | 5/18 | 1.0 | 7 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi and Jefferies, Houlihan regarding status update |
| Shaw | 5/18 | 1.0 | 13 | Exit Financing | Review of exit lender presentation |
| Shaw | 5/18 | 1.0 | 7 | Equity - Calls/Meetings/Discussions | Coordination of advisor diligence, including call with J. Sheehan of Delphi |
| Shaw | 5/18 | 1.0 | 7 | Exit Financing | Call with J. Krause of Delphi regarding exit financing |
| Shaw | 5/18 | 0.5 | 7 | Exit Financing | Call with potential lender regarding exit financing |
| Shaw | 5/18 | 0.5 | 12 | Exit Financing | Call with J. Lee of Jefferies |
| Shaw | 5/18 | 1.5 | 17 | Creditor Ctte - Calls/Meetings/Discussions | Review of financial analysis |
| Shaw | 5/20 | 1.5 | 20 | POR Analysis | Call with Delphi and Skadden regarding POR planning |
| Shaw | 5/20 | 3.0 | 1 | General Administration | Review and emails and documents |
| Shaw | 5/21 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 5/21 | 3.0 | 9 | Internal Meetings/Calls | Participation in labor update call with Delphi |
| Shaw | 5/21 | 3.0 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 5/21 | 1.0 | 7 | Exit Financing | Call with Delphi Treasury to prepare exit financing presentation on alternatives |
| Shaw | 5/21 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies regarding diligence request |
| Shaw | 5/21 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Delphi Board dinner |
| Shaw | 5/21 | 1.0 | 7 | Board - Calls/Meetings/Discussions | Review Board materials |
| Shaw | 5/21 | 1.5 | 14 | Exit Financing | Review of draft presentation on exit financing alternatives |
| Shaw | 5/22 | 6.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Delphi Board meeting |
| Shaw | 5/22 | 1.5 | 9 | Exit Financing | Call with Delphi Treasury and potential exit lender regarding due diligence |
| Shaw | 5/22 | 1.0 | 13 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi and J. Butler of Skadden regarding business plan process |
| Shaw | 5/22 | 0.5 | 8 | Equity - Calls/Meetings/Discussions | Participation on weekly call with J. Sheehan of Delphi, Equity Committee chair and Houlihan |
| Shaw | 5/22 | 4.5 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 5/23 | 0.5 | 8 | Other Financing | Call with Appaloosa regarding status |
| Shaw | 5/23 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Review of union and investment documents |
| Shaw | 5/23 | 0.5 | 8 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Lee of Jefferies |
| Shaw | 5/23 | 1.0 | 7 | Other Financing | Call with Delphi Steering & Financing and potential investor regarding diligence |
| Shaw | 5/23 | 0.5 | 17 | Exit Financing | Call with J. Lewis of Delphi regarding projections question |
| Shaw | 5/23 | 0.5 | 13 | Exit Financing | Preparation of exit financing presentation on alternatives |
| Shaw | 5/23 | 3.0 | 7 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 5/24 | 2.0 | 12 | Equity - Calls/Meetings/Discussions | Meeting with Delphi, Skadden and Equity Committee advisors |
| Shaw | 5/24 | 1.0 | 7 | Internal Meetings/Calls | Work session with Delphi management to prep for meetings |
| Shaw | 5/24 | 4.5 | 7 | Creditor Ctte - Calls/Meetings/Discussions | Participation in statutory committee meetings |
| Shaw | 5/24 | 2.0 | 7 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Shaw | 5/24 | 1.0 | 9 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Shaw | 5/24 | 3.5 | 7 | Exit Financing | Preparation of exit financing presentation on alternatives |
| Shaw | 5/25 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi labor regarding union update |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker/Group | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Shaw | 5/25 | 1.0 | 8 | Other Financing | Call with J. Sheehan of Delphi and potential investor regarding due diligence |
| Shaw | 5/25 | 2.0 | 7 | Exit Financing | Preparation of exit financing presentation on alternatives |
| Shaw | 5/25 | 1.0 | 7 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Shaw | 5/25 | 2.0 | 5 | M&A activity | Call with GM and Delphi regarding Steering sale, including prep call |
| Shaw | 5/25 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Call with T. Aalto of Houlihan regarding diligence question, including follow-up with Delphi |
