# EXHIBIT A-1

# FEBRUARY MONTHLY FEE STATEMENT

# LATHAM&WATKINS LLP

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

Tax identification No: 95-2018373

## INVOICE

February 28, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 70603678
File No. 042036-0000

**The following is a summary of services rendered during February 2007:**

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| ROSENBERG, ROBERT J | PARTNER, SR. | 37.80 | $ 925.00 | $ 34,965.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 23.70 | $ 850.00 | $ 20,145.00 |
| ZUCCARO, ROBERT A | PARTNER, SR. | 5.10 | $ 825.00 | $ 4,207.50 |
| BROUDE, MARK A. | PARTNER, JR. | 56.90 | $ 825.00 | $ 46,942.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 0.30 | $ 725.00 | $ 217.50 |
| LANGER, DAVID S | OF COUNSEL | 0.40 | $ 695.00 | $ 278.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 15.50 | $ 615.00 | $ 9,532.50 |
| SIMON, KEITH | ASSOCIATE, SR. | 4.10 | $ 595.00 | $ 2,439.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 58.60 | $ 575.00 | $ 33,695.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 48.50 | $ 575.00 | $ 27,887.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 13.10 | $ 550.00 | $ 7,205.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 32.70 | $ 525.00 | $ 17,167.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 26.80 | $ 425.00 | $ 11,390.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 0.30 | $ 425.00 | $ 127.50 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 5.20 | $ 425.00 | $ 2,210.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 97.60 | $ 395.00 | $ 38,552.00 |
| RICHARDS, ROBERT C | ASSOCIATE, JR. | 29.10 | $ 395.00 | $ 11,494.50 |
| PHELPS, VICTORIA C | PARALEGAL | 0.90 | $ 370.00 | $ 333.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 39.90 | $ 210.00 | $ 8,379.00 |
| CHALEN, SARITA | PARALEGAL | 5.30 | $ 195.00 | $ 1,033.50 |
| | | 501.80 | | 278,202.00 |

The following is a summary of each category of services rendered, during February, 2007:

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|------|-------|------|------|------|
| R J ROSENBERG | PARTNER, SR. | 2.70hrs. @ | $925.00 | $2,497.50 |
| M A SEIDER | PARTNER, SR. | .80hrs. @ | $850.00 | $680.00 |
| RA ZUCCARO | PARTNER, SR. | .50hrs. @ | $825.00 | $412.50 |
| MA BROUDE | PARTNER, JR. | 3.50hrs. @ | $825.00 | $2,887.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.80hrs. @ | $615.00 | $1,722.00 |
| J FURST III | ASSOCIATE, SR. | 4.40hrs. @ | $575.00 | $2,530.00 |
| M RIELA | ASSOCIATE, SR. | 4.00hrs. @ | $550.00 | $2,200.00 |
| E RUIZ | ASSOCIATE, SR. | 8.20hrs. @ | $525.00 | $4,305.00 |

| J W WEISS | ASSOCIATE, SR. | 6.10hrs. @ | $575.00 | $3,507.50 |
| R C RICHARDS | ASSOCIATE, JR. | .60hrs. @ | $395.00 | $237.00 |
| N B YALE | ASSOCIATE, JR. | 2.30hrs. @ | $425.00 | $977.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 1.60hrs. @ | $395.00 | $632.00 |
| S CHALEN | PARALEGAL | 1.80hrs. @ | $195.00 | $351.00 |
| L A SALCEDO | PARALEGAL | 12.90hrs. @ | $210.00 | $2,709.00 |
| | | | | **Total: $ 25,648.50** |

### Matter 0002 MEETING OF CREDITORS

| R J ROSENBERG | PARTNER, SR. | 16.50hrs. @ | $925.00 | $15,262.50 |
| M A SEIDER | PARTNER, SR. | 13.90hrs. @ | $850.00 | $11,815.00 |
| MA BROUDE | PARTNER, JR. | 11.80hrs. @ | $825.00 | $9,735.00 |
| H P BAER, JR | ASSOCIATE, SR. | 11.10hrs. @ | $615.00 | $6,826.50 |
| J FURST III | ASSOCIATE, SR. | 6.50hrs. @ | $575.00 | $3,737.50 |
| M RIELA | ASSOCIATE, SR. | 4.60hrs. @ | $550.00 | $2,530.00 |
| E RUIZ | ASSOCIATE, SR. | 10.70hrs. @ | $525.00 | $5,617.50 |
| J W WEISS | ASSOCIATE, SR. | 7.60hrs. @ | $575.00 | $4,370.00 |
| L A SALCEDO | PARALEGAL | .50hrs. @ | $210.00 | $105.00 |
| | | | | **Total: $ 59,999.00** |

### Matter 0006 ASSET DISPOSITIONS

| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $925.00 | $1,110.00 |
| MA BROUDE | PARTNER, JR. | 2.20hrs. @ | $825.00 | $1,815.00 |
| E RUIZ | ASSOCIATE, SR. | .50hrs. @ | $525.00 | $262.50 |
| K SIMON | ASSOCIATE, SR. | .90hrs. @ | $595.00 | $535.50 |
| J W WEISS | ASSOCIATE, SR. | 11.40hrs. @ | $575.00 | $6,555.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.70hrs. @ | $425.00 | $2,422.50 |
| | | | | **Total: $ 12,700.50** |

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $925.00 | $277.50 |
| M A SEIDER | PARTNER, SR. | 3.80hrs. @ | $850.00 | $3,230.00 |
| MA BROUDE | PARTNER, JR. | 2.10hrs. @ | $825.00 | $1,732.50 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $615.00 | $984.00 |
| M RIELA | ASSOCIATE, SR. | 1.30hrs. @ | $550.00 | $715.00 |
| E RUIZ | ASSOCIATE, SR. | 12.20hrs. @ | $525.00 | $6,405.00 |
| K SIMON | ASSOCIATE, SR. | 3.20hrs. @ | $595.00 | $1,904.00 |
| J W WEISS | ASSOCIATE, SR. | .70hrs. @ | $575.00 | $402.50 |
| J M GORMAN | ASSOCIATE, JR. | 9.30hrs. @ | $425.00 | $3,952.50 |
| R C RICHARDS | ASSOCIATE, JR. | 23.30hrs. @ | $395.00 | $9,203.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | .50hrs. @ | $395.00 | $197.50 |
| S CHALEN | PARALEGAL | .20hrs. @ | $195.00 | $39.00 |
| L A SALCEDO | PARALEGAL | 5.60hrs. @ | $210.00 | $1,176.00 |
| | | | | **Total: $ 30,219.00** |

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| R J ROSENBERG | PARTNER, SR. | 7.20hrs. @ | $925.00 | $6,660.00 |
| M A SEIDER | PARTNER, SR. | 2.60hrs. @ | $850.00 | $2,210.00 |
| RA ZUCCARO | PARTNER, SR. | 4.60hrs. @ | $825.00 | $3,795.00 |
| MA BROUDE | PARTNER, JR. | 23.00hrs. @ | $825.00 | $18,975.00 |
| J FURST III | ASSOCIATE, SR. | 10.60hrs. @ | $575.00 | $6,095.00 |
| M RIELA | ASSOCIATE, SR. | 3.20hrs. @ | $550.00 | $1,760.00 |
| E RUIZ | ASSOCIATE, SR. | .60hrs. @ | $525.00 | $315.00 |
| J W WEISS | ASSOCIATE, SR. | 1.30hrs. @ | $575.00 | $747.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 85.00hrs. @ | $395.00 | $33,575.00 |
| V C PHELPS | PARALEGAL | .90hrs. @ | $370.00 | $333.00 |
| | | | | **Total: $ 74,465.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2

042036-0000

### Matter 0017 OTHER CHAPTER 5 LITIGATION

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .60hrs. @ | $850.00 | $510.00 |
| B G CONNELLY | PARTNER, JR. | .30hrs. @ | $725.00 | $217.50 |
| | | | | Total: $ 727.50 |

### Matter 0018 SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $925.00 | $277.50 |
| MA BROUDE | PARTNER, JR. | .90hrs. @ | $825.00 | $742.50 |
| R C RICHARDS | ASSOCIATE, JR. | 4.80hrs. @ | $395.00 | $1,896.00 |
| | | | | Total: $ 2,916.00 |

### Matter 0025 BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 6.40hrs. @ | $925.00 | $5,920.00 |
| M A SEIDER | PARTNER, SR. | 1.50hrs. @ | $850.00 | $1,275.00 |
| MA BROUDE | PARTNER, JR. | 2.40hrs. @ | $825.00 | $1,980.00 |
| DS LANGER | OF COUNSEL | .40hrs. @ | $695.00 | $278.00 |
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.20hrs. @ | $425.00 | $510.00 |
| N B YALE | ASSOCIATE, JR. | 2.90hrs. @ | $425.00 | $1,232.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 4.10hrs. @ | $395.00 | $1,619.50 |
| | | | | Total $ 12,930.00 |

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| M A SEIDER | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| MA BROUDE | PARTNER, JR. | 5.60hrs. @ | $825.00 | $4,620.00 |
| J FURST III | ASSOCIATE, SR. | 26.80hrs. @ | $575.00 | $15,410.00 |
| E RUIZ | ASSOCIATE, SR. | .50hrs. @ | $525.00 | $262.50 |
| R C RICHARDS | ASSOCIATE, JR. | .40hrs. @ | $395.00 | $158.00 |
| | | | | Total: $ 21,800.50 |

### Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $925.00 | $1,110.00 |
| MA BROUDE | PARTNER, JR. | 3.80hrs. @ | $825.00 | $3,135.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| J W WEISS | ASSOCIATE, SR. | 25.40hrs. @ | $575.00 | $14,605.00 |
| J A KOLBE | ASSOCIATE, JR. | .30hrs. @ | $425.00 | $127.50 |
| S CHALEN | PARALEGAL | 3.30hrs. @ | $195.00 | $643.50 |
| L A SALCEDO | PARALEGAL | 20.00hrs. @ | $210.00 | $4,200.00 |
| | | | | Total: $ 23,936.00 |

### Matter 0028 FEE/EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| MA BROUDE | PARTNER, JR. | 1.60hrs. @ | $825.00 | $1,320.00 |
| J W WEISS | ASSOCIATE, SR. | 5.90hrs. @ | $575.00 | $3,392.50 |
| J M GORMAN | ASSOCIATE, JR. | 10.60hrs. @ | $425.00 | $4,505.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 6.40hrs. @ | $395.00 | $2,528.00 |
| L A SALCEDO | PARALEGAL | .90hrs. @ | $210.00 | $189.00 |
| | | | | Total: $ 12,859.50 |

Other Charges                                        $20,230.63

| | |
|---|---|
| PHOTOCOPYING | 1,197.26 |
| TELEPHONE | 455.24 |
| FEDERAL EXPRESS | 421.31 |
| MESSENGER/COURIER | 26.00 |
| POSTAGE | 6.00 |
| LEXIS | 1,067.06 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                                                042036-0000

| | |
|---|---:|
| OUTSIDE SERVICES (NON-ATTORNEY) | 7,915.25 |
| WESTLAW | 123.98 |
| OTHER DATEBASE RESEARCH | 222.17 |
| MEALS – LOCAL | 2,544.01 |
| GROUND TRANSPORTATION - LOCAL | 2,344.09 |
| MEALS SERVICES | 3,908.26 |

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $278,202.00 |
| Less Holdback of 20% of Fees per Interim Compensation Order | ($55,640.40) |
| | $222,561.60 |
| TOTAL EXPENSES | $20,230.63 |
| **TOTAL BALANCE DUE** | **$242,792.23** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

4

NY\1256879.2                                                                                                       042036-0000

CLIENT: 042036                NAME: DELPHI
MATTER: 042036-0001         NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/07 | .70 | REVIEW MOR FOR 12/31 (.4) REVIEW PRESS RUN (.3) |
| RUIZ | 02/01/07 | .70 | TELEPHONE CONFERENCE WITH R. MEISLER OF SKADDEN REGARDING UPCOMING OMNIBUS (.2); FINALIZE MEMORANDUM ANALYZING PLEADINGS (.4); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| WEISS | 02/01/07 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); REVIEW AND REVISE UPDATED CASE CALENDAR, AND RELATED CONFERENCE WITH L. SALCEDO (0.3) |
| SALCEDO | 02/01/07 | .40 | OBTAINED UPDATED DOCKET AND DOCUMENTS FOR REVIEW |
| SALCEDO | 02/01/07 | .60 | REVISED MEMORANDUM REGARDING SUMMARIES OF RECENTLY FILED MOTIONS |
| SALCEDO | 02/01/07 | .50 | REVISE CASE CALENDAR |
| SALCEDO | 02/01/07 | 3.80 | ORGANIZE CASE ROOM |
| ROSENBERG | 02/02/07 | .50 | REVIEW PRESS RUN (.2); REVIEW RECOMMENDATION MEMORANDUM REGARDING PENDING MOTIONS (.3) |
| SEIDER | 02/02/07 | .40 | REVIEW MEMORANDUM TO THE COMMITTEE ON PENDING MOTION |
| FURST III | 02/02/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/02/07 | 1.40 | FINALIZE MOTION SUMMARIES (.4); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1); REVIEW AGENDA FOR UPCOMING MEETING (.1); CONFERENCES WITH J. WEISS REGARDING SAME (.1); RESPOND TO CREDITOR INQUIRIES REGARDING SAME (.2); REVIEW UPDATED CASE CALENDAR (.2); REVIEW SUMMARY OF BRAKEHOSE SALE MOTION (.2); CORRESPONDENCE TO J. WEISS AND H. BAER REGARDING UPCOMING MEETING WITH DEBTORS (.1) |
| WEISS | 02/02/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 02/02/07 | .10 | REVIEW THE DELPHI DOCKET FOR TODAY |
| FURST III | 02/05/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2); REVIEW DELPHI DOCKET (.2) |
| WEISS | 02/05/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RICHARDS | 02/05/07 | .30 | READ REPORT ON BUSINESS PERFORMANCE OF AUTOMOBILE INDUSTRY (0.3) |
| FURST III | 02/06/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/06/07 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 02/06/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| WEISS | 02/07/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| YALE | 02/07/07 | .90 | DOCKET SUMMARIES |
| EYDELMAN | 02/07/07 | .10 | REVIEW TODAY'S DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                      042036-0000

| | | | |
|---|---|---|---|
| SALCEDO | 02/07/07 | .40 | REVISE E-MAIL GROUPS AND CONTACT LIST |
| BAER, JR | 02/08/07 | 1.70 | E-MAILS AND DRAFTING REGARDING REQUEST OF COMMITTEE MEMBER (.6); REVIEW AND ANALYSIS OF PROPOSED SETTLEMENT(1.1) |
| FURST III | 02/08/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 02/08/07 | .20 | REVIEW DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 02/08/07 | .20 | REVIEW TODAY'S DOCKET; SPEAK WITH L. SALCEDO REGARDING PRIOR SUMMARIES |
| WEISS | 02/09/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| YALE | 02/09/07 | 1.40 | DOCKET SUMMARIES |
| ROSENBERG | 02/12/07 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 02/12/07 | .20 | REVIEW RECENTLY DOCKETED MATTERS |
| ZUCCARO | 02/12/07 | .50 | ATTENTION TO REVISED S-1; COMMUNICATE WITH SKADDEN ARPS |
| FURST III | 02/12/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/12/07 | .70 | REVIEW NEWS ARTICLES (.5); REVIEW RECENTLY FILED PLEADINGS (.2) |
| WEISS | 02/12/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 02/12/07 | .10 | REVIEW DELPHI'S DOCKET |
| FURST III | 02/13/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| FURST III | 02/13/07 | .20 | REVIEW DELPHI 3RD QUARTER FINANCIALS PRESS RELEASE (.2) |
| RUIZ | 02/13/07 | .40 | REVIEW JEFFERIES' WEEKLY REPORT (.3); REVIEW PRESS RELEASE REGARDING THIRD QUARTER FINANCIALS ( .1) |
| WEISS | 02/13/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 02/13/07 | .10 | REVIEW THE DOCKET |
| CHALEN | 02/13/07 | 1.80 | ASSIST WITH PREPARATION FOR OMNIBUS HEARING |
| ROSENBERG | 02/14/07 | .40 | REVIEW PRESS RUN (.2); REVIEW AGENDA FOR HEARING TOMORROW (.2) |
| SEIDER | 02/14/07 | .20 | REVIEW AGENDA FOR 2/15 OMNIBUS |
| FURST III | 02/14/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/14/07 | 1.00 | REVIEW MEMORANDUM FROM MESIROW REGARDING POTENTIAL SETTLEMENT AGREEMENT (.2); REVIEW NEWS ARTICLES (.5); REVIEW AGENDA FOR OMNIBUS HEARING AND CORRESPONDENCE TO M. STRAUSS OF JEFFERIES REGARDING SAME (.3) |
| WEISS | 02/14/07 | .50 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); ASSIST IN PREPARATION FOR 2/15/07 OMNIBUS HEARING (0.2) |
| EYDELMAN | 02/14/07 | .10 | REVIEW THE DOCKET |
| BROUDE | 02/15/07 | 2.40 | ATTENDING OMNIBUS HEARING (2.40) |
| FURST III | 02/15/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 02/15/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 02/15/07 | .10 | REVIEW THE DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

6

| | | | |
|---|---|---|---|
| SALCEDO | 02/15/07 | 2.10 | ORGANIZE CASE ROOM |
| FURST III | 02/16/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY ANALYSES AND UPDATES (.4) |
| RUIZ | 02/16/07 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 02/16/07 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| RICHARDS | 02/16/07 | .10 | READ NEWS ARTICLES ABOUT GENERAL MOTORS' FINANCES (0.1) |
| EYDELMAN | 02/16/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 02/16/07 | 1.20 | REVISE AND UPDATE BINDER OF SIGNED ORDERS |
| SALCEDO | 02/16/07 | 1.50 | ORGANIZE CASE ROOM |
| RUIZ | 02/17/07 | .10 | REVIEW NON-CONFORMING SUPPLIER AGREEMENT INFORMATION |
| FURST III | 02/20/07 | .40 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND REPORTS (.4) |
| RUIZ | 02/20/07 | .50 | REVIEW JEFFERIES' WEEKLY REPORT (.2); REVIEW DOCKET (.3) |
| WEISS | 02/20/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RICHARDS | 02/20/07 | .10 | READ NEWS STORIES ABOUT GENERAL MOTORS AND UNITED AUTO WORKERS, AND A MEMORANDUM FROM R. ROSENBERG ABOUT AN UPCOMING MEETING OF THE CREDITORS' COMMITTEE (0.1) |
| EYDELMAN | 02/20/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 02/20/07 | .30 | REVISE CASE CALENDAR |
| SALCEDO | 02/20/07 | 2.10 | ORGANIZE CASE FILES |
| ROSENBERG | 02/21/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 02/21/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RICHARDS | 02/21/07 | .10 | READ MEMORANDUM FROM R. ROSENBERG RELATED TO DELPHI'S NEGOTIATIONS WITH UNIONS AND GENERAL MOTORS (0.1) |
| EYDELMAN | 02/21/07 | .10 | REVIEW THE DOCKET FOR NOTEWORTHY FILINGS |
| FURST III | 02/22/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/22/07 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 02/22/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 02/22/07 | .10 | REVIEW THE DOCKET |
| BAER, JR | 02/23/07 | 1.10 | MEET REGARDING OPEN ISSUES AND GOING FORWARD |
| FURST III | 02/23/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/23/07 | .50 | REVIEW NEWS ARTICLES |
| WEISS | 02/23/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 02/23/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 02/26/07 | .20 | REVIEW JEFFERIES' WEEKLY AUTOMOTIVE REPORT (.2) |
| FURST III | 02/26/07 | .60 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

042036-0000

|  |  |  | WEEKLY REPORT (.4); REVIEW DELPHI INTERIORS SALE PRESS RELEASE (.2) |
|---|---|---|---|
| WEISS | 02/26/07 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| EYDELMAN | 02/26/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 02/27/07 | .20 | REVIEW PRESS RUN (.2) |
| BROUDE | 02/27/07 | 1.10 | MEET WITH M. SEIDER, H. BAER, J. WEISS, M. RIELA REGARDING RESEARCH AND PLEADING ISSUES (1.10) |
| FURST III | 02/27/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 02/27/07 | .30 | REVIEW NEWS ARTICLES |
| RUIZ | 02/27/07 | .20 | REVIEW JEFFERIES WEEKLY REPORT |
| WEISS | 02/27/07 | 1.10 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); CONFERENCE WITH LATHAM TEAM REGARDING RESEARCH AND PREPARATION OF VARIOUS PLEADINGS AND MEMORANDA RELATING TO PLAN AND OPERATIONAL ISSUES (0.9) |
| EYDELMAN | 02/27/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 02/28/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 02/28/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RIELA | 02/28/07 | 4.00 | DRAFT SUMMARY AND ANALYSIS OF FORM 10-K FILED BY DELPHI |
| RUIZ | 02/28/07 | .50 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.3) |
| RUIZ | 02/28/07 | .80 | REVIEW 10K |
| WEISS | 02/28/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 02/28/07 | .10 | REVIEW THE DOCKET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.70 | 925.00 | 2,497.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .80 | 850.00 | 680.00 | PARTNER, SR. |
| RA ZUCCARO | 00993 | .50 | 825.00 | 412.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.50 | 825.00 | 2,887.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.80 | 615.00 | 1,722.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.40 | 575.00 | 2,530.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.00 | 550.00 | 2,200.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.20 | 525.00 | 4,305.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 6.10 | 575.00 | 3,507.50 | ASSOCIATE, SR. |
| R C RICHARDS | 71155 | .60 | 395.00 | 237.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 2.30 | 425.00 | 977.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 1.60 | 395.00 | 632.00 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 1.80 | 195.00 | 351.00 | PARALEGAL |
| L A SALCEDO | 17175 | 12.90 | 210.00 | 2,709.00 | PARALEGAL |

| **Total:** | | **52.20** | | **25,648.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                                                     042036-0000

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 02/02/07 | .70 | PREPARATION FOR MEETING OF UNSECURED CREDITORS (.4); REVIEW MESIROW SUMMARY OF BUSINESS PLAN IN CONNECTION WITH SAME (.3) |
| WEISS | 02/02/07 | .50 | PREPARATION FOR COMMITTEE AND PROFESSIONALS MEETINGS ON 2/5/07 (0.5); |
| ROSENBERG | 02/04/07 | 2.00 | PREPARE FOR COMMITTEE CALL |
| RUIZ | 02/04/07 | .30 | REVIEW MESIROW SUMMARY OF PRELIMINARY BUSINESS PLAN |
| ROSENBERG | 02/05/07 | 2.00 | PROFESSIONALS CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (1.0) |
| SEIDER | 02/05/07 | 3.30 | PREPARE FOR AND MEET WITH DELPHI COMMITTEE PROFESSIONALS REGARDING ITEMS ON AGENDA FOR COMMITTEE MEETING (1.8); MEET WITH DELPHI COMMITTEE AND FOLLOW UP WITH LATHAM REGARDING ISSUES RAISED OF SAME (1.5) |
| BROUDE | 02/05/07 | 1.80 | PROFESSIONALS MEETING (1.00); COMMITTEE METING (0.80) |
| BAER, JR | 02/05/07 | 1.80 | PREPARE FOR AND PARTICIPATE IN PROFESSIONAL AND COMMITTEE CALLS |
| FURST III | 02/05/07 | 1.40 | PREPARATION FOR MEETING OF UNSECURED CREDITORS (.5); ATTEND SAME (.9) |
| RIELA | 02/05/07 | 2.00 | PARTICIPATE IN PROFESSIONALS' MEETING (1.0); PARTICIPATE IN DELPHI COMMITTEE MEETING (1.0) |
| RUIZ | 02/05/07 | 3.20 | PREPARE FOR AND ATTEND PROFESSIONALS MEETING (1.3); ATTEND COMMITTEE MEETING (.9); REVIEW JEFFERIES WEEKLY REPORT (.3); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.4); CORRESPONDENCE TO TEAM MEMBERS REGARDING DRAFT MINUTES (.1); REVISE AND RECIRCULATE MINUTES (.1) |
| WEISS | 02/05/07 | 2.90 | PREPARATION FOR 2/5/07 AND 2/7/07 MEETINGS WITH COMMITTEE AND DEBTORS (0.2); ATTEND MEETINGS WITH COMMITTEE AND ITS PROFESSIONALS (2.7) |
| SALCEDO | 02/05/07 | .50 | ASSISTED WITH PREPARING FOR 2/7 MEETING |
| RUIZ | 02/06/07 | 1.50 | REVIEW PRESENTATION MATERIALS FOR COMMITTEE MEETING WITH DEBTORS |
| ROSENBERG | 02/07/07 | 6.50 | REVIEW PRESENTATION MATERIALS (1.5); COMMITTEE MEETING WITH DEBTOR (5.0) |
| SEIDER | 02/07/07 | 4.00 | TO MEETING WITH COMPANY AND WITH COMMITTEE (3.5); REVIEW PORTIONS OF PRESENTATION MATERIALS (.5) |
| BROUDE | 02/07/07 | 5.30 | MEETINGS WITH DEBTORS (5.30) |
| BAER, JR | 02/07/07 | 4.30 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS, AND FOLLOW UP ON SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

9

NY\1256879.2                                                          042036-0000

| | | | |
|---|---|---|---|
| FURST III | 02/07/07 | 2.40 | REVIEW DEBTORS' PRESENTATION MATERIALS FOR MEETING WITH STATUTORY COMMITTEES (2.4); |
| RIELA | 02/07/07 | 1.00 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| SEIDER | 02/12/07 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER TO FOLLOW UP ON ITEM FOR PREVIOUS MEETING |
| RUIZ | 02/12/07 | .10 | REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING UPCOMING COMMITTEE MEETING |
| WEISS | 02/15/07 | .20 | PREPARATION FOR POSSIBLE COMMITTEE MEETING ON 2/20/07, INCLUDING RELATED CORRESPONDENCE AND TELEPHONE CALLS WITH L. SZLESINGER (MESIROW), R. ROSENBERG, M. BROUDE AND L. SALCEDO (0.2) |
| WEISS | 02/15/07 | .50 | PREPARE FOR 2/21/07 COMMITTEE CALL, AND RELATED CORRESPONDENCE WITH COMMITTEE PROFESSIONALS AND COMMITTEE MEMBERS (0.5) |
| ROSENBERG | 02/21/07 | .70 | CONFERENCE CALL WITH COMMITTEE (.7) |
| BROUDE | 02/21/07 | 1.30 | COMMITTEE MEETING (1.30) |
| BAER, JR | 02/21/07 | .80 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
| FURST III | 02/21/07 | 1.20 | PARTICIPATE ON UNSECURED CREDITORS' COMMITTEE CALL (.9); PREPARATION FOR SAME (.3) |
| RIELA | 02/21/07 | 1.00 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 02/21/07 | 1.80 | PREPARE FOR COMMITTEE MEETING (1.1); REVIEW NOTES AND DRAFT MINUTES (.5); CORRESPONDENCE TO M. BROUDE AND R. ROSENBERG REGARDING SAME (.1); REVISE MINUTES (.1) |
| RUIZ | 02/22/07 | .30 | CORRESPONDENCE TO I. LEE REGARDING COMMITTEE MEETING (.1); REVISE MINUTES (.1); CORRESPONDENCE TO M. BROUDE AND R. ROSENBERG REGARDING SAME (.1) |
| ROSENBERG | 02/23/07 | .30 | E-MAILS TO COMMITTEE REGARDING STATUS AND STRATEGY |
| SEIDER | 02/26/07 | .80 | MULTIPLE EMAILS WITH LATHAM REGARDING MEETING WITH COMPANY AND ITS ADVISORS SCHEDULED FOR 2/27 |
| BAER, JR | 02/26/07 | .80 | PREPARE FOR AND COORDINATE DEBTOR MEETINGS |
| ROSENBERG | 02/27/07 | 5.00 | COMMITTEE MEETING WITH DEBTOR (3.5); THOROUGH REVIEW OF WRITTEN PRESENTATION TO COMMITTEE (1.5) |
| SEIDER | 02/27/07 | 5.50 | MEET WITH COMPANY AND ITS ADVISORS AND COMMITTEE REGARDING LABOR NEGOTIATIONS AND RELATED ISSUES (3.5); FOLLOW UP ON ISSUES RAISED AT MEETING (2.0) |
| BROUDE | 02/27/07 | 3.40 | MEET WITH DEBTORS, COMMITTEE, EQUITY COMMITTEE (3.40) |
| BAER, JR | 02/27/07 | 3.40 | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP ON MEETING WITH DEBTORS |
| FURST III | 02/27/07 | .80 | ATTEND DELPHI COMMITTEE MEETING (.8) |
| RIELA | 02/27/07 | .60 | MEETING WITH M. BROUDE AND M. SEIDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2

042036-0000

REGARDING DELPHI DEVELOPMENTS AND WORK PROJECTS

| | | | |
|---|---|---|---|
| RUIZ | 02/27/07 | 3.50 | PREPARE FOR AND ATTEND MEETING AT DEBTORS' OFFICES |
| WEISS | 02/27/07 | 3.50 | ATTEND LENGTHY MEETINGS WITH DEBTORS AND COMMITTEES (3.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 16.50 | 925.00 | 15,262.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 13.90 | 850.00 | 11,815.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.80 | 825.00 | 9,735.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 11.10 | 615.00 | 6,826.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | 6.50 | 575.00 | 3,737.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.60 | 550.00 | 2,530.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 10.70 | 525.00 | 5,617.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 7.60 | 575.00 | 4,370.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .50 | 210.00 | 105.00 | PARALEGAL |

**Total:** 83.20    59,999.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                                    042036-0000

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0006                         NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 02/01/07 | .70 | MEET WITH J. WEISS REGARDING BRAKE DIVISION SALE AND MEMORANDUM REGARDING SAME (0.70) |
| WEISS | 02/01/07 | 3.00 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. GORMAN REGARDING BRAKE/HOSE SALE MOTION SUMMARY AND RELATED ANALYSIS (0.3); RELATED TELEPHONE CONFERENCES WITH M. BROUDE (0.5); TELEPHONE CONFERENCES WITH JEFFERIES, DELPHI AND DELPHI PROFESSIONALS (0.8); RELATED CORRESPONDENCE WITH R. MEISLER AND J. WHARTON (DEBTORS' COUNSEL) (0.2); CONTINUED REVIEW AND ANALYSIS OF BRAKE HOSE SALE ISSUES (1.2) |
| GORMAN | 02/01/07 | 2.40 | REVISE SUMMARY OF BRAKE HOSE BUSINESS SALE (2.0); DISCUSS SALE AND REVISIONS TO SUMMARY WITH J. WEISS (.4) |
| ROSENBERG | 02/02/07 | .70 | REVIEW RECOMMENDATION MEMORANDUM REGARDING BRAKE HOSE SALE (.4); REVIEW JEFFERIES MEMORANDUM REGARDING SAME (.3) |
| WEISS | 02/02/07 | 1.60 | REVIEW, ANALYSIS AND REVISION OF MEMORANDUM PREPARED BY JEFFERIES W/R/T ANALYSIS OF PROPOSED BRAKE HOSE SALE AND RELATED ISSUES, AND MULTIPLE LENGTHY RELATED TELEPHONE CONFERENCES WITH M. BROUDE AND JEFFERIES TEAM (0.8); CONTINUED REVIEW AND ANALYSIS PROPOSED BRAKE HOSE SALE TRANSACTION AND RELATED DOCUMENTATION (0.5); TELEPHONE CONFERENCE WITH J. WHARTON (DEBTORS COUNSEL) REGARDING RELATED QUESTIONS (0.3) |
| RUIZ | 02/04/07 | .50 | REVIEW JEFFERIES ANALYSIS OF BRAKE HOSE SALE (.3); CORRESPONDENCE WITH TEAM MEMBERS REGARDING STATUS OF SALE OF STEERING DIVISION (.1); CORRESPONDENCE TO V. MITTAL OF JEFFERIES REGARDING SAME (.1) |
| ROSENBERG | 02/05/07 | .30 | REVIEW ASSET SALE AGREEMENT REGARDING LAUREL, MISSISSIPPI EQUIPMENT (.3) |
| SIMON | 02/05/07 | .90 | REVIEW AND SUMMARIZE PLEADINGS RE SALE OF ASSETS AND LEASE (0.6); PHONE CALLS WITH K. GRANT RE SAME (0.3) |
| WEISS | 02/05/07 | .20 | EXCHANGE CORRESPONDENCE WITH E. RUIZ REGARDING PROPOSED STEERING AND HALFSHAFTS SALE AND RELATED STATUS (0.2) |
| GORMAN | 02/06/07 | 2.30 | REVIEW AND SUMMARIZE DE MINIMUS SALE NOTICE AND ASSET SALE AGREEMENT |
| BROUDE | 02/08/07 | 1.50 | REVIEWING SUMMARIES OF DE MINIMUS ASSET SALES (1.30); TELEPHONE CALL WITH J. WEISS REGARDING BRAKE DIVISION SALE (0.20) |
| WEISS | 02/08/07 | 1.30 | TELEPHONE CONFERENCE WITH M. STRAUSS (JEFFERIES) REGARDING BRAKE HOSE SALE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                042036-0000

|  |  |  | DILIGENCE (0.3); FOLLOW-UP TELEPHONE CONFERENCE WITH M. BROUDE REGARDING DILIGENCE STATUS AND POSSIBLE LEGAL ISSUE W/R/T SALE (0.2); REVIEW RELATED DOCUMENTATION TO IDENTIFY POSSIBLE LEGAL ISSUES REQUIRING ATTENTION (0.6); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING COMPETING BRAKE HOSE BID RECEIVED (0.1); FOLLOW-UP REGARDING SAME WITH M. STRAUSS (JEFFERIES) (0.1) |
|---|---|---|---|
| GORMAN | 02/08/07 | 1.00 | REVISE ASSET SALE MEMORANDUM AND DISTRIBUTE |
| ROSENBERG | 02/09/07 | .20 | REVIEW MESIROW MEMORANDUM REGARDING (REDACTED) (.2) |
| WEISS | 02/09/07 | .80 | TELEPHONE CALL FROM M. STRAUSS REGARDING OFFER RECEIVED W/R/T BRAKE HOSE BUSINESS (0.2); REVIEW AND ANALYSIS OF ALTERNATIVE BID RECEIVED W/R/T BRAKE HOSE BUSINESS ASSETS (0.6) |
| WEISS | 02/10/07 | 3.20 | REVIEW AND ANALYSIS OF DUE DILIGENCE MATERIALS PRODUCED BY DELPHI W/R/T PROPOSED BRAKE HOSE SALE (3.2) |
| WEISS | 02/13/07 | .10 | TELEPHONE CALL TO M. STRAUSS (JEFFERIES) REGARDING BRAKE HOSE SALE ANALYSIS (0.1) |
| WEISS | 02/21/07 | .20 | TELEPHONE CALLS AND CORRESPONDENCE WITH DEBTORS' COUNSEL, JEFFERIES AND M. BROUDE REGARDING BRAKEHOSE SALE STATUS AND RELATED ISSUES (0.2) |
| WEISS | 02/23/07 | .30 | REVIEW AND FOLLOW-UP REGARDING CORRESPONDENCE FROM SKADDEN REGARDING STATUS OF BRAKE HOSE SALE AND RELATED POTENTIAL BIDDERS (0.1); EXCHANGE MULTIPLE CORRESPONDENCE WITH JEFFERIES AND M. BROUDE REGARDING PROPOSED INTERIORS DIVISION SALE (0.2) |
| WEISS | 02/26/07 | .20 | REVIEW NOTICE OF CURE AMOUNTS WITH RESPECT TO ASSUMED CONTRACTS RELATING TO BRAKE HOSE SALE, AND RELATED CORRESPONDENCE TO M. BROUDE AND JEFFERIES TEAM (0.2) |
| WEISS | 02/26/07 | .50 | REVIEW ENOTICES W/R/T EXECUTORY CONTRACTS BEING ASSUMED IN CONNECTION WITH PROPOSED BRAKE HOSE SALE, AND RELATED FOLLOW-UP WITH JEFFERIES AND M. BROUDE (0.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 925.00 | 1,110.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.20 | 825.00 | 1,815.00 | PARTNER, JR. |
| E RUIZ | 04191 | .50 | 525.00 | 262.50 | ASSOCIATE, SR. |
| K SIMON | 03694 | .90 | 595.00 | 535.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 11.40 | 575.00 | 6,555.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.70 | 425.00 | 2,422.50 | ASSOCIATE, JR. |

**Total:** **21.90** **12,700.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                          042036-0000

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 02/01/07 | .70 | REVIEW MEMORANDUM BY M. EYDELMAN REGARDING VARIOUS INTEREST RATE ISSUES |
| BROUDE | 02/02/07 | .30 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING CLAIMS ADMINISTRATION ISSUES (0.30) |
| RUIZ | 02/02/07 | .90 | CONFERENCES WITH M. EYDELMAN REGARDING INTEREST RATE ISSUES (.3); PRELIMINARY REVIEW OF DOCUMENTS REGARDING SAME (.6) |
| RUIZ | 02/04/07 | 1.70 | FURTHER ANALYSIS OF INDENTURES AND OTHER DOCUMENTS REGARDING INTEREST RATE ISSUES (1.5); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.2) |
| SEIDER | 02/05/07 | .50 | EMAILS WITH LATHAM AND RESEARCH REGARDING COMPOUND INTEREST ON NOTES |
| RIELA | 02/05/07 | .50 | CONFERENCE WITH E. RUIZ AND M. EYDELMAN REGARDING INTEREST COMPOUNDING ISSUE (0.3); REVIEW BACKGROUND MATERIALS REGARDING SAME (0.2) |
| RUIZ | 02/05/07 | 1.40 | PRELIMINARY LEGAL RESEARCH REGARDING INTEREST RATE ISSUES (.8); CORRESPONDENCE WITH M. EYDELMAN REGARDING SAME (.1); CONFERENCE WITH M. RIELA AND M. EYDELMAN REGARDING SAME (.4); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1) |
| RICHARDS | 02/05/07 | 1.10 | REVISE CLAIMS MEMORANDUM (1.1) |
| SEIDER | 02/06/07 | 1.00 | MULTIPLE EXTENSIVE EMAILS WITH LATHAM REGARDING CALCULATION OF POSTPETITION INTEREST AND RELATED MATTERS |
| RIELA | 02/06/07 | .60 | CONFERENCE WITH E. RUIZ AND M. EYDELMAN REGARDING RESEARCH ON COMPOUND INTEREST ISSUE (0.3); EMAILS WITH M. EYDELMAN REGARDING PROGRESS OF RESEARCH (0.3) |
| RUIZ | 02/06/07 | .50 | CONFERENCE WITH M. EYDELMAN AND M. RIELA REGARDING INTEREST RATE ISSUES; CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME |
| RICHARDS | 02/06/07 | .80 | REVISE CLAIMS MEMORANDUM (0.8) |
| RICHARDS | 02/07/07 | .20 | REVISE CLAIMS MEMORANDUM (0.2) |
| SALCEDO | 02/07/07 | 2.10 | ASSISTED WITH PREPARING FOR CLAIMS HEARING |
| SEIDER | 02/08/07 | .80 | REVIEW AND REVISE MEMORANDUM ON INTEREST ON CLAIMS AND OFFICE CONFERENCE WITH M. EDELYMAN REGARDING FURTHER RESEARCH TO DO FOR SAME |
| RICHARDS | 02/08/07 | .50 | REVISE CLAIMS MEMORANDUM (0.4); COMMUNICATE WITH J. FURST OF LATHAM AND R. ADLER OF STEVEN HALL AND PARTNERS ABOUT SAME (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

14

NY\1256879.2                                                    042036-0000

| ROSENBERG | 02/09/07 | .10 | REVIEW GM SETOFF REQUESTS (.1) |
|---|---|---|---|
| SIMON | 02/09/07 | .80 | REVIEW SETOFF DOCUMENTS OF DBM TECH (0.5) AND KYOCERA (0.3) |
| GORMAN | 02/09/07 | .20 | RETURN CREDITOR CALLS (.2) |
| RIELA | 02/12/07 | .20 | CONFERENCE WITH M. EYDELMAN REGARDING COMPOUND INTEREST RESEARCH ISSUE |
| SIMON | 02/12/07 | .70 | REVIEW AND COMMENT ON SETOFF DOCUMENTS OF ROBERT BOSCH |
| WEISS | 02/12/07 | .30 | TELEPHONE CONFERENCE WITH N. ERGER AND T. WEINER (TOGUT FIRM) REGARDING SETTLEMENT ISSUES W/R/T MEANS' CLAIMS (0.3) |
| GORMAN | 02/12/07 | 1.20 | REVIEW CLAIMS OF OBJECTIONS IN PREPARATION FOR CLAIMS HEARING |
| SALCEDO | 02/12/07 | .90 | ASSISTED WITH PREPARING FOR CLAIMS HEARING |
| SEIDER | 02/13/07 | 1.50 | REVIEW DECLARATORY JUDGMENT ACTION FILED AGAINST NATIONAL UNION FIRE INSURANCE (.7); CONFERENCE WITH COMMITTEE MEMBER REGARDING UGUCS AND RELATED MATTERS (.8) |
| BROUDE | 02/13/07 | .40 | REVIEWING MATERIALS REGARDING CLAIMS SETTLEMENTS (0.40) |
| BAER, JR | 02/13/07 | 1.60 | ATTENTION TO PROPOSED SETTLEMENT |
| WEISS | 02/13/07 | .10 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STATUS OF MEANS SETTLEMENT DISCUSSIONS AND RELATED ISSUES (0.1) |
| GORMAN | 02/13/07 | 2.60 | REVIEW MATERIALS FOR 2/14 CLAIMS HEARING (2.3); MEET WITH L. SALCEDO TO REVIEW SCHEDULE OF CLAIMS (.3) |
| SALCEDO | 02/13/07 | 1.20 | ASSISTED WITH PREPARING FOR 2/14 CLAIMS HEARING |
| GORMAN | 02/14/07 | 2.90 | ATTEND CLAIMS HEARING |
| RICHARDS | 02/15/07 | 8.10 | REVISE CLAIMS MEMORANDUM (7.5); COMMUNICATE WITH J. FURST OF LATHAM AND R. ADLER OF STEVEN HALL AND PARTNERS ABOUT SAME (0.6) |
| EYDELMAN | 02/15/07 | .50 | CONDUCT ADDITIONAL RESEARCH REGARDING A MEMORANDUM ON POTENTIAL CLAIMS HELD BY DEBTORS; COMMUNICATE WITH J. WEISS REGARDING SAME |
| SALCEDO | 02/15/07 | .30 | REVIEW CLAIMS OBJECTION |
| BROUDE | 02/16/07 | 1.40 | CORRESPONDENCE REGARDING BOSCH SET-OFF (1.40) |
| RICHARDS | 02/16/07 | 5.60 | REVISE CLAIMS MEMORANDUM (5.2); COMMUNICATE WITH J. FURST ABOUT SAME (0.4) |
| RUIZ | 02/17/07 | 2.80 | REVIEW RESEARCH AND REVIEW AND COMMENT ON MEMORANDUM REGARDING INTEREST CLAIM ISSUES |
| SIMON | 02/19/07 | .60 | REVIEW DOCUMENTS IN CONNECTION WITH SETOFF BY WIEGEL TOOL WORKS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                                                 042036-0000

| RICHARDS | 02/20/07 | .20 | COMMUNICATE WITH J. FURST ABOUT CLAIMS MEMORANDUM (0.2) |
| SALCEDO | 02/20/07 | 1.10 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| RUIZ | 02/21/07 | 1.80 | REVIEW AND COMMENT ON REVISED DRAFT OF MEMORANDUM REGARDING INTEREST RATE ISSUES |
| SIMON | 02/23/07 | .60 | REVIEW DOCUMENTS FOR SANDUSKY LEASE |
| SIMON | 02/26/07 | .50 | REVIEW AND COMMENT ON SETOFF DOCUMENTS OF CALSONIC KANSEI |
| CHALEN | 02/26/07 | .20 | ASSIST WITH PREPARATION FOR UPCOMING CLAIMS MEETING |
| RICHARDS | 02/27/07 | 6.80 | REVISE CLAIMS MEMORANDUM (6.6); COMMUNICATE WITH J. FURST ABOUT SAME (0.2) |
| ROSENBERG | 02/28/07 | .20 | REVIEW MESIROW RECOMMENDATION REGARDING CALSONIC REQUEST FOR SETOFF (.2); |
| RUIZ | 02/28/07 | 2.40 | REVIEW RESEARCH REGARDING INTEREST RATES IN VARIOUS STATES AND REVIEW AND COMMENT ON MEMORANDUM DISCUSSING SAME (1.4); REVIEW AND COMMENT ON MEMORANDUM DISCUSSING INTEREST RATE ISSUES (1.0) |
| WEISS | 02/28/07 | .30 | RESPONDED TO CREDITORS' INQUIRY RECEIVED IN THE CASE (0.3) |
| GORMAN | 02/28/07 | 2.40 | REVIEW DOCKET AND PLEADINGS TO PREPARE FOR 3/1 CLAIMS HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 925.00 | 277.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 3.80 | 850.00 | 3,230.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.10 | 825.00 | 1,732.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.60 | 615.00 | 984.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.30 | 550.00 | 715.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 12.20 | 525.00 | 6,405.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 3.20 | 595.00 | 1,904.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .70 | 575.00 | 402.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.30 | 425.00 | 3,952.50 | ASSOCIATE, JR. |
| R C RICHARDS | 71155 | 23.30 | 395.00 | 9,203.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | .50 | 395.00 | 197.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | .20 | 195.00 | 39.00 | PARALEGAL |
| L A SALCEDO | 17175 | 5.60 | 210.00 | 1,176.00 | PARALEGAL |

**Total:**            **64.10**                    **30,219.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                 042036-0000

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 01/11/07 | 1.00 | REVIEW PLEADINGS AND AFFIDAVIT FILED BY HIGHLAND |
| ROSENBERG | 02/01/07 | 1.50 | REVIEW AND COMMENT ON DRAFT S-1 (1.5) |
| ZUCCARO | 02/01/07 | .80 | ATTENTION TO RIGHTS OFFERING REGISTRATION; TELEPHONE CONFERENCES WITH SKADDEN |
| BROUDE | 02/01/07 | 2.10 | REVIEWING S-1 REGARDING RIGHTS OFFERING (2.10) |
| ROSENBERG | 02/02/07 | .30 | REVIEW MEMORANDUM REGARDING DISCLOSURE STATEMENT/REGISTRATION STATEMENT TIMELINE (.3) |
| ROSENBERG | 02/02/07 | .30 | CONFERENCE WITH M. BROUDE REGARDING S-1 DRAFT, CLAIMS RESOLUTIONS (.3) |
| ZUCCARO | 02/02/07 | 1.40 | ATTENTION TO RIGHTS TIMING ISSUE; ATTENTION TO S-1; TELEPHONE CONFERENCE SKADDEN REGARDING S-1, TIMING |
| BROUDE | 02/02/07 | 1.70 | REVIEWING RIGHTS OFFERING S-1 (1.30); MEET WITH R. ROSENBERG REGARDING SAME (0.40) |
| EYDELMAN | 02/02/07 | 5.80 | CONDUCT PLAN RELATED RESEARCH PER E. RUIZ |
| ROSENBERG | 02/05/07 | .50 | CONFERENCE WITH R. ZUCCARO, M. BROUDE REGARDING REGISTRATION TIMETABLE AND SUBSTANTIVE ISSUES (.5) |
| ROSENBERG | 02/05/07 | .20 | REVIEW AND REVISE DRAFT E-MAIL REGARDING DRAFT S-1 (.2) |
| ZUCCARO | 02/05/07 | .70 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH R. ROSENBERG, M. BROUDE REGARDING RIGHTS OFFERING |
| BROUDE | 02/05/07 | 1.60 | MEET WITH R. ROSENBERG, R. ZUCCARO REGARDING S-1 (0.50); CORRESPONDENCE REGARDING SAME (0.40); TELEPHONE CALL WITH V. PHELPS REGARDING SAME (0.70) |
| EYDELMAN | 02/05/07 | 6.90 | CONDUCT PLAN RELATED RESEARCH PER M. RIELA |
| PHELPS | 02/05/07 | .40 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING (REDACTED) |
| FURST III | 02/06/07 | 3.30 | DRAFT BRIEF (REDACTED)(1.8); RESEARCH IN CONNECTION WITH SAME (1.5) |
| RUIZ | 02/06/07 | .10 | TELEPHONE CONFERENCE WITH J. WEISS REGARDING PLAN-RELATED ISSUES |
| WEISS | 02/06/07 | .60 | REVIEW AND ANALYSIS OF LEGAL RESEARCH MEMORANDUM REGARDING PLAN ISSUES, AND RELATED CONFERENCES WITH M. EYDELMAN AND E. RUIZ REGARDING FOLLOW-UP (0.6) |
| EYDELMAN | 02/06/07 | 8.30 | CONDUCT RESEARCH ON A PLAN RELATED ISSUE PER E. RUIZ AND M. RIELA (3.40); MEET WITH E. RUIZ AND M. RIELA TO DISCUSS THE RESULT OF THE RESEARCH (.50); CORRESPOND WITH M. SEIDER REGARDING THE RESULT OF THE RESEARCH AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

17

NY\1256879.2                                                           042036-0000

| | | | NEWLY ARISING QUESTIONS (.90); CONDUCT FURTHER PLAN RELATED RESEARCH AND DRAFT AN EMAIL TO M. SEIDER REGARDING THE RESULT OF THE ADDITIONAL RESEARCH (3.50) |
|---|---|---|---|
| EYDELMAN | 02/06/07 | .30 | REVIEW AND REVISE A PLAN RELATED MEMORANDUM PER J. WEISS AND E. RUIZ |
| FURST III | 02/07/07 | 2.60 | DRAFT (REDACTED) OF CHAPTER 11 CASES (1.9); RESEARCH IN CONNECTION WITH SAME (.7) |
| WEISS | 02/07/07 | .10 | EXCHANGED CORRESPONDENCE WITH M. EYDELMAN REGARDING PLAN RELATED RESEARCH AND RELATED MEMORANDUM (0.1) |
| EYDELMAN | 02/07/07 | .80 | REVIEW AND REVISE A PLAN RELATED MEMORANDUM PER J. WEISS |
| EYDELMAN | 02/07/07 | .40 | BEGIN RESEARCH ON A PLAN RELATED MEMORANDUM PER J. WEISS |
| SEIDER | 02/08/07 | 1.00 | REVIEW MATERIALS PROVIDED BY COMPANY REGARDING PLAN CONTINGENCIES AND DOCUMENT REVIEW RELATED TO SAME |
| FURST III | 02/08/07 | 3.10 | DRAFT (REDACTED) OF CHAPTER 11 CASES (3.1) |
| EYDELMAN | 02/08/07 | 1.00 | MEET WITH M. SEIDER TO DISCUSS TWO PLAN RELATED MEMOS (.50); MEMORIALIZE THE DETAILS OF NEW ASSIGNMENT (.50) |
| RIELA | 02/09/07 | 3.20 | CONTINUE DELPHI SUBSTANTIVE CONSOLIDATION ANALYSIS |
| EYDELMAN | 02/09/07 | 3.20 | CONDUCT RESEARCH AND REVIEW CASES RECOMMENDED BY M. SEIDER |
| ROSENBERG | 02/10/07 | 1.00 | REVIEW REVISED DRAFT S-1 |
| ROSENBERG | 02/12/07 | .50 | RE-REVIEW SECTIONS OF DRAFT S-1 (.5) |
| BROUDE | 02/12/07 | 4.10 | REVIEWING REVISED S-1 (4.10) |
| EYDELMAN | 02/12/07 | 7.80 | CONDUCT RESEARCH FOR PLAN RELATED MEMORANDUM (2.70); CONFERENCE WITH M. RIELA REGARDING MEMORANDUM (.30); CONDUCT ADDITIONAL PLAN RELATED RESEARCH (1.80); DRAFT DISCRETE SECTIONS OF THE MEMORANDUM (3.0) |
| ROSENBERG | 02/13/07 | .40 | REVIEW AND REVISE DRAFT RESPONSE TO SKADDEN REGARDING DRAFT S-1 (.4) |
| ZUCCARO | 02/13/07 | 1.70 | TELEPHONE CONFERENCE SKADDEN ARPS; ATTENTION TO S-1 |
| BROUDE | 02/13/07 | 1.40 | REVIEWING S-1, CORRESPONDENCE REGARDING SAME (1.40) |
| EYDELMAN | 02/13/07 | 9.50 | CONDUCT RESEARCH AND DRAFT A PLAN RELATED MEMORANDUM PER M. RUIZ (9.10); COMMUNICATE WITH M. SEIDER REGARDING THE MEMORANDUM (.40) |
| ROSENBERG | 02/14/07 | .70 | REVIEW FRIED, FRANK MARKUP OF DRAFT S-1 (.5); REVIEW RECOMMENDATION MEMORANDUM REGARDING INPLAY CLAIM (.2) |
| SEIDER | 02/14/07 | .20 | TELEPHONE CALL WITH CREDITOR REGARDING PLAN OF REORGANIZATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2

042036-0000

| BROUDE | 02/14/07 | 1.50 | REVIEWING EQUITY COMMITTEE COMMENTS TO S-1 (1.50) |
| EYDELMAN | 02/14/07 | 8.80 | DRAFT A PLAN RELATED MEMORANDUM PER M. SEIDER AND E. RUIZ (2.80); REVIEW AND REVISE THE MEMORANDUM (1.60); CONDUCT ADDITIONAL RESEARCH WITH RESPECT TO THE MEMORANDUM (4.40) |
| EYDELMAN | 02/15/07 | 7.80 | CONDUCT RESEARCH FOR NEW PLAN RELATED MEMORANDUM PER M. SEIDER AND E. RUIZ |
| FURST III | 02/16/07 | .50 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.5) |
| EYDELMAN | 02/16/07 | 3.30 | CONTINUE CONDUCTING PLAN RELATED RESEARCH (1.60); BEGIN DRAFTING SELECTED PORTIONS OF THE MEMORANDUM PER M. SEIDER AND E. RUIZ (1.70) |
| ROSENBERG | 02/20/07 | 1.10 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS OF NEGOTIATIONS (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING SAME (.2); E-MAIL TO COMMITTEE REGARDING SAME (.3) |
| BROUDE | 02/20/07 | 4.50 | REVIEWING S-1 (4.10); CORRESPONDENCE REGARDING SAME (0.40) |
| FURST III | 02/20/07 | .40 | RESEARCH REGARDING SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 CASES (.4) |
| EYDELMAN | 02/20/07 | 5.70 | REVIEW AND REVISE A MARKUP OF A PLAN-RELATED MEMORANDUM (1.60); CONDUCT ADDITIONAL RESEARCH REGARDING THE PLAN-RELATED MEMORANDUM (4.10); |
| BROUDE | 02/21/07 | .60 | REVIEWING EQUITY COMMITTEE LETTER REGARDING EPCA (0.60) |
| FURST III | 02/21/07 | .50 | REVIEW PLAN-RELATED CORRESPONDENCE FROM EQUITY COMMITTEE (.5); |
| RUIZ | 02/21/07 | .20 | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE TO DEBTORS REGARDING PLAN NEGOTIATIONS |
| WEISS | 02/21/07 | .20 | REVIEW AND ANALYSIS OF EQUITY COMMITTEE LETTER TO DELPHI BOARD |
| EYDELMAN | 02/21/07 | 1.40 | REVIEW AND REVISE A PLAN RELATED MEMORANDUM PER M. SEIDER AND E. RUIZ (.50); CONDUCT ADDITIONAL RESEARCH WITH RESPECT TO MEMORANDUM(.90) |
| EYDELMAN | 02/21/07 | 3.60 | CONTINUE DRAFTING NEW PLAN-RELATED MEMORANDUM PER M. SEIDER AND E. RUIZ |
| EYDELMAN | 02/22/07 | 6.80 | RESEARCH AND DRAFT NEW PLAN-RELATED MEMORANDUM PER M. SIEDER AND E. RUIZ |
| WEISS | 02/23/07 | .20 | TELEPHONE CONFERENCE WITH M. EYDELMAN REGARDING STATUS OF PLAN RELATED RESEARCH |
| EYDELMAN | 02/23/07 | 3.10 | COMPLETE DRAFTING THE NEW PLAN-RELATED MEMORANDUM PER M. SEIDER AND E. RUIZ (1.70); REVIEW AND REVISE THE MEMORANDUM (1.40); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

19

NY\1256879.2                                                                                                          042036-0000

| PHELPS | 02/23/07 | .40 | REVIEW (REDACTED) (.20); DRAFT MEMORANDUM TO M. BROUDE REGARDING (REDACTED) (.20) |
| ROSENBERG | 02/26/07 | .20 | REVIEW UPDATE REGARDING (REDACTED) (.2) |
| BROUDE | 02/27/07 | 1.10 | REVIEWING S-1 (1.10) |
| PHELPS | 02/27/07 | .10 | DRAFT MEMORANDUM TO P. MCKEON AT SKADDEN REGARDING STATUS OF (REDACTED) |
| ROSENBERG | 02/28/07 | .50 | REVIEW AMENDMENT TO EPCA (.2); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING SUBSTANTIVE CONSOLIDATION (.3) |
| SEIDER | 02/28/07 | .40 | REVIEW AMENDMENT TO EPCA (.3); REVIEW PRESS RELEASE FROM COMPANY (.1) |
| BROUDE | 02/28/07 | 4.40 | REVIEWING REVISED S-1 (2.70); REVIEWING EPCA AMENDMENT (1.70) |
| FURST III | 02/28/07 | .20 | REVIEW EPCA AMENDMENT (.2) |
| RUIZ | 02/28/07 | .30 | REVIEW EPCA AMENDMENT AND CORRESPONDENCE FROM J. BUTLER REGARDING SAME |
| WEISS | 02/28/07 | .20 | TELEPHONE CONFERENCES WITH E. RUIZ AND M. EYDELMAN REGARDING PLAN RELATED RESEARCH STATUS, AND FOLLOW-UP REGARDING RESEARCH ISSUES AND SAME (0.2) |
| EYDELMAN | 02/28/07 | .50 | COMPILE A LIST OF PLAN RELATED MEMORANDA PER J. WEISS; COMMUNICATE WITH J. WEISS AND E. RUIZ REGARDING SAME |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 7.20 | 925.00 | 6,660.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.60 | 850.00 | 2,210.00 | PARTNER, SR. |
| RA ZUCCARO | 00993 | 4.60 | 825.00 | 3,795.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 23.00 | 825.00 | 18,975.00 | PARTNER, JR. |
| J FURST III | 04258 | 10.60 | 575.00 | 6,095.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.20 | 550.00 | 1,760.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .60 | 525.00 | 315.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.30 | 575.00 | 747.50 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 85.00 | 395.00 | 33,575.00 | ASSOC (BAR PDG) |
| V C PHELPS | 09000 | .90 | 370.00 | 333.00 | PARALEGAL |

**Total:**                      **139.00**                   **74,465.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                      042036-0000

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CONNELLY | 02/06/07 | .30 | CONFERENCE WITH M. BROUDE, P. ROSENBERG REGARDING DEBTORS' MOTION FOR DECLARATORY JUDGMENT |
| SEIDER | 02/27/07 | .60 | WORK ON DRAFT LETTER TO COMPANY'S BOARD REGARDING CERTAIN GM ISSUES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .60 | 850.00 | 510.00 | PARTNER, SR. |
| B G CONNELLY | 02456 | .30 | 725.00 | 217.50 | PARTNER, JR. |
| **Total:** | | **.90** | | **727.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

21

NY\1256879.2                                                      042036-0000

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0018                    NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 02/01/07 | .50 | REVIEWING INSURANCE COMPLAINT (0.50) |
| RICHARDS | 02/01/07 | 2.00 | WRITE SUMMARY OF COMPLAINT FILED IN SECURITIES-RELATED ADVERSARY PROCEEDING (2.0) |
| RICHARDS | 02/02/07 | 2.80 | WRITE SUMMARY OF COMPLAINT FILED IN SECURITIES-RELATED ADVERSARY PROCEEDING (2.7); COMMUNICATE WITH E. RUIZ AND L. SALCEDO ABOUT SAME (0.1) |
| ROSENBERG | 02/06/07 | .30 | TELEPHONE CONFERENCE WITH B. CONNELLY, M. BROUDE REGARDING SUIT AGAINST AIG (.3) |
| BROUDE | 02/06/07 | .40 | TELEPHONE CALL WITH R. ROSENBERG, B. CONNELLY REGARDING COVERAGE LAWSUIT (0.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 925.00 | 277.50 | PARTNER, SR. |
| MA BROUDE | 03513 | .90 | 825.00 | 742.50 | PARTNER, JR. |
| R C RICHARDS | 71155 | 4.80 | 395.00 | 1,896.00 | ASSOCIATE, JR. |
| **Total:** | | **6.00** | | **2,916.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                    042036-0000

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0025                      NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/07 | .30 | REVIEW WARNER STEVENS MEMORANDUM REGARDING BARCLAYS SETTLEMENT (.3) |
| ROSENBERG | 02/01/07 | .70 | REVIEW DEBTOR COMPLAINT AGINST NJFIC (.4) REVIEW WASHINGTON MOTION (.3) |
| SEIDER | 02/01/07 | .50 | REVIEW ORDER ON SECTION 365 LITIGATION WITH GM AND FOLLOW UP ON SAME WITH LATHAM |
| WEISS | 02/01/07 | .20 | BRIEFLY REVIEW LATEST MONTHLY OPERATING REPORT (0.2) |
| ROSENBERG | 02/02/07 | .50 | REVIEW MESIROW SUMMARY OF PRELIMINARY BUSINESS PLAN (.5) |
| SEIDER | 02/02/07 | 1.00 | REVIEW MESIROW ANALYSIS OF BUSINESS PLAN |
| EYDELMAN | 02/05/07 | 3.50 | REVIEW AND REVISE A SUMMARY OF RECENTLY FILED MOTIONS PER J. WEISS |
| EYDELMAN | 02/06/07 | .60 | REVIEW AND REVISE A SUMMARY OF A RECENTLY FILED MOTION FOR THE WEEK OF FEBRUARY 9, 2007 |
| LANGER | 02/07/07 | .40 | REVIEW DOCUMENTS RECEIVED REGARDING FACILITY ASSESSMENT REPORTS (.4) |
| GORMAN | 02/09/07 | .60 | REVIEW COLUMBIA,TENNESSEE LEASE RENEWAL (.6) |
| GORMAN | 02/12/07 | .60 | REVIEW LEASE RENEWAL FOR COLUMBUS, TENNESSEE FACILITY |
| YALE | 02/13/07 | .80 | DOCKET SUMMARY |
| ROSENBERG | 02/17/07 | .80 | REVIEW NEW DRAFT OF S-1 (.5); REVIEW NONCONFORMING SUPPLIER AGREEMENT #35 (.3) |
| ROSENBERG | 02/20/07 | .50 | REVIEW AND REVISE COMMENTS TO DRAFT S-1 (.5) |
| YALE | 02/20/07 | 2.10 | DOCKET SUMMARIES |
| ROSENBERG | 02/21/07 | 1.30 | REVIEW CORRESPONDENCE FROM J. THORNTON TO BOARD OF DIRECTORS (.3); E-MAIL TO J. BUTLER REGARDING SAME (.2); E-MAIL TO COMMITTEE REGARDING SAME (.2); REVIEW EQUITY COMMITTEE MARKUP OF S-1 (.3); TELEPHONE CONFERENCE WITH E. COCHRAN, K. MARAFIOTI REGARDING S-1 (.3) |
| ROSENBERG | 02/27/07 | 2.30 | REVIEW REVISIONS TO DRAFT S-1 (.3); REVIEW 10K (2.0) |
| BROUDE | 02/28/07 | 2.40 | REVIEWING 10-K (2.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 6.40 | 925.00 | 5,920.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.50 | 850.00 | 1,275.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.40 | 825.00 | 1,980.00 | PARTNER, JR. |
| DS LANGER | 05816 | .40 | 695.00 | 278.00 | OF COUNSEL |
| J W WEISS | 03572 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.20 | 425.00 | 510.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 2.90 | 425.00 | 1,232.50 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

23

NY\1256879.2                                                          042036-0000

| M I EYDELMAN | 71121 | 4.10 | 395.00 | 1,619.50 | ASSOC (BAR PDG) |
|---|---|---|---|---|---|
| **Total:** | | **19.10** | | **12,930.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                                          042036-0000

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0026                         NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 02/01/07 | .50 | REVIEW SECTION 105 ORDER ON 1113 AND 1114 LITIGATION AND FOLLOW UP ON SAME WITH LATHAM |
| RICHARDS | 02/02/07 | .10 | READ NEWS STORIES ABOUT DELPHI'S NEGOTIATIONS WITH LABOR UNIONS (0.1) |
| RICHARDS | 02/05/07 | .10 | READ NEWS ARTICLES ON DELPHI'S NEGOTIATIONS WITH LABOR UNIONS (0.1) |
| RICHARDS | 02/06/07 | .10 | READ NEWS ARTICLES ABOUT DELPHI'S NEGOTIATIONS WITH UNIONS (0.1) |
| FURST III | 02/07/07 | .20 | CALL WITH R. RICHARDS REGARDING MEMORANDUM ANALYZING CHANGE IN CONTROL COMPENSATION ISSUES (.2) |
| BROUDE | 02/08/07 | 1.30 | REVIEWING AIP MATERIALS (1.30) |
| FURST III | 02/08/07 | .50 | CALLS AND EMAILS WITH J. SORRENTINO REGARDING CHANGE IN CONTROL COMPENSATION ISSUES (.3); EMAILS TO M. BROUDE REGARDING SAME (.2) |
| BROUDE | 02/09/07 | 1.50 | CORRESPONDENCE REGARDING AIP ISSUES (1.50) |
| BROUDE | 02/12/07 | 1.30 | TELEPHONE CALLS WITH L. SZLEZINGER, D. DAIGLE REGARDING AIP (0.70); REVIEWING AIP MATERIALS (0.60) |
| RICHARDS | 02/12/07 | .10 | READ NEWS ARTICLES ABOUT DELPHI'S NEGOTIATIONS WITH LABOR UNIONS (0.1) |
| BROUDE | 02/13/07 | .50 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING AIP (0.50) |
| FURST III | 02/13/07 | 4.20 | REVISE MEMORANDUM ANALYZING CHANGE IN CONTROL COMPENSATION ISSUES (4.2) |
| FURST III | 02/14/07 | 2.10 | REVISE MEMORANDUM ANALYZING CHANGE IN CONTROL COMPENSATION ISSUES (1.3); RESEARCH REGARDING CHANGE IN CONTROL AGREEMENTS AS EMPLOYMENT CONTRACTS (.8) |
| FURST III | 02/15/07 | 6.10 | REVISE MEMORANDUM ANALYZING CHANGE IN CONTROL COMPENSATION ISSUES (2.1); ANALYZE ASSUMPTIONS FOR AND CALCULATIONS OF POTENTIAL CHANGE IN CONTROL LIABILITY (3.2); CALLS WITH R. RICHARDS AND R. ADLER REGARDING SAME (.8) |
| FURST III | 02/16/07 | 3.20 | ANALYZE OPEN ISSUES WITH RESPECT TO ASSUMPTIONS FOR AND CALCULATIONS OF POTENTIAL CHANGE IN CONTROL LIABILITY (2.3); CALLS WITH R. RICHARDS REGARDING SAME (.7); EMAILS TO R. ADLER AND J. SORRENTINO REGARDING SAME (.2) |
| ROSENBERG | 02/20/07 | 1.00 | REVIEW MESIROW REPORT REGARDING AIP FOR 2ND HALF OF 2006 (1.0) |
| BROUDE | 02/20/07 | .60 | REVIEWING AIP REPORT (0.60) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                    042036-0000

| FURST III | 02/20/07 | .80 | ANALYZE OPEN ISSUES WITH RESPECT TO (REDACTED) (.4); CALL WITH R. RICHARDS REGARDING SAME (.2); EMAIL TO R. ADLER AND J. SORRENTINO REGARDING SAME (.2) |
|---|---|---|---|
| FURST III | 02/20/07 | .50 | REVIEW MESIROW INTERIM AIP REPORT (.5) |
| RUIZ | 02/20/07 | .40 | REVIEW MESIROW REPORT REGARDING AIP PAYMENTS |
| FURST III | 02/26/07 | .20 | EMAIL TO STEVEN HALL REGARDING CHANGE IN CONTROL COMPENSATION ISSUES (.2) |
| BROUDE | 02/27/07 | .40 | TELEPHONE CALL WITH J. SORRENTINO REGARDING 2007 AIP, CORRESPONDENCE REGARDING SAME (0.40) |
| FURST III | 02/27/07 | 5.10 | REVIEW DELPHI 2006 10-K WITH RESPECT TO CHANGE IN CONTROL COMPENSATION DISCLOSURE AND ANALYZE OPEN ISSUES IN CONTEXT OF SAME (4.2); CALLS AND EMAILS WITH R. RICHARDS REGARDING SAME (.5); CALLS AND EMAILS WITH STEVEN HALL REGARDING SAME (.4) |
| RUIZ | 02/27/07 | .10 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING 1113 ISSUES |
| FURST III | 02/28/07 | 3.90 | REVIEW DELPHI 2006 10-K WITH RESPECT TO CHANGE IN CONTROL COMPENSATION DISCLOSURE AND ANALYZE OPEN ISSUES WITH RESPECT TO SAME (1.2); REVISE MEMORANDUM ANALYZING CHANGE IN CONTROL OPEN ISSUES (2.7) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.60 | 825.00 | 4,620.00 | PARTNER, JR. |
| J FURST III | 04258 | 26.80 | 575.00 | 15,410.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .50 | 525.00 | 262.50 | ASSOCIATE, SR. |
| R C RICHARDS | 71155 | .40 | 395.00 | 158.00 | ASSOCIATE, JR. |

**Total:**      **34.80**      **21,800.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                                            042036-0000

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0027                         NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 02/01/07 | .30 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING ISSUES REGARDING FEE STATEMENTS RECEIVED IN THE CASE, AND FEE STATEMENTS OF COMMITTEE PROFESSIONALS (0.3) |
| WEISS | 02/01/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| WEISS | 02/02/07 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 02/03/07 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 02/05/07 | 1.00 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); BRIEFLY REVIEW AND APPROVE ELECTRONIC SUBMISSION OF LATHAM'S LAST FEE STATEMENT (0.4) |
| WEISS | 02/06/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| FURST III | 02/07/07 | .20 | CALL WITH L. SALCEDO REGARDING RETENTION RELATED OPEN ISSUES (.2) |
| WEISS | 02/07/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 02/08/07 | 3.40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2); TELEPHONE CALL TO M. BROUDE REGARDING LATHAM FEE APPLICATION AND RELATED QUESTION (0.1); CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.3); EXTENSIVE REVIEW AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (2.8) |
| SALCEDO | 02/08/07 | 4.90 | REVIEW JANUARY TIME DESCRIPTIONS |
| WEISS | 02/09/07 | 1.50 | CONFERENCES WITH R. ROSENBERG AND L. SALCEDO REGARDING FINALIZATION OF LATHAM'S NEXT FEE STATEMENT (0.7); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED CONFERENCE WITH R. ROSENBERG (0.8) |
| SALCEDO | 02/09/07 | 2.30 | REVIEW JANUARY TIME DESCRIPTION |
| WEISS | 02/12/07 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| SALCEDO | 02/12/07 | 3.20 | REVIEW AND REVISE JANUARY TIME DESCRIPTIONS |
| WEISS | 02/13/07 | 1.40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW AND ADDRESS ISSUES REGARDING PROPOSED FEE APPLICATION ORDERS, AND RELATED CALL WITH T. MATZ (SKADDEN) AND CONFERENCE WITH M. BROUDE (0.6); TELEPHONE CONFERENCE WITH M. BROUDE AND L. SALCEDO REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                    042036-0000

|  |  |  | PREPARATION OF LATHAM'S NEXT FEE BUDGET FOR FEE COMMITTEE (0.2) |
|---|---|---|---|
| SALCEDO | 02/13/07 | .80 | ASSISTED WITH PREPARING BUDGET FOR NEXT COVERAGE PERIOD |
| SALCEDO | 02/13/07 | 1.80 | ASSISTED WITH UPDATING ETHICS WALL MEMORANDUM |
| SALCEDO | 02/13/07 | 1.10 | REVIEW AND REVISE JANUARY TIME ENTRIES |
| ROSENBERG | 02/14/07 | .40 | REVIEW AND REVISE DRAFT BUDGET FOR NEXT QUARTER (.4) |
| BROUDE | 02/14/07 | 2.30 | PREPARING FEE BUDGET (2.30) |
| WEISS | 02/14/07 | 4.40 | ATTENTION TO EXTENSIVE CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED RESEARCH AND TELEPHONE CONFERENCE WITH J. KOLBE (1.9); ATTENTION TO FEE ISSUES RAISED BY LCC WITH RESPECT TO LATHAM'S LAST ELECTRONIC INVOICE SUBMISSION, INCLUDING RELATED CORRESPONDENCE AND TELEPHONE CONFERENCES WITH LCC, M. BROUDE AND L. SALCEDO (0.7); TELEPHONE CONFERENCES WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.3); REVIEW AND FINALIZE LATHAM'S NEXT FEE STATEMENT (1.0); REVIEW PROPOSED FEE ORDERS AND EXHIBITS RECEIVED FROM SKADDEN, AND EXCHANGE RELATED CORRESPONDENCE WITH M. BROUDE (0.5) |
| SALCEDO | 02/14/07 | 2.30 | PREPARE AND REVISE JANUARY INVOICE |
| ROSENBERG | 02/15/07 | .50 | REVIEW JANUARY FEE APPLICATION (.5) |
| WEISS | 02/15/07 | 1.10 | TELEPHONE CONFERENCES WITH J. SYKES (LCC), L. SALCEDO AND M. BROUDE REGARDING LATHAM'S LAST ELECTRONIC INVOICE SUBMISSION AND LCC'S RELATED QUESTIONS (0.4); ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.5); REVIEW NEXT BUCK FEE STATEMENT FOR CONFIDENTIAL AND STRATEGIC INFORMATION BEFORE SERVICE OF SAME (0.2) |
| KOLBE | 02/15/07 | .30 | REVIEW STATUS OF PRIOR POSSIBLE DISCLOSURES TO COURT WITH J. WEISS |
| SALCEDO | 02/15/07 | 2.30 | REVISE ETHICS WALL MEMORANDUM |
| WEISS | 02/16/07 | 1.30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); ARRANGE FOR RESUBMISSION OF LATHAM'S LAST FEE STATEMENT PER LCC'S REQUEST, INCLUDING RELATED CALL WITH LCC (0.5); REVIEW HOULIHAN'S LATEST FEE STATEMENT AND RELATED CALL TO R. ROSENBERG (0.1) |
| SALCEDO | 02/16/07 | .90 | REVIEW AND REVISE ETHICS WALL MEMORANDUM |
| WEISS | 02/19/07 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW JEFFERIES' NEXT FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

28

NY\1256879.2                                                                                           042036-0000

INFORMATION (0.3)

| | | | |
|---|---|---|---|
| WEISS | 02/20/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SALCEDO | 02/20/07 | .40 | ASSISTED WITH REVISING ETHICS WALL MEMORANDUM |
| WEISS | 02/21/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 02/22/07 | 1.90 | CONFERENCE WITH J. GORMAN AND L. SALCEDO REGARDING PREPARATION OF NEXT FEE APPLICATION OF LATHAM AND RELATED ISSUES (0.2); EXCHANGE CORRESPONDENCE WITH BUCK REGARDING THEIR NEXT BUDGET AND RELATED ISSUES (0.2); REVIEW AND REVISE MESIROW FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION THEREIN (0.6); ATTENTION TO, AND FOLLOW-UP TELEPHONE CONFERENCES WITH LATHAM REGARDING, VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.9) |
| WEISS | 02/23/07 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); TELEPHONE CALLS AND CORRESPONDENCE WITH M. BROUDE AND L. SALCEDO REGARDING PREPARATION OF NEXT REQUIRED FEE BUDGET FOR LATHAM AND RELATED STATUS (0.2); CONFERENCE WITH L. SALCEDO REGARDING STATUS OF COMMITTEE PROFESSIONAL FEE STATEMENTS AND RELATED ISSUES (0.2) |
| BROUDE | 02/26/07 | 1.50 | PREPARING FEE BUDGET (1.50) |
| WEISS | 02/26/07 | 1.20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); ASSIST M. BROUDE IN PREPARATION OF REQUISITE FEE BUDGET FOR FEE COMMITTEE W/R/T LATHAM (0.2); REVIEW AND ARRANGE FOR SERVICE OF MESIROW'S AND STEVEN HALL'S JANUARY FEE STATEMENTS, INCLUDING RELATED CORRESPONDENCE WITH MESIROW TEAM, STEVEN HALL TEAM, AND S. CHALEN (0.3); REVIEW WERNER STEVENS' JANUARY FEE STATEMENT TO PROTECT STRATEGIC AND CONFIDENTIAL INFORMATION (0.3) |
| ROSENBERG | 02/27/07 | .30 | REVIEW AND REVISE DRAFT BUDGET FOR QUARTER (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.1) |
| WEISS | 02/27/07 | 1.20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE TO R. ROSENBERG (0.6); ASSIST WITH PREPARATION OF NEXT FEE BUDGET FOR LATHAM (0.2); FINALIZE JANUARY FEE STATEMENTS AND RELATED DOCUMENTATION OF COMMITTEE PROFESSIONALS FOR SERVICE THIS WEEK, INCLUDING RELATED CONFERENCES WITH S. CHALEN (0.4) |
| CHALEN | 02/27/07 | 1.70 | ASSIST WITH THE FEE APPLICATION |
| WEISS | 02/28/07 | 1.80 | REVIEWED, FINALIZED, AND ARRANGED FOR APPROPRIATE SERVICE OF COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                                                                    042036-0000

PROFESSIONALS' JANUARY FEE STATEMENTS, INCLUDING RELATED CONFERENCE WITH S. CHALEN (0.6); MULTIPLE RELATED CORRESPONDENCE TO DEBTORS COUNSEL, COMMITTEE AND COMMITTEE PROFESSIONALS (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES, INCLUDING RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.5); BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS PROFESSIONAL FEE STATEMENTS RECEIVED IN THE CASE (0.2); ASSIST WITH FINALIZATION AND SUBMISSION OF LATHAM'S NEXT QUARTERLY FEE BUDGET (0.2)

| CHALEN | 02/28/07 | 1.60 | ASSIST WITH THE FEE APPLICATION |
|---|---|---|---|

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 925.00 | 1,110.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.80 | 825.00 | 3,135.00 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 25.40 | 575.00 | 14,605.00 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | .30 | 425.00 | 127.50 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 3.30 | 195.00 | 643.50 | PARALEGAL |
| L A SALCEDO | 17175 | 20.00 | 210.00 | 4,200.00 | PARALEGAL |

**Total:**     **54.20**     **23,936.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2

042036-0000

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0028                         NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/07 | .30 | REVIEW WARNER STEVENS MEMORANDUM REGARDING PROFESSIONAL FEE REQUESTS (.3) |
| WEISS | 02/01/07 | .20 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING IVINS PHILIPS RETENTION APPLICATION AND RELATED ISSUES (0.2) |
| EYDELMAN | 02/01/07 | 4.10 | DRAFT A SUMMARY OF A RECENTLY FILED APPLICATION PER. J. WEISS |
| BROUDE | 02/05/07 | 1.20 | REVIEWING PLAN SPONSOR FEE REQUEST (0.80); MEET WITH J. WEISS REGARDING IVINS RETENTION (0.40) |
| WEISS | 02/05/07 | 3.20 | REVIEW AND ANALYSIS OF DEBTORS' RETENTION APPLICATION AND RELATED DOCUMENTS W/R/T IVINS PHILLIPS (0.8); RELATED CONFERENCES WITH M. EYDELMAN AND M. BROUDE (0.6); REVIEW AND REVISE SUMMARY OF SAME PREPARED BY M. EYDELMAN (0.4); RELATED CONFERENCE WITH M. EYDELMAN REGARDING OPEN ISSUES REQUIRING RESEARCH (0.5); REVIEW INVOICES RECEIVED FROM WHITE & CASE FOR SERVICES RENDERED TO PLAN SPONSORS (0.5); CONFERENCES WITH M. BROUDE AND R. ROSENBERG REGARDING WHITE & CASE'S FEE REQUESTS AND POSSIBLE RELATED FOLLOW-UP (0.2); DILIGENCE CORRESPONDENCE TO R. MEISLER (SKADDEN) REGARDING PROPOSED RETENTION OF IVINS (0.2) |
| BROUDE | 02/06/07 | .40 | REVIEWING IVINS RETENTION SUMMARY (0.40) |
| WEISS | 02/07/07 | .20 | TELEPHONE CONFERENCE WITH R. MEISLER (DEBTORS' COUNSEL) REGARDING PROPOSED RETENTION OF IVINS PHILLIPS AND COMMITTEE'S RELATED QUESTIONS (0.2) |
| WEISS | 02/08/07 | .40 | TELEPHONE CONFERENCE WITH T. MATZ (SKADDEN) REGARDING DILIGENCE RESPONSES WITH RESPECT TO COMMITTEE QUESTIONS REGARDING PROPOSED IVINS RETENTION, AND STATUS OF OMNIBUS FEE ORDER BEING PREPARED BY SKADDEN (0.4) |
| GORMAN | 02/08/07 | 3.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 02/08/07 | .90 | PREPARE LIST OF PROFESSIONALS REQUIRED TO FILE FEE APPLICATIONS AND MONTHLY STATEMENTS |
| ROSENBERG | 02/09/07 | .20 | CONFERENCE WITH J. WEISS REGARDING WHITE & CASE BILL (.2) |
| ROSENBERG | 02/09/07 | .20 | REVIEW RECOMMENDATION MEMORANDUM REGARDING IVINS PHILLIPS (.2) |
| WEISS | 02/09/07 | 1.10 | CONFERENCE WITH M. BROUDE AND R. ROSENBERG REGARDING IVINS PHILLIPS RETENTION ISSUES AND ANALYSIS (0.3); CONFERENCE WITH R. ROSENBERG REGARDING ANALYSIS OF WHITE & CASE BILLING STATEMENT AND RELATED FOLLOW-UP (0.1); CONFERENCE WITH M. EYDELMAN REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

31

NY\1256879.2                                                                          042036-0000

|  |  |  | REVISION OF IVINS PHILLIPS RETENTION SUMMARY TO REFLECT RESULTS OF RELATED DILIGENCE (0.3); CORRESPONDENCE TO T. MATZ (SKADDEN) REGARDING IVINS PHILLIPS RETENTION AND WHITE& CASE FEE ISSUES (0.1); REVIEW AND REVISE SUMMARY OF IVINS PHILLIPS RETENTION APPLICATION, AND CIRCULATE SAME TO COMMITTEE AND ITS PROFESSIONALS (0.3) |
| EYDELMAN | 02/09/07 | 2.30 | MEET WITH J. WEISS TO DISCUSS RESULTS OF DUE DILIGENCE (.50); INCORPORATE RESULTS OF DUE DILIGENCE INTO THE SUMMARY (1.10); REVIEW AND REVISE CHANGES BY J. WEISS (.60); SEND THE SUMMARY TO M. BROUDE (.10) |
| WEISS | 02/12/07 | .30 | CORRESPONDENCE WITH T. MATZ (SKADDEN) AND R. ROSENBERG REGARDING DEBTORS' REVIEW OF WHITE & CASE'S FEE REQUEST (0.1); REVIEW FEE STATEMENT RECEIVED FROM UBS, AND RELATED CONFERENCE WITH R. ROSENBERG (0.2) |
| GORMAN | 02/12/07 | .80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| ROSENBERG | 02/13/07 | .30 | REVIEW CHARTS REGARDING FEE COMMITTEE AGREEMENTS WITH RETAINED PROFESSIONALS (.3) |
| WEISS | 02/13/07 | .30 | REVIEW REVISED FEE REQUEST RECEIVED FROM WHITE & CASE, AND FOLLOW-UP REGARDING SAME WITH M. BROUDE (0.3) |
| GORMAN | 02/14/07 | 1.70 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| WEISS | 02/15/07 | .20 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING OLMELVENY FEE STATEMENT AND POSSIBLE RELATED ISSUES AND FOLLOW-UP (0.2) |
| GORMAN | 02/15/07 | 2.00 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| GORMAN | 02/16/07 | 3.00 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.60 | 825.00 | 1,320.00 | PARTNER, JR. |
| J W WEISS | 03572 | 5.90 | 575.00 | 3,392.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 10.60 | 425.00 | 4,505.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 6.40 | 395.00 | 2,528.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .90 | 210.00 | 189.00 | PARALEGAL |

| **Total:** | | **26.40** | | **12,859.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

NY\1256879.2                                                                 042036-0000

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 12/21/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.86 |
| 01/02/07 | TELEPHONE | TELEPHONE 07680 CONF. RM. 12F | M RUSSO | | 1.86 |
| 01/05/07 | TELEPHONE | TELEPHONE 07615 CONF. RM. 13E | M RUSSO | | 11.14 |
| 02/01/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 7.29 |
| 02/01/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.26 |
| 02/01/07 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .41 |
| 02/01/07 | TELEPHONE | TELEPHONE 03006 PETERSON, PATRICIA L | P L PETERSON | | .41 |
| 02/01/07 | TELEPHONE | TELEPHONE 01393 CONF. RM. 7A | M RUSSO | | .41 |
| 02/05/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 7.67 |
| 02/06/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 18.60 |
| 02/07/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.42 |
| 02/07/07 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | | .93 |
| 02/07/07 | TELEPHONE | TELEPHONE 03810 D'ONZA, MARIA | MARIA D'ONZA | | .81 |
| 02/09/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 02/09/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.33 |
| 02/12/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 259.01 |
| 02/12/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 02/15/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 10.23 |
| 02/15/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 02/16/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.96 |
| 02/16/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 12.33 |
| 02/20/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 8.83 |
| 02/21/07 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 2.80 |
| 02/22/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 6.50 |
| 02/26/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 5.57 |
| 02/27/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 8.37 |
| 02/27/07 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 12.10 |
| 02/27/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 10.23 |
| 02/28/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 02/28/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.81 |
| | | ** TOTAL TELEPHONE | | | 407.02 |
| 01/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SILVIA N WILLIAMS FORT WORTH TX 76102 860061444385 | L A SALCEDO | | 41.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                     042036-0000

| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY BRAY LOS ANGELESCA 90017 924591069150 | L A SALCEDO | 8.54 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 924591069161 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 924591069172 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN/K. CRAFT TROY MI 48098 924591069183 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 924591069194 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 924591069209 | L A SALCEDO | 8.29 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 924591069210 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert B. Weiss Esq. / Frank L DETROITMI 48226 924591069220 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 924591069231 | L A SALCEDO | 8.29 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 924591069242 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 924591069253 | L A SALCEDO | 6.49 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS T. MAHER/ R. DUKE/ G RUSSELLO NEW YORK CITYNY 10017 924591069264 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 924591069275 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Conference Board Chairman DAYTON OH 45439 924591069286 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT DETROITMI 48226 924591069297 | L A SALCEDO | 7.12 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10165 924591069301 | L A SALCEDO | 19.23 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Internal Revenue Service NEW YORK CITYNY 10007 924591069312 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 | L A SALCEDO | 5.58 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2

042036-0000

| | | | | |
|---|---|---|---|---|
| 01/26/07 | FEDERAL EXPRESS | 924591069323<br>FEDERAL EXPRESS<br>JAMES LE LOS<br>ANGELESCA 90066 | L A SALCEDO | 8.54 |
| 01/26/07 | FEDERAL EXPRESS | 924591069334<br>FEDERAL EXPRESS<br>PATRICK J. HEALY,<br>DANIEL FISHE NEW<br>YORK CITYNY 10017 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | 924591069345<br>FEDERAL EXPRESS<br>DAVID D.<br>CLEARY/MOHSIN N.<br>KHAM CHICAGOIL 60606 | L A SALCEDO | 7.50 |
| 01/26/07 | FEDERAL EXPRESS | 924591069356<br>FEDERAL EXPRESS<br>VILMA FRANCIS NEW<br>YORK CITYNY 10017 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | 924591069367<br>FEDERAL EXPRESS<br>JEFFREY COHEN<br>WASHINGTON DC 20005 | L A SALCEDO | 6.49 |
| 01/26/07 | FEDERAL EXPRESS | 924591069389<br>FEDERAL EXPRESS TOM<br>A. JERMAN, RACHEL<br>JANGER WASHINGTON<br>DC 20006 924591069390 | L A SALCEDO | 6.49 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS HON.<br>ROBERT DRAIN NEW<br>YORK CITYNY 10004<br>924591069404 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>JOSEPH T. MOLDOVAN<br>ESQ. NEW YORK CITYNY<br>10022 924591069415 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>RALPH LANDY<br>WASHINGTON DC 20005<br>924591069426 | L A SALCEDO | 6.49 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>ROBERT SIEGEL LOS<br>ANGELESCA 90071<br>924591069437 | L A SALCEDO | 8.54 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>Attorney General Eliot<br>Spitzer NEW YORK<br>CITYNY 10271<br>924591069448 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>DOUGLAS P. BARTNER<br>NEW YORK CITYNY 10022<br>924591069459 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>MICHAEL P. KESSLER,<br>ESQ. NEW YORK CITYNY<br>10153 924591069460 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>SANDRA A. RIEMER NEW<br>YORK CITYNY 10103<br>924591069470 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>KENNETH ZIMAN NEW<br>YORK CITYNY 10017<br>924591069481 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>ROBERT W.DREMLUCK<br>NEW YORK CITYNY 10020<br>924591069492 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>CHESTER B. SALOMAN<br>NEW YORK CITYNY 10022<br>924591069518 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John | L A SALCEDO | 7.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2

042036-0000

| | | Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 924591069529 | | |
|---|---|---|---|---|
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 924591069530 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID RESNICK NEW YORK CITYNY 10020 924591069540 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 924591069551 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 924591069562 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 924591069573 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 924591069584 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 924591069595 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 924591069600 | L A SALCEDO | 6.49 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D. WARNER FORT WORTH TX 76102 924591069610 | L A SALCEDO | 7.91 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 924591069621 | L A SALCEDO | 7.50 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Mark Schonfeld, Regional Dir NEW YORK NY 10281 924591069632 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591069643 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W. ANDERSON SAN JOSE CA 95131 924591069654 | L A SALCEDO | 8.54 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 924591069665 | L A SALCEDO | 5.58 |
| 01/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 924591069378 01/26/07 866701667 | L A SALCEDO | 5.58 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID M. SHERBIN, Esq. TROY MI 48098 924591069985 | L A SALCEDO | 7.12 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 924591069996 | L A SALCEDO | 5.58 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD | L A SALCEDO | 5.58 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                      042036-0000

| | | ERIC SCHELER NEW YORK CITYNY 10004 924591070007 | | |
|---|---|---|---|---|
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler, JR. Esq. CHICAGOIL 60606 924591070018 | L A SALCEDO | 7.50 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONHARD, Esq. NEW YORK CITYNY 10004 924591070029 | L A SALCEDO | 5.58 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 924591070030 | L A SALCEDO | 5.58 |
| 01/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 924591070040 | L A SALCEDO | 5.58 |
| | | ** TOTAL FEDERAL EXPRESS | | 421.31 |
| 01/03/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/03/07 | M I EYDELMAN | 121.73 |
| 01/04/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/04/07 | M I EYDELMAN | 494.10 |
| 01/08/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/08/07 | M I EYDELMAN | 76.50 |
| 01/12/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/12/07 | M I EYDELMAN | 13.50 |
| 01/16/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/16/07 | M I EYDELMAN | 100.80 |
| 01/18/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/18/07 | M I EYDELMAN | 50.40 |
| 01/22/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/22/07 | L A SALCEDO | 85.83 |
| 01/23/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/23/07 | M I EYDELMAN | 56.70 |
| 01/24/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 01/24/07 | M I EYDELMAN | 67.50 |
| | | ** TOTAL LEXIS NEXIS | | 1067.06 |
| 02/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 02/14/07 | J FURST III | 123.98 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 123.98 |
| 10/30/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 20.37 |
| 11/01/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 10.97 |
| 11/02/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 11.86 |
| 11/15/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 22.60 |
| 11/17/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 25.06 |
| 11/19/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 23.43 |
| 11/20/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 26.23 |
| 11/22/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 23.95 |
| 11/27/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 25.62 |
| 11/28/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 23.10 |
| 11/29/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | 25.12 |
| 12/04/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 26.12 |
| 12/04/06 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | 24.16 |
| 12/04/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | 27.46 |
| 12/07/06 | MEAL SERVICES | MEAL SERVICES | M RIELA | 17.66 |
| 12/08/06 | MEAL SERVICES | MEAL SERVICES | M A SEIDER | 275.43 |
| 12/08/06 | MEAL SERVICES | MEAL SERVICES | M A SEIDER | 576.51 |
| 12/11/06 | MEAL SERVICES | MEAL SERVICES | M RIELA | 23.71 |
| 12/13/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS | 13.64 |
| 12/14/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS | 12.86 |
| 12/15/06 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 365.07 |
| 12/18/06 | MEAL SERVICES | MEAL SERVICES | J FURST III | 24.73 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

37

NY\1256879.2                                                                 042036-0000

| Date | | | | | |
|---|---|---|---|---|---|
| 12/19/06 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 14.31 |
| 12/20/06 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 108.12 |
| 12/21/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 25.62 |
| 12/21/06 | MEAL SERVICES | MEAL SERVICES | R C RICHARDS | | 13.48 |
| 12/22/06 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 29.51 |
| 12/26/06 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 12.60 |
| 12/27/06 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 14.81 |
| 12/27/06 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 16.72 |
| 12/28/06 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 23.67 |
| 12/29/06 | MEAL SERVICES | MEAL SERVICES | S CHALEN | | 12.98 |
| 12/29/06 | MEAL SERVICES | MEAL SERVICES | L K GINNS | | 36.30 |
| 12/29/06 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 23.72 |
| 12/29/06 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 20.33 |
| 12/30/06 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 19.71 |
| 12/30/06 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 26.17 |
| 12/31/06 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 21.94 |
| 12/31/06 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 12.59 |
| 01/02/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 9.32 |
| 01/02/07 | MEAL SERVICES | MEAL SERVICES | L K GINNS | | 27.01 |
| 01/02/07 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 26.90 |
| 01/02/07 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 22.10 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 738.56 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 293.93 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | S CHALEN | | 15.92 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 26.89 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | L K GINNS | | 22.38 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 15.82 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | B G CONNELLY | | 24.66 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 24.66 |
| 01/03/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 15.48 |
| 01/05/07 | MEAL SERVICES | MEAL SERVICES | Y M NIEVES | | 180.85 |
| 01/05/07 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 27.50 |
| 01/06/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 9.60 |
| 01/07/07 | MEAL SERVICES | MEAL SERVICES | L K GINNS | | 20.88 |
| 01/07/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 152.20 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | L K GINNS | | 28.12 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | C A BURGAUD | | 32.51 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 31.54 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | SA TAYLOR | | 24.21 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | B G CONNELLY | | 26.92 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 20.50 |
| 01/08/07 | MEAL SERVICES | MEAL SERVICES | M C FRANEK | | 20.50 |
| 01/09/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 11.06 |
| | | ** TOTAL MEAL SERVICES | | | 3908.26 |
| 02/02/07 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND 02/02/2007 | L A SALCEDO | NATIONWIDE RESEARCH AND | 657.00 |
| | | ** TOTAL PHOTOCOPYING | | | 657 |
| 10/10/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 10/10/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 6.94 |
| 12/05/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/5/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 1.71 |
| 12/05/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/5/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 7.02 |
| 12/07/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/7/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 5.07 |
| 12/07/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | .59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

38

NY\1256879.2
042036-0000

| 12/07/06 | TELEPHONE | ROSENBERG12/7/06 TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/7/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | .96 |
| 12/08/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/8-12/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 5.69 |
| 12/12/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/12-21/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 4.81 |
| 12/17/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES M. RIELA 12/17/06 | M RIELA | AT&T TELECONFERENCE SERVICES | 3.00 |
| 12/22/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES E. RUIZ 12/22/06 | E RUIZ | AT&T TELECONFERENCE SERVICES | 2.84 |
| 12/22/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES A. WHEATLEY 12/22/06 | A K EASON WHEATLEY | AT&T TELECONFERENCE SERVICES | 1.15 |
| 12/28/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES H. BAER 12/28/06 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 3.22 |
| 12/30/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES A. WHEATLEY 12/30/06 | A K EASON WHEATLEY | AT&T TELECONFERENCE SERVICES | 3.56 |
| 12/31/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG12/31/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 1.66 |
| | | ** TOTAL TELEPHONE | | | 48.22 |
| 02/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 02/05/2007 | L A SALCEDO | DERAVENTURES, INC. | 7,915.25 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 7,915.25 |
| 02/09/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/5/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 02/13/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH J. WEISS2/13/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 22.00 |
| 02/14/07 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS KORON 1/3/07 | R J ROSENBERG | SPOONS KOR | 27.62 |
| 02/15/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 1/8/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,297.25 |
| 02/15/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 1/10/07 | B WASSON | BERKELEY CATERERS, INC. | 1,032.58 |
| 02/16/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/15/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 19.00 |
| 02/26/07 | MEALS - LOCAL | MEALS - LOCAL - - SHERWOOD DELION 12/30/06 | C A BURGAUD | SHERWOOD DELI | 100.25 |
| 02/28/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/18/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 25.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

042036-0000

|  |  |  | ** TOTAL MEALS - LOCAL |  |  | 2,544.01 |
|---|---|---|---|---|---|---|
| 01/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - VITAL TRANSPORTATION INC. L. SALCEDO1/3/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | | 94.86 |
| 01/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - - VITAL TRANSPORTATION INC. S. TAYLOR1/8/06 | SA TAYLOR | VITAL TRANSPORTATION INC. | | 110.06 |
| 12/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 12/19/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | | 94.86 |
| 12/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER12/20/06 | M A SEIDER | VITAL TRANSPORTATION INC. | | 91.29 |
| 12/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | | 144.99 |
| 12/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. M. BROUDE 12/22/06 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | | 52.48 |
| 12/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC.A. WHEATLEY 12/22/06 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 92.74 |
| 01/03/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. WHEATLEY1/3/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 68.28 |
| 01/03/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. WHEATLEY1/3/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 60.13 |
| 01/04/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. WHEATLEY1/4/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 72.36 |
| 01/04/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. WHEATLEY1/4/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 68.28 |
| 01/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. A. WHEATLEY1/8/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | | 76.43 |
| 01/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. E. RUIZ 1/8/07 | E RUIZ | VITAL TRANSPORTATION INC. | | 23.46 |
| 01/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO1/8/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | | 95.27 |
| 01/09/07 | GROUND | GROUND | M C FRANEK | VITAL | | 36.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

40

NY\1256879.2                                                                                                                                                      042036-0000

| | | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. FRANEK 1/9/07 | | TRANSPORTATION INC. | |
|---|---|---|---|---|---|---|
| 01/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. FRANEK1/9/07 | M C FRANEK | VITAL TRANSPORTATION INC. | 23.46 |
| 01/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 1/9/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 01/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO1/9/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 02/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/7/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - - LATHAM &WATKINS PETTY CASH ON 2/6/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/8/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/14/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 18.00 |
| 02/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/13/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/30/06 | M C FRANEK | VITAL TRANSPORTATION INC. | 39.78 |
| 02/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/28/06 | M C FRANEK | VITAL TRANSPORTATION INC. | 22.44 |
| 02/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/14/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - - 2/15/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 02/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/15/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 15.00 |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE | S CHALEN | ELITE LIMOUSINE PLUS INC. | 62.67 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2

042036-0000

| | | | | |
|---|---|---|---|---|
| | | LIMOUSINE PLUS INC. 12/29/06 | | |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/02/07 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 62.67 |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 12/28/06 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 60.13 |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 12/30/06 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 60.13 |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/04/06 | S CHALEN | ELITE LIMOUSINE PLUS INC. | 62.67 |
| 02/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 12/29/06 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 107.52 |
| 02/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/22/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 02/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/06/2006 | L A SALCEDO | VITAL TRANSPORTATION INC. | 92.82 |
| 02/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/07/2006 | H P BAER, JR | VITAL TRANSPORTATION INC. | 140.00 |
| 02/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/05/2006 | J H SPERLING | VITAL TRANSPORTATION INC. | 45.90 |
| 02/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/05/2006 - KASHIF NIZAMI | GRACE SHEHA | VITAL TRANSPORTATION INC. | 74.97 |
| 02/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/28/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 4.00 |
| 02/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/1/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 32.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 2344.09 |
| 02/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602020743351 | L A SALCEDO | | .68 |
| 02/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602020743353 | L A SALCEDO | | .34 |
| 02/05/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602050756145 | L A SALCEDO | | 172.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70603678**

NY\1256879.2                                                                                               042036-0000

| | | | | |
|---|---|---|---|---:|
| 02/07/07 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0602080769939 | M I EYDELMAN | 1.53 |
| 02/08/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602090774837 | J W WEISS | .85 |
| 02/08/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602090774839 | L A SALCEDO | 2.21 |
| 02/08/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0602090774841 | M RIELA | .17 |
| 02/08/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602090774843 | J W WEISS | 14.28 |
| 02/09/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602100779341 | J W WEISS | .34 |
| 02/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100779343 | L A SALCEDO | 10.03 |
| 02/15/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0602160798743 | M RIELA | .17 |
| 02/15/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602160798745 | L A SALCEDO | 89.42 |
| 02/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602170701861 | J M GORMAN | .34 |
| 02/20/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0602210707357 | J FURST III | 1.87 |
| 02/21/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0602220711235 | J FURST III | .85 |
| 02/21/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602220711237 | L A SALCEDO | 14.28 |
| 02/21/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602220711239 | L A SALCEDO | 1.19 |
| 02/21/07 | PHOTOCOPYING | PHOTOCOPYING 71155 CT0602220711241 | R C RICHARDS | .17 |
| 02/22/07 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0602230715883 | M I EYDELMAN | .51 |
| 02/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603020740651 | L A SALCEDO | 1.70 |
| 02/23/07 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0602270722319 | M I EYDELMAN | .85 |
| 02/27/07 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0602280730793 | S CHALEN | 11.56 |
| 02/27/07 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0603020740653 | S CHALEN | 203.15 |
| 02/28/07 | PHOTOCOPYING | PHOTOCOPYING 17183 CT0603020740655 | S CHALEN | 11.56 |
| | | ** TOTAL PHOTOCOPYING | | 540.26 |
| 01/23/07 | MESSENGER/COURIER | MESSENGER/COURIER===== DELUXE INVOICE # 039418 TO ROBERT ROSENBERG 125 EAST 61ST NY | R J ROSENBERG | 26.00 |
| | | ** TOTAL MESSENGER/COURIER | | 26 |
| 01/09/07 | POSTAGE | POSTAGE | L A SALCEDO | 3.48 |
| 01/26/07 | POSTAGE | POSTAGE | L A SALCEDO | 2.52 |
| | | ** TOTAL POSTAGE | | 6 |
| 01/22/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813009956 | L A SALCEDO | 34.68 |
| 01/24/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813009956 | M I EYDELMAN | 187.49 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 222.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70603678

43

NY\1256879.2                                                                                    042036-0000

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 28, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70603678
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| February 28, 2007 | 70603678 | $242,792.23 |
| **Balance Due** | | **$242,792.23** |

**AMOUNT REMITTED:**  $ _____

### Method of Payment:

☐ CHECK      ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70603678**

NY\1256879.2                                                                                                    042036-0000