# EXHIBIT A-3

# APRIL MONTHLY FEE STATEMENT

NY\1303671.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

April 30, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
**Invoice No.  70607595**
**File No.  042036-0000**

**The following is a summary of services rendered during April 2007:**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 79.70 | $ 925.00 | $ 73,722.50 |
| STEINBERGER, ERICA H | PARTNER, SR. | 0.20 | $ 850.00 | $ 170.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 58.80 | $ 850.00 | $ 49,980.00 |
| BRANDT, JAMES E | PARTNER, SR. | 0.40 | $ 825.00 | $ 330.00 |
| BROUDE, MARK A. | PARTNER, JR. | 72.20 | $ 825.00 | $ 59,565.00 |
| KRISCHER, JOEL E | PARTNER, SR. | 0.40 | $ 750.00 | $ 300.00 |
| STRUVE, ROBIN L | PARTNER, SR. | 1.30 | $ 750.00 | $ 975.00 |
| HASTY, ROBERT E. L. | PARTNER, JR. | 7.10 | $ 725.00 | $ 5,147.50 |
| LANGER, DAVID S | OF COUNSEL | 0.60 | $ 695.00 | $ 417.00 |
| PALLARES, IGNACIO | OF COUNSEL | 4.00 | $ 650.00 | $ 2,600.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 25.80 | $ 615.00 | $ 15,867.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 1.30 | $ 595.00 | $ 773.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 50.00 | $ 575.00 | $ 28,750.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 97.30 | $ 575.00 | $ 55,947.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 23.00 | $ 550.00 | $ 12,650.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 73.60 | $ 525.00 | $ 38,640.00 |
| ISO, MARIANO FRANCISCO | ASSOCIATE, SR. | 12.20 | $ 525.00 | $ 6,405.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 13.30 | $ 425.00 | $ 5,652.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 88.40 | $ 425.00 | $ 37,570.00 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 2.00 | $ 425.00 | $ 850.00 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 57.70 | $ 395.00 | $ 22,791.50 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 19.10 | $ 395.00 | $ 7,544.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 57.00 | $ 210.00 | $ 11,970.00 |
| CHALEN, SARITA | PARALEGAL | 24.40 | $ 195.00 | $ 4,758.00 |
| **Total** | | **769.80** | | **$ 443,376.50** |

**The following is a summary of each category of services rendered, during April, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|------|------|------|------|------|
| R J ROSENBERG | PARTNER, SR. | 13.70hrs. @ | $925.00 | $12,672.50 |
| MA BROUDE | PARTNER, JR. | .50hrs. @ | $825.00 | $412.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.20hrs. @ | $615.00 | $1,353.00 |
| J FURST III | ASSOCIATE, SR. | 1.80hrs. @ | $575.00 | $1,035.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 3.80hrs. @ | $550.00 | $2,090.00 |
| E RUIZ | ASSOCIATE, SR. | 7.30hrs. @ | $525.00 | $3,832.50 |
| J W WEISS | ASSOCIATE, SR. | 6.10hrs. @ | $575.00 | $3,507.50 |
| J M GORMAN | ASSOCIATE, JR. | 1.80hrs. @ | $425.00 | $765.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 11.00hrs. @ | $395.00 | $4,345.00 |
| L A SALCEDO | PARALEGAL | 5.50hrs. @ | $210.00 | $1,155.00 |
| | | | | **TOTAL: $31,168.00** |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 24.60hrs. @ | $925.00 | $22,755.00 |
| M A SEIDER | PARTNER, SR. | 13.60hrs. @ | $850.00 | $11,560.00 |
| MA BROUDE | PARTNER, JR. | 14.70hrs. @ | $825.00 | $12,127.50 |
| H P BAER, JR | ASSOCIATE, SR. | 8.90hrs. @ | $615.00 | $5,473.50 |
| J FURST III | ASSOCIATE, SR. | 4.80hrs. @ | $575.00 | $2,760.00 |
| M RIELA | ASSOCIATE, SR. | 4.30hrs. @ | $550.00 | $2,365.00 |
| E RUIZ | ASSOCIATE, SR. | 16.50hrs. @ | $525.00 | $8,662.50 |
| J W WEISS | ASSOCIATE, SR. | 18.10hrs. @ | $575.00 | $10,407.50 |
| L A SALCEDO | PARALEGAL | 3.10hrs. @ | $210.00 | $651.00 |
| | | | | **TOTAL: $76,762.00** |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $925.00 | $370.00 |
| M A SEIDER | PARTNER, SR. | 1.70hrs. @ | $850.00 | $1,445.00 |
| H P BAER, JR | ASSOCIATE, SR. | 5.70hrs. @ | $615.00 | $3,505.50 |
| M RIELA | ASSOCIATE, SR. | .70hrs. @ | $550.00 | $385.00 |
| E RUIZ | ASSOCIATE, SR. | 21.30hrs. @ | $525.00 | $11,182.50 |
| K SIMON | ASSOCIATE, SR. | 1.30hrs. @ | $595.00 | $773.50 |
| J W WEISS | ASSOCIATE, SR. | .70hrs. @ | $575.00 | $402.50 |
| J M GORMAN | ASSOCIATE, JR. | 8.20hrs. @ | $425.00 | $3,485.00 |
| L A SALCEDO | PARALEGAL | 5.90hrs. @ | $210.00 | $1,239.00 |
| | | | | **TOTAL: $22,788.00** |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 37.30hrs. @ | $925.00 | $34,502.50 |
| M A SEIDER | PARTNER, SR. | 38.50hrs. @ | $850.00 | $32,725.00 |
| E H STEINBERGER | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| MA BROUDE | PARTNER, JR. | 40.70hrs. @ | $825.00 | $33,577.50 |
| H P BAER, JR | ASSOCIATE, SR. | 3.20hrs. @ | $615.00 | $1,968.00 |
| J FURST III | ASSOCIATE, SR. | 79.70hrs. @ | $575.00 | $45,827.50 |
| M RIELA | ASSOCIATE, SR. | 5.30hrs. @ | $550.00 | $2,915.00 |
| E RUIZ | ASSOCIATE, SR. | 12.90hrs. @ | $525.00 | $6,772.50 |
| J W WEISS | ASSOCIATE, SR. | 4.40hrs. @ | $575.00 | $2,530.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 13.30hrs. @ | $425.00 | $5,652.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 38.70hrs. @ | $395.00 | $15,286.50 |
| L A SALCEDO | PARALEGAL | 7.90hrs. @ | $210.00 | $1,659.00 |
| | | | | **TOTAL: $183,586.00** |

**Matter 0017 OTHER CHAPTER 5 LITIGATION**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | .40hrs. @ | $825.00 | $330.00 |
| M A SEIDER | PARTNER, SR. | 1.80hrs. @ | $850.00 | $1,530.00 |
| MA BROUDE | PARTNER, JR. | 3.90hrs. @ | $825.00 | $3,217.50 |
| H P BAER, JR | ASSOCIATE, SR. | 5.80hrs. @ | $615.00 | $3,567.00 |
| J FURST III | ASSOCIATE, SR. | 10.80hrs. @ | $575.00 | $6,210.00 |
| M RIELA | ASSOCIATE, SR. | .80hrs. @ | $550.00 | $440.00 |
| C L HINKLE | ASSOCIATE, JR. | 2.00hrs. @ | $425.00 | $850.00 |
| L A SALCEDO | PARALEGAL | 1.70hrs. @ | $210.00 | $357.00 |
| | | | | **TOTAL: $16,501.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

**Matter 0018 SEC & CLASS ACTION LITIGATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .90hrs. @ | $925.00 | $832.50 |
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $825.00 | $907.50 |
| M RIELA | ASSOCIATE, SR. | .70hrs. @ | $550.00 | $385.00 |
| | | | **TOTAL: $2,125.00** | |

**Matter 0025 BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| MA BROUDE | PARTNER, JR. | 6.20hrs. @ | $825.00 | $5,115.00 |
| R E L HASTY | PARTNER, JR. | 7.10hrs. @ | $725.00 | $5,147.50 |
| DS LANGER | OF COUNSEL | .60hrs. @ | $695.00 | $417.00 |
| I PALLARES | OF COUNSEL | 4.00hrs. @ | $650.00 | $2,600.00 |
| M F ISO | ASSOCIATE, SR. | 12.20hrs. @ | $525.00 | $6,405.00 |
| E RUIZ | ASSOCIATE, SR. | 14.60hrs. @ | $525.00 | $7,665.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 7.80hrs. @ | $395.00 | $3,081.00 |
| L A SALCEDO | PARALEGAL | 1.10hrs. @ | $210.00 | $231.00 |
| | | | **TOTAL: $30,916.50** | |

**Matter 0026 EMPLOYEE BENEFITS/PENSIONS**

| | | | | |
|---|---|---|---|---|
| J E KRISCHER | PARTNER, SR. | .40hrs. @ | $750.00 | $300.00 |
| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $925.00 | $1,017.50 |
| M A SEIDER | PARTNER, SR. | 2.30hrs. @ | $850.00 | $1,955.00 |
| RL STRUVE | PARTNER, SR. | 1.30hrs. @ | $750.00 | $975.00 |
| MA BROUDE | PARTNER, JR. | 5.10hrs. @ | $825.00 | $4,207.50 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M RIELA | ASSOCIATE, SR. | 7.40hrs. @ | $550.00 | $4,070.00 |
| E RUIZ | ASSOCIATE, SR. | .90hrs. @ | $525.00 | $472.50 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $575.00 | $57.50 |
| J M GORMAN | ASSOCIATE, JR. | 19.00hrs. @ | $425.00 | $8,075.00 |
| A J GOLDBERG | ASSOC (BAR PDG) | 19.10hrs. @ | $395.00 | $7,544.50 |
| | | | **TOTAL: $28,789.50** | |

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $525.00 | $52.50 |
| J W WEISS | ASSOCIATE, SR. | 16.40hrs. @ | $575.00 | $9,430.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | .20hrs. @ | $395.00 | $79.00 |
| L A SALCEDO | PARALEGAL | 14.60hrs. @ | $210.00 | $3,066.00 |
| | | | **TOTAL: $13,807.50** | |

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $925.00 | $647.50 |
| J W WEISS | ASSOCIATE, SR. | 4.20hrs. @ | $575.00 | $2,415.00 |
| J M GORMAN | ASSOCIATE, JR. | 59.40hrs. @ | $425.00 | $25,245.00 |
| S CHALEN | PARALEGAL | 24.40hrs. @ | $195.00 | $4,758.00 |
| L A SALCEDO | PARALEGAL | 17.20hrs. @ | $210.00 | $3,612.00 |
| | | | **TOTAL: $36,677.50** | |

**Matter 0029 FINANCING**

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| | | | **TOTAL: $ 255.00** | |

Other Charges                                $21,194.01

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

3

| | |
|---|---:|
| TELECOPYING | 115.00 |
| PHOTOCOPYING | 804.78 |
| TELEPHONE | 82.95 |
| DOCUMENT COPIES | 2,204.64 |
| FEDERAL EXPRESS | 780.91 |
| BINDING | 16.00 |
| MESSENGER/COURIER | 10.45 |
| POSTAGE | 30.95 |
| LEXIS | 3,837.18 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 3,363.55 |
| WESTLAW | 4,930.57 |
| OTHER DATEBASE RESEARCH | 36.85 |
| MEALS – LOCAL | 2,334.51 |
| GROUND TRANSPORTATION  - LOCAL | 2,049.05 |
| MEALS SERVICES | 596.62 |

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $443,376.50 |
| Less Holdback of 20% of Fees per Interim | ($88,675.30) |
| Compensation Order | $354,701.20 |
| TOTAL EXPENSES | $21,194.01 |
| **TOTAL BALANCE DUE** | **$375,895.21** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

4

NY\1283295.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/02/07 | 1.70 | REVIEW DRAFT DECISION TREE (.3); CONFERENCE WITH M. SEIDER REGARDING SAME (.3); REVIEW PRESS RUN (.3); REVIEW MOR FOR FEBRUARY (.5); REVIEW JEFFERIES INDUSTRY REPORT (.3) |
| FURST III | 04/02/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE |
| RUIZ | 04/02/07 | .40 | REVIEW JEFFERIES' WEEKLY REPORT (.2) AND NEWS ARTICLES (.2) |
| WEISS | 04/02/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| WEISS | 04/02/07 | .40 | REVIEW JEFFERIES WEEKLY AUTO INDUSTRY REPORT (0.4) |
| EYDELMAN | 04/02/07 | .20 | REVIEW THE DOCKET |
| EYDELMAN | 04/02/07 | .60 | REVIEW RECENTLY FILED SIGNIFICANT MOTIONS |
| SALCEDO | 04/02/07 | .40 | REVISE CASE CALENDAR |
| SALCEDO | 04/02/07 | .30 | ASSIST WITH PREPARING SUMMARIES |
| ROSENBERG | 04/03/07 | .20 | REVIEW PRESS RUN (.2) |
| RIELA | 04/03/07 | 1.20 | REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| WEISS | 04/03/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/03/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 04/03/07 | 4.20 | REVIEW AND DRAFT SUMMARIES OF SIGNIFICANT FILINGS FOR THE WEEK OF APRIL 6, 2007 |
| SALCEDO | 04/03/07 | .40 | PREPARE AFFIDAVIT OF SERVICE |
| SALCEDO | 04/03/07 | .20 | REVISE CASE CALENDAR |
| SALCEDO | 04/03/07 | .20 | ASSIST WITH PREPARING SUMMARIES |
| BROUDE | 04/04/07 | .50 | REVIEWING MOTION SUMMARIES (0.50) |
| FURST III | 04/04/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE |
| RIELA | 04/04/07 | 1.20 | REVISE DELPHI MOTION SUMMARIES (1.0); EMAIL EXCHANGES WITH M. BROUDE REGARDING SAME (0.2) |
| WEISS | 04/04/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/04/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 04/04/07 | .20 | FILE AFFIDAVIT OF SERVICE |
| RUIZ | 04/05/07 | .60 | REVIEW UPDATED CALENDAR (.1); REVIEW DOCKET (.2); REVIEW NEWS ARTICLES (.3) |
| WEISS | 04/05/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/05/07 | .10 | REVIEW THE DOCKET |
| RIELA | 04/06/07 | 1.00 | REVIEW DELPHI MOTION SUMMARIES (0.8); EMAIL EXCHANGES WITH M. BROUDE REGARDING SAME (0.2) |
| RUIZ | 04/06/07 | .40 | REVIEW NEWS ARTICLES (.2); REVIEW MEMORANDUM REGARDING RECOMMENDATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | ON CERTAIN MOTIONS (.2) |
|---|---|---|---|
| WEISS | 04/06/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| WEISS | 04/06/07 | .10 | BRIEFLY REVIEW SUMMARIES OF PENDING MOTIONS AND RECOMMENDATIONS CIRCULATED BY M. RIELA (0.1) |
| EYDELMAN | 04/06/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 04/09/07 | 1.20 | REVIEW DOCKET (.9); REVIEW JEFFERIES' WEEKLY REPORT (.3) |
| WEISS | 04/09/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/09/07 | .90 | REVIEW THE DOCKET (0.1); DRAFT SUMMARY OF RECENTLY FILED MOTIONS PER M. RIELA (0.8) |
| ROSENBERG | 04/10/07 | .40 | REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.2); REVIEW PRESS RUN (.2) |
| RUIZ | 04/10/07 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 04/10/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/10/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 04/11/07 | .70 | REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STATUS AND STRATEGY (.5) |
| WEISS | 04/11/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 04/11/07 | .10 | REVIEW THE DOCKET |
| RIELA | 04/12/07 | .20 | RETURN CREDITOR'S CALL REGARDING DELPHI |
| WEISS | 04/12/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/12/07 | .10 | REVIEW THE DOCKET |
| FURST III | 04/13/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 04/13/07 | .60 | REVIEW NEWS ARTICLES (.3); REVIEW DOCKET (.3) |
| WEISS | 04/13/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/13/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 04/16/07 | .50 | REVIEW PRESS RUN (.3); REVIEW JEFFERIES WEEKLY REPORT (.2) |
| BAER, JR | 04/16/07 | 1.10 | ATTENTION TO UPCOMING MEETING WITH DEBTORS |
| FURST III | 04/16/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 04/16/07 | .90 | REVIEW JEFFERIES' WEEKLY REPORT (.3); REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.4) |
| WEISS | 04/16/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/16/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 04/17/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 04/17/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 04/17/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/17/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 04/18/07 | .80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING PRESENT SITUATION AND STRATEGY (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

| | | | |
|---|---|---|---|
| FURST III | 04/18/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 04/18/07 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 04/18/07 | .80 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS ISSUES AND MEETING WITH DEBTORS AND OTHER CONSTIUENCIES ON 4/19/07 (0.4) |
| EYDELMAN | 04/18/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 04/18/07 | 2.60 | REVIEW CURRENT AND PREVIOUS RELATED MOTIONS FOR THE WEEK OF APRIL 20, 2007 AND SUMMARIZE THE SIGNIFICANT ONES |
| SALCEDO | 04/18/07 | .30 | ASSIST WITH PREPARING SUMMARY OF RECENTLY FILED MOTION |
| SALCEDO | 04/18/07 | .90 | PREPARE FOR APRIL 20TH HEARING |
| ROSENBERG | 04/19/07 | 1.30 | PREPARE FOR OMNIBUS HEARING (1.0); REVIEW PRESS RUN (.3) |
| FURST III | 04/19/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| WEISS | 04/19/07 | .40 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3) |
| EYDELMAN | 04/19/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 04/19/07 | .70 | PREPARE FOR APRIL 20TH HEARING |
| ROSENBERG | 04/20/07 | 7.30 | COURT HEARINGS (7.0); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING STATUS (.3) |
| FURST III | 04/20/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RIELA | 04/20/07 | .20 | RETURN DELPHI CREDITOR CALL |
| WEISS | 04/20/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/20/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 04/23/07 | .50 | REVIEW PRESS RUN (.3); REVIEW WEEKLY AUTOMOTIVE REPORT (.2); |
| FURST III | 04/23/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 04/23/07 | 1.30 | REVIEW HIGHLAND 13D (.3); REVIEW NEWS ARTICLES (.4); REVIEW DOCKET (.4); REVIEW JEFFERIES' WEEKLY REPORT (.2) |
| WEISS | 04/23/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); REVIEW EQUITY COMMITTEE CORRESPONDENCE (0.1) |
| EYDELMAN | 04/23/07 | .10 | REVIEW THE DOCKET |
| BAER, JR | 04/24/07 | 1.10 | ATTENTION TO EQUITY COMMITTEE CORRESPONDENCE AND ANALYSIS OF SAME |
| RUIZ | 04/24/07 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 04/24/07 | .30 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH J. RESLER (CONFLICTS COUNSEL) REGARDING COMMITTEE VOTING ISSUE (0.1) |
| EYDELMAN | 04/24/07 | .10 | REVIEW THE DOCKET |
| FURST III | 04/25/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 04/25/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| EYDELMAN | 04/25/07 | .10 | REVIEW THE DOCKET |
|---|---|---|---|
| RUIZ | 04/26/07 | .20 | REVIEW DOCKET |
| WEISS | 04/26/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 04/26/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 04/26/07 | .20 | REVISE CASE CALENDAR |
| FURST III | 04/27/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 04/27/07 | .30 | REVIEW NEWS ARTICLES |
| WEISS | 04/27/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 04/27/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 04/27/07 | .70 | REVIEW ARTICLES REGARDING A RELATED BANKRUPTCY CASE |
| SALCEDO | 04/27/07 | 1.30 | ORGANIZE CASE FILES |
| FURST III | 04/30/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 04/30/07 | .30 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.2) |
| RUIZ | 04/30/07 | .20 | REVIEW JEFFERIES WEEKLY REPORT |
| WEISS | 04/30/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| GORMAN | 04/30/07 | 1.80 | REVIEW DOCKET, PRESS SUMMARY, PROPOSED TERM SHEET AND JEFFERIES' ANALYSIS OF PROPOSED DEAL |
| SALCEDO | 04/30/07 | .40 | PREPARE DISTRIBUTION GROUP FOR THE UNIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 13.70 | 925.00 | 12,672.50 | PARTNER, SR. |
| MA BROUDE | 03513 | .50 | 825.00 | 412.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.20 | 615.00 | 1,353.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.80 | 575.00 | 1,035.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.80 | 550.00 | 2,090.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 7.30 | 525.00 | 3,832.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 6.10 | 575.00 | 3,507.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.80 | 425.00 | 765.00 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 11.00 | 395.00 | 4,345.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 5.50 | 210.00 | 1,155.00 | PARALEGAL |

**TOTAL:**           **53.70**           **31,168.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

CLIENT: 042036                                      NAME: DELPHI
MATTER: 042036-0002                                 NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/03/07 | 2.00 | REVIEW AND REVISE DRAFT PRESENTATION MATERIAL TO COMMITTEE (2.0) |
| ROSENBERG | 04/04/07 | 3.00 | FURTHER REFINEMENT OF PRESENTATION MATERIALS REGARDING STATUS AND OPTIONS (3.0) |
| RUIZ | 04/04/07 | .10 | CONFERENCE WITH J. WEISS REGARDING OUTSTANDING MINUTES AND UPCOMING MEETING |
| WEISS | 04/04/07 | .40 | PREPARE AND CIRCULATE COMMITTEE MEETING AGENDA FOR 4/9/07, AND RELATED CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE CHAIR (0.4) |
| ROSENBERG | 04/05/07 | 4.20 | CONFERENCE WITH COMPANY, COMMITTEES REGARDING STRATEGY (3.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.1); E-MAIL TO COMMITTEE REGARDING SAME (.3); CAREFUL REVIEW OF DISCUSSION MATERIALS (.5); CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING STRATEGY (.3) |
| RUIZ | 04/05/07 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING UPCOMING MEETING (.1); REVIEW AGENDA (.1); CORRESPONDENCE WITH L. SALCEDO REGARDING COORDINATION OF MEETING ROOMS (.1) |
| WEISS | 04/05/07 | 1.40 | REVIEW AND FINALIZE AGENDA AND RELATED DOCUMENTS, AND RELATED PREPARATION FOR 4/9/07 COMMITTEE AND SUBCOMMITTEE MEETINGS (1.4) |
| SALCEDO | 04/05/07 | .80 | ASSIST PREPARING FOR 4/9 MEETING |
| SEIDER | 04/09/07 | 2.50 | MEET WITH CREDITORS' COMMITTEE REGARDING AGENDA ITEMS AND FOLLOW UP ON SAME WITH LATHAM |
| BROUDE | 04/09/07 | 3.40 | COMMITTEE METING (3.40) |
| FURST III | 04/09/07 | 2.70 | ATTEND UNSECURED CREDITORS' MEETING (2.3); PREPARATION FOR SAME (.4) |
| RIELA | 04/09/07 | 2.00 | ATTEND COMMITTEE MEETING (2.0) |
| RUIZ | 04/09/07 | 4.70 | PREPARE FOR AND ATTEND PLAN SUBCOMMITTEE MEETING (1.6) AND COMMITTEE MEETING (2.2); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND PREPARE MINUTES (.6); CORRESPONDENCE TO TEAM MEMBERS REGARDING SAME (.1); CONFERENCE WITH J. WEISS REGARDING MEETING SCHEDULED FOR APRIL 16 (.1) |
| WEISS | 04/09/07 | 3.40 | PARTICIPATE IN PLAN SUBCOMMITTEE MEETING AND COMMITTEE MEETING (3.4) |
| SALCEDO | 04/09/07 | .60 | ASSIST WITH PREPARING FOR COMMITTEE MEETING |
| RUIZ | 04/10/07 | .30 | CONFERENCE WITH J. WEISS REGARDING AGENDA FOR UPCOMING MEETING; CORRESPONDENCE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

9

NY\1283295.3

|  |  |  | L. SALCEDO REGARDING SAME |
|---|---|---|---|
| RUIZ | 04/11/07 | .20 | CONFERENCE WITH J. WEISS REGARDING UPCOMING MEETING (.1); CORRESPONDENCE WITH B. ROSENBERG REGARDING SAME (.1) |
| RUIZ | 04/12/07 | .20 | CORRESPONDENCE TO COMMITTEE REGARDING CANCELLATION OF UPCOMING COMMITTEE MEETING ON APRIL 16 (.1); CORRESPONDENCE WITH COMMITTEE MEMBERS REGARDING MEETING WITH DEBTORS (.1) |
| ROSENBERG | 04/13/07 | .40 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETINGS (.2); E-MAILS REGARDING SAME (.2) |
| SEIDER | 04/16/07 | .60 | EMAILS WITH LATHAM REGARDING MEETING WITH DEBTORS ON 4/19 |
| SALCEDO | 04/16/07 | .20 | ASSIST WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 04/18/07 | 2.50 | REVIEW PRESENTATIONS FOR MEETING TOMORROW (2.5) |
| SEIDER | 04/18/07 | 2.00 | REVIEW DEBTORS' PRESENTATION BOOK AND FOLLOW UP ISSUES RAISED SAME |
| BROUDE | 04/18/07 | 2.40 | REVIEWING DEBTOR MEETING MATERIALS (2.40) |
| BAER, JR | 04/18/07 | 2.70 | PREPARE FOR MEETING ON 4/19, AND REVIEW AND DISTRIBUTE PRESENTATIONS REGARDING SAME |
| FURST III | 04/18/07 | 1.20 | REVIEW DELPHI PRESENTATION FOR MEETING WITH STATUTORY COMMITTEES (1.2) |
| RUIZ | 04/18/07 | .70 | REVIEW MATERIALS FOR MEETING WITH DEBTORS |
| WEISS | 04/18/07 | 1.40 | REVIEW DEBTORS' PRESENTATION DECKS IN PREPARATION FOR 4/19/07 MEETING WITH COMMITTEES AND DEBTORS (1.1); PREPARE AGENDA FOR NEXT COMMITTEE MEETING AND CIRCULATE TO LATHAM TEAM (0.3) |
| SALCEDO | 04/18/07 | .60 | REVIEW PRESENTATION FOR APRIL 19TH MEETING FOR UPCOMING DATES AND UPDATE CALENDAR |
| SALCEDO | 04/18/07 | .60 | ASSIST WITH PREPARING FOR APRIL 19TH MEETING |
| ROSENBERG | 04/19/07 | 8.00 | COMMITTEE MEETINGS WITH DEBTOR (7.5); TELEPHONE CONFERENCE WITH CREDITORS REGARDING NEWS STORIES (.5) |
| SEIDER | 04/19/07 | 5.50 | PREPARE FOR AND ATTEND COMMITTEE MEETING AND COMMITTEE'S MEETING WITH DEBTORS |
| BROUDE | 04/19/07 | 5.90 | MEET WITH DEBTOR, EQUITY COMMITTEE (5.90) |
| BAER, JR | 04/19/07 | 6.20 | PREPARE FOR, PARTICIPATE IN, AND FOLLOW UP ON MONTHLY MEETING WITH DEBTORS AND UCC |
| FURST III | 04/19/07 | .90 | ATTEND CONFERENCE CALL FOR DEBTORS' MEETING WITH STATUTORY COMMITTEES (.9) |
| RIELA | 04/19/07 | .70 | PARTICIPATE IN DELPHI COMMITTEE CALL |
| RUIZ | 04/19/07 | 5.90 | PREPARE FOR AND ATTEND MEETING WITH DEBTORS AT SKADDEN'S OFFICES |
| WEISS | 04/19/07 | 5.80 | PARTICIPATE IN LENGTHY COMMITTEE MEETING WITH DEBTORS, AND RELATED FOLLOW-UP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

10

NY\1283295.3

| | | | |
|---|---|---|---|
| | | | MEETINGS (5.8) |
| WEISS | 04/25/07 | .50 | PREPARATION FOR NEXT COMMITTEE MEETING, INCLUDING RELATED AGENDA AND CORRESPONDENCE WITH LATHAM TEAM (0.5) |
| WEISS | 04/26/07 | .30 | FINALIZE AND CIRCULATE AGENDA AND RELATED DOCUMENTS FOR COMMITTEE MEETINGS NEXT WEEK (0.3) |
| SALCEDO | 04/26/07 | .30 | ASSIST WITH PREPARING FOR UPCOMING MEETING |
| RUIZ | 04/27/07 | .30 | REVIEW AGENDA FOR UPCOMING MEETING (.1); REVIEW UPDATED CALENDAR (.2) |
| WEISS | 04/29/07 | .40 | PREPARATION FOR DELPHI COMMITTEE MEETINGS ON 4/30/07 (0.4) |
| ROSENBERG | 04/30/07 | 4.50 | PREPARE FOR COMMITTEE MEETING (1.5); PROFESSIONALS CALL (1.0); COMMITTEE MEETING (2.0) |
| SEIDER | 04/30/07 | 3.00 | MEET WITH PROFESSIONALS REGARDING AGENDA ITEMS (1.0); COMMITTEE MEETING REGARDING ITEMS ON AGENDA (2.0) |
| BROUDE | 04/30/07 | 3.00 | COMMITTEE MEETING (3.00) |
| RIELA | 04/30/07 | 1.60 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 04/30/07 | 3.80 | PREPARE FOR AND ATTEND COMMITTEE PROFESSIONALS' MEETING (1.3); ATTEND COMMITTEE MEETING (2.1); REVIEW NOTES AND DRAFT MINUTES (.3); CIRCULATE DRAFT MINUTES TO TEAM (.1) |
| WEISS | 04/30/07 | 4.50 | PREPARATION FOR AND PARTICIPATION IN COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS (4.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 24.60 | 925.00 | 22,755.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 13.60 | 850.00 | 11,560.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 14.70 | 825.00 | 12,127.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 8.90 | 615.00 | 5,473.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.80 | 575.00 | 2,760.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 4.30 | 550.00 | 2,365.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 16.50 | 525.00 | 8,662.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 18.10 | 575.00 | 10,407.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 3.10 | 210.00 | 651.00 | PARALEGAL |

**TOTAL:**                    **108.60**                    **76,762.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

CLIENT: 042036                  NAME: DELPHI
MATTER: 042036-0009        NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 04/02/07 | .40 | CONFERENCE WITH M. BROUDE REGARDING FURUKAWA CLAIM MOTION, AND RELATED FOLLOW-UP WITH J. GORMAN REGARDING ANALYSIS OF SAME (0.2); RESPONDED TO CREDITOR INQUIRY IN THE CASE (0.2) |
| GORMAN | 04/02/07 | 1.10 | ATTENTION TO VARIOUS CLAIMS ISSUES |
| ROSENBERG | 04/03/07 | .40 | REVIEW VFB V. CAMPBELL SOUP IN 3RD CIRCUIT FOR GM CLAIM (.4) |
| WEISS | 04/04/07 | .20 | ATTENTION AND RESPONSE TO CREDITOR INQUIRY (0.2) |
| RUIZ | 04/06/07 | .80 | CONFERENCES WITH H. BAER AND MESIROW REGARDING POTENTIAL UNION CLAIM (.3); CORRESPONDENCE WITH H. BAER REGARDING SAME (.1); REVIEW CBA (.4) |
| SALCEDO | 04/06/07 | 1.80 | UPDATED CLAIMS CHART AND REVIEW RECENTLY FILED NOTICE OF SETTLEMENTS |
| SALCEDO | 04/09/07 | .60 | ASSIST WITH PREPARING FOR APRIL 13TH CLAIMS HEARING |
| BAER, JR | 04/10/07 | 1.30 | REVIEW VARIOUS PROPOSED CLAIM SETTLEMENTS, AND CORRESPONDENCE REGARDING SAME |
| WEISS | 04/10/07 | .10 | ATTENTION TO CREDITOR INQUIRY RECEIVED IN THE CASE AND RELATED RESPONSE (0.1) |
| GORMAN | 04/10/07 | 1.80 | ATTENTION TO VARIOUS CLAIMS MATTERS |
| SEIDER | 04/11/07 | .80 | REVIEW MEMORANDUM REGARDING GM CLAIMS |
| SALCEDO | 04/11/07 | .60 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| BAER, JR | 04/12/07 | 2.30 | PRELIMINARY RESEARCH AND MEETINGS REGARDING CLAIMS AND DAMAGE CALCULATIONS |
| GORMAN | 04/12/07 | .40 | PREPARE FOR CLAIMS HEARING |
| GORMAN | 04/13/07 | 1.80 | ATTEND CLAIMS HEARING |
| SEIDER | 04/16/07 | .50 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING CLAIMS OF UNION |
| BAER, JR | 04/16/07 | 2.10 | DOCUMENT REVIEW AND ANALYSIS REGARDING CLAIMS AGAINST ESTATE |
| SEIDER | 04/17/07 | .40 | TELEPHONE CALL WITH CREDITOR REGARDING STATUS OF THE LITIGATION (.4) |
| SALCEDO | 04/17/07 | .40 | UPDATE CLAIMS CHART |
| RIELA | 04/18/07 | .70 | REVIEW GM PROOF OF CLAIM PER R. ROSENBERG'S QUESTIONS (0.3); REVIEW AUTO INDUSTRY PRESS RUN REGARDING UAW'S STRIKE CLAIM AND CONFERENCE WITH J. GORMAN ON RESEARCH QUESTIONS REGARDING SAME (0.4) |
| GORMAN | 04/18/07 | .30 | CALL WITH C. CONNORS OF SKADDEN REGARDING CLAIMS ISSUE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| SALCEDO | 04/18/07 | .70 | PREPARE FOR APRIL 27TH CLAIMS HEARING |
| SALCEDO | 04/19/07 | 1.20 | PREPARE FOR APRIL 27TH CLAIMS HEARING |
| RUIZ | 04/20/07 | .20 | CONFERENCE WITH H. BAER REGARDING POTENTIAL GM CLAIMS |
| RUIZ | 04/22/07 | 2.00 | BEGIN REVIEWING DATA REGARDING POTENTIAL GM CLAIMS |
| RUIZ | 04/24/07 | 7.70 | ANALYSIS OF POTENTIAL GM CLAIMS |
| RUIZ | 04/25/07 | 8.10 | CONTINUE ANALYSIS OF POTENTIAL GM CLAIMS AND DRAFTING OF MEMORANDUM |
| SIMON | 04/25/07 | .70 | REVIEW BACKGROUND DOCUMENTS RE SETOFF REQUESTS OF (REDACTED) |
| SIMON | 04/26/07 | .60 | REVIEW BACKGROUND DOCUMENTS RE SETOFF REQUESTS OF (REDACTED) |
| RUIZ | 04/27/07 | 2.00 | CONTINUE PREPARING MEMORANDUM REGARDING POTENTIAL CONTRACT CLAIMS |
| GORMAN | 04/27/07 | 2.80 | ATTEND CLAIMS HEARING (1.8); REVIEW AND ORGANIZE CLAIMS MATERIALS (1.0) |
| SALCEDO | 04/27/07 | .60 | UPDATES CHART REGARDING CLAIMS |
| RUIZ | 04/30/07 | .50 | LEGAL RESEARCH REGARDING POTENTIAL CONTRACT CLAIMS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .40 | 925.00 | 370.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.70 | 850.00 | 1,445.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 5.70 | 615.00 | 3,505.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .70 | 550.00 | 385.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 21.30 | 525.00 | 11,182.50 | ASSOCIATE, SR. |
| K SIMON | 03694 | 1.30 | 595.00 | 773.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .70 | 575.00 | 402.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 8.20 | 425.00 | 3,485.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 5.90 | 210.00 | 1,239.00 | PARALEGAL |

**TOTAL:**                    **45.90**                    **22,788.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 04/02/07 | .40 | TELEPHONE CALL WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON EPCA |
| BROUDE | 04/02/07 | .40 | MEET WITH J. FURST REGARDING (REDACTED) (0.40) |
| FURST III | 04/02/07 | 1.80 | RESEARCH REGARDING (REDACTED) (1.3); MEETING WITH M. BROUDE REGARDING SAME (.5) |
| WEISS | 04/02/07 | .40 | REVIEW ANALYSIS OF JEFFERIES REGARDING VARIOUS PLAN SCENARIOS AND RELATED FACTORS AND ISSUES (0.4) |
| SEIDER | 04/03/07 | 1.60 | EXTENDED TELEPHONE CALL AND MULTIPLE EMAILS WITH JEFFERIES REGARDING PRESENTATION TO COMMITTEE ON EPCA (1.2); EMAILS WITH LATHAM REGARDING ISSUES RAISED BY JEFFERIES (.4) |
| FURST III | 04/03/07 | 10.30 | DRAFT (REDACTED) |
| EYDELMAN | 04/03/07 | .20 | REVIEW AND REVISE A PLAN RELATED MEMORANDUM |
| SALCEDO | 04/03/07 | 1.10 | ASSIST WITH RESEARCHING PLAN ISSUES |
| ROSENBERG | 04/04/07 | .70 | CONFERENCE WITH M. SEIDER REGARDING EPCA STRATEGY (.7) |
| SEIDER | 04/04/07 | 6.90 | WORK ON MEMORANDUM TO COMMITTEE REGARDING EPCA ISSUES (1.0); REVIEW ANALYSES FROM JEFFERIES AND MESIROW (1.5); EMAILS AND MULTIPLE EXTENDED TELEPHONE CALLS WITH JEFFERIES AND LATHAM REGARDING JEFFERIES' ANALYSIS AND MESIROW ANALYSIS (3.0); CONFERENCE WITH LATHAM REGARDING UPCOMING COMMITTEE MEETING (.7); TELEPHONE CALL WITH JEFFERIES REGARDING EPCA ISSUES AND FOLLOW UP ON SAME WITH LATHAM (.4); TELEPHONE CALL WITH LATHAM REGARDING (REDACTED) (.3); |
| BROUDE | 04/04/07 | .80 | MEET WITH J. FURST REGARDING PLAN (0.40); REVIEWING (REDACTED) ANALYSIS (0.40) |
| FURST III | 04/04/07 | 7.40 | DRAFT (REDACTED) (4.3); MEETING WITH M. BROUDE REGARDING (REDACTED) (.4); REVIEW EPCA PLAN SUPPORT AND INVESTOR AGREEMENTS (2.7) |
| RUIZ | 04/04/07 | 5.20 | ANALYSIS OF EPCA-RELATED ISSUES (3.0); CONFERENCE WITH M. SEIDER REGARDING SAME (.2); VARIOUS TELEPHONE CONFERENCES WITH M. SEIDER, I. LEE AND B. PICKERING REGARDING SAME (1.2); COORDINATE WITH MESIROW AND JEFFERIES REGARDING DRAFT OF PRESENTATION TO COMMITTEE REGARDING EPCA ISSUES (.6); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.2) |
| SALCEDO | 04/04/07 | .90 | ASSIST WITH RESEARCH REGARDING VARIOUS PLAN ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | |
|---|---|---|---|
| SEIDER | 04/05/07 | 1.00 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING DEVELOPMENTS AND MATERIALS CIRCULATED RE EPCA (.5); EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING MEETING WITH DEBTORS AND EQUITY COMMITTEE TO DISCUSS EPCA (.5) |
| BROUDE | 04/05/07 | .50 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING GM, UNION DISCUSSION STATUS |
| FURST III | 04/05/07 | 1.80 | DRAFT (REDACTED) (1.2); REVIEW LATHAM, JEFFERIES AND MESIROW JOINT REPORT (.60) |
| RIELA | 04/05/07 | 1.80 | REVIEW DELPHI PRESENTATIONS |
| RUIZ | 04/05/07 | 5.10 | REVIEW EPCA, DIP AND RELATED DOCUMENTS AND CONTINUE ANALYSIS OF EPCA-RELATED ISSUES (4.7); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.3); CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| WEISS | 04/05/07 | .50 | REVIEW PLAN STATUS REPORT PREPARED BY COMMITTEE PROFESSIONALS (0.5) |
| ROSENBERG | 04/06/07 | .50 | REVIEW MEMORANDUM REGARDING EPCA TERMINATION PROVISIONS (.2); REVIEW RECOMMENDATIONS MEMORANDUM (.3) |
| BROUDE | 04/06/07 | 2.20 | REVIEWING EPCA TERMINATION PROVISIONS (1.70); REVIEWING MATERIAL REGARDING GM/UAW NEGOTIATIONS (0.50) |
| WEISS | 04/06/07 | .80 | REVIEW AND ANALYSIS OF ROTHSCHILD REPORT REGARDING PLAN SCENARIOS AND ISSUES (0.8) |
| ROSENBERG | 04/09/07 | 2.50 | PREPARE FOR COMMITTEE AND PLAN SUBCOMMITTEE MEETINGS (1.5); PLAN SUBCOMMITTEE MEETING (1.0) |
| SEIDER | 04/09/07 | 3.50 | REVIEW MATERIALS FROM ROTHSCHILD AND PREPARE FOR MEETING WITH PLAN SUBCOMMITTEE REGARDING MATERIALS AND RELATED MATTERS (2.5); MEET WITH PLAN SUBCOMMITTEE REGARDING EPCA (1.0) |
| BAER, JR | 04/09/07 | 3.20 | PREPARE FOR AND PARTICIPATE IN PLAN SUBCOMMITTEE MEETING AND COMMITTEE MEETING, AND FOLLOW UP ON SAME |
| RIELA | 04/09/07 | 1.00 | ATTEND PLAN SUBCOMMITTEE MEETING (1.0) |
| ROSENBERG | 04/10/07 | 1.10 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING (REDACTED) (.2); E-MAILS REGARDING SAME (.5); DRAFT CORRESPONDENCE REGARDING SAME (.4) |
| SEIDER | 04/10/07 | 1.50 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING LETTER TO DEBTORS' COUNSEL ABOUT EPCA (1.0); REVIEW CERTAIN EPCA PROVISIONS (.5) |
| RUIZ | 04/10/07 | 1.30 | REVIEW MEMORANDA REGARDING OUTSTANDING PLAN-RELATED ISSUES (1.1); CONFERENCE WITH M. EYDELMAN REGARDING LEGAL RESEARCH ON PLAN-RELATED ISSUES (.1); CORRESPONDENCE WITH M. EYDELMAN REGARDING SAME (.1) |
| EYDELMAN | 04/10/07 | .70 | UPDATE THE FILE OF PLAN RELATED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

15

NY\1283295.3

MEMORANDUM

| | | | |
|---|---|---|---|
| SEIDER | 04/11/07 | .40 | EMAILS FROM EQUITY COMMITTEE REGARDING CONTENTS OF DISCLOSURE STATEMENT AND FOLLOW UP IN SAME WITH LATHAM |
| EYDELMAN | 04/11/07 | 6.20 | REVIEW ALL THE PLAN-RELATED MEMORANDUMS AND SHEAPARDIZE ALL CITED CASES TO VERIFY THEIR PRECEDENTIAL VALUE |
| ROSENBERG | 04/12/07 | .20 | REVIEW PROPOSED EQUITY COMMITTEE DISCLOSURE (.2) |
| SALCEDO | 04/13/07 | .30 | ASSIST WITH RESEARCH REGARDING (REDACTED) |
| ROSENBERG | 04/16/07 | .50 | REVIEW ARTICLES ABOUT (REDACTED) (.3); TELEPHONE CONFERENCE WITH CREDITOR REGARDING PLAN (.2) |
| SEIDER | 04/16/07 | .30 | EMAILS WITH LATHAM REGARDING REQUEST FROM EQUITY COMMITTEE ON DISCLOSURE STATEMENT |
| BROUDE | 04/16/07 | .70 | REVIEWING (REDACTED) MATERIAL (0.70) |
| RIELA | 04/16/07 | .70 | REVIEW ARTICLE ON (REDACTED) BANKRUPTCY (0.3); EMAIL CORRESPONDENCE WITH M. EYDELMAN REGARDING MEMORANDUM TO COMMITTEE IN CONNECTION WITH SAME (0.3); TELEPHONE CONFERENCES WITH L. SALCEDO REGARDING SAME (0.1) |
| EYDELMAN | 04/16/07 | 3.60 | ASSEMBLE AND REVIEW DOCUMENTS RELATED TO A SIMILAR BANKRUPTCY CASE PER M. RIELA |
| ROSENBERG | 04/17/07 | 2.20 | E-MAILS REGARDING STATUS (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS (2X) (1.0); REVIEW ANALYSIS OF NEW PROPOSAL (.4); REVIEW DEBTOR MATERIALS REGARDING GM NEGOTIATIONS (.5) |
| SEIDER | 04/17/07 | 4.30 | MULTIPLE EMAILS WITH COMMITTEE CHAIR, ADVISORS AND LATHAM REGARDING DEVELOPMENTS WITH (REDACTED) (.7); OFFICE CONFERENCE WITH LATHAM REGARDING DEBTORS' POSITION ON (REDACTED) AND REVIEW (REDACTED) REGARDING SAME (.7); REVIEW ANALYSIS OF PROPOSAL (.4); EXTENDED OFFICE CONFERENCE WITH R. ROSENBERG REGARDING DEVELOPMENTS AND FOLLOW UP ON SAME (1.3); REVIEW NOTES FROM MEETING ON STATUS OF PLAN NEGOTIATIONS AND FOLLOW UP ON SAME (1.2); |
| FURST III | 04/17/07 | 6.40 | DRAFT (REDACTED) (6.4) |
| ROSENBERG | 04/18/07 | .50 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING (REDACTED) (.5) |
| SEIDER | 04/18/07 | .40 | OFFICE CONFERENCE WITH LATHAM REGARDING NEGOTIATION (.4) |
| BROUDE | 04/18/07 | 2.50 | REVIEWING MATERIALS REGARDING EPCA STATUS (2.20); TELEPHONE CALL WITH J. WEISS REGARDING (REDACTED) (0.30) |
| FURST III | 04/18/07 | 5.10 | DRAFT (REDACTED) (5.1) |
| WEISS | 04/18/07 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING EXCLUSIVITY ISSUES (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | |
|---|---|---|---|
| ROSENBERG | 04/19/07 | 1.20 | REVIEW (REDACTED) AND COMPANY RESPONSE (.2); REVIEW MEMOS REGARDING VARIOUS PLAN PROPOSALS (1.0) |
| SEIDER | 04/19/07 | 1.50 | TELEPHONE CALL WITH CREDITOR REGARDING DEBTORS' PRESS RELEASE AND FOLLOW UP ON SAME WITH COMMITTEE CHAIR (.5); TELEPHONE CALL WITH SECOND CREDITOR REGARDING SAME (.3); REVIEW (REDACTED) AND COMPANY'S RESPONSE (.3); TELEPHONE CALL WITH EMAILS WITH LATHAM REGARDING EPCA AMENDMENT (.4); |
| FURST III | 04/19/07 | 6.50 | REVIEW (REDACTED) TO DELPHI REGARDING PLAN (.3); DRAFT (REDACTED) (6.2) |
| WEISS | 04/19/07 | .20 | TELEPHONE CONFERENCE WITH S. LIGHTDALE REGARDING (REDACTED) AND HER ASSISTANCE REGARDING SAME (0.2) |
| EYDELMAN | 04/19/07 | .30 | READ (REDACTED) DOCUMENTS |
| SEIDER | 04/20/07 | 1.60 | TELEPHONE CALL WITH CREDITOR REGARDING DEVELOPMENTS (.3); TELEPHONE CALL WITH LATHAM REGARDING CHAMBERS CONFERENCE (.3); EMAILS AND OFFICE CONFERENCES WITH LATHAM REGARDING VARIOUS OPEN PROJECTS (1.0) |
| BROUDE | 04/20/07 | .40 | REVIEWING PRIOR PLAN TERM SHEET (0.40) |
| FURST III | 04/20/07 | 3.70 | DRAFT (REDACTED)(3.2); REVIEW (REDACTED) IN CONTEXT OF SAME (.5) |
| EYDELMAN | 04/20/07 | 4.70 | RESEARCH PROCEDURE FOR (REDACTED) AND DRAFT EMAIL REGARDING SAME |
| ROSENBERG | 04/21/07 | 1.00 | PLAN SUBCOMMITTEE CONFERENCE CALL |
| ROSENBERG | 04/23/07 | 2.30 | REVIEW TERM SHEET FROM (REDACTED) (.4); REVIEW (REDACTED) (.3); REVIEW AND ANALYZE (REDACTED) (.5); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.4); REVIEW (REDACTED) (.5); REVIEW EQUITY COMMITTEE LETTER REGARDING (REDACTED) (.2) |
| SEIDER | 04/23/07 | 1.00 | REVIEW MULTIPLE EMAILS FROM DEBTOR AND OTHER PARTIES REGARDING PLAN |
| BROUDE | 04/23/07 | 5.30 | REVIEWING (REDACTED) CORRESPONDENCE (3.00); REVIEWING MATERIAL REGARDING PLAN STRUCTURES (1.90); TELEPHONE CALL WITH I. LEE REGARDING SAME (0.40) |
| FURST III | 04/23/07 | 8.10 | REVIEW (REDACTED) (.3); DRAFT (REDACTED) (7.8) |
| LIGHTDALE | 04/23/07 | 3.50 | RESEARCH (REDACTED) |
| EYDELMAN | 04/23/07 | 8.20 | REVIEW CASES RELATED TO RESEARCHED PROCEDURE (1.5 ); MEET WITH E. RUIZ AND M. BROUDE TO DISCUSS SAME (0.9); CONDUCT PROCEDURAL AND SUBSTANTIVE RESEARCH PER E. RUIZ (5.8) |
| SALCEDO | 04/23/07 | .60 | ASSIST WITH GATHERING INFORMATION FOR (REDACTED) |
| ROSENBERG | 04/24/07 | 7.60 | REVIEW BUTLER/SCHELER CORRESPONDENCE REGARDING (REDACTED) (.3); REVIEW (REDACTED) (.8); CONFERENCE - ALL PARTIES (6.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

17

NY\1283295.3

| SEIDER | 04/24/07 | 1.00 | REVIEW MULTIPLE EMAILS FROM DEBTORS AND OTHER PARTIES REGARDING PLAN |
|---|---|---|---|
| BROUDE | 04/24/07 | 8.80 | MEETINGS WITH GM, DELPHI, EQUITY COMMITTEE REGARDING PLAN ISSUES (7.80); REVIEWING MATERIALS REGARDING SAME (1.00) |
| FURST III | 04/24/07 | 8.90 | DRAFT PLAN OF REORGANIZATION AND RESEARCH AND ANALYZE OPEN ISSUES WITH RESPECT TO SAME (8.5); REVIEW EQUITY COMMITTEE LETTER REGARDING PLAN NEGOTIATIONS (.2); REVIEW (REDACTED) (.2) |
| RUIZ | 04/24/07 | .60 | REVIEW INFORMATION REGARDING NEW PLAN INVESTMENT PROPOSAL |
| WEISS | 04/24/07 | .80 | REVIEW VARIOUS EPCA AND PLAN RELATED CORRESPONDENCE AND DOCUMENTS FROM R. ROSENBERG AND M. BROUDE (0.6); TELEPHONE CONFERENCE WITH S. LIGHTDALE REGARDING (REDACTED) (0.2) |
| LIGHTDALE | 04/24/07 | 3.00 | RESEARCH (REDACTED) |
| EYDELMAN | 04/24/07 | 3.70 | CONDUCT RESEARCH PER E. RUIZ REGARDING A (REDACTED) (3.0); MEET WITH E. RUIZ TO DISCUSS DRAFTING OF SAME (.70) |
| SALCEDO | 04/24/07 | 3.90 | ASSIST WITH RESEARCH FOR (REDACTED) |
| ROSENBERG | 04/25/07 | 9.00 | CONFERENCE - ALL HANDS |
| SEIDER | 04/25/07 | 1.00 | MULTIPLE EMAILS WITH LATHAM IN NEGOTIATIONS AND RELATED MATTERS |
| BROUDE | 04/25/07 | 7.70 | MEET WITH DELPHI, GM, PLAN INVESTORS (7.70) |
| FURST III | 04/25/07 | 2.80 | DRAFT(REDACTED) (2.4); REVIEW EQUITY COMMITTEE PLAN CORRESPONDENCE (.1); REVIEW (REDACTED) (.3) |
| LIGHTDALE | 04/25/07 | 3.00 | RESEARCH AND DRAFT (REDACTED) |
| EYDELMAN | 04/25/07 | 6.60 | CONDUCT ADDITIONAL RESEARCH AND DRAFT (REDACTED) |
| SALCEDO | 04/25/07 | .70 | ASSIST WITH RESEARCH TO (REDACTED) |
| ROSENBERG | 04/26/07 | 1.50 | REVIEW JEFFERIES PROPOSAL COMPARISON (.5); REVIEW (REDACTED) TERM SHEET (.5); TELEPHONE CONFERENCE WITH D. DAIGLE, I. LEE REGARDING STATUS AND STRATEGY (.5) |
| SEIDER | 04/26/07 | 4.50 | REVIEW EMAILS, TERM SHEETS, ANALYSES OF SAME; (REDACTED) AND CORRESPONDENCE RELATED TO PLAN NEGOTIATIONS AND FOLLOW UP WITH LATHAM ON SAME (3.5); TELEPHONE CALL WITH GM AND SEVERAL PARTIES REGARDING POTENTIAL PLAN AND FOLLOW UP ON SAME (.7); TELEPHONE CALL WITH CREDITOR REGARDING RECENT PUBLIC FILINGS (.3) |
| BROUDE | 04/26/07 | 2.30 | CORRESPONDENCE REGARDING POTENTIAL PLAN SPONSOR TERM SHEETS (1.00); MEET WITH J. FURST REGARDING (REDACTED) (0.60); CONFERENCE CALL WITH GM, APPALOOSA (0.70) |
| FURST III | 04/26/07 | 4.90 | MEETING WITH M. BROUDE REGARDING (REDACTED) (.5); DRAFT (REDACTED) (2.3); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

|  |  |  | JEFFERIES PLAN PROPOSAL ANALYSIS AND RESEARCH AND ANALYZE OPEN ISSUES WITH RESPECT TO PLAN (2.1) |
|---|---|---|---|
| EYDELMAN | 04/26/07 | 4.50 | DRAFT A (REDACTED) |
| ROSENBERG | 04/27/07 | 1.70 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING ISSUES FOR PLAN (.5); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE REGARDING SAME (1.2) |
| SEIDER | 04/27/07 | 1.60 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING DEVELOPMENTS (.4); REVIEW EMAIL FROM JEFFERIES REGARDING FINANCING ISSUES (.4); MULTIPLE EMAILS WITH LATHAM REGARDING SAME AND DEVELOPMENTS (.8) |
| BROUDE | 04/27/07 | 2.80 | CORRESPONDENCE REGARDING PLAN ALTERNATIVES (2.40); TELEPHONE CALL WITH L. SZLEZINGER REGARDING (REDACTED) (0.40) |
| FURST III | 04/27/07 | 3.40 | DRAFT (REDACTED) (2.5); RESEARCH REGARDING (REDACTED) (.9) |
| LIGHTDALE | 04/27/07 | 2.00 | DRAFT (REDACTED) |
| SALCEDO | 04/27/07 | .40 | ASSIST J. FURST WITH RESEARCH REGARDING PLAN ISSUES |
| ROSENBERG | 04/29/07 | 1.50 | REVIEW (REDACTED) (.5); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (2X) (.5); REVIEW JEFFERIES FRAMEWORK COMPARISONS (.5) |
| ROSENBERG | 04/30/07 | 3.30 | PREPARE FOR AND MEET WITH GM (3.0); REVIEW (REDACTED) (.3) |
| SEIDER | 04/30/07 | 6.00 | REVIEW TERM SHEET FROM (REDACTED) AND ANALYSIS OF SAME FROM JEFFERIES (2.0); MEET WITH PLAN SUBCOMMITTEE REGARDING (REDACTED) (1.0); MEET WITH (REDACTED) REGARDING SAME AND FOLLOW ON MEETING WITH PLAN SUBCOMMITTEE (2.0); OFFICE CONFERENCES AND EMAILS WITH LATHAM REGARDING ISSUES IN (REDACTED) AND FOLLOW UP ON SAME (1.0) |
| STEINBERGER | 04/30/07 | .20 | TELEPHONE CALL M. SEIDER AND EMAILS REGARDING (REDACTED) |
| BROUDE | 04/30/07 | 6.30 | REVIEWING (REDACTED) (1.40); MEETING WITH D. DAIGLE, R. MASON, JEFFERIES, GM REGARDING SAME (3.40); DRAFTING COMMENTS TO (REDACTED) (1.00); MEET WITH J. WEISS REGARDING CONFIRMATION RESEARCH ISSUES (0.50) |
| FURST III | 04/30/07 | 8.60 | RESEARCH REGARDING (REDACTED) (.4); EMAIL TO M. RIELA REGARDING SAME (.2); REVIEW JEFFERIES PLAN PROPOSAL ANALYSIS (.4); REVIEW (REDACTED) (.9); DRAFT (REDACTED) OPEN ISSUES IN CONTEXT OF SAME (6.7) |
| RIELA | 04/30/07 | 1.80 | CONFERENCE WITH M. BROUDE REGARDING (REDACTED) ISSUES (0.2); BEGIN DRAFTING BULLET POINT MEMORANDUM IN CONNECTION WITH SAME (1.3); CONFERENCE WITH J. WEISS AND S. LIGHTDALE REGARDING (REDACTED) (0.3) |
| RUIZ | 04/30/07 | .70 | REVIEW NEW PROPOSED TERM SHEET REGARDING PLAN (.5); CONFERENCE WITH TEAM MEMBERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

19

NY\1283295.3

| | | | | REGARDING (REDACTED) (.1); CORRESPONDENCE TO S. LIGHTDALE AND J. WEISS REGARDING (REDACTED) (.1) |
|---|---|---|---|---|
| WEISS | 04/30/07 | 1.50 | | CONFERENCE WITH M. RIELA AND S. LIGHTDALE REGARDING (REDACTED) ISSUES (0.5); LENGTHY CONFERENCE WITH M. BROUDE REGARDING PLAN RESEARCH ISSUES AND BACKGROUND, AND INITIAL FOLLOW-UP REGARDING SAME (1.0) |
| LIGHTDALE | 04/30/07 | 1.80 | | CONFERENCE WITH J. WEISS, M. RIELA (0.3); FURTHER DRAFT MOTION (1.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 37.30 | 925.00 | 34,502.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 38.50 | 850.00 | 32,725.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 40.70 | 825.00 | 33,577.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.20 | 615.00 | 1,968.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 79.70 | 575.00 | 45,827.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.30 | 550.00 | 2,915.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 12.90 | 525.00 | 6,772.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.40 | 575.00 | 2,530.00 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | 13.30 | 425.00 | 5,652.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 38.70 | 395.00 | 15,286.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 7.90 | 210.00 | 1,659.00 | PARALEGAL |

**TOTAL:**          **282.10**          **183,586.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

20

NY\1283295.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0017                         NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 04/05/07 | .40 | EMAILS WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON CLAIMS AGAINST GM |
| BROUDE | 04/05/07 | 3.90 | REVIEWING MEMORANDUM REGARDING INTERVENTION AND DERIVATIVE STANDING (3.60); MEET WITH J. FURST REGARDING SAME (0.30) |
| FURST III | 04/05/07 | 7.80 | DRAFT MEMORANDUM REGARDING COMMITTEE DERIVATIVE STANDING TO PROSECUTE CLAIMS AND DEFENSES AGAINST GM AND ANALYZE OPEN ISSUES AND LEGAL RESEARCH WITH RESPECT TO SAME (7.2); MEETING WITH M. BROUDE REGARDING SAME (.4); EMAIL TO M. SEIDER REGARDING SAME (.2) |
| BAER, JR | 04/06/07 | 3.30 | RESEARCH AND ANALYSIS REGARDING STANDING FOR CLAIMS OF ESTATE |
| FURST III | 04/06/07 | 3.00 | DRAFT MEMORANDUM REGARDING COMMITTEE DERIVATIVE STANDING TO PROSECUTE CLAIMS AND DEFENSES AGAINST GM AND ANALYZE OPEN ISSUES WITH RESPECT TO SAME (2.8); EMAIL TO M. SEIDER AND M. BROUDE REGARDING SAME (.2) |
| RIELA | 04/06/07 | .80 | REVIEW DRAFT MEMORANDUM REGARDING (REDACTED) |
| BAER, JR | 04/11/07 | 1.10 | FURTHER ANALYSIS OF CLAIM STANDING |
| SEIDER | 04/12/07 | .80 | EMAILS WITH LATHAM REGARDING SUPPLY CONTRACTS (.4); REVIEW CERTAIN DOCUMENTS RELATED TO SAME (.4) |
| SEIDER | 04/13/07 | .30 | EMAILS WITH LATHAM REGARDING STN MOTION |
| BAER, JR | 04/13/07 | 1.40 | ATTENTION TO CLAIM STANDING, AND RESEARCH REGARDING SAME |
| SALCEDO | 04/16/07 | 1.70 | REVIEW (REDACTED) DOCKET FOR VARIOUS PLEADINGS |
| BRANDT | 04/18/07 | .40 | CONFERENCE WITH B. CONNELLY, M. BROUDE REGARDING DOCUMENT PRODUCTION |
| SEIDER | 04/18/07 | .30 | EMAILS WITH LATHAM REGARDING GM'S PROOF OF CLAIM |
| HINKLE | 04/18/07 | 2.00 | CONFERENCE WITH B. CONNELLY AND M. RIELA REGARDING RECENTLY FILED DISCOVERY ORDER (0.5); DRAFT LETTER TO J. BUTLER IN RESPONSE TO SAME (1.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | .40 | 825.00 | 330.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.80 | 850.00 | 1,530.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.90 | 825.00 | 3,217.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 5.80 | 615.00 | 3,567.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 10.80 | 575.00 | 6,210.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .80 | 550.00 | 440.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

| C L HINKLE  | 07871 | 2.00 | 425.00 | 850.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 1.70 | 210.00 | 357.00 | PARALEGAL |

| **TOTAL:** | | **27.20** | | **16,501.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/09/07 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING (REDACTED) (.2) |
| ROSENBERG | 04/10/07 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING (REDACTED) (.2) |
| ROSENBERG | 04/17/07 | .50 | REVIEW ORDER REGARDING PRODUCTION TO LEAD PLAINTIFFS (.3); TELEPHONE CONFERENCE WITH J. BRANDT REGARDING SAME (.2) |
| BROUDE | 04/17/07 | 1.10 | REVIEWING LIFT STAY ORDER, CORRESPONDENCE REGARDING SAME (1.10) |
| RIELA | 04/18/07 | .70 | CONFERENCE WITH B. CONNELLY AND C. HINKLE REGARDING LEAD PLAINTIFFS' DISCOVERY REQUEST AUTOMATIC STAY MODIFICATION, AND LETTER TO DELPHI REGARDING SAME (0.3); REVIEW AND COMMENT ON DRAFT TO DELPHI REGARDING SAME (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 925.00 | 832.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.10 | 825.00 | 907.50 | PARTNER, JR. |
| M RIELA | 04158 | .70 | 550.00 | 385.00 | ASSOCIATE, SR. |
| **TOTAL:** | | **2.70** | | **2,125.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

CLIENT: 042036                            NAME: DELPHI
MATTER: 042036-0025                       NAME: BUSINESS OPERATIONS

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| SEIDER | 03/11/07 | .30 | EMAILS WITH LATHAM REGARDING CLOSING CADIZ PLANT |
| ISO | 03/13/07 | 2.90 | RESEARCH ON NEWS ON THE CADIZ CONFLICT SITE. |
| BROUDE | 04/02/07 | 1.90 | REVIEWING MATERIAL REGARDING OUTSOURCING CONTRACTS (1.90) |
| BROUDE | 04/03/07 | 1.40 | REVIEWING OUTSOURCING MATERIAL (1.40) |
| RUIZ | 04/03/07 | 4.20 | CONTINUE RESEARCHING SPANISH INSOLVENCY AND PREPARING MEMORANDUM |
| BROUDE | 04/04/07 | 1.40 | REVIEWING OUTSOURCING MATERIAL (0.30); CONFERENCE CALL REGARDING SAME (1.10) |
| HASTY | 04/04/07 | 1.00 | TELECONFERENCE WITH DELPHI, FTI, MESIROW AND M. BROUDE FOR THE BRIEFING ON THE (REDACTED) (.80); EMAILS REGARDING INTERNAL FOLLOW-UP CALL (.20) |
| HASTY | 04/05/07 | 3.20 | CONTINUE REVIEWING EDS AND CSC AGREEMENTS. |
| BROUDE | 04/06/07 | .60 | CONFERENCE CALL REGARDING OUTSOURCING MOTIONS (0.60) |
| HASTY | 04/06/07 | 2.90 | CONTINUE REVIEWING AGREEMENTS, INCLUDING REVIEW OF (REDACTED) (2.10); CONFERENCE CALL WITH M. BROUDE AND L. SZLEZINGER OF MESIROW TO DISCUSS OUR FINDINGS IN PREPARATION FOR THE CONFERENCE CALL WITH THE UCC ON MONDAY (.80). |
| LANGER | 04/18/07 | .40 | REVIEW M. BROUDE E-MAIL REGARDING ENVIRONMENTAL UPDATE IN STATUTORY COMMITTEE MATERIALS |
| PALLARES | 04/18/07 | 1.00 | REVIEW AND REVISE TO THE SPANISH CONCURSO FILE PREPARED BY GARRIGUES (.80); EMAIL TO M. BROUDE REGARDING CURRENT NEWS RELATED TO CONCURSO IN SPAIN (.20) |
| ISO | 04/18/07 | 3.30 | REVIEW OF THE CONCURSO APPLICATION. DRAFTING OF EMAIL TO CLIENT WITH ANSWERS TO THE QUESTION POSED. |
| PALLARES | 04/19/07 | 1.00 | REVIEW DOCUMENTS SENT BY GARRIGUES |
| RUIZ | 04/19/07 | .50 | CORRESPONDENCE WITH M. BROUDE REGARDING DASE ISSUES (.1); CORRESPONDENCE AND CONFERENCES WITH M. EYDELMAN REGARDING SAME (.4) |
| EYDELMAN | 04/19/07 | 6.60 | CONDUCT RESEARCH REGARDING PROCEDURE RELATED TO A POTENTIAL TRANSFER OF ASSETS BY THE DEBTORS PER E. RUIZ AND DRAFT AN EMAIL WITH RESULTS REGARDING SAME |
| SALCEDO | 04/19/07 | .70 | ASSIST WITH RESEARCH FOR MOTION ENJOINING THE DEBTORS |
| ISO | 04/20/07 | .20 | CORRESPONDENCE WITH E. RUIZ ON CONFLICTS. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| RUIZ | 04/20/07 | 5.10 | RESEARCH REGARDING DASE ISSUES (4.7); CONFERENCE WITH M. BROUDE REGARDING SAME (.1); CONFERENCES WITH M. EYDELMAN REGARDING SAME (.3) |
|---|---|---|---|
| EYDELMAN | 04/20/07 | 1.10 | REVIEW AND SUMMARIZE FIRST DAY ORDERS IN (REDACTED) BANKRUPTCY FOR LETTER TO COMMITTEE |
| RUIZ | 04/22/07 | 2.40 | REVIEW SUMMARY OF RESEARCH AND CASES FROM M. EYDELMAN REGARDING DASE RELATED ISSUES (.9); CONDUCT ADDITIONAL LEGAL RESEARCH (1.3); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.2) |
| BROUDE | 04/23/07 | .90 | MEET WITH E. RUIZ, M. EYDELMAN REGARDING DASE (0.90) |
| LANGER | 04/23/07 | .20 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING REQUEST FOR UPDATE ON ENVIRONMENTAL LIABILITY ASSESSMENTS |
| RUIZ | 04/23/07 | 2.30 | CONFERENCE WITH M. BROUDE AND M. EYDELMAN REGARDING DASE RELATED ISSUES (.8); CONFERENCES WITH M. EYDELMAN REGARDING SAME (.2); ANALYSIS OF SAME (1.3) |
| EYDELMAN | 04/23/07 | .10 | EMAILS WITH M. RIELA REGARDING A RELATED BANKRUPTCY CASE |
| SALCEDO | 04/23/07 | .40 | ASSIST WITH PREPARING MOTION TO ENJOIN THE DEBTORS |
| PALLARES | 04/24/07 | 2.00 | REVIEW DOCUMENTS SENT BY GARRIGUES IN RESPECT TO THE LABOR LIABILITIES UNDER THE SPANISH CONCURSO (1.80); E-MAIL E. RUIZ REGARDING POTENTIAL LABOR LIABILITIES UNDER THE SPANISH CONCURSO (.20) |
| ISO | 04/24/07 | 5.80 | REVIEW OF CONCURSO DOCUMENTS AND EMAIL TO E. RUIZ AND MARK BROUDE (NY) |
| RUIZ | 04/26/07 | .10 | CORRESPONDENCE WITH M. EYDELMAN REGARDING DASE ISSUES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.20 | 825.00 | 5,115.00 | PARTNER, JR. |
| R E L HASTY | 03609 | 7.10 | 725.00 | 5,147.50 | PARTNER, JR. |
| DS LANGER | 05816 | .60 | 695.00 | 417.00 | OF COUNSEL |
| I PALLARES | 05892 | 4.00 | 650.00 | 2,600.00 | OF COUNSEL |
| M F ISO | 04511 | 12.20 | 525.00 | 6,405.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 14.60 | 525.00 | 7,665.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 7.80 | 395.00 | 3,081.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.10 | 210.00 | 231.00 | PARALEGAL |

**TOTAL:**          **53.90**                    **30,916.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

25

NY\1283295.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0026                      NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 03/07/07 | 1.20 | TELEPHONE CALL WITH H. BAER REGARDING AIP (0.30); TELEPHONE CALLS WITH D. DAIGLE, A. PARKS, P. MEYER REGARDING SAME (0.90) |
| RUIZ | 04/05/07 | .80 | REVIEW DISCUSSION MATERIALS FROM DEBTORS REGARDING LABOR ISSUES |
| ROSENBERG | 04/17/07 | .20 | REVIEW CORRESPONDENCE REGARDING 1113 (.2) |
| SEIDER | 04/17/07 | .60 | BEGIN RESEARCH RELATED TO REJECTION ISSUES AND DISCUSS DEVELOPING SAME WITH LATHAM (.6) |
| GORMAN | 04/17/07 | 2.00 | RESEARCH APPLICABILITY OF (REDACTED) |
| ROSENBERG | 04/18/07 | .20 | REVIEW MEMORANDUM REGARDING INTERIM RELIEF ORDER 1113 (.2) |
| SEIDER | 04/18/07 | 1.40 | REVIEW INFORMATION FROM JEFFERIES ON LABOR ISSUE AND FOLLOW UP WITH LATHAM REGARDING SAME (.7); MEET WITH R. ROSENBERG AND M. BROUDE REGARDING 1113 MOTION AND IUE AND FOLLOW UP ON SAME (.7) |
| BROUDE | 04/18/07 | .70 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING 1113/1114 STATUS (0.70) |
| GORMAN | 04/18/07 | 6.00 | CONTINUE 1113 RESEARCH (5.6); DRAFT EMAIL TO M. SEIDER WITH FINDINGS (.4) |
| STRUVE | 04/19/07 | .30 | REVIEW POWERPOINT ON IRS / PBGC FUNDING WAIVER REQUEST |
| RIELA | 04/19/07 | .50 | CONFERENCES WITH A. GOLDBERG REGARDING RESEARCH ISSUES WITH RESPECT TO 1113 MOTIONS (0.3); CONFERENCE WITH L. GORMAN REGARDING NON-ECONOMIC ISSUES IN COLLECTIVE BARGAINING AGREEMENTS (0.2) |
| GORMAN | 04/19/07 | 3.30 | RESEARCH VARIOUS ISSUES REGARDING LABOR UNIONS AND SECTION 1113 (2.5); DRAFT MEMORANDUM REGARDING SECTION 1113 (.8) |
| GOLDBERG | 04/19/07 | 4.60 | RESEARCHING AND ANALYZING PROCEDURAL ISSUES |
| KRISCHER | 04/20/07 | .40 | EMAILS TO/FROM J. GORMAN REGARDING UNION ISSUES |
| SEIDER | 04/20/07 | .30 | REVIEW MEMORANDUM TO COMMITTEE ON STATUS CONFERENCE AND FOLLOW UP WITH LATHAM ON SAME |
| BROUDE | 04/20/07 | .80 | REVIEWING MATERIAL REGARDING 1113/1114 HEARING (0.80) |
| RIELA | 04/20/07 | 4.80 | CONFERENCES WITH A. GOLDBERG REGARDING 1113 MOTION RESEARCH (0.3); ADDITIONAL RESEARCH ON SAME (1.4); ATTEND 1113/1114 STATUS CONFERENCE AT THE BANKRUPTCY COURT (1.5); DETAILED EMAIL TO COMMITTEE REGARDING SAME (1.6) |
| RUIZ | 04/20/07 | .10 | REVIEW SUMMARY OF STATUS CONFERENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | REGARDING 1113 AND 1114 |
|---|---|---|---|
| WEISS | 04/20/07 | .10 | REVIEW CORRESPONDENCE FROM M. RIELA REGARDING STATUS OF 1113/1114 ISSUES |
| GORMAN | 04/20/07 | 3.30 | RESEARCH VARIOUS ISSUES REGARDING LABOR UNIONS AND SECTION 1113 (2.5); DRAFT MEMORANDUM REGARDING SECTION 1113 (.8) |
| GOLDBERG | 04/20/07 | 3.40 | RESEARCHING PROCEDURAL ISSUES |
| FURST III | 04/23/07 | .20 | REVIEW SUMMARY OF 4/20 STATUS CONFERENCE (.2) |
| RIELA | 04/23/07 | 1.10 | REVIEW J. GORMAN'S LABOR RESEARCH AND COMMENT ON SAME (0.4); CONFERENCE WITH M. BROUDE REGARDING IUE BENEFIT GUARANTEE ISSUE; (0.2) REVIEW A. GOLDBERG'S RESEARCH REGARDING 1113 MOTION AND COMMENT ON SAME (0.5) |
| GORMAN | 04/23/07 | 4.40 | RESEARCH VARIOUS LABOR LAW ISSUES (3.9); DRAFT EMAIL TO M. RIELA WITH FINDINGS (0.5) |
| GOLDBERG | 04/23/07 | 3.10 | RESEARCHING PROCEDURAL ISSUES |
| GOLDBERG | 04/23/07 | .90 | DRAFTING EMAIL ANSWER TO M. BROUDE REGARDING PROCEDURAL ISSUES |
| RIELA | 04/24/07 | .50 | CONFERENCE WITH A. GOLDBERG REGARDING 1113 MOTION RESEARCH AND (REDACTED) (0.2); REVIEW (REDACTED) (0.3) |
| GOLDBERG | 04/24/07 | .30 | MEETING WITH M. RIELA FOR REPORT ON RESEARCH |
| GOLDBERG | 04/24/07 | .90 | REVISING DRAFT ANSWER TO RESEARCH QUESTION; DISTRIBUTING ANSWER |
| GOLDBERG | 04/24/07 | 1.20 | RESEARCHING NEW CASE LAW ON SEC. 1113 |
| RIELA | 04/25/07 | .50 | REVIEW A. GOLDBERG'S MEMORANDUM REGARDING (REDACTED) AND COMMENT ON SAME |
| GOLDBERG | 04/25/07 | .80 | REVISING AND DISTRIBUTING RESEARCH REGARDING (REDACTED) |
| BROUDE | 04/26/07 | 2.40 | REVIEWING RESEARCH REGARDING LABOR, 1113 ISSUES (2.40) |
| ROSENBERG | 04/27/07 | .70 | REVIEW RESEARCH REGARDING DISMISSAL OF 1113 (.3); REVIEW (REDACTED) (.4) |
| STRUVE | 04/30/07 | 1.00 | REVIEW (REDACTED); DRAFT EMAIL TO M. BROUDE |
| GOLDBERG | 04/30/07 | 3.90 | RESEARCHING FEDERAL AND STATE LAW ISSUES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E KRISCHER | 00444 | .40 | 750.00 | 300.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 1.10 | 925.00 | 1,017.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.30 | 850.00 | 1,955.00 | PARTNER, SR. |
| RL STRUVE | 05812 | 1.30 | 750.00 | 975.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.10 | 825.00 | 4,207.50 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.40 | 550.00 | 4,070.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .90 | 525.00 | 472.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 575.00 | 57.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 19.00 | 425.00 | 8,075.00 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 19.10 | 395.00 | 7,544.50 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

27

NY\1283295.3

**TOTAL:**              **56.90**              **28,789.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0027                     NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 04/02/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 04/03/07 | .60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW AND APPROVE FILING OF CERTIFICATION OF SERVICE WITH RESPECT TO COMMITTEE PROFESSIONALS' FEE APPLICATIONS (0.1) |
| WEISS | 04/05/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.2) |
| RUIZ | 04/06/07 | .10 | CONFERENCE WITH L. SALCEDO REGARDING FEES |
| WEISS | 04/06/07 | 4.00 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW AND REVISION OF LATHAM FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION (3.6) |
| EYDELMAN | 04/06/07 | .20 | ASSIST IN PREPARATION OF THE BILL |
| SALCEDO | 04/06/07 | 1.20 | PREPARE SUMMARY CHART OF RECENTLY FILED FEE APPLICATIONS |
| SALCEDO | 04/06/07 | 2.90 | REVIEW MARCH TIME DESCRIPTIONS |
| WEISS | 04/09/07 | .60 | BRIEFLY REVIEW AND AUTHORIZE ELECTRONIC SUBMISSION OF LATHAM FEE STATEMENT TO LCC (0.3); CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT AND RELATED COMMENTS AND REVISIONS (0.3) |
| SALCEDO | 04/09/07 | 1.90 | REVIEW MARCH TIME ENTRIES |
| WEISS | 04/10/07 | .60 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| WEISS | 04/11/07 | .50 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED TELEPHONE CONFERENCE AND CORRESPONDENCE WITH R. ROSENBERG AND L. SALCEDO TO CONFIRM RELATED BACKGROUND FACTS (0.5) |
| WEISS | 04/13/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG AND L. SALCEDO (0.6) |
| SALCEDO | 04/13/07 | 1.20 | ASSIST WITH REVISING MARCH INVOICE |
| WEISS | 04/15/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 04/16/07 | .30 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 04/17/07 | .20 | ATTENTION TO CONNECTIONS AND POSSIBLE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

29

NY\1283295.3

|  |  |  | DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.2) |
|---|---|---|---|
| SALCEDO | 04/17/07 | 2.10 | ASSIST WITH PREPARING INVOICE |
| SALCEDO | 04/17/07 | .90 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 04/18/07 | 2.20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW AND FINALIZE LATHAM'S NEXT FEE STATEMENT, INCLUDING RELATED CONFERENCES WITH L. SALCEDO (1.6) |
| SALCEDO | 04/18/07 | 2.40 | PREPARE AND REVISE MARCH INVOICE |
| WEISS | 04/19/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.6) |
| SALCEDO | 04/19/07 | 1.10 | REVISE MARCH INVOICE |
| WEISS | 04/20/07 | .20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| ROSENBERG | 04/23/07 | .50 | REVIEW DRAFT L&W STATEMENT FOR MARCH, AND REVISE (.5) |
| WEISS | 04/23/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 04/24/07 | .50 | REVIEW COMMITTEE MEMBER AND PROFESSIONAL FEE STATEMENTS AND CONFERENCE WITH L. SALCEDO REGARDING SAME (0.3); ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| WEISS | 04/25/07 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.6); REVIEW DRAFT FEE STATEMENT OF BUCK TO PROTECT ANY CONFIDENTIAL AND STRATEGIC INFORMATION THEREIN (0.2); |
| ROSENBERG | 04/26/07 | .50 | REVIEW LCC REPORT ON 4TH FEE APPS (.5) |
| WEISS | 04/26/07 | 1.60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); REVIEW AND REDACT MESIROW FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION, AND RELATED TELEPHONE CONFERENCE WITH B. PICKERING (0.6); REVIEW WARNER STEVENS' FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.3) |
| SEIDER | 04/27/07 | .30 | EMAIL FROM FEE CONSULTANT |
| WEISS | 04/27/07 | .70 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW FEE STATEMENT OF STEVEN HALL (0.2); REVIEW AND APPROVE LETTER REGARDING FEE STATEMENT OF COMMITTEE PROFESSIONALS (0.1) |
| WEISS | 04/30/07 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); ARRANGED FOR SERVICE OF COMMITTEE PROFESSIONALS' NEXT ROUND OF FEE STATEMENTS, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

30

NY\1283295.3

INCLUDING RELATED CONFERENCES WITH L. SALCEDO (0.3); REVIEW JEFFERIES' FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.2); ATTENTION TO COMMITTEE MEMBER EXPENSE REQUEST AND RELATED ISSUES AND CORRESPONDENCE (0.1)

SALCEDO          04/30/07          .90      FILE AND SERVE MONTHLY FEE STATEMENTS

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|------|-------|--------|----------|-----------------|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| E RUIZ | 04191 | .10 | 525.00 | 52.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 16.40 | 575.00 | 9,430.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | .20 | 395.00 | 79.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 14.60 | 210.00 | 3,066.00 | PARALEGAL |

**TOTAL:**                    **32.60**                **13,807.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 04/02/07 | .30 | CORRESPONDENCE TO WARNER STEVENS REGARDING FEE APPLICATIONS BEING REVIEWED BY THEM AND SERVICE COPIES OF SAME (0.1); REVIEW AND ANALYSIS OF CHANIN FEE STATEMENT FOR FEBRUARY (0.2) |
| GORMAN | 04/02/07 | 2.40 | REVIEW AND ANALYZE FEE APPLICATIONS |
| GORMAN | 04/03/07 | .90 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/03/07 | 1.20 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 04/03/07 | 1.00 | PREPARE SUMMARY OF FEE APPLICATIONS |
| WEISS | 04/04/07 | .50 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING PROFESSIONAL FEE APPLICATIONS RECEIVED IN THE CASE AND ANALYSIS OF SAME (0.5) |
| WEISS | 04/04/07 | .60 | BRIEF REVIEW AND FOLLOW-UP REGARDING FEE APPLICATIONS AND STATEMENTS RECEIVED IN THE CASE AND ANALYSIS OF SAME (0.6) |
| GORMAN | 04/04/07 | 2.30 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| GORMAN | 04/05/07 | 4.20 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| GORMAN | 04/06/07 | 4.60 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| GORMAN | 04/09/07 | 3.90 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/09/07 | 1.10 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| CHALEN | 04/10/07 | 1.10 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 04/11/07 | 5.20 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/11/07 | 1.70 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 04/12/07 | 6.40 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 04/12/07 | 5.10 | REVIEW RECENTLY FILED FEE APPLICATION |
| GORMAN | 04/13/07 | 5.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/13/07 | 1.20 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 04/13/07 | 5.10 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| GORMAN | 04/17/07 | .80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 04/18/07 | .30 | UPDATE SUMMARY CHART OF FEE APPLICATIONS |
| WEISS | 04/19/07 | .50 | BRIEFLY REVIEW AND ANALYZE FEE STATEMENTS RECEIVED FROM PROFESSIONALS IN THE CASE (0.5); |
| CHALEN | 04/20/07 | 1.60 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 04/23/07 | .20 | BRIEFLY REVIEW VARIOUS FEE STATEMENTS RECEIVED IN THE CASE, AND ASSIGN SAME FOR MORE DETAILED ANALYSIS (0.2) |
| CHALEN | 04/23/07 | 2.20 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 04/24/07 | 8.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/24/07 | 3.30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| WEISS | 04/25/07 | .90 | CONFERENCE WITH L. SALCEDO REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

|  |  |  | STATUS OF FEE APPLICATION ANALYSIS (0.2); ANALYSIS OF POTENTIAL EPCA EXPENSE REIMBURSEMENT ISSUE RAISED BY R. ROSENBERG AND M. BROUDE (0.3); REVIEW LCC'S REPORT REGARDING LATHAM'S LAST FEE APPLICATION (0.4) |
|---|---|---|---|
| GORMAN | 04/25/07 | 5.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 04/25/07 | 4.60 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| ROSENBERG | 04/26/07 | .70 | REVIEW MEMO REGARDING PWC RETENTION (.2) |
| WEISS | 04/26/07 | .50 | TELEPHONE CONFERENCES WITH M. BROUDE AND L. SALCEDO REGARDING LCC'S REPORT REGARDING LATHAM'S FOURTH INTERIM FEE APPLICATION AND RELATED ISSUES (0.4); REVIEW MEMORANDUM FROM WARNER STEVEN'S REGARDING RECENT PWC DISCLOSURE (0.1) |
| GORMAN | 04/26/07 | 6.80 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS (6.1); EDIT FEE APPLICATION ISSUES CHART (0.7) |
| CHALEN | 04/26/07 | 1.60 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 04/26/07 | .60 | REVIEW REPORT REGARDING FOURTH FEE APPLICATION FROM FEE COMMITTEE |
| GORMAN | 04/27/07 | 1.80 | EDIT AND FINALIZE FEE APPLICATION ISSUES CHART (1.5); DISCUSS FEE APPLICATION ISSUES WITH L. SALCEDO (.3) |
| CHALEN | 04/27/07 | 3.40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 04/27/07 | .70 | ASSIST WITH REVIEW OF FEE APPLICATIONS AND PREPARE SUMMARY |
| WEISS | 04/30/07 | .70 | REVIEW ANALYSIS OF PROFESSIONAL FEE REQUESTS THIS QUARTER, AND RELATED CONFERENCES WITH J. GORMAN AND L. SALCEDO (0.7) |
| GORMAN | 04/30/07 | 1.10 | REVISE FEE APPLICATION ISSUES CHART (0.6); MEET WITH J. WEISS TO DISCUSS ISSUES AND REVISIONS (0.5) |
| CHALEN | 04/30/07 | 1.40 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 04/30/07 | 4.40 | REVIEW SUMMARY OF FEE APPLICATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 925.00 | 647.50 | PARTNER, SR. |
| J W WEISS | 03572 | 4.20 | 575.00 | 2,415.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 59.40 | 425.00 | 25,245.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 24.40 | 195.00 | 4,758.00 | PARALEGAL |
| L A SALCEDO | 17175 | 17.20 | 210.00 | 3,612.00 | PARALEGAL |
| **TOTAL:** | | **105.90** | | **36,677.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

33

NY\1283295.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0029                               NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 04/04/07 | .30 | EMAILS WITH LATHAM REGARDING COVENANTS IN CREDIT AGREEMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| **TOTAL:** | | **.30** | | **255.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

34

NY\1283295.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 04/24/07 | TELECOPYING | TELECOPYING TELECOPYING P18095238548 042036-0000 | M A SEIDER | | 115.00 |
| | | ** TOTAL TELECOPYING | | | 115 |
| 03/01/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 03/01/07 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | | 2.33 |
| 03/08/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.86 |
| 04/02/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 04/04/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.88 |
| 04/04/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.40 |
| 04/10/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 5.11 |
| 04/10/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 12.87 |
| 04/11/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.44 |
| 04/11/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .93 |
| 04/12/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 04/12/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 2.33 |
| 04/13/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 04/13/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .93 |
| 04/13/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 1.40 |
| 04/17/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 1.41 |
| 04/18/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.79 |
| 04/18/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 11.15 |
| 04/19/07 | TELEPHONE | TELEPHONE 01776 LIGHTDALE, SARAH M | S M LIGHTDALE | | .47 |
| 04/19/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .47 |
| 04/19/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.83 |
| 04/20/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 8.41 |
| 04/20/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .93 |
| 04/20/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.86 |
| 04/23/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .93 |
| 04/23/07 | TELEPHONE | TELEPHONE 01788 LANGER, DAVID S | DS LANGER | | 3.23 |
| 04/24/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .94 |
| | | ** TOTAL TELEPHONE | | | 72.78 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D. WARNER FORT WORTH TX 76102 924591076299 03/27/07 | L A SALCEDO | | 7.84 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 878586525 |  |  |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 924591076211 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591076222 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 924591076244 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 924591076255 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 924591076266 03/27/07 877274826 | L A SALCEDO | 6.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Mark Schonfeld, Regional Dir NEW YORK NY 10281 924591076288 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A. JERMAN, RACHEL JANGER WASHINGTON DC 20006 924591076303 03/27/07 877274826 | L A SALCEDO | 6.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 924591076314 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 924591076336 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARTIZA RAMOS NEW YORK CITYNY 10017 924591076358 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 924591076369 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Internal Revenue Service NEW YORK CITYNY 10007 924591076370 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS F MAHER NEW YORK CITYNY 10017 924591076391 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 924591076406 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 7.05 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

|          |                 | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 924591076417 03/27/07 877274826 |              |      |
|----------|-----------------|-----------------------------------------------------|--------------|------|
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 924591076439 03/27/07 877274826 | L A SALCEDO | 6.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert B. Weiss Esq. / Frank L DETROITMI 48226 924591076461 03/27/07 877274826 | L A SALCEDO | 7.05 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 924591076472 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 924591076494 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 924591076509 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 924591076510 03/27/07 877274826 | L A SALCEDO | 7.05 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN/K. CRAFT TROY MI 48098 924591076520 03/27/07 877274826 | L A SALCEDO | 7.05 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 924591076542 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 924591076553 03/27/07 877274826 | L A SALCEDO | 6.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH L LANDY WASHINGTON DC 20005 924591076564 03/27/07 877274826 | L A SALCEDO | 6.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Attorney General Eliot Spitzer NEW YORK CITYNY 10271 924591076586 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A. RIEMER NEW YORK CITYNY 10103 924591076597 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 924591076601 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER | L A SALCEDO | 5.52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

37

|          |                 | NEW YORK CITYNY 10022 924591076612 03/27/07 877274826 |              |      |
|----------|-----------------|-------------------------------------------------------|--------------|------|
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT W.DREMLUCK NEW YORK CITYNY 10020 924591076623 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L. RESNICK NEW YORK CITYNY 10020 924591076634 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONARD NEW YORK CITYNY 10004 924591076656 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B. SALOMAN NEW YORK CITYNY 10022 924591076667 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 924591076678 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 924591076689 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 924591076690 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 924591076704 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 924591076715 03/27/07 877274826 | L A SALCEDO | 5.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W. ANDERSON SAN JOSE CA 95131 924591076233 03/27/07 878586525 | L A SALCEDO | 8.46 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 924591076277 03/27/07 878586525 | L A SALCEDO | 7.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 924591076325 03/27/07 878586525 | L A SALCEDO | 8.46 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 924591076347 03/27/07 878586525 | L A SALCEDO | 7.44 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Conference Board Chairman DAYTON OH 45439 | L A SALCEDO | 7.05 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

| | | | | |
|---|---|---|---|---|
| | | 924591076380 03/27/07 878586525 | | |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10165 924591076428 03/27/07 878586525 | L A SALCEDO | 16.52 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 924591076440 03/27/07 878586525 | L A SALCEDO | 7.05 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 924591076450 03/27/07 878586525 | L A SALCEDO | 8.23 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 924591076483 03/27/07 878586525 | L A SALCEDO | 8.23 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY BRAY LOS ANGELESCA 90017 924591076531 03/27/07 878586525 | L A SALCEDO | 8.46 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 924591076575 03/27/07 878586525 | L A SALCEDO | 8.46 |
| 03/27/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 924591076645 03/27/07 878586525 | L A SALCEDO | 7.44 |
| 03/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RACHEL R OBALDO FORT WORTH TX 76102 860563565875 03/29/07 878586525 | L A SALCEDO | 17.58 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS david m.sherbin/general counse TROY MI 48098 924591077251 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591077262 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/ CHICAGOIL 60606 924591077273 03/30/07 878586525 | L A SALCEDO | 7.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M.LEOHARD NEW YORK CITYNY 10004 924591077284 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S.ZIMAN NEW YORK CITYNY 10017 924591077295 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEINEsq. NEW YORK CITYNY 10017 924591077300 03/30/07 878586525 | L A SALCEDO | 5.52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | | |
|---|---|---|---|---|
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 924591077310 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 924591077321 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN/ TROY MI 48098 924591077332 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J. REISMAN NEW YORK NY 10178 924591077343 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 924591077354 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ELIOT SPITZER NEW YORK CITYNY 10271 924591077365 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L RESNICK NEW YORK CITYNY 10020 924591077376 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A. HASSEL WASHINGTON DC 20006 924591077387 03/30/07 878586525 | L A SALCEDO | 6.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 924591077398 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 924591077402 03/30/07 878586525 | L A SALCEDO | 7.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYNA.MARAFIOTI NEW YORK CITYNY 10036 924591077413 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M. CIMALORE WILMINGTON DE 19890 924591077424 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS WARNER STEVENS LLP FORT WORTH TX 76102 924591077435 03/30/07 878586525 | L A SALCEDO | 7.84 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD NEW YORK NY 10281 924591077446 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE ST. LOUISMO 63105 924591077457 03/30/07 | L A SALCEDO | 7.44 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

40

NY\1283295.3

| | | | | |
|---|---|---|---|---|
| | | 878586525 | | |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J.BRIAN MCTIGUE/CHITCHCOCK WASHINGTON DC 20015 924591077468 03/30/07 878586525 | L A SALCEDO | 6.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J. STARK NEW YORK CITYNY 10036 924591077479 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BERETON MORRISTOWN NJ 07960 924591077480 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591077490 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W.ANDERSON SAN JOSE CA 95131 924591077505 03/30/07 878586525 | L A SALCEDO | 8.46 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARITZA RAMOS NEW YORK CITYNY 10017 924591077516 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 924591077527 03/30/07 878586525 | L A SALCEDO | 7.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 924591077538 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 924591077549 03/30/07 878586525 | L A SALCEDO | 8.46 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK J. HEALY/ DANIEL R. FI NEW YORK CITYNY 10017 924591077550 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T .MOLDOVAN NEW YORK CITYNY 10022 924591077560 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A.JERMAN RACHEL JANGER WASHINGTON DC 20006 924591077571 03/30/07 878586525 | L A SALCEDO | 6.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 924591077582 03/30/07 878586525 | L A SALCEDO | 6.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 924591077593 03/30/07 878586525 | L A SALCEDO | 8.46 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

41

NY\1283295.3

| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS P. BARTNER NEW YORK CITYNY 10022 924591077608 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT W.DREMLUCK NEW YORK CITYNY 10020 924591077619 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S.ZIMAN/ROBERT H. TRUS NEW YORK CITYNY 10017 924591077620 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A. RIEMER NEW YORK CITYNY 10103 924591077630 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL P.KESSLER NEW YORK CITYNY 10153 924591077641 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B. SALOMON NEW YORK CITYNY 10022 924591077652 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT MARIO VALERIO NEW YORK CITYNY 10007 924591077674 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH L.LANDY WASHINGTON DC 20005 924591077685 03/30/07 878586525 | L A SALCEDO | 6.44 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S EISENBERG NEW YORK CITYNY 10036 924591077696 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPARTMENT DETROITMI 48226 924591077700 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CONFERENCE BOARD CHIRMAN DAYTON OH 45439 924591077711 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS F. MAHER NEW YORK CITYNY 10017 924591077722 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H. GROSS NEW YORK NY 10165 924591077733 03/30/07 878586525 | L A SALCEDO | 16.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 924591077744 03/30/07 | L A SALCEDO | 5.52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

NY\1283295.3

| | | | | |
|---|---|---|---|---:|
| | | 878586525 | | |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS III AUSTIN TX 78735 924591077755 03/30/07 878586525 | L A SALCEDO | 8.23 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 924591077766 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK L.GORMAN/ROBERT B. WEISS DETROITMI 48226 924591077777 03/30/07 878586525 | L A SALCEDO | 7.05 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 924591077788 03/30/07 878586525 | L A SALCEDO | 8.23 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN , Esq. NEW YORK CITYNY 10017 924591077799 03/30/07 878586525 | L A SALCEDO | 5.52 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY A. BRAY /THOMAS R. KRE LOS ANGELESCA 90017 924591077803 03/30/07 878586525 | L A SALCEDO | 8.46 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591077814 03/30/07 878586525 | L A SALCEDO | 7.30 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M.LEONHARD NEW YORK CITYNY 10004 924591077825 03/30/07 878586525 | L A SALCEDO | 7.30 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/ CHICAGOIL 60606 924591077836 03/30/07 878586525 | L A SALCEDO | 13.38 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 924591077847 03/30/07 878586525 | L A SALCEDO | 7.30 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 924591077858 03/30/07 878586525 | L A SALCEDO | 7.30 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN, Esq. NEW YORK CITYNY 10017 924591077869 03/30/07 878586525 | L A SALCEDO | 7.30 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID M.SHERBIN TROY MI 48098 924591077880 03/30/07 878586525 | L A SALCEDO | 11.98 |
| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S.ZIMAN/ NEW YORK CITYNY 10017 924591077891 03/30/07 878586525 | L A SALCEDO | 7.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

| 03/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 924591077663 03/30/07 878586525 | L A SALCEDO | 5.52 |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 780.91 |
| 03/06/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/06/07 | A SIRI | 221.40 |
| 03/07/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/07/07 | A SIRI | 374.63 |
| 03/13/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/13/07 | M I EYDELMAN | 109.35 |
| 03/13/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/13/07 | A J GOLDBERG | 983.93 |
| 03/14/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/14/07 | A J GOLDBERG | 58.73 |
| 03/15/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/15/07 | A J GOLDBERG | 201.60 |
| 03/19/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/19/07 | A MAUL | 120.77 |
| 03/20/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/20/07 | M I EYDELMAN | 120.60 |
| 03/23/07 | LEXIS NEXIS | LEXIS NEXIS Search--03/23/07 | M I EYDELMAN | 940.73 |
| 04/19/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/19/07 | L A SALCEDO | 705.44 |
| | | ** TOTAL LEXIS NEXIS | | 3837.18 |
| 04/02/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/02/07 | M RIELA | 95.40 |
| 04/17/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/17/07 | J M GORMAN | 32.85 |
| 04/18/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/07 | J M GORMAN | 769.50 |
| 04/20/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/07 | M RIELA | 113.40 |
| 04/20/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/07 | E RUIZ | 1,642.95 |
| 04/20/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/07 | J M GORMAN | 58.50 |
| 04/22/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/22/07 | E RUIZ | 97.20 |
| 04/23/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/23/07 | S M LIGHTDALE | 1,019.88 |
| 04/24/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/24/07 | S M LIGHTDALE | 110.03 |
| 04/24/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/24/07 | E RUIZ | 749.66 |
| 04/24/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/24/07 | J M GORMAN | 234.00 |
| 04/25/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/07 | S M LIGHTDALE | 7.20 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 4,930.57 |
| 02/27/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | 17.66 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

44

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 02/28/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 24.22 |
| 03/13/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 23.63 |
| 03/13/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 21.96 |
| 03/13/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 15.38 |
| 03/14/07 | MEAL SERVICES | MEAL SERVICES | C L HINKLE | | 21.99 |
| 03/14/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 23.06 |
| 03/14/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 15.81 |
| 03/19/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 17.59 |
| 03/19/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 30.79 |
| 03/20/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 23.63 |
| 03/20/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 15.11 |
| 03/20/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 29.73 |
| 03/21/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 15.38 |
| 03/21/07 | MEAL SERVICES | MEAL SERVICES | J M GORMAN | | 14.76 |
| 03/21/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 24.41 |
| 03/21/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 12.98 |
| 03/22/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 23.58 |
| 03/22/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 13.32 |
| 03/23/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 27.60 |
| 03/26/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.33 |
| 03/27/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.18 |
| 03/27/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 15.82 |
| 03/29/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.78 |
| 03/29/07 | MEAL SERVICES | MEAL SERVICES | L A SALCEDO | | 17.04 |
| 04/03/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 24.08 |
| 04/04/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.78 |
| 04/05/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.02 |
| | | ** TOTAL MEAL SERVICES | | | 596.62 |
| 01/05/07 | TELEPHONE | TELEPHONE TELEPHONE CALLS | J E BRANDT | JAMES E BRANDT | 10.17 |
| | | ** TOTAL TELEPHONE | | | 10.17 |
| 04/18/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER H. BAER ON 04/05/2007 | H P BAER, JR | PACER SERVICE CENTER | 1,415.52 |
| 04/18/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER H. BAER ON 04/05/07 | H P BAER, JR | PACER SERVICE CENTER | 7.92 |
| 04/18/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER L. SALCEDO ON 04/05/2007 | L A SALCEDO | PACER SERVICE CENTER | 781.20 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,204.64 |
| 04/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 04/05/2007 | L A SALCEDO | DERAVENTURES, INC. | 3,026.25 |
| 04/16/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - RAPID AND RELIABLE ATTORNEY SERVICE, INC. 12/20/06 | J L BENGELS | RAPID AND RELIABLE ATTORNEY SERVICE, INC. | 232.30 |
| 04/16/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - RAPID AND RELIABLE ATTORNEY SERVICE, INC. 12/20/06 | J L BENGELS | RAPID AND RELIABLE ATTORNEY SERVICE, INC. | 105.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 3,363.55 |
| 04/09/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/4/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 35.00 |
| 04/20/07 | MEALS - LOCAL | MEALS - LOCAL LUNCH - OMNIBUS HEARING AT | R J ROSENBERG | ROBERT J ROSENBERG | 67.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | | COURT | | | |
| 04/23/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 4/20/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 35.00 |
| 04/23/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 3/12/07 | M A SEIDER | BERKELEY CATERERS, INC. | 822.98 |
| 04/23/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 3/19/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,325.91 |
| 04/30/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/2/07 | D A GORDON | LATHAM & WATKINS PETTY CASH | 28.45 |
| 04/30/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 04/30/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| | | ** TOTAL MEALS - LOCAL | | | 2,334.51 |
| 03/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 3/12/07 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 99.96 |
| 03/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 3/13/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.10 |
| 03/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO3/14/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 03/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER 3/15/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 91.29 |
| 03/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 3/15/07 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 126.99 |
| 03/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 3/26/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 03/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 3/27/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 03/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO3/27/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 03/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. L. SALCEDO 3/29/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 03/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 3/29/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 03/31/07 | GROUND | GROUND | M A SEIDER | ODYSSEY | 109.65 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

46

NY\1283295.3

| | | | | |
|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR M. SEIDER 3/31/07 | | TRANSPORTATION GROUP THE COMPANY CAR | |
| 04/01/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER4/1/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 89.00 |
| 04/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASHON 4/4/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/18/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 138.21 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/21/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.37 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/22/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/19/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/21/07 | J FURST III | VITAL TRANSPORTATION INC. | 88.54 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/20/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 99.86 |
| 04/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH J. GORMAN 4/13/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 15.00 |
| 04/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/19/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/03/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/05/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/01/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 34.68 |
| 04/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 14.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70607595

47

| | | WATKINS PETTY CASH ON 4/20/07 | | | |
|---|---|---|---|---|---|
| 04/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/23/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/22/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 04/25/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/20/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/25/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 04/27/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 2049.05 |
| 04/03/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604030757457 | L A SALCEDO | | 47.94 |
| 04/04/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604060766211 | L A SALCEDO | | 165.41 |
| 04/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604070771325 | L A SALCEDO | | 82.62 |
| 04/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604070771579 | L A SALCEDO | | 67.15 |
| 04/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604070771737 | L A SALCEDO | | 1.19 |
| 04/09/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604100774675 | M RIELA | | 11.22 |
| 04/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604100776005 | L A SALCEDO | | 9.86 |
| 04/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604130789409 | L A SALCEDO | | .17 |
| 04/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604130786829 | L A SALCEDO | | .17 |
| 04/13/07 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0604140793763 | H P BAER, JR | | 77.52 |
| 04/17/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604180702873 | L A SALCEDO | | .17 |
| 04/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604190705531 | L A SALCEDO | | 1.70 |
| 04/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604190705571 | L A SALCEDO | | 45.39 |
| 04/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604190705695 | L A SALCEDO | | 73.61 |
| 04/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604190705731 | L A SALCEDO | | .68 |
| 04/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604190707119 | L A SALCEDO | | .17 |
| 04/23/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0604240720893 | J FURST III | | .17 |
| 04/23/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604240721247 | L A SALCEDO | | 64.09 |
| 04/24/07 | PHOTOCOPYING | PHOTOCOPYING 71121 CT0604250730263 | M I EYDELMAN | | .68 |
| 04/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605010746179 | L A SALCEDO | | 3.40 |
| 04/30/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0605010745271 | J M GORMAN | | .17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 04/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605010745647 | L A SALCEDO | 151.30 |
| | | ** TOTAL PHOTOCOPYING | | 804.78 |
| 04/13/07 | BINDING | BINDING - 04/13/2007 | H P BAER, JR | 8.00 |
| 04/18/07 | BINDING | BINDING - 04/18/2007 | L A SALCEDO | 8.00 |
| | | ** TOTAL BINDING | | 16 |
| 04/06/07 | MESSENGER/COURIER | MESSENGER/COURIER==== DELUXE INVOICE # 042822 TO JOHN WEISS 320 EAST 57TH ST NY | L A SALCEDO | 10.45 |
| | | ** TOTAL MESSENGER/COURIER | | 10.45 |
| 02/28/07 | POSTAGE | POSTAGE | L A SALCEDO | 21.00 |
| 02/28/07 | POSTAGE | POSTAGE | L A SALCEDO | 5.15 |
| 02/28/07 | POSTAGE | POSTAGE | L A SALCEDO | 4.80 |
| | | ** TOTAL POSTAGE | | 30.95 |
| 02/02/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813175165 | M I EYDELMAN | 36.85 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 36.85 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70607595**

NY\1283295.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

April 30, 2007

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No.  70607595
File No.  042036-0000

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| April 30, 2007 | 70607595 | $375,895.21 |
| **Balance Due** | | **$375,895.21** |

**AMOUNT REMITTED:**          $ _____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70607595**

NY\1283295.3