| Shaw | 5/26 | 2.5 | 1 | General Administration | Review of emails and documents |
| Shaw | 5/29 | 3.5 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 5/29 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi labor regarding union update |
| Shaw | 5/29 | 3.0 | 9 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Shaw | 5/29 | 2.0 | 5 | M&A activity | Meeting with J. Arle and S. Daniels of Delphi regarding Steering |
| Shaw | 5/29 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Meeting with J. Sheehan of Delphi regarding GM analysis |
| Shaw | 5/29 | 4.5 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 5/29 | 1.0 | 9 | Internal Meetings/Calls | Work sessions with J. Sheehan of Delphi and FTI regarding next steps |
| Shaw | 5/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Delphi senior management regarding GM proposal |
| Shaw | 5/30 | 1.5 | 5 | M&A activity | Call with J. Arle and S. Daniels of Delphi regarding Steering sale |
| Shaw | 5/30 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM and Delphi senior management |
| Shaw | 5/30 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi Strategic Planning and PWC regarding projections analysis |
| Shaw | 5/30 | 1.0 | 17 | Financial Analysis/Modeling | Review of PWC financial analysis |
| Shaw | 5/30 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | Review and analysis of Equity Committee letter |
| Shaw | 5/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Review of GM proposal document |
| Shaw | 5/30 | 1.0 | 8 | Other Financing | Coordination of advisor due diligence |
| Shaw | 5/30 | 0.5 | 7 | Exit Financing | Call with T. Kmetz of Delphi regarding exit financing |
| Shaw | 5/30 | 0.5 | 3 | Fee Applications | Review and preparation of monthly invoice |
| Shaw | 5/30 | 0.5 | 17 | Financial Analysis/Modeling | Review of GM financial analysis |
| Shaw | 5/31 | 1.0 | 7 | Exit Financing | Call with Delphi Treasury regarding exit financing process |
| Shaw | 5/31 | 1.5 | 9 | Internal Meetings/Calls | Call with J. Arle and D. Daniels of Delphi regarding Steering Sale |
| Shaw | 5/31 | 1.0 | 9 | Internal Meetings/Calls | Call with Delphi labor regarding union update |
| Shaw | 5/31 | 1.0 | 5 | M&A activity | Call with J. Sheehan of Delphi regarding status and next steps |
| Shaw | 5/31 | 2.5 | 17 | Financial Analysis/Modeling | Call with Delphi and GM regarding Steering sale |
| Shaw | 5/31 | 0.5 | 8 | Other Financing | Review of GM financial analysis, including calls with K. LaPrete of Delphi |
| Shaw | | | | | Call with Appaloosa |
| Shaw | TOTAL | 257.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Brin | 5/1 | 7.0 | POR Analysis | Meeting with Delphi and Skadden regarding POR and Rights Offering structure and process |
| Brin | 5/1 | 1.0 | Internal Meetings/Calls | Call with J. Bertrand of Delphi and GM regarding status of commercial issues |
| Brin | 5/1 | 4.0 | Financial Analysis/Modeling | Review and comment to financial analysis, valuation materials |
| Brin | 5/1 | 0.5 | Exit Financing | Call with potential lender regarding exit financing |
| Brin | 5/2 | 2.0 | Exit Financing | Coordination of exit financing process, including calls with T. Krause of Delphi |
| Brin | 5/2 | 1.0 | Internal Meetings/Calls | Internal update call regarding Steering transaction |
| Brin | 5/2 | 1.0 | Exit Financing | Call with potential lender and Delphi Treasury regarding exit financing and diligence |
| Brin | 5/2 | 0.5 | GM - Calls/Meetings/Discussions | Call with Delphi senior management to prep for GM meeting |
| Brin | 5/2 | 2.5 | Financial Analysis/Modeling | Internal work session with team regarding financial analysis |
| Brin | 5/2 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status/next steps |
| Brin | 5/2 | 2.0 | Other Financing | Coordination of advisor diligence |
| Brin | 5/3 | 1.5 | Exit Financing | Call with potential lender and Delphi Treasury regarding exit financing and diligence |
| Brin | 5/3 | 0.5 | POR Analysis | Call with Skadden regarding POR |
| Brin | 5/3 | 1.0 | GM - Calls/Meetings/Discussions | Call with UCC, GM and Delphi regarding, agreement on deal structure |
| Brin | 5/3 | 2.0 | Financial Analysis/Modeling | Review of financial analysis |
| Brin | 5/3 | 2.5 | Financial Analysis/Modeling | Coordination of due diligence |
| Brin | 5/4 | 1.5 | Other Financing | Call with S. Salem of Delphi and Perdus advisors regarding diligence |
| Brin | 5/4 | 1.5 | Internal Meetings/Calls | Update meeting |
| Brin | 5/4 | 0.5 | Internal Meetings/Calls | Call with B. Murray of Delphi regarding joint venture |
| Brin | 5/4 | 1.0 | Internal Meetings/Calls | Call with Delphi management and Skadden regarding EPCA next step |
| Brin | 5/4 | 1.5 | Other Financing | Call with PWC and Perdus |
| Brin | 5/4 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call with I. Lee of Jefferies regarding deal status |
| Brin | 5/4 | 3.0 | Financial Analysis/Modeling | Review of financial analysis of agreement of deal structure |
| Brin | 5/5 | 2.0 | General Administration | Review and response to emails and documents |
| Brin | 5/5 | 1.0 | Financial Analysis/Modeling | Review emergence sources/uses |
| Brin | 5/6 | 2.0 | General Administration | Review and response to emails |
| Brin | 5/7 | 3.0 | Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Brin | 5/7 | 0.5 | POR Analysis | Call with M. Weber of Delphi regarding POR questions |
| Buin | 5/7 | 1.0 | Exit Financing | Call with Delphi Treasury and potential lender regarding due diligence |
| Buin | 5/7 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call with I. Lee of Jefferies regarding deal structure |
| Brin | 5/7 | 0.5 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding deal structure |
| Brin | 5/7 | 4.0 | Financial Analysis/Modeling | Review of financial analysis of deal structure |
| Brin | 5/7 | 3.0 | Exit Financing | Coordination of exit lender process |
| Brin | 5/8 | 0.5 | Internal Meetings/Calls | Call with S. Salem of Delphi regarding process |
| Brin | 5/8 | 0.5 | GM - Calls/Meetings/Discussions | Call with Bear Stearns regarding diligence request |
| Brin | 5/8 | 0.5 | Other Financing | Call with T. Krause of Delphi regarding exit financing |
| Brin | 5/8 | 1.0 | Financial Analysis/Modeling | Call with interested party and Delphi regarding due diligence |
| Brin | 5/8 | 3.0 | Exit Financing | Valuation work |
| Brin | 5/8 | 1.0 | GM - Calls/Meetings/Discussions | Coordination of exit financing process |
| Brin | 5/8 | 1.0 | Financial Analysis/Modeling | Coordination of Bear Stearns due diligence |
| Brin | 5/8 | 2.0 | Internal Meetings/Calls | Review of precedant rights offering analysis |
| Brin | 5/9 | 2.0 | Internal Meetings/Calls | Review of financial analysis of deal structure |
| Brin | 5/9 | 1.0 | Equity - Calls/Meetings/Discussions | Internal update call regarding Steering transaction |
| Brin | 5/9 | 1.0 | | Call with J. Sheehan of Delphi, Equity Committee and advisors, Skadden regarding status of deal discussions |
| Brin | 5/9 | 1.0 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Brin | 5/9 | 5.0 | Travel Time | Travel from New York to Detroit |
| Brin | 5/9 | 0.5 | Other Financing | Review of potential investors confidentiality agreement |
| Brin | 5/9 | 0.5 | Equity - Calls/Meetings/Discussions | Call with Skadden regarding prep for Equity Committee call |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Code | Category | Hours | Description |
|---|---|---|---|---|---|
| Brin | 5/9 | 7 | Exit Financing | 1.0 | Call with T. Krause of Delphi regarding exit financing |
| Brin | 5/9 | 9 | Internal Meetings/Calls | 1.0 | Calls with S. Salrin of Delphi regarding business plan timeline |
| Brin | 5/9 | 7 | Exit Financing | 1.0 | Review of exit financing presentation |
| Brin | 5/9 | 9 | Internal Meetings/Calls | 1.0 | Calls with J. Sheehan of Delphi regarding case status |
| Brin | 5/9 | 8 | Other Financing | 1.5 | Coordination of advisor due diligence |
| Brin | 5/10 | 9 | Internal Meetings/Calls | 5.0 | Meeting with Delphi strategic planning group and FTI regarding business plan process timing and coordination |
| Brin | 5/10 | 9 | Internal Meetings/Calls | 1.0 | Meeting with J. Sheehan of Delphi regarding business plan coordination |
| Brin | 5/10 | 9 | Internal Meetings/Calls | 1.0 | Work session with FTI regarding coordination of next steps |
| Brin | 5/10 | 8 | Other Financing | 0.5 | Coordination of potential investor due diligence |
| Brin | 5/10 | 23 | Travel Time | 8.0 | Travel from Detroit to New York |
| Brin | 5/11 | 20 | POR Analysis | 2.0 | Call with Delphi and Skadden regarding POR coordination |
| Brin | 5/11 | 17 | Financial Analysis/Modeling | 1.5 | Call with Delphi tax department regarding tax projections |
| Brin | 5/11 | 17 | Financial Analysis/Modeling | 1.0 | Review of claims analysis |
| Brin | 5/11 | 9 | Internal Meetings/Calls | 1.0 | Calls with S. Salrin of Delphi regarding business planning process |
| Brin | 5/11 | 20 | POR Analysis | 0.5 | Call with J. Lyons of Delphi regarding claims process |
| Brin | 5/11 | 17 | Financial Analysis/Modeling | 4.0 | Review of financial analysis |
| Brin | 5/11 | 17 | Financial Analysis/Modeling | 1.0 | Review of PWC analysis |
| Brin | 5/11 | 17 | Financial Analysis/Modeling | 0.5 | Review of business plan calendar |
| Brin | 5/12 | 8 | Other Financing | 2.0 | Review of plan investor proposal |
| Brin | 5/12 | 1 | General Administration | 1.5 | Review and response to emails |
| Brin | 5/13 | 8 | Other Financing | 0.5 | Call with potential investor |
| Brin | 5/13 | 17 | Financial Analysis/Modeling | 2.0 | Review of business plan outline |
| Brin | 5/14 | 20 | POR Analysis | 4.0 | Meeting with Delphi and Skadden regarding POR coordination |
| Brin | 5/14 | 9 | Internal Meetings/Calls | 2.5 | Participation in weekly DTM with Delphi management |
| Brin | 5/14 | 7 | Exit Financing | 0.5 | Call with Delphi Treasury and potential exit lender |
| Brin | 5/14 | 7 | Exit Financing | 1.5 | Call with Delphi Treasury and potential exit lender |
| Brin | 5/14 | 7 | Exit Financing | 0.5 | Review of potential exit lender presentation |
| Brin | 5/14 | 17 | Financial Analysis/Modeling | 2.0 | Call with Delphi senior management and Skadden regarding UAW proposal |
| Brin | 5/15 | 9 | Internal Meetings/Calls | 1.0 | Call with J. Sheehan of Delphi regarding next steps |
| Brin | 5/15 | 13 | Equity - Calls/Meetings/Discussions | 1.0 | Call with Equity Committee chair, Houlihan and J. Sheehan of Delphi regarding case status |
| Brin | 5/15 | 9 | Internal Meetings/Calls | 0.5 | Call with Delphi Tax regarding tax projections |
| Brin | 5/15 | 17 | Financial Analysis/Modeling | 2.0 | Work session with team on financial analysis |
| Brin | 5/15 | 9 | Internal Meetings/Calls | 1.0 | Call with Delphi senior management and Skadden regarding UAW proposal |
| Brin | 5/15 | 7 | Exit Financing | 0.5 | Call with T. Krause of Delphi regarding exit financing |
| Brin | 5/15 | 17 | Financial Analysis/Modeling | 2.0 | Valuation work |
| Brin | 5/15 | 8 | Other Financing | 2.0 | Coordination of advisor due diligence |
| Brin | 5/15 | 13 | Equity - Calls/Meetings/Discussions | 0.5 | Call with T. Astro of Houlihan regarding case status |
| Brin | 5/15 | 9 | Internal Meetings/Calls | 1.0 | Call with S. Salrin of Delphi and review of business plan materials |
| Brin | 5/16 | 9 | Internal Meetings/Calls | 1.0 | Internal update call regarding Steering transaction |
| Brin | 5/16 | 7 | Exit Financing | 1.0 | Call with potential lender regarding exit financing |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date Worked | Hours | | Project Category | Description |
|---|---|---|---|---|---|
| Bron | 5/16 | 0.5 | 17 | Financial Analysis/Modeling | Review of 2007 budget coordination materials |
| Bron | 5/16 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Bron | 5/16 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Review of UAW proposal materials |
| Brin | 5/16 | 3.0 | 17 | Financial Analysis/Modeling | Valuation work |
| Brin | 5/17 | 1.0 | 5 | M&A activity | Call with Delphi senior management regarding Steering sale |
| Brin | 5/17 | 1.0 | 17 | Financial Analysis/Modeling | Work session with team regarding model |
| Brin | 5/17 | 0.5 | 9 | Internal Meetings/Calls | Call with J. Sheehan regarding status and next steps |
| Brin | 5/17 | 1.0 | 5 | M&A activity | Follow-up call with Delphi senior management regarding Steering sale |
| Brin | 5/17 | 1.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis |
| Brin | 5/17 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | Coordination of advisor due diligence and call |
| Brin | 5/17 | 2.0 | 7 | Exit Financing | Coordination of exit financing process, including calls with Tracy Krause of Delphi |
| Brin | 5/17 | 3.0 | 17 | Financial Analysis/Modeling | Valuation work |
| Bron | 5/18 | 1.5 | 7 | Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Bron | 5/18 | 1.0 | 7 | Exit Financing | Call with J. Sheehan of Delphi and potential investor regarding due diligence |
| Brin | 5/18 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi and Jefferies, Houlihan regarding status update |
| Bron | 5/18 | 1.0 | 7 | Exit Financing | Review of exit lender presentation |
| Brin | 5/18 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Coordination of advisor diligence, including call with J. Sheehan of Delphi |
| Brin | 5/18 | 0.5 | 7 | Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Brin | 5/18 | 0.5 | 7 | Exit Financing | Call with potential lender regarding exit financing |
| Brin | 5/18 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with L. Lee of Jefferies |
| Brin | 5/18 | 3.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Brin | 5/19 | 2.0 | 1 | General Administration | Review emails and documents |
| Brin | 5/20 | 1.5 | 1 | General Administration | Review and emails and documents |
| Brin | 5/21 | 3.0 | 9 | Internal Meetings/Calls | Participation on weekly DTM with Delphi management |
| Brin | 5/21 | 1.0 | 9 | Internal Meetings/Calls | Participation in labor update call with Delphi |
| Brin | 5/21 | 2.0 | 7 | Exit Financing | Call with Delphi Treasury to present exit financing presentation on alternatives |
| Brin | 5/21 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with Jefferies regarding diligence request |
| Brin | 5/21 | 1.5 | 7 | Exit Financing | Review of draft presentation on exit financing alternatives |
| Brin | 5/21 | 3.0 | 17 | Financial Analysis/Modeling | Valuation work |
| Brin | 5/22 | 1.5 | 7 | Exit Financing | Call with Delphi Treasury and potential exit lender regarding due diligence |
| Brin | 5/22 | 2.0 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi and J. Butler of Skadden regarding business plan process |
| Brin | 5/22 | 0.5 | 13 | Equity - Calls/Meetings/Discussions | Participation on weekly call with J. Sheehan of Delphi, Equity Committee chair and Houlihan |
| Brin | 5/23 | 2.0 | 9 | Internal Meetings/Calls | Steering site update call |
| Brin | 5/23 | 0.5 | 8 | Other Financing | Call with Appaloosa regarding status |
| Brin | 5/23 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Review of union and investment documents |
| Brin | 5/23 | 0.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Call with Delphi Strategic Planning and potential investor regarding diligence |
| Brin | 5/23 | 1.0 | 8 | Other Financing | Call with T. Lewis of Delphi regarding projections question |
| Brin | 5/23 | 4.0 | 7 | Exit Financing | Preparation of exit financing presentation on alternatives |
| Brin | 5/23 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial analysis |
| Brin | 5/23 | 2.0 | 8 | Other Financing | Call with PW to discuss questions on the model |
| Brin | 5/24 | 1.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Delphi, Skadden and Equity Committee advisors |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Brin | 5/24 | 4.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Participation in statutory committee meetings |
| Brin | 5/24 | 2.0 | 7 Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Brin | 5/24 | 1.0 | 7 Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Brin | 5/24 | 5.0 | 7 Exit Financing | Preparation of exit financing presentation on alternatives |
| Brin | 5/25 | 1.0 | 9 Internal Meetings/Calls | Call with Delphi labor regarding union update |
| Brin | 5/25 | 1.0 | 8 Other Financing | Call with J. Sheehan of Delphi and potential investor regarding due diligence |
| Brin | 5/25 | 2.0 | 7 Exit Financing | Presentation of exit financing presentation on alternatives |
| Brin | 5/25 | 1.0 | 7 Exit Financing | Call with Delphi Treasury and potential lender regarding exit financing |
| Brin | 5/25 | 2.0 | 5 M&A activity | Call with GM and Delphi regarding Steering sale, including prep call |
| Brin | 5/25 | 2.0 | 5 M&A activity | Call regarding Catalyst Business divestiture |
| Brin | 5/26 | 3.0 | 1 General Administration | Review of emails and documents |
| Brin | 5/27 | 2.0 | 1 General Administration | Review of emails and documents |
| Brin | 5/28 | 3.0 | 9 Internal Meetings/Calls | Bargaining oversite call |
| Brin | 5/28 | 5.0 | 17 Financial Analysis/Modeling | Valuation work |
| Brin | 5/29 | 3.5 | 23 Travel Time | Travel from New York to Detroit |
| Brin | 5/29 | 1.5 | 9 Internal Meetings/Calls | Call with Delphi labor regarding union update |
| Brin | 5/29 | 1.5 | 9 Internal Meetings/Calls | Participation in weekly DTM with Delphi management |
| Brin | 5/29 | 4.0 | 17 Financial Analysis/Modeling | Valuation work |
| Brin | 5/30 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with Delphi senior management regarding GM proposal |
| Brin | 5/30 | 1.5 | 5 M&A activity | Call with J. Arle and S. Daniels of Delphi regarding Steering sale |
| Brin | 5/30 | 2.0 | 9 Internal Meetings/Calls | Call with GM and Delphi senior management |
| Brin | 5/30 | 1.5 | 9 Internal Meetings/Calls | Call with Delphi Strategic Planning and PWC regarding projections analysis |
| Brin | 5/30 | 1.0 | 17 Financial Analysis/Modeling | Review of PWC financial analysis |
| Brin | 5/30 | 1.5 | 13 Equity - Calls/Meetings/Discussions | Review and analysis of Equity Committee letter |
| Brin | 5/30 | 1.0 | 8 Other Financing | Coordination of advisor due diligence |
| Brin | 5/30 | 0.5 | 7 Exit Financing | Call with T. Krause of Delphi regarding exit financing |
| Brin | 5/30 | 1.5 | 3 Fee Applications | Review and preparation of monthly invoice |
| Brin | 5/30 | 2.0 | 17 Financial Analysis/Modeling | Review of GM financial analysis |
| Brin | 5/31 | 0.5 | 7 Exit Financing | Call with Delphi Treasury regarding exit financing process |
| Brin | 5/31 | 1.0 | 5 M&A activity | Call with J. Arle and S. Daniels of Delphi regarding Steering Sale |
| Brin | 5/31 | 1.5 | 9 Internal Meetings/Calls | Call with Delphi labor regarding union update |
| Brin | 5/31 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding status and next steps |
| Brin | 5/31 | 1.0 | 5 M&A activity | Call with Delphi and GM regarding Steering sale |
| Brin | 5/31 | 1.0 | 17 Financial Analysis/Modeling | Review of GM financial analysis, including calls with K. LaPrete of Delphi |
| Brin | TOTAL | 268.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker/Initials | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 5/1 | 1.5 | Financial Analysis/Modeling | Rights Offering Database |
| Stein | 5/1 | 1.0 | Financial Analysis/Modeling | Accrued Interest |
| Stein | 5/1 | 5.0 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/1 | 1.0 | Financial Due Diligence | Call with Tracy Krause |
| Stein | 5/2 | 4.0 | Financial Analysis/Modeling | Transaction Comps |
| Stein | 5/2 | 1.5 | Internal Meetings/Calls | Team meeting |
| Stein | 5/2 | 2.0 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/2 | 0.5 | Financial Due Diligence | Answering question for Bear |
| Stein | 5/2 | 1.0 | Financial Analysis/Modeling | Recap model |
| Stein | 5/3 | 1.0 | Financial Due Diligence | Call with Armen of ETO |
| Stein | 5/3 | 5.0 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/4 | 6.0 | Financial Analysis/Modeling | GM UCC Proposal Analysis |
| Stein | 5/4 | 1.0 | Financial Analysis/Modeling | Call to review UCC proposal analysis |
| Stein | 5/7 | 1.0 | General Presentation Preparation | Summary analysis presentation |
| Stein | 5/7 | 1.5 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/8 | 6.0 | Financial Analysis/Modeling | Transaction Comps |
| Stein | 5/8 | 2.5 | Financial Analysis/Modeling | Rights Offering Database |
| Stein | 5/9 | 6.5 | Fee Applications | Response to LFC recommendations |
| Stein | 5/9 | 1.0 | Financial Analysis/Modeling | Rights Offering Database |
| Stein | 5/10 | 4.0 | Financial Due Diligence | Call re: BBP finalization |
| Stein | 5/10 | 0.5 | Financial Due Diligence | Answer Jeffries question |
| Stein | 5/10 | 2.5 | Financial Analysis/Modeling | Debt bridge |
| Stein | 5/11 | 1.5 | Financial Due Diligence | Call re: taxes |
| Stein | 5/11 | 1.0 | Financial Due Diligence | Call with Peter Brusate |
| Stein | 5/11 | 2.5 | Financial Due Diligence | Review of PwC pro forma analysis |
| Stein | 5/11 | 3.0 | Financial Analysis/Modeling | Tax analysis |
| Stein | 5/14 | 1.5 | Financial Due Diligence | Call with exit lenders |
| Stein | 5/15 | 1.0 | Financial Due Diligence | Review of UAW Delphi counter proposal |
| Stein | 5/15 | 1.5 | Internal Meetings/Calls | Meeting with team |
| Stein | 5/15 | 1.0 | General Presentation Preparation | Summary analysis presentation |
| Stein | 5/15 | 1.5 | Financial Analysis/Modeling | NOL analysis |
| Stein | 5/16 | 1.0 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/17 | 1.5 | Financial Analysis/Modeling | Illustrative Scenarios |
| Stein | 5/17 | 1.0 | Internal Meetings/Calls | Recap model walkthrough |
| Stein | 5/17 | 0.5 | Financial Due Diligence | Review of diligence request |
| Stein | 5/21 | 0.5 | General Presentation Preparation | Board presentation |
| Stein | 5/22 | 1.0 | Financial Due Diligence | Call with exit lenders |
| Stein | 5/22 | 7.5 | Financial Due Diligence | Review of board presentation |
| Stein | 5/23 | 6.0 | General Presentation Preparation | DTM presentation |
| Stein | 5/24 | 6.0 | General Presentation Preparation | DTM presentation |
| Stein | 5/24 | 1.0 | Financial Analysis/Modeling | Rights Offering Database |
| Stein | 5/24 | 1.0 | Financial Due Diligence | Review of exit financing proposals |
| Stein | 5/24 | 2.5 | Financial Analysis/Modeling | Recap model |
| Stein | 5/25 | 2.0 | General Presentation Preparation | DTM presentation |
| Stein | 5/27 | 1.0 | Financial Analysis/Modeling | Recap scenarios |
| Stein | 5/29 | 2.5 | Fee Applications | April invoice |
| Stein | 5/29 | 1.0 | Financial Analysis/Modeling | Rights Offering Database |
| Stein | 5/29 | 1.5 | Financial Due Diligence | Review of PwC pro forma analysis |
| Stein | 5/30 | 2.0 | Financial Analysis/Modeling | Review of equity proposal |
| | TOTAL | 111.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Wang | 5/1 | 2.5 | 1 | General Administration | Time file |
| Wang | 5/1 | 5.5 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/2 | 1.5 | 17 | Financial Analysis/Modeling | Time file |
| Wang | 5/2 | 7.0 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/2 | 1.5 | 9 | Internal Meetings/Calls | Meeting with Bill, Nicole, Slava and Mike over status of deal |
| Wang | 5/3 | 8.5 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/4 | 3.5 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/3 | 1.0 | 24 | Other | Circulating Delphi security pricing |
| Wang | 5/4 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 5/9 | 1.0 | 24 | Other | Circulating Delphi security pricing |
| Wang | 5/9 | 5.5 | 17 | Financial Analysis/Modeling | Rights offering write up |
| Wang | 5/10 | 0.5 | 24 | Other | Circulating Delphi security pricing |
| Wang | 5/10 | 4.5 | 17 | Financial Analysis/Modeling | Recap Model |
| Wang | 5/11 | 3.0 | 17 | Financial Analysis/Modeling | Federal Judgement rate |
| Wang | 5/11 | 1.5 | 17 | Financial Analysis/Modeling | Review of Proforma analysis |
| Wang | 5/14 | 3.5 | 17 | Financial Analysis/Modeling | Recap Model |
| Wang | 5/15 | 8.0 | 17 | Financial Analysis/Modeling | Financial analysis book |
| Wang | 5/15 | 2.5 | 9 | Internal Meetings/Calls | Meeting with Bill, Slava and Mike |
| Wang | 5/15 | 8.0 | 18 | General Presentation Preparation | Financial analysis book |
| Wang | 5/16 | 8.0 | 17 | Financial Analysis/Modeling | Incremental claims analysis |
| Wang | 5/16 | 4.5 | 17 | Financial Analysis/Modeling | Financial analysis book |
| Wang | 5/17 | 1.0 | 18 | General Presentation Preparation | Incremental claims analysis |
| Wang | 5/17 | 5.5 | 17 | Financial Analysis/Modeling | Recap Model |
| Wang | 5/17 | 8.0 | 17 | Financial Analysis/Modeling | Recap Model meeting with Bill, Slava and Mike |
| Wang | 5/17 | 4.5 | 18 | General Presentation Preparation | Financial analysis book |
| Wang | 5/18 | 2.0 | 17 | Financial Analysis/Modeling | Recap model fire drill |
| Wang | 5/18 | 5.0 | 18 | General Presentation Preparation | Financial analysis book |
| Wang | 5/20 | 7.0 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/21 | 5.5 | 17 | Financial Analysis/Modeling | Recap model fire drill |
| Wang | 5/18 | 1.0 | 24 | Other | Circulating Delphi security pricing |
| Wang | 5/21 | 8.5 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/22 | 7.0 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/22 | 2.0 | 17 | Financial Analysis/Modeling | Reviewing Board book |
| Wang | 5/23 | 2.0 | 17 | Financial Analysis/Modeling | Recap Model - GNMA sensitivity exercise |
| Wang | 5/23 | 4.0 | 18 | General Presentation Preparation | DTM Presenation preparation |
| Wang | 5/24 | 5.0 | 18 | General Presentation Preparation | Rights offering write up |
| Wang | 5/24 | 2.0 | 18 | General Presentation Preparation | DTM Presenation preparation |
| Wang | 5/25 | 1.5 | 1 | General Administration | Time file and hours |
| Wang | 5/29 | 4.0 | 18 | General Presentation Preparation | Rights offering write up |
| Wang | 5/29 | 2.5 | 1 | General Administration | Time file and hours |
| Wang | 5/29 | 2.0 | 17 | Financial Analysis/Modeling | Review of Proforma analysis |
| Wang | 5/30 | 0.5 | 1 | General Administration | Time file and hours |
| Wang | 5/30 | 2.0 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | 5/30 | 2.5 | 17 | Financial Analysis/Modeling | Reviewing Materials for Call |
| Wang | 5/30 | 1.5 | 9 | Internal Meetings/Calls | Call with Delphi regarding pro forma walk |
| Wang | 5/31 | 5.5 | 17 | Financial Analysis/Modeling | Trading Comps for quarter end 3/31/07 |
| Wang | TOTAL | 168.0 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked In May 2007 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 8.0 |
| Nigel Bell | Investment Banker | Director | 18.5 |
| Irene Fayn | Investment Banker | Associate | 0.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 2.0 |
| Elana Caplan | Investment Banker | Analyst | 2.0 |
| **Total** | | | **30.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | M&A activity | Lawrence | 5/2 | 1.5 | Morning conference call |
| 2 | Internal meetings/calls | Lawrence | 5/7 | 1.0 | General update meeting |
| 3 | M&A activity | Lawrence | 5/18 | 1.5 | Review of due diligence materials |
| 4 | Internal meetings/calls | Lawrence | 5/23 | 1.0 | General update meeting |
| 5 | Internal meetings/calls | Lawrence | 5/25 | 1.0 | General update meeting |
| 6 | M&A activity | Lawrence | 5/28 | 2.0 | Review of due dilligence materials |
| | **Total** | | | **8.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meeting | Bell | 5/2 | 1.5 | Internal Delphi Finance meeting |
| 2 | M&A Activity | Bell | 5/7 | 1.0 | Steering Sale Status call |
| 3 | Internal meeting | Bell | 5/9 | 1.0 | 8am conference call |
| 4 | Internal meeting | Bell | 5/11 | 1.5 | Steering Sale Status call |
| 5 | Internal meetings / calls | Bell | 5/14 | 1.0 | Call with client |
| 6 | Internal meetings / calls | Bell | 5/16 | 1.5 | 8am conference call |
| 7 | Internal meetings / calls | Bell | 5/18 | 1.0 | Call with client |
| 8 | M&A Activity | Bell | 5/21 | 1.5 | Steering Sale Status call |
| 9 | Internal meetings / calls | Bell | 5/23 | 1.0 | 8am conference call |
| 10 | Internal meetings / calls | Bell | 5/28 | 1.5 | Steering Sale Status call |
| 11 | Internal meetings / calls | Bell | 5/30 | 3.0 | Valuation call |
| 12 | M&A Activity | Bell | 5/31 | 3.0 | Valuation work |
| | Total | | | 18.5 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|
| | Payn | | | |
| Total | | | 0.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Causer | 5/16 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Causer | 5/23 | 1.0 | 8am conference call |
| | Total | | | 2.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Caplan | 5/16 | 1.0 | 8am conference call |
| 2 | Internal meetings / calls | Caplan | 5/23 | 1.0 | 8am conference call |
| | Total | | | 2.0 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in May 2007 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 0.0 |
| Bill Cannon | Investment Banker | Vice President | 0.0 |
| Colin Savage | Investment Banker | Associate | 0.0 |
| Alex Ridings | Investment Banker | Analyst | 8.0 |
| Laura Pei | Investment Banker | Analyst | 0.0 |
| **Total** | | | **8.0** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Banker | Date | Hours | | | | | |
|---|---|---|---|---|---|---|---|
| Ridings | 5/6 | 4.0 | 11 | Financial analysis/modeling | | Valuation modeling | |
| Ridings | 5/7 | 4.0 | 11 | Financial analysis/modeling | | Valuation modeling | |
| Ridings | TOTAL | 8.0 | | | | | |