# EXHIBIT A-4

# MAY MONTHLY FEE STATEMENT

NY\1303671.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

May 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70609506
File No.  042036-0000

---

**The following is a summary of services rendered during May 2007:**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ROSENBERG, ROBERT J | PARTNER, SR. | 78.80 hrs. @ | $ 925.00 | $ 72,890.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 10.90 hrs. @ | $ 850.00 | $ 9,265.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 70.70 hrs. @ | $ 850.00 | $ 60,095.00 |
| BROUDE, MARK A. | PARTNER, JR. | 71.30 hrs. @ | $ 825.00 | $ 58,822.50 |
| KRISCHER, JOEL E | PARTNER, SR. | 0.70 hrs. @ | $ 750.00 | $ 525.00 |
| STRUVE, ROBIN L | PARTNER, SR. | 1.60 hrs. @ | $ 750.00 | $ 1,200.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 1.70 hrs. @ | $ 725.00 | $ 1,232.50 |
| HASTY, ROBERT E. L. | PARTNER, JR. | 7.60 hrs. @ | $ 725.00 | $ 5,510.00 |
| LANGER, DAVID S | OF COUNSEL | 2.60 hrs. @ | $ 695.00 | $ 1,807.00 |
| PALLARES, IGNACIO | OF COUNSEL | 0.30 hrs. @ | $ 650.00 | $ 195.00 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 4.20 hrs. @ | $ 615.00 | $ 2,583.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 23.50 hrs. @ | $ 615.00 | $ 14,452.50 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 54.20 hrs. @ | $ 575.00 | $ 31,165.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 69.00 hrs. @ | $ 575.00 | $ 39,675.00 |
| CLIFFORD, ALICIA | ASSOCIATE, SR. | 0.30 hrs. @ | $ 550.00 | $ 165.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 35.90 hrs. @ | $ 550.00 | $ 19,745.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 26.80 hrs. @ | $ 525.00 | $ 14,070.00 |
| ISO, MARIANO FRANCISCO | ASSOCIATE, SR. | 2.20 hrs. @ | $ 525.00 | $ 1,155.00 |
| FRANEK, MELINDA C | ASSOCIATE, JR. | 0.90 hrs. @ | $ 475.00 | $ 427.50 |
| CRAYTHORN, DENNIS G | ASSOCIATE, JR. | 91.20 hrs. @ | $ 425.00 | $ 38,760.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 21.40 hrs. @ | $ 425.00 | $ 9,095.00 |
| SPERLING, JENNIFER H | ASSOCIATE, JR. | 13.70 hrs. @ | $ 425.00 | $ 5,822.50 |
| SERRITELLA, PAUL A | ASSOCIATE, JR. | 8.30 hrs. @ | $ 425.00 | $ 3,527.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 69.00 hrs. @ | $ 425.00 | $ 29,325.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 11.60 hrs. @ | $ 425.00 | $ 4,930.00 |
| YALE, NATHANAEL B | ASSOCIATE, JR. | 12.90 hrs. @ | $ 425.00 | $ 5,482.50 |
| HINKLE, CASEY L | ASSOCIATE, JR. | 0.50 hrs. @ | $ 425.00 | $ 212.50 |
| MOLLUZZO JR., JOHN C | ASSOCIATE, JR. | 7.30 hrs. @ | $ 395.00 | $ 2,883.50 |
| EYDELMAN, MIKHAIL I | ASSOC (BAR PDG) | 58.60 hrs. @ | $ 395.00 | $ 23,147.00 |
| GOLDBERG, ADAM J | ASSOC (BAR PDG) | 20.80 hrs. @ | $ 395.00 | $ 8,216.00 |
| ALLEVATO, JASON S | SUMMER CLERK | 18.30 hrs. @ | $ 345.00 | $ 6,313.50 |
| KASPER, JOHN J | SUMMER CLERK | 18.30 hrs. @ | $ 345.00 | $ 6,313.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUSATERI, MICHAEL A | SUMMER CLERK | 16.10 hrs. @ | $ | 345.00 | $ | 5,554.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 49.90 hrs. @ | $ | 210.00 | $ | 10,479.00 |
| CHALEN, SARITA | PARALEGAL | 2.30 hrs. @ | $ | 195.00 | $ | 448.50 |
| LACROIX, MARTINE | PARALEGAL | 1.20 hrs. @ | $ | 195.00 | $ | 234.00 |
| | | 884.60 | | | $ | 495,724.50 |

**The following is a summary of each category of services rendered, during May, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 8.90hrs. @ | $925.00 | $8,232.50 |
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $825.00 | $1,237.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.60hrs. @ | $615.00 | $1,599.00 |
| J FURST III | ASSOCIATE, SR. | 2.30hrs. @ | $575.00 | $1,322.50 |
| M RIELA | ASSOCIATE, SR. | 12.50hrs. @ | $550.00 | $6,875.00 |
| E RUIZ | ASSOCIATE, SR. | 4.30hrs. @ | $525.00 | $2,257.50 |
| J W WEISS | ASSOCIATE, SR. | 5.20hrs. @ | $575.00 | $2,990.00 |
| M I EYDELMAN | ASSOC (BAR PDG) | 18.70hrs. @ | $395.00 | $7,386.50 |
| L A SALCEDO | PARALEGAL | 7.20hrs. @ | $210.00 | $1,512.00 |
| | | | **TOTAL** | **$33,412.50** |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 15.70hrs. @ | $925.00 | $14,522.50 |
| M A SEIDER | PARTNER, SR. | 6.10hrs. @ | $850.00 | $5,185.00 |
| MA BROUDE | PARTNER, JR. | 8.90hrs. @ | $825.00 | $7,342.50 |
| H P BAER, JR | ASSOCIATE, SR. | 9.60hrs. @ | $615.00 | $5,904.00 |
| J FURST III | ASSOCIATE, SR. | 4.90hrs. @ | $575.00 | $2,817.50 |
| M RIELA | ASSOCIATE, SR. | 1.10hrs. @ | $550.00 | $605.00 |
| E RUIZ | ASSOCIATE, SR. | 10.30hrs. @ | $525.00 | $5,407.50 |
| J W WEISS | ASSOCIATE, SR. | 9.30hrs. @ | $575.00 | $5,347.50 |
| L A SALCEDO | PARALEGAL | 3.90hrs. @ | $210.00 | $819.00 |
| | | | **TOTAL:** | **$47,950.50** |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $925.00 | $370.00 |
| M A SEIDER | PARTNER, SR. | 1.30hrs. @ | $850.00 | $1,105.00 |
| MA BROUDE | PARTNER, JR. | .70hrs. @ | $825.00 | $577.50 |
| H P BAER, JR | ASSOCIATE, SR. | 8.30hrs. @ | $615.00 | $5,104.50 |
| M RIELA | ASSOCIATE, SR. | .20hrs. @ | $550.00 | $110.00 |
| E RUIZ | ASSOCIATE, SR. | 3.90hrs. @ | $525.00 | $2,047.50 |
| J W WEISS | ASSOCIATE, SR. | 2.10hrs. @ | $575.00 | $1,207.50 |
| J M GORMAN | ASSOCIATE, JR. | 9.30hrs. @ | $425.00 | $3,952.50 |
| C L HINKLE | ASSOCIATE, JR. | .50hrs. @ | $425.00 | $212.50 |
| J S ALLEVATO | SUMMER CLERK | 18.30hrs. @ | $345.00 | $6,313.50 |
| L A SALCEDO | PARALEGAL | 4.90hrs. @ | $210.00 | $1,029.00 |
| | | | **TOTAL:** | **$22,029.50** |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION**

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
| J W WEISS | ASSOCIATE, SR. | 3.00hrs. @ | $575.00 | $1,725.00 |
| M A PUSATERI | SUMMER CLERK | 16.10hrs. @ | $345.00 | $5,554.50 |
| | | | **TOTAL:** | **$8,299.50** |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 45.70hrs. @ | $925.00 | $42,272.50 |
| M A SEIDER | PARTNER, SR. | 49.60hrs. @ | $850.00 | $42,160.00 |
| E H STEINBERGER | PARTNER, SR. | 10.90hrs. @ | $850.00 | $9,265.00 |
| MA BROUDE | PARTNER, JR. | 38.60hrs. @ | $825.00 | $31,845.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | .80hrs. @ | $615.00 | $492.00 |
| A CLIFFORD | ASSOCIATE, SR. | .30hrs. @ | $550.00 | $165.00 |
| J FURST III | ASSOCIATE, SR. | 21.10hrs. @ | $575.00 | $12,132.50 |
| M RIELA | ASSOCIATE, SR. | 12.80hrs. @ | $550.00 | $7,040.00 |
| E RUIZ | ASSOCIATE, SR. | 2.10hrs. @ | $525.00 | $1,102.50 |
| J W WEISS | ASSOCIATE, SR. | 11.30hrs. @ | $575.00 | $6,497.50 |
| D G CRAYTHORN | ASSOCIATE, JR. | 91.20hrs. @ | $425.00 | $38,760.00 |
| M C FRANEK | ASSOCIATE, JR. | .40hrs. @ | $475.00 | $190.00 |
| J M GORMAN | ASSOCIATE, JR. | 40.80hrs. @ | $425.00 | $17,340.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 21.40hrs. @ | $425.00 | $9,095.00 |
| P A SERRITELLA | ASSOCIATE, JR. | 8.30hrs. @ | $425.00 | $3,527.50 |
| J H SPERLING | ASSOCIATE, JR. | 13.70hrs. @ | $425.00 | $5,822.50 |
| M I EYDELMAN | ASSOC (BAR PDG) | 39.90hrs. @ | $395.00 | $15,760.50 |
| L A SALCEDO | PARALEGAL | 2.20hrs. @ | $210.00 | $462.00 |
| | | | | **TOTAL: $243,929.50** |

**Matter 0017 OTHER CHAPTER 5 LITIGATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| M A SEIDER | PARTNER, SR. | 3.00hrs. @ | $850.00 | $2,550.00 |
| MA BROUDE | PARTNER, JR. | 2.70hrs. @ | $825.00 | $2,227.50 |
| J FURST III | ASSOCIATE, SR. | 40.30hrs. @ | $575.00 | $23,172.50 |
| J M GORMAN | ASSOCIATE, JR. | 13.70hrs. @ | $425.00 | $5,822.50 |
| J C MOLLUZZO JR | ASSOCIATE, JR. | 7.30hrs. @ | $395.00 | $2,883.50 |
| N B YALE | ASSOCIATE, JR. | 12.90hrs. @ | $425.00 | $5,482.50 |
| A J GOLDBERG | ASSOC (BAR PDG) | 11.10hrs. @ | $395.00 | $4,384.50 |
| J J KASPER | SUMMER CLERK | 18.30hrs. @ | $345.00 | $6,313.50 |
| M LACROIX | PARALEGAL | 1.20hrs. @ | $195.00 | $234.00 |
| L A SALCEDO | PARALEGAL | 1.40hrs. @ | $210.00 | $294.00 |
| | | | | **TOTAL: $54,289.50** |

**Matter 0018 SEC & CLASS ACTION LITIGATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $925.00 | $647.50 |
| M A SEIDER | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |
| MA BROUDE | PARTNER, JR. | 4.20hrs. @ | $825.00 | $3,465.00 |
| B G CONNELLY | PARTNER, JR. | 1.70hrs. @ | $725.00 | $1,232.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 4.20hrs. @ | $615.00 | $2,583.00 |
| M C FRANEK | ASSOCIATE, JR. | .50hrs. @ | $475.00 | $237.50 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |
| | | | | **TOTAL: $8,589.50** |

**Matter 0024 ASSET ANALYSIS AND RECOVERY**

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| | | | | **TOTAL: $ 425.00** |

**Matter 0025 BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| MA BROUDE | PARTNER, JR. | 5.80hrs. @ | $825.00 | $4,785.00 |
| R E L HASTY | PARTNER, JR. | 7.60hrs. @ | $725.00 | $5,510.00 |
| DS LANGER | OF COUNSEL | 2.60hrs. @ | $695.00 | $1,807.00 |
| I PALLARES | OF COUNSEL | .30hrs. @ | $650.00 | $195.00 |
| H P BAER, JR | ASSOCIATE, SR. | 2.20hrs. @ | $615.00 | $1,353.00 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M F ISO | ASSOCIATE, SR. | 2.20hrs. @ | $525.00 | $1,155.00 |
| | | | | **TOTAL: $15,845.00** |

**Matter 0026 EMPLOYEE BENEFITS/PENSIONS**

| | | | | |
|---|---|---|---|---|
| J E KRISCHER | PARTNER, SR. | .70hrs. @ | $750.00 | $525.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | | |
|---|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 4.00hrs. @ | $925.00 | $3,700.00 | |
| M A SEIDER | PARTNER, SR. | 7.10hrs. @ | $850.00 | $6,035.00 | |
| RL STRUVE | PARTNER, SR. | 1.60hrs. @ | $750.00 | $1,200.00 | |
| MA BROUDE | PARTNER, JR. | 8.90hrs. @ | $825.00 | $7,342.50 | |
| M RIELA | ASSOCIATE, SR. | 9.30hrs. @ | $550.00 | $5,115.00 | |
| E RUIZ | ASSOCIATE, SR. | 6.10hrs. @ | $525.00 | $3,202.50 | |
| A J GOLDBERG | ASSOC (BAR PDG) | 9.70hrs. @ | $395.00 | $3,831.50 | |
| L A SALCEDO | PARALEGAL | 2.90hrs. @ | $210.00 | $609.00 | |
| | | | | **TOTAL: $31,560.50** | |

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 | |
| M A SEIDER | PARTNER, SR. | 1.50hrs. @ | $850.00 | $1,275.00 | |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 | |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $525.00 | $52.50 | |
| J W WEISS | ASSOCIATE, SR. | 16.70hrs. @ | $575.00 | $9,602.50 | |
| J A KOLBE | ASSOCIATE, JR. | 11.60hrs. @ | $425.00 | $4,930.00 | |
| L A SALCEDO | PARALEGAL | 14.50hrs. @ | $210.00 | $3,045.00 | |
| | | | | **TOTAL: $19,482.50** | |

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .90hrs. @ | $925.00 | $832.50 | |
| J W WEISS | ASSOCIATE, SR. | 6.60hrs. @ | $575.00 | $3,795.00 | |
| J M GORMAN | ASSOCIATE, JR. | 5.20hrs. @ | $425.00 | $2,210.00 | |
| S CHALEN | PARALEGAL | 2.30hrs. @ | $195.00 | $448.50 | |
| L A SALCEDO | PARALEGAL | 12.50hrs. @ | $210.00 | $2,625.00 | |
| | | | | **TOTAL: $9,911.00** | |

Other Charges                    $15,415.66

| | |
|---|---|
| TELECOPYING | 3.75 |
| PHOTOCOPYING | 836.44 |
| TELEPHONE | 147.02 |
| FEDERAL EXPRESS | 659.07 |
| MESSENGER/COURIER | 234.00 |
| LEXIS | 4,195.48 |
| WESTLAW | 4,024.75 |
| OTHER DATEBASE RESEARCH | 409.70 |
| MEALS – LOCAL | 1,320.27 |
| GROUND TRANSPORTATION - LOCAL | 1328.30 |
| MEALS SERVICES | 2,256.88 |

| | |
|---|---|
| TOTAL CURRENT CHARGES | $495,724.50 |
| Less Holdback of 20% of Fees per Interim | ($99,144.90) |
| Compensation Order | $396,579.60 |
| TOTAL EXPENSES | $15,415.66 |
| **TOTAL BALANCE DUE** | **$411,995.26** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 05/01/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| WEISS | 05/01/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| ROSENBERG | 05/02/07 | .20 | REVIEW PRESS RUN (.2) |
| RUIZ | 05/02/07 | .30 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.2) |
| WEISS | 05/02/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| ROSENBERG | 05/03/07 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 05/03/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| WEISS | 05/03/07 | .30 | REVIEW UPDATED DOCKET (0.1) REVIEW PRESS (0.2) |
| ROSENBERG | 05/04/07 | .30 | REVIEW PRESS RUN (.2) |
| FURST III | 05/04/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RUIZ | 05/04/07 | .50 | REVIEW UPDATED CALENDAR (.1); REVIEW NEWS ARTICLES (.4) |
| WEISS | 05/04/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| ROSENBERG | 05/07/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 05/07/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/07/07 | .50 | REVIEW RECENTLY FILED PLEADINGS (.4); REVIEW JEFFERIES WEEKLY REPORT (.1) |
| WEISS | 05/07/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/07/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/07/07 | .30 | ASSIST WITH PREPARING LIST OF UPCOMING MOTIONS TO BE HEARD ON 5/31 |
| WEISS | 05/08/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/08/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/08/07 | .30 | UPDATED WORKING GROUP LIST AND EMAIL GROUPS |
| ROSENBERG | 05/09/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 05/09/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/09/07 | .20 | REVIEW NEWS ARTICLES |
| WEISS | 05/09/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/09/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/09/07 | .40 | REVIEW DOCKET FOR RELATED DELPHI PACKARD PLEADINGS |
| FURST III | 05/10/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RIELA | 05/10/07 | .60 | REVIEW AND REVISE MOTION SUMMARIES |
| RUIZ | 05/10/07 | .10 | REVIEW DOCKET |
| WEISS | 05/10/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/10/07 | .10 | REVIEW THE DOCKET |
| BAER, JR | 05/11/07 | 2.60 | REVIEW MOTIONS AS FILED AND PRELIMINARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

5

NY\1296526.3

|  |  |  | ANALYSIS REGARDING SAME |
|---|---|---|---|
| FURST III | 05/11/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 05/11/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/11/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 05/11/07 | .70 | COMMUNICATE WITH TEAM REGARDING RECENTLY FILED MOTIONS AND BEGIN TO REVIEW SIGNIFICANT MOTIONS FOR PURPOSES OF SUMMARIZING THEM |
| SALCEDO | 05/11/07 | .40 | UPDATED CASE CALENDAR |
| EYDELMAN | 05/12/07 | 1.00 | REVIEW AND MARKUP THE SIGNIFICANT FILINGS FOR THE WEEK OF MAY 11, 2007 |
| FURST III | 05/14/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RIELA | 05/14/07 | 5.90 | REVIEW AND SUMMARIZE MULTIPLE MOTIONS FILED BY DELPHI |
| RUIZ | 05/14/07 | .20 | REVIEW NEWS ARTICLES |
| RUIZ | 05/14/07 | .10 | REVIEW JEFFERIES' WEEKLY REPORT |
| WEISS | 05/14/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/14/07 | 6.80 | SUMMARIZE SIGNIFICANT MOTIONS FOR THE WEEK OF MAY 11, 2007 (5.8); REVIEW AND REVISE SAME (1.0) |
| EYDELMAN | 05/14/07 | .10 | REVIEW THE DOCKET |
| FURST III | 05/15/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| RIELA | 05/15/07 | 1.80 | CONTINUE DRAFTING AND REVISING MEMORANDUM TO COMMITTEE REGARDING MOTIONS FILED BY DELPHI (1.2); REVISE SAME PER M. BROUDE'S COMMENTS (0.3); EMAILS WITH LATHAM AND MESIROW TEAMS REGARDING SAME (0.3) |
| RUIZ | 05/15/07 | .30 | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE (.1); REVIEW DOCKET (.2) |
| WEISS | 05/15/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/15/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 05/15/07 | 3.50 | RESEARCH AND REVIEW A RELATED BANKRUPTCY CASE |
| FURST III | 05/16/07 | .20 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.2) |
| WEISS | 05/16/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 05/16/07 | .10 | REVIEW THE DOCKET |
| BROUDE | 05/17/07 | .80 | REVIEW MOTION SUMMARIES |
| RIELA | 05/17/07 | 4.20 | REVISE DELPHI MOTION SUMMARIES (1.9); REVIEW AND REVISE SUMMARY OF LIFT-STAY MOTION (0.7); EMAILS WITH L&W AND MESIROW TEAMS REGARDING MOTION SUMMARIES (0.8); SEND MOTION SUMMARIES TO COMMITTEE (0.8) |
| RUIZ | 05/17/07 | .30 | REVIEW NEWS ARTICLES (.3) |
| RUIZ | 05/17/07 | .70 | REVIEW UPDATED CASE CALENDAR (.1); REVIEW MEMORANDA ANALYZING PENDING MOTIONS AND RECOMMENDATIONS THEREON (.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| | | | |
|---|---|---|---|
| WEISS | 05/17/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/17/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 05/17/07 | 4.90 | REVIEW AND DRAFT SUMMARIES OF SIGNIFICANT MOTIONS FOR THE WEEK OF MAY 18, 2007 |
| WEISS | 05/18/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/18/07 | .10 | REVIEW THE DOCKET |
| ROSENBERG | 05/21/07 | .20 | REVIEW PRESS RUN (.2) |
| FURST III | 05/21/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/21/07 | .30 | REVIEW NEWS ARTICLES (.2); REVIEW DOCKET (.1) |
| WEISS | 05/21/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/21/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/21/07 | .30 | UPDATE CASE CALENDAR |
| SALCEDO | 05/21/07 | .30 | PREPARE AFFIDAVIT OF SERVICE |
| FURST III | 05/22/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| WEISS | 05/22/07 | .50 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); REVIEW AND FOLLOW-UP REGARDING MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| EYDELMAN | 05/22/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/22/07 | .40 | REVISE EMAIL GROUPS |
| SALCEDO | 05/22/07 | .20 | FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 05/22/07 | .70 | REVISE CASE CALENDAR |
| WEISS | 05/23/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/23/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/23/07 | .40 | UPDATE CASE CALENDAR |
| SALCEDO | 05/23/07 | .30 | UPDATE EMAIL GROUPS AND WORKING GROUP LIST |
| WEISS | 05/24/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/24/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/24/07 | .70 | REVIEW RECENT 8K FILED BY GM |
| BROUDE | 05/25/07 | .70 | REVIEWING GM 8-K (0.70) |
| FURST III | 05/25/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/25/07 | .40 | REVIEW NEWS ARTICLES |
| WEISS | 05/25/07 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| EYDELMAN | 05/25/07 | .10 | REVIEW THE DOCKET |
| FURST III | 05/29/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/29/07 | .40 | REVIEW NEWS ARTICLES (.1); REVIEW DOCKET (.2); REVIEW JEFFERIES' WEEKLY REPORT (.1) |
| WEISS | 05/29/07 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| EYDELMAN | 05/29/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 05/29/07 | .30 | FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 05/29/07 | .20 | REVISE CASE CALENDAR |
| ROSENBERG | 05/30/07 | 2.70 | PREPARE FOR OMNIBUS HEARING (2.0); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

|            |          |      | PRESS RUN (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS (2X) (.5) |
|------------|----------|------|--------------------------------------------------------------------------------|
| FURST III  | 05/30/07 | .40  | REVIEW JEFFERIES AUTO INDUSTRY REPORT AND UPDATE (.4)                          |
| WEISS      | 05/30/07 | .20  | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1)                                |
| EYDELMAN   | 05/30/07 | .10  | REVIEW THE DOCKET                                                              |
| SALCEDO    | 05/30/07 | .40  | PREPARE FOR 5/31 OMNIBUS HEARING                                               |
| SALCEDO    | 05/30/07 | .50  | UPDATE CASE CALENDAR                                                           |
| ROSENBERG  | 05/31/07 | 4.80 | OMNIBUS HEARING AND STATUS CONFERENCE (4.5); REVIEW PRESS RUN (.3)             |
| FURST III  | 05/31/07 | .10  | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1)                                     |
| WEISS      | 05/31/07 | .20  | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1)                                |
| EYDELMAN   | 05/31/07 | .10  | REVIEW THE DOCKET                                                              |
| SALCEDO    | 05/31/07 | 1.10 | UPDATED EMAIL GROUPS AND WORKING GROUP LISTS                                   |

| TIMEKEEPER     | ID    | HOURS | RATE   | TOTAL     | TITLE            |
|----------------|-------|-------|--------|-----------|------------------|
| R J ROSENBERG  | 00276 | 8.90  | 925.00 | 8,232.50  | PARTNER, SR.     |
| MA BROUDE      | 03513 | 1.50  | 825.00 | 1,237.50  | PARTNER, JR.     |
| H P BAER, JR   | 03975 | 2.60  | 615.00 | 1,599.00  | ASSOCIATE, SR.   |
| J FURST III    | 04258 | 2.30  | 575.00 | 1,322.50  | ASSOCIATE, SR.   |
| M RIELA        | 04158 | 12.50 | 550.00 | 6,875.00  | ASSOCIATE, SR.   |
| E RUIZ         | 04191 | 4.30  | 525.00 | 2,257.50  | ASSOCIATE, SR.   |
| J W WEISS      | 03572 | 5.20  | 575.00 | 2,990.00  | ASSOCIATE, SR.   |
| M I EYDELMAN   | 71121 | 18.70 | 395.00 | 7,386.50  | ASSOC (BAR PDG)  |
| L A SALCEDO    | 17175 | 7.20  | 210.00 | 1,512.00  | PARALEGAL        |

**TOTAL:**          **63.20**          **33,412.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

8

NY\1296526.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 05/02/07 | .30 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES (.1); CORRESPONDENCE TO J. WEISS REGARDING AGENDA (.1); TELEPHONE CALL WITH J. WEISS REGARDING SAME (.1) |
| WEISS | 05/02/07 | .40 | EXCHANGE CORRESPONDENCE WITH LATHAM TEAM REGARDING AGENDA FOR NEXT WEEK'S COMMITTEE MEETINGS (0.1); PREPARED AND CIRCULATED AGENDA FOR NEXT COMMITTEE MEETING TO LATHAM TEAM AND COMMITTEE CHAIR (0.3) |
| WEISS | 05/03/07 | .30 | PREPARATION FOR NEXT COMMITTEE MEETING, INCLUDING FINALIZATION AND CIRCULATION OF AGENDA AND RELATED DOCUMENTS (0.3) |
| FURST III | 05/04/07 | .30 | PREPARATION FOR MEETING OF UNSECURED CREDITORS' COMMITTEE (.3) |
| ROSENBERG | 05/07/07 | 2.70 | PREPARE FOR COMMITTEE MEETING (1.0); CREDITORS COMMITTEE MEETING (1.7) |
| SEIDER | 05/07/07 | 1.60 | MEET WITH COMMITTEE REGARDING AGENDA ITEMS (PORTION) |
| BROUDE | 05/07/07 | 2.30 | ATTEND COMMITTEE MEETING |
| BAER, JR | 05/07/07 | 2.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETINGS |
| FURST III | 05/07/07 | 1.70 | ATTEND UNSECURED CREDITORS' COMMITTEE MEETING (1.7) |
| RUIZ | 05/07/07 | 2.60 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.1); REVIEW NOTES AND DRAFT MINUTES (.3); CIRCULATE SAME (.1); CORRESPONDENCE WITH L. SALCEDO REGARDING UPCOMING MEETING AND MINUTES TO BE APPROVED (.1) |
| WEISS | 05/07/07 | 2.40 | PREPARED FOR PARTICIPATED IN COMMITTEE MEETING (2.4) |
| RUIZ | 05/08/07 | .20 | REVIEW CORRESPONDENCE FROM COMMITTEE MEMBER REGARDING UPDATE TO COMMITTEE DISTRIBUTION LIST; CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME |
| RUIZ | 05/09/07 | .10 | CORRESPONDENCE TO J. WEISS REGARDING AGENDA AND MINUTES |
| WEISS | 05/09/07 | .30 | PREPARED AGENDA FOR NEXT COMMITTEE MEETING, INCLUDING RELATED CORRESPONDENCE WITH LATHAM TEAM (0.3) |
| RUIZ | 05/10/07 | .10 | REVIEW AGENDA FOR UPCOMING MEETING |
| SALCEDO | 05/10/07 | .40 | ASSIST AND PREPARING FOR MAY 14TH MEETING |
| SEIDER | 05/16/07 | .80 | MULTIPLE EMAILS WITH LATHAM REGARDING AGENDA FOR 5/31 MEETING AND RELATED MATTERS |
| WEISS | 05/16/07 | .50 | PREPARE AGENDA FOR NEXT COMMITTEE MEETING, INCLUDING RELATED CORRESPONDENCE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

9

NY\1296526.3

|  |  |  |  |
|---|---|---|---|
|  |  |  | LATHAM TEAM (0.5) |
| RUIZ | 05/17/07 | .10 | TELEPHONE CALL WITH L. SALCEDO REGARDING MINUTES TO BE APPROVED |
| RUIZ | 05/17/07 | .10 | REVIEW AGENDA FOR UPCOMING MEETING |
| ROSENBERG | 05/18/07 | 2.00 | PREPARE FOR COMMITTEE MEETING (2.0) |
| ROSENBERG | 05/21/07 | 3.00 | FURTHER PREPARATION FOR COMMITTEE CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (2.0) |
| SEIDER | 05/21/07 | 3.00 | MEET WITH LATHAM REGARDING MULTIPLE OPEN ISSUES FOR DISCUSSION AT 5/21 COMMITTEE MEETING (1.0); ATTEND COMMITTEE MEETING AND FOLLOW UP ON SEVERAL ISSUES RAISED AT SAME (2.0) |
| BROUDE | 05/21/07 | 2.10 | COMMITTEE MEETING |
| BAER, JR | 05/21/07 | 2.20 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| FURST III | 05/21/07 | 1.10 | ATTEND MEETING OF UNSECURED CREDITORS AND PREPARATION FOR SAME (1.1) |
| RUIZ | 05/21/07 | 2.80 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.0); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.7) |
| WEISS | 05/21/07 | 1.60 | ATTEND DELPHI COMMITTEE MEETING (1.6) |
| ROSENBERG | 05/22/07 | .50 | TELEPHONE CONFERENCE WITH S. JENKIN REGARDING MEETINGS (.2); E-MAILS REGARDING MEETINGS (.3) |
| SEIDER | 05/22/07 | .40 | SEVERAL EMAILS WITH LATHAM REGARDING 5/24 MEETING WITH DEBTORS AND COMMITTEE |
| RUIZ | 05/22/07 | .50 | REVIEW REVISED CONTACT LIST (.1); TELEPHONE CALL WITH AND RESPOND TO INQUIRY FROM COMMITTEE MEMBER (.3); CORRESPONDENCE WITH B. ROSENBERG REGARDING SAME (.1) |
| SALCEDO | 05/22/07 | .80 | ASSIST WITH PREPARING FOR COMMITTEE MEETING WITH DEBTORS |
| FURST III | 05/23/07 | .10 | REVIEW JEFFERIES AUTO INDUSTRY UPDATE (.1) |
| RUIZ | 05/23/07 | .20 | REVISE MINUTES (.1); CIRCULATE DRAFT MINUTES TO TEAM MEMBERS (.1) |
| SALCEDO | 05/23/07 | .60 | ASSIST WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 05/24/07 | 7.50 | REVIEW MATERIALS FOR COMMITTEE MEETING WITH DEBTORS (2.0); COMMITTEE MEETING WITH DEBTOR (5.5) |
| BROUDE | 05/24/07 | 4.50 | MEET WITH COMMITTEES, DELPHI (4.50) |
| BAER, JR | 05/24/07 | 4.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETINGS WITH DEBTORS, AND FOLLOW UP REGARDING SAME |
| FURST III | 05/24/07 | 1.70 | ATTEND DEBTORS' PRESENTATION FOR STATUTORY COMMITTEES (.7); PREPARATION FOR SAME (.3); FOLLOW UP CALL WITH CREDITORS' COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

10

NY\1296526.3

|  |  |  | WITH RESPECT TO SAME (.7) |
|---|---|---|---|
| RIELA | 05/24/07 | 1.10 | PARTICIPATE IN DELPHI CREDITOR'S COMMITTEE CALL |
| RUIZ | 05/24/07 | 3.10 | ATTEND COMMITTEE MEETING WITH DEBTORS (2.8); REVIEW RESTRICTED PRESENTATION MATERIALS (.3) |
| WEISS | 05/24/07 | 3.80 | ATTEND MEETINGS WITH DEBTORS AND COMMITTEE (3.8) |
| SALCEDO | 05/24/07 | .70 | REVIEW PRESENTATION FOR MEETING AND PREPARE FOR MEETING |
| SEIDER | 05/25/07 | .30 | TELEPHONE CALL WITH LATHAM REGARDING DEBTORS' COMMENTS ON CERTAIN PLAN TERMS |
| RUIZ | 05/29/07 | .20 | RESPOND TO CREDITOR INQUIRY (.1); CONFERENCE WITH J. WEISS REGARDING UPCOMING MEETING (.1) |
| SALCEDO | 05/31/07 | 1.40 | ASSIST WITH PREPARING DISTRIBUTION TO COMMITTEE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 15.70 | 925.00 | 14,522.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 6.10 | 850.00 | 5,185.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.90 | 825.00 | 7,342.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 9.60 | 615.00 | 5,904.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.90 | 575.00 | 2,817.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.10 | 550.00 | 605.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 10.30 | 525.00 | 5,407.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 9.30 | 575.00 | 5,347.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 3.90 | 210.00 | 819.00 | PARALEGAL |

**TOTAL:**            **69.80**            **47,950.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

11

NY\1296526.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 05/02/07 | 3.10 | FURTHER RESEARCH REGARDING POTENTIAL CONTRACT CLAIMS (2.1); FINALIZE DRAFT OF PORTION OF MEMORANDUM REGARDING SAME (.8); CORRESPONDENCE TO H. BAER REGARDING RESEARCH STATUS (.2) |
| RUIZ | 05/02/07 | .30 | CONFERENCE WITH J. WEISS REGARDING (REDACTED) CLAIMS (.1); CORRESPONDENCE TO J. WEISS REGARDING SAME |
| SEIDER | 05/07/07 | .60 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING VARIOUS ISSUES (.6) |
| BAER, JR | 05/07/07 | 2.70 | PREPARE FOR AND PARTICIPATE IN MEETING REGARDING CLAIM ANALYSIS, AND PRELIMINARY RESEARCH REGARDING SAME |
| RUIZ | 05/07/07 | .10 | EMAIL CORRESPONDENCE WITH H. BAER REGARDING LEGAL RESEARCH ON POTENTIAL CLAIMS |
| HINKLE | 05/07/07 | .50 | CORRESPOND WITH M. RIELA, B. CONNELLY, M. BROUDE, AND B. ROSENBERG REGARDING LETTER TO DEBTOR REGARDING DOCUMENT PRODUCTION PURSUANT TO LIFT STAY MOTION (0.2); EDIT SAME PER COMMENTS FROM B. CONNELLY (0.3) |
| SALCEDO | 05/07/07 | 1.30 | PREPARE FOR 5/10 CLAIMS HEARING |
| GORMAN | 05/08/07 | 1.00 | REVIEW MATERIALS IN PREPARATION FOR MAY 10 CLAIMS HEARING |
| SALCEDO | 05/08/07 | .60 | ASSIST WITH PREPARING FOR CLAIMS HEARING |
| BAER, JR | 05/09/07 | 2.80 | ATTENTION TO CLAIMS TIMELINESS LETTER AND DECLARATION, AND CORRESPONDENCE REGARDING SAME (1.3); CALLS AND DOCUMENT REVIEW REGARDING (REDACTED) (.6); CALLS AND DOCUMENT REVIEW REGARDING PROPOSED ASHIMORI TRANSACTION(.9) |
| GORMAN | 05/09/07 | .30 | EMAILS WITH T. MATZ OF SKADDEN REGARDING CLAIMS SCHEDULE AND CERTAIN STIPULATIONS |
| BAER, JR | 05/10/07 | 1.20 | REVIEW AND COMMENT ON PROPOSED LETTER AND DECLARATION, REGARDING CLAIMS TIMELINESS MOTION |
| RUIZ | 05/10/07 | .10 | CORRESPONDENCE WITH H. BAER REGARDING POTENTIAL CLAIMS |
| WEISS | 05/10/07 | .80 | REVIEW FILE AND BACKGROUND FACTS, AND REVIEW AND ANALYZE REVISED DRAFT OF PROPOSED MEANS SETTLEMENT (0.8) |
| GORMAN | 05/10/07 | 3.60 | ATTEND CLAIMS HEARING (1.3); REVIEW CONSENT AGREEMENT NOTICE REGARDING ANAHEIM FACILITY AND DRAFT SUMMARY REGARDING SAME (2.3) |
| BROUDE | 05/14/07 | .70 | REVIEW MOTION REGARDING CLAIMS SETTLEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

12

NY\1296526.3

| | | | AUTHORITY |
|---|---|---|---|
| BAER, JR | 05/16/07 | .50 | ATTENTION TO PROPOSED SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER, AND CALLS REGARDING SAME |
| WEISS | 05/17/07 | .30 | TELEPHONE CONFERENCE WITH T. WEINER REGARDING MEANS ISSUES AND POSSIBLE SETTLEMENT (0.3) |
| WEISS | 05/21/07 | .20 | TELEPHONE CONFERENCE WITH T. WEINER (DEBTORS' COUNSEL) REGARDING MEANS SETTLEMENT AGREEMENT AND RELATED ISSUES (0.2) |
| GORMAN | 05/21/07 | 2.80 | REVIEW CLAIMS MATERIALS AND SETTLEMENT SUMMARIES |
| SALCEDO | 05/21/07 | .50 | REVIEW DOCKET FOR STATUS OF 5/24 HEARING |
| RUIZ | 05/22/07 | .30 | PREPARE FOR AND CONFERENCE WITH J. GORMAN REGARDING ANALYSIS OF POTENTIAL CLAIMS |
| GORMAN | 05/22/07 | .20 | RETURN CREDITOR CALLS |
| ALLEVATO | 05/22/07 | .50 | RESEARCHED (REDACTED) |
| RIELA | 05/23/07 | .20 | CONFERENCE WITH B. PICKERING REGARDING EDS AND UMICORE SETTLEMENTS |
| WEISS | 05/23/07 | .30 | EXCHANGE CORRESPONDENCE WITH T. WEINER AND M. BROUDE REGARDING PROPOSED SETTLEMENT AGREEMENT AND RELATED REVISIONS (0.1); REVIEW REVISED DRAFT OF PROPOSED SETTLEMENT W/R/T MEANS (0.2) |
| GORMAN | 05/23/07 | 1.40 | REVIEW VARIOUS CLAIMS MATERIALS, INCLUDING 14TH AND 15TH OMNIBUS OBJECTIONS |
| BAER, JR | 05/24/07 | 1.10 | ATTENTION TO PROPOSED LETTER AND DECLARATION TO CLAIMANTS HOLDING LATE FILED CLAIMS (.6); ATTENTION TO SUPPLEMENTAL SETTLEMENT PROCEDURES ORDER, AND CALLS REGARDING SAME (.5) |
| WEISS | 05/24/07 | .50 | EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH T. WEINER REGARDING PROPOSED MEANS SETTLEMENT AGREEMENT AND RELATED ISSUES (0.5) |
| ALLEVATO | 05/24/07 | 2.00 | RESEARCHED (REDACTED) |
| ALLEVATO | 05/25/07 | 5.00 | RESEARCHED (REDACTED) |
| SALCEDO | 05/25/07 | .40 | UPDATE CLAIMS CHART |
| SEIDER | 05/29/07 | .70 | REVIEW RECENT SECOND CIRCUIT DECISION (REDACTED) |
| ALLEVATO | 05/29/07 | 6.10 | RESEARCHED (REDACTED) |
| SALCEDO | 05/29/07 | 1.50 | PREPARE FOR 6/1 CLAIMS HEARING |
| ROSENBERG | 05/30/07 | .40 | REVIEW PROPOSED ORDERS REGARDING EDS AND SETTLEMENT PROCEDURES (.4) |
| ALLEVATO | 05/30/07 | 3.10 | RESEARCHED (REDACTED) |
| SALCEDO | 05/30/07 | .30 | UPDATE CLAIMS HEARING |
| ALLEVATO | 05/31/07 | 1.60 | RESEARCHED (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

13

NY\1296526.3

SALCEDO                05/31/07              .30      REVIEW AGENDA

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .40 | 925.00 | 370.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.30 | 850.00 | 1,105.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .70 | 825.00 | 577.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 8.30 | 615.00 | 5,104.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .20 | 550.00 | 110.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 3.90 | 525.00 | 2,047.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 2.10 | 575.00 | 1,207.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 9.30 | 425.00 | 3,952.50 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | .50 | 425.00 | 212.50 | ASSOCIATE, JR. |
| J S ALLEVATO | 71367 | 18.30 | 345.00 | 6,313.50 | SUMMER CLERK |
| L A SALCEDO | 17175 | 4.90 | 210.00 | 1,029.00 | PARALEGAL |

**TOTAL:**                        **49.90**              **22,029.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

14

NY\1296526.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0012                      NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 05/21/07 | .20 | CONFERENCE WITH M. SEIDER REGARDING NECESSARY LEGAL RESEARCH REGARDING POSSIBLE AVOIDANCE ACTION IN THE CASE (0.2) |
| SEIDER | 05/22/07 | 1.20 | TELEPHONE CALL WITH CREDITOR REGARDING VARIOUS CLAIM ISSUES; WORK RELATED TO (REDACTED) (.5); REVIEW RECENT DECISION IN ADELPHI REGARDING STN ISSUES (.7) |
| WEISS | 05/22/07 | .60 | CONFERENCE WITH M. SEIDER AND M. PUSATERI REGARDING RESEARCH ASSIGNMENT W/R/T POSSIBLE FRAUDULENT CONVEYANCE ACTION (0.6) |
| PUSATERI | 05/22/07 | .50 | CONFERENCE WITH J. WEISS AND M. SEIDER WITH REGARD TO FRAUDULENT CONVEYANCE LITIGATION (.5) |
| WEISS | 05/23/07 | 1.50 | LENGTHY CONFERENCES WITH M. PUSATERI REGARDING RESEARCH W/R/T POSSIBLE FRAUDULENT CONVEYANCE ACTION (0.7); INITIAL RELATED LEGAL RESEARCH (0.8) |
| PUSATERI | 05/23/07 | 4.50 | MEETING WITH J. WEISS REGARDING POSSIBLE FRAUDULENT CONVEYANCE RESEARCH AND RELATED ISSUES (.5); RESEARCH WITH REGARD TO FRAUDULENT CONVEYANCE ACTION (4) |
| PUSATERI | 05/24/07 | 4.50 | CONTINUED RESEARCHWITH REGARD TO POSSIBLE FRAUDULENT CONVEYANCE ACTION (4.5) |
| PUSATERI | 05/25/07 | 5.50 | CONTINUE RESEARCH WITH REGARD TO POSSIBLE FRAUDULENT CONVEYANCE ACTION (5.5) |
| WEISS | 05/29/07 | .30 | CONFERENCE WITH M. PUSATERI REGARDING RESULTS OF LEGAL RESEARCH TO DATE W/R/T POSSIBLE AVOIDANCE ACTION AND BASIS FOR SAME (0.3) |
| PUSATERI | 05/29/07 | .50 | MEETING WITH J. WEISS WITH REGARD TO POSSIBLE FRAUDULENT CONVEYANCE ACTION FINDINGS (.5) |
| WEISS | 05/30/07 | .40 | EXCHANGE MULTIPLE CORRESPONDENCE AND TELEPHONE CONFERENCES WITH LATHAM TEAM REGARDING PENDING PLAN RELATED RESEARCH ASSIGNMENTS (0.4) |
| PUSATERI | 05/30/07 | .60 | CONTINUED RESEARCHING POSSIBLE FRAUDULENT CONVEYANCE ACTION (.6) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| J W WEISS | 03572 | 3.00 | 575.00 | 1,725.00 | ASSOCIATE, SR. |
| M A PUSATERI | 71682 | 16.10 | 345.00 | 5,554.50 | SUMMER CLERK |

**TOTAL:**                              **20.30**                  **8,299.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0013                         NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 05/01/07 | 9.40 | REVIEW NEW PROPOSALS (.5); CONFERENCES WITH PLAN SUBCOMMITTEE, INCLUDING MULTIPLE CALLS WITH GM (8.5); REVIEW MOR FOR MARCH (.4) |
| SEIDER | 05/01/07 | 10.00 | REVIEW PROPOSAL FROM GM AND JEFFERIES ANALYSIS OF SAME (1.0); EXTENDED MEETING WITH PLAN SUBCOMMITTEE AND MULTIPLE EXTENDED TELEPHONE CALL WITH GM (8.0); WORK ON DOCUMENTS RELATED TO (REDACTED) (1.0) |
| STEINBERGER | 05/01/07 | 3.90 | CONFERENCE J. GORMAN REGARDING GOVERNANCE AND SECTION 16(B); TELEPHONE CALLS M. SEIDER, J. GORMAN; REVIEW MATERIALS FOR (REDACTED); CONFERENCE J. GORMAN REGARDING (REDACTED); TELEPHONE CALLS R. ROSENBERG, J. GORMAN; REVIEW AND REVISE (REDACTED); EMAILS AND TELEPHONE CALL J. GORMAN, CONFERENCE M. SEIDER |
| BROUDE | 05/01/07 | 8.20 | MEET WITH D. DAIGLE, R. MASON, R. ROSENBERG, M. SEIDER, I. LEE, B. DERROUGH, V. MITTAL, TELEPHONE CALLS WITH GM, REGARDING (REDACTED); REVIEWING SAME (8.20) |
| FURST III | 05/01/07 | 4.90 | DRAFT (REDACTED) (3.2); RESEARCH REGARDING (REDACTED) (1.7). |
| RIELA | 05/01/07 | 1.20 | CONTINUE DRAFTING MEMORANDUM REGARDING (REDACTED) |
| GORMAN | 05/01/07 | 9.50 | MEET WITH E. STEINBERG TO DISCUSS (REDACTED) (1.4); DRAFT, REVISE AND CIRCULATE CHART OF PROPOSED (REDACTED) (8.1) |
| ROSENBERG | 05/02/07 | 4.40 | REVIEW MEMORANDUM REGARDING (REDACTED) (1.0); CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING SAME (1.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING STATUS OF NEGOTIATIONS (.4); REVIEW DRAFT (REDACTED) AND REVISIONS (3X) (1.0); CONFERENCE CALL WITH PLAN SUBCOMMITTEE (.5) |
| SEIDER | 05/02/07 | 5.90 | REVIEW AND REVISE CERTAIN DOCUMENTS RELATED TO (REDACTED) AND EMAILS WITH PLAN SUBCOMMITTEE REGARDING SAME (2.0); TELEPHONE CALL WITH CREDITOR REGARDING PLAN STATUS (.3); EXTENDED TELEPHONE CALL WITH PLAN SUBCOMMITTEE AND LATHAM REGARDING ISSUES FOR (REDACTED) AND FOLLOW UP ON SAME WITH LATHAM (2.6); DRAFT PORTION OF MEMORANDUM TO PLAN SUBCOMMITTEE REGARDING OPEN ISSUE WITH GM AND MULTIPLE EMAILS WITH LATHAM REGARDING SAME (1.0) |
| STEINBERGER | 05/02/07 | 4.70 | TELEPHONE CALL C. NATHAN REGARDING BEST PRACTICES, EMAILS TELECONFERENCE, CONFERENCE WITH R. ROSENBERG, J. GORMAN, M. SEIDER ALL REGARDING (REDACTED); MARK UP (REDACTED) AND RELATED EMAILS; EMAILS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

|  |  |  | REGARDING (REDACTED) |
|---|---|---|---|
| BROUDE | 05/02/07 | 1.30 | REVIEWING (REDACTED) (1.30) |
| FURST III | 05/02/07 | 1.40 | DRAFT PLAN OF REORGANIZATION AND RESEARCH REGARDING EQUITY DISTRIBUTION LOGISTICS WITH RESPECT TO SAME (1.1); MEETING WITH M. BROUDE REGARDING PLAN (.3) |
| RIELA | 05/02/07 | 1.40 | CONTINUE DRAFTING MEMORANDUM REGARDING FACTUAL ISSUES RELATING TO SUBSTANTIVE CONSOLIDATION ANALYSIS. |
| WEISS | 05/02/07 | .20 | CONFERENCES WITH M. BROUDE AND J. SPERLING REGARDING PLAN RESEARCH ISSUES REQUIRING ATTENTION OVER COMING WEEKS (0.2) |
| GORMAN | 05/02/07 | 8.10 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. SEIDER, R. ROSENBERG, E. STEINBERG AND PLAN SUBCOMMITTEE RE: (REDACTED) (2.9); DRAFT, REVISE AND CIRCULATE (REDACTED) (5.2) |
| LIGHTDALE | 05/02/07 | 1.50 | DRAFT (REDACTED) |
| SALCEDO | 05/02/07 | .60 | ASSIST WITH PREPARING FOR MAY 2ND CONFERENCE CALL |
| SALCEDO | 05/02/07 | .40 | ASSIST WITH PREPARING VARIOUS (REDACTED) |
| ROSENBERG | 05/03/07 | 6.00 | REVIEW (REDACTED) (.3); E-MAILS REGARDING (REDACTED) (1.0); REVIEW REVISED (REDACTED) (2X) (1.0); REVISE DRAFT LETTER TO BOARD OF DIRECTORS REGARDING EPCA (.3); REVIEW (REDACTED) (1.0); REVIEW ILLUSTRATIVE TIMELINE (.3); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE REGARDING (REDACTED) (2X) (1.0); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE, GM (.4); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE, GM, DEBTOR (.7) |
| SEIDER | 05/03/07 | 6.30 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH SUBCOMMITTEE AND WITH LATHAM REGARDING VARIOUS ISSUES (3.0); EMAIL FROM DEBTORS REGARDING (REDACTED) (.4); DRAFT (REDACTED) (.7); EMAIL FROM COMPANY REGARDING CONFIRMATION TIMETABLE AND FOLLOW UP WITH LATHAM REGARDING SAME (.4); MULTIPLE AND EXTENDED TELEPHONE CALLS WITH PLAN SUBCOMMITTEE AND WITH OTHER PARTIES REGARDING PLAN NEGOTIATIONS (1.8); E-MAILS |
| STEINBERGER | 05/03/07 | 1.10 | EMAILS REGARDING (REDACTED) AND RELATED EMAILS AND TELEPHONE CALLS (.8); CONFERENCE D. CRAYTHORNE REGARDING RESEARCH (REDACTED) (.3) |
| BROUDE | 05/03/07 | 3.50 | MEET WITH J. SPERLING, J. WEISS REGARDING CONFIRMATION ISSUES (1.00); CONFERENCE CALLS REGARDING EPCA ISSUES (1.60); REVIEWING (REDACTED) (0.90) |
| WEISS | 05/03/07 | 2.10 | INITIAL REVIEW AND RESEARCH AND LENGTHY CONFERENCES WITH M. BROUDE AND J. SPERLING REGARDING EXTENSIVE PLAN ISSUES REQUIRING RESEARCH (2.1) |
| CRAYTHORN | 05/03/07 | 3.10 | RESEARCH (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| | | | |
|---|---|---|---|
| GORMAN | 05/03/07 | 3.90 | COLLECT COMMENTS, REVISE AND CIRCULATE (REDACTED) |
| LIGHTDALE | 05/03/07 | 1.00 | DRAFT (REDACTED) |
| SPERLING | 05/03/07 | 1.30 | MEET WITH M. BROUDE AND J. WEISS REGARDING VARIOUS PLAN ISSUES (0.5); LEGAL RESEARCH RE VARIOUS PLAN ISSUES (0.8) |
| ROSENBERG | 05/04/07 | 3.10 | CONFERENCE CALL WITH PLAN SUBCOMMITTEE(.2); REVIEW DRAFT MEMORANDUM REGARDING (REDACTED) (.5); E-MAILS REGARDING BREAKUP FEES (.5); REVIEW (REDACTED) (.3); CONFERENCE CALL WITH GM, DEBTOR COUNSEL REGARDING EPCA (1.0); CONFERENCE CALL WITH PLAN SUBCOMMITTEE (.6) |
| SEIDER | 05/04/07 | 3.20 | MULTIPLE EMAILS WITH PLAN SUBCOMMITTEE AND WITH LATHAM REGARDING NEGOTIATIONS WITH GM AND COMPANY AND VARIOUS NEXT STEPS (1.2); EMAILS WITH LATHAM REGARDING NEXT STEPS ON PLAN (.4); TELEPHONE CALL WITH COUNSEL TO COMPANY AND GM REGARDING SAME (.8); FOLLOW UP CALL WITH PLAN SUBCOMMITTEE REGARDING SAME (.8) |
| BROUDE | 05/04/07 | 1.60 | CONFERENCE CALL REGARDING EPCA ISSUES (1.00); TELEPHONE CONVERSATION WITH SUBCOMMITTEE REGARDING SAME (0.60) |
| FURST III | 05/04/07 | 4.20 | DRAFT(REDACTED) (1.9); RESEARCH REGARDING (REDACTED) (.6); RESEARCH (REDACTED) (1.7) |
| WEISS | 05/04/07 | 3.20 | REVIEW AND (REDACTED) AND RELATED FACTUAL RESEARCH (2.2); LENGTHY RELATED CONFERENCE WITH S. LIGHTDALE (1.0) |
| CRAYTHORN | 05/04/07 | 3.90 | RESEARCH (REDACTED) |
| LIGHTDALE | 05/04/07 | 2.50 | REVISE AND FURTHER DRAFT (REDACTED) (2.0); CONFERENCE WITH J. WEISS REGARDING SAME (0.5) |
| SALCEDO | 05/04/07 | .60 | OBTAINED EXCLUSIVITY MOTIONS AND OBJECTIONS TO EPCA |
| RUIZ | 05/06/07 | .40 | REVIEW MATERIALS PREPARED BY JEFFERIES COMPARING (REDACTED) |
| ROSENBERG | 05/07/07 | .50 | REVIEW JEFFERIES (REDACTED) (.5) |
| SEIDER | 05/07/07 | 2.00 | REVIEW ANALYSIS OF (REDACTED) AND FOLLOW UP WITH JEFFERIES REGARDING SAME (2.0) |
| STEINBERGER | 05/07/07 | .30 | EMAIL AND CONFERENCE D. CRAYTHORN REGARDING RESEARCH INTO (REDACTED) |
| BROUDE | 05/07/07 | 2.20 | REVIEW JEFFERIES' (REDACTED) |
| WEISS | 05/07/07 | .50 | REVIEW AND ANALYSIS OF (REDACTED) (0.5) |
| CRAYTHORN | 05/07/07 | 9.10 | RESEARCH INTO (REDACTED) AND PREPARE MEMORANDUM REGARDING SAME |
| GORMAN | 05/07/07 | 1.80 | REVIEW (REDACTED) COMPARISON DISTRIBUTED BY JEFFERIES AND OTHER DOCUMENTS RELATING TO (REDACTED) |
| LIGHTDALE | 05/07/07 | 5.00 | REVISE AND FURTHER DRAFT (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

18

NY\1296526.3

| | | | |
|---|---|---|---|
| SERRITELLA | 05/07/07 | 3.50 | DRAFT ADDITIONAL MATERIALS ON (REDACTED) |
| SPERLING | 05/07/07 | 1.10 | RESEARCH RELATED TO VARIOUS PLAN ISSUES |
| EYDELMAN | 05/07/07 | .60 | RESEARCH FOR (REDACTED) |
| ROSENBERG | 05/08/07 | 3.00 | CONFERENCE CALL - ALL COUNSEL REGARDING EPCA (.5); CONFERENCE WITH L&W REGARDING SAME (.5); REVIEW EXISTING AGREEMENTS TO THINK THROUGH STRATEGY (2.0) |
| SEIDER | 05/08/07 | 2.00 | TELEPHONE CALL WITH GM COMPANY AND APPALOOSA REGARDING PROPOSAL AND PROCEDURE (.7); FOLLOW UP EMAIL ON SAME WITH COMMITTEE (.2); EMAIL FROM COMPANY COUNSEL REGARDING FURTHER DISCUSSIONS (.1); EMAILS WITH JEFFERIES REGARDING (REDACETD)(1.0) |
| BROUDE | 05/08/07 | 2.10 | CALL REGARDING EPCA STATUS (0.80); CORRESPONDENCE REGARDING SAME (0.30); REVIEW MEMORANDUM REGARDING SUB CON (1.00) |
| BAER, JR | 05/08/07 | .80 | ANALYSIS OF CURRENT (REDACTED) AND CORRESPONDENCE REGARDING SAME |
| CLIFFORD | 05/08/07 | .30 | CORRESPONDENCE WITH D. CRAYTHORN RE (REDACTED) |
| RUIZ | 05/08/07 | .10 | REVIEW SUMMARY OF EPCA STATUS |
| WEISS | 05/08/07 | .10 | TELEPHONE CONFERENCE WITH S. LIGHTDALE REGARDING STATUS OF PLAN RELATED ISSUES SHE IS ADDRESSING (0.1) |
| CRAYTHORN | 05/08/07 | 8.80 | RESEARCH INTO (REDACTED)AND PREPARE MEMORANDUM REGARDING SAME |
| LIGHTDALE | 05/08/07 | 5.00 | FURTHER RESEARCH, REVISE AND (REDACTED) |
| SERRITELLA | 05/08/07 | 1.30 | ADDITIONAL DRAFTING REGARDING (REDACTED) MEMORANDUM |
| SPERLING | 05/08/07 | 3.80 | LEGAL RESEARCH REGARDING VARIOUS PLAN ISSUES |
| ROSENBERG | 05/09/07 | 3.50 | LUNCH CONFERENCE - ALL PARTIES (3.5) |
| RIELA | 05/09/07 | 2.20 | REVISE SUBSTANTIVE CONSOLIDATION MEMORANDUM PER M. BROUDE'S COMMENTS (2.0); EMAILS WITH J. GORMAN REGARDING LABOR RESEARCH (0.2) |
| WEISS | 05/09/07 | 1.80 | EXTENSIVE REVIEW, ANALYSIS AND REVISION OF (REDACTED), AND RELATED TELEPHONE CONFERENCES AND CORRESPONDENCE WITH M. BROUDE AND S. LIGHTDALE (1.6); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING PLAN RESEARCH ISSUES AND HER RELATED QUESTION, AND REVIEW NOTES REGARDING SAME (0.2) |
| CRAYTHORN | 05/09/07 | 9.00 | RESEARCH (REDACTED) |
| LIGHTDALE | 05/09/07 | 1.50 | REVISE (REDACTED) PER J. WEISS'S COMMENTS |
| SERRITELLA | 05/09/07 | 2.10 | DRAFT (REDACTED) INTRODUCTION |
| SPERLING | 05/09/07 | .10 | COMMUNICATIONS WITH J. WEISS REGARDING RESEARCH ISSUES |
| EYDELMAN | 05/09/07 | 3.60 | RESEARCH AND REVIEW A RELATED (REDACTED) |

| | | | |
|---|---|---|---|
| ROSENBERG | 05/10/07 | .40 | CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING STRATEGY AND STATUS (.4) |
| FURST III | 05/10/07 | 1.50 | RESEARCH (REDACTED) (.9); CALLS AND EMAILS WITH J. SPERLING REGARDING SAME (.6) |
| RIELA | 05/10/07 | 1.10 | EMAILS WITH MESIROW TEAM REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (0.4); REVISE SUBSTANTIVE CONSOLIDATION MEMORANDUM WITH NEW INFORMATION PROVIDED BY MESIROW (0.7) |
| CRAYTHORN | 05/10/07 | 7.80 | RESEARCH INTO (REDACTED) |
| GORMAN | 05/10/07 | 2.50 | RESEARCH (REDACTED) |
| SERRITELLA | 05/10/07 | 1.40 | FINAL REVIEW OF MEMORANDUM |
| SPERLING | 05/10/07 | 3.60 | RESEARCH REGARDING VARIOUS PLAN ISSUES |
| EYDELMAN | 05/10/07 | 7.20 | RESEARCH AND REVIEW (REDACTED) |
| STEINBERGER | 05/11/07 | .90 | REVIEW AND MARK UP OUTLINE ON (REDACTED) AND EMAIL D. CRAYTHORN REGARDING SAME |
| BROUDE | 05/11/07 | 3.40 | REVIEW (REDACTED) |
| CRAYTHORN | 05/11/07 | 6.60 | RESEARCH INTO (REDACTED) |
| EYDELMAN | 05/11/07 | .90 | RESEARCH AND REVIEW (REDACTED) |
| SEIDER | 05/14/07 | .50 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING STATUS OF VARIOUS ISSUES |
| BROUDE | 05/14/07 | 1.80 | MEET WITH J. WEISS, S. LIGHTDALE REGARDING (REDACTED) (0.70); REVIEW SUB CON MEMORANDUM (1.10) |
| FURST III | 05/14/07 | 2.80 | RESEARCH (REDACTED) (1.9); RESEARCH REGARDING (REDACTED) (.9) |
| RIELA | 05/14/07 | 1.70 | FURTHER REVISE MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION PER M. BROUDE'S COMMENTS |
| WEISS | 05/14/07 | .70 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH M. BROUDE AND S. LIGHTDALE REGARDING (REDACTED) (0.7) |
| CRAYTHORN | 05/14/07 | 8.00 | RESEARCH INTO (REDACTED) |
| LIGHTDALE | 05/14/07 | .40 | CONFERENCE WITH J. WEISS, M. BROUDE REGARDING MOTION |
| SEIDER | 05/15/07 | 1.10 | EMAILS FROM COMPANY AND FROM EQUITY COMMITTEE REGARDING (REDACTED) (.5); REVIEW LETTER FROM EQUITY COMMITTEE COUNSEL TO US TRUSTEE (.3); EMAILS WITH LATHAM REGARDING (REDACTED) (.3) |
| BROUDE | 05/15/07 | .50 | CORRESPONDENCE REGARDING PLAN ISSUES |
| FURST III | 05/15/07 | 3.70 | REVIEW EQUITY COMMITTEE LETTER REGARDING (REDACTED) (.2); DRAFT (REDACTED) (3.5) |
| RIELA | 05/15/07 | 2.50 | CONTINUE DRAFTING AND REVISING MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (2.3); TELEPHONE CONFERENCE WITH A PARKS (MESIROW) REGARDING SAME (0.2) |
| ROSENBERG | 05/16/07 | 1.50 | CONFERENCE CALL - ALL HANDS (.5); E-MAILS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| | | | |
|---|---|---|---|
| | | | REGARDING (REDACTED) (.5); TELEPHONE CONFERENCE WITH D. DIAGLE REGARDING SAME (.5) |
| SEIDER | 05/16/07 | .60 | MULTIPLE EMAILS WITH LATHAM AND COMMITTEE CHAIR REGARDING UAW ISSUES |
| BROUDE | 05/16/07 | 1.10 | MEET WITH M. EYDELMAN REGARDING (REDACTED) [0.50; CONFERENCE CALL WITH DEBTORS REGARDING (REDACTED) [0.60 |
| FURST III | 05/16/07 | 2.40 | DRAFT (REDACTED) (.4); RESEARCH REGARDING (REDACTED) (1.4); REVIEW UNION PLAN-RELATED CORRESPONDENCE (.2) |
| RUIZ | 05/16/07 | .20 | REVIEW EMAIL CORRESPONDENCE REGARDING STATUS OF NEGOTIATIONS |
| WEISS | 05/16/07 | .20 | REVIEW CORRESPONDENCE REGARDING (REDACTED) (0.2) |
| EYDELMAN | 05/16/07 | 7.60 | MEET WITH M. BROUDE REGARDING NEW ASSIGNMENT (0.5); CONDUCT (REDACTED) AND RELEVANT DOCUMENTS PER M. BROUDE |
| SALCEDO | 05/16/07 | .60 | ASSIST WITH ANALYSIS OF GM'S POST-PETITION CONTRIBUTIONS |
| ROSENBERG | 05/17/07 | 1.30 | DRAFT CORRESPONDENCE TO D. SHERBIN REGARDING FIDUCIARY DUTY (.4); REVIEW DESCRIPTION OF CONSUMMATED SETTLEMENTS (.4); REVIEW EQUITY COMMITTEE CORRESPONDENCE TO U.S. TRUSTEE (.2); STUDY NEW ILLUSTRATIVE TIME-LINE AND EXPLANATION (.3) |
| SEIDER | 05/17/07 | 1.00 | CONTINUE REVIEW OF (REDACTED) |
| RIELA | 05/17/07 | 1.50 | TELEPHONE CONFERENCE WITH A. PARKS REGARDING SUBSTANTIVE CONSOLIDATION ANALYSIS (0.5); REVISE SUBSTANTIVE CONSOLIDATION MEMORANDUM IN CONNECTION WITH SAME (1.0) |
| EYDELMAN | 05/17/07 | 1.70 | CONDUCT PLAN RELATED RESEARCH PER M. BROUDE |
| ROSENBERG | 05/18/07 | 1.00 | REVIEW (REDACTED) AND SUMMARY PROVIDED TO SUBCOMMITTEE (1.0) |
| SEIDER | 05/18/07 | 1.20 | EXTENDED TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING DEVELOPMENTS AND GM STATEMENTS |
| BROUDE | 05/18/07 | .80 | REVIEWING SUB CON MEMORANDUM (0.30); MEET WITH M. EYDELMAN REGARDING 510(B) (0.50) |
| RIELA | 05/18/07 | 1.20 | REVISE SUBSTANTIVE CONSOLIDATION MEMORANDUM |
| LIGHTDALE | 05/18/07 | 1.00 | REVISE MOTION PER M. BROUDE'S COMMENTS |
| EYDELMAN | 05/18/07 | 4.00 | CONDUCT PLAN-RELATED RESEARCH (2.4); PREPARE OUTLINE FOR MEETING WITH M. BROUDE (0.9); MEET WITH M. BROUDE TO PROVIDE RESULTS OF RESEARCH (0.4); RESPOND TO REQUEST BY M. BROUDE (0.3) |
| ROSENBERG | 05/19/07 | 1.00 | REVIEW MEMORANDUM REGARDING UPDATED FACTS FOR SUBSTANTIVE CONSOLIDATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

21

NY\1296526.3

|  |  |  | ANALYSIS (1.0) |
|---|---|---|---|
| ROSENBERG | 05/21/07 | 1.00 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING PENDING MATTERS AND STRATEGY (1.0) |
| SEIDER | 05/21/07 | 1.00 | CONTINUE REVIEW OF CERTAIN ISSUES ARISING FROM (REDACTED) |
| CRAYTHORN | 05/21/07 | 8.50 | RESEARCH INTO (REDACTED) |
| EYDELMAN | 05/21/07 | 3.80 | RESEARCH AND REVIEW (REDACTED) |
| ROSENBERG | 05/22/07 | 2.90 | TELEPHONE CONFERENCE WITH D. DAIGLE AND PROFESSIONALS REGARDING (REDACTED)(.4); CONFERENCE CALL WITH J. BUTLER AND ALL HANDS (.6); REVIEW DRAFT DOCUMENTS REGARDING (REDACTED) (1.0); REVIEW EQUITY COMMITTEE COMMENTS ON TIMELINE (.2); REVIEW (REDACTED) (.4); E-MAILS REGARDING SAME (.3) |
| SEIDER | 05/22/07 | 2.40 | OFFICE CONFERENCE WITH LATHAM REGARDING (REDACTED)(.4); TELEPHONE CALL WITH DEBTORS' COUNSEL GM'S COUNSEL AND APPALOOSA COUNSEL REGARDING DEVELOPMENTS (.7); EMAIL FROM EQUITY COMMITTEE REGARDING DEBTORS' TIMELINE (.3); BEGIN REVIEW (REDACTED_; MULTIPLE AND EMAILS WITH LATHAM REGARDING SAME (1.0) |
| BROUDE | 05/22/07 | 3.60 | CONFERENCE CALL REGARDING EPCA STATUS (0.50); REVIEWING (REDACTED) (3.10) |
| CRAYTHORN | 05/22/07 | 3.70 | RESEARCH INTO CORPORATE GOVERNANCE ISSUES AND PREPARE REPORT REGARDING SAME |
| LIGHTDALE | 05/22/07 | 2.50 | REVISE MOTION PER M. BROUDE'S COMMENTS |
| ROSENBERG | 05/23/07 | 1.30 | CONFERENCE WITH M. BROUDE REGARDING EPCA AND PSA DRAFTS (.3); REVIEW AND REVISE PROPOSED COMMENTS AND MARKUP OF PSA & EPCA AMENDMENTS (1.0) |
| SEIDER | 05/23/07 | 1.90 | MEET WITH COMMITTEE CHAIR AND DISCUSS NEGOTIATIONS, IMPLEMENTATION AND GOVERNANCE ISSUES (1.5); MULTIPLE EMAILS WITH LATHAM REGARDING EPCA AND AMENDMENTS TO SAME (.4) |
| BROUDE | 05/23/07 | 3.10 | REVIEWING CORPORATE GOVERNANCE DRAFT (0.50); MEET WITH R. ROSENBERG REGARDING (REDACTED) (0.50); CORRESPONDENCE REGARDING SAME (2.10) |
| WEISS | 05/23/07 | 1.10 | REVIEW AND REVISE (REDACTED) (1.1) |
| CRAYTHORN | 05/23/07 | 3.50 | RESEARCH INTO (REDACTED) |
| SPERLING | 05/23/07 | 1.90 | RESEARCH REGARDING VARIOUS PLAN ISSUES |
| EYDELMAN | 05/23/07 | 4.30 | RESEARCH AND REVIEW A RELATED (REDACTED) |
| BROUDE | 05/24/07 | 1.30 | CORRESPONDENCE REGARDING CONFIRMATION RESEARCH (0.60); MEET WITH J. WEISS, J. GORMAN REGARDING SAME (0.70) |
| WEISS | 05/24/07 | 1.00 | TELEPHONE CONFERENCE WITH S. LIGHTDALE REGARDING (REDACTED) (0.1); LENGTHY CONFERENCE WITH M. BROUDE AND J. GORMAN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

22

NY\1296526.3

| | | | REGARDING PLAN RELATED RESEARCH ASSIGNMENT (0.9) |
|---|---|---|---|
| CRAYTHORN | 05/24/07 | 7.90 | RESEARCH INTO (REDACTED) |
| FRANEK | 05/24/07 | .40 | CONFERENCE CALL WITH B. CONNELLY AND A. HOGAN |
| GORMAN | 05/24/07 | 1.30 | MEET WITH M. BROUDE AND J. WEISS TO DISCUSS ASSIGNMENT RELATING TO EQUITY COMMITTEE OPTION AND PLAN CONFIRMATION (0.9); BEGIN RESEARCHING ISSUE (0.4) |
| SPERLING | 05/24/07 | 1.90 | RESEARCH REGARDING VARIOUS PLAN ISSUES |
| ROSENBERG | 05/25/07 | 1.00 | REVIEW GM 10K (.3); REVIEW DEBTOR (REDACTED) REGARDING (REDACTED)(.5); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2) |
| BROUDE | 05/25/07 | .60 | CORRESPONDENCE REGARDING (REDACTED) ISSUES (0.60) |
| CRAYTHORN | 05/25/07 | 4.10 | RESEARCH INTO (REDACTED) |
| SEIDER | 05/29/07 | 1.80 | REVIEW AND REVISE MEMORANDUM REGARDING §502 OF LMRA AND UAW'S ASSERTIONS REGARDING SAME; OFFICE CONFERENCE WITH LATHAM REGARDING SAME (1.3); REVIEW CERTAIN AUTHORITIES RELEVANT TO MEMORANDUM (.5) |
| RUIZ | 05/29/07 | 1.40 | CONFERENCE WITH J. GORMAN REGARDING (REDACTED) ISSUE (.1); LEGAL RESEARCH REGARDING SAME (1.3) |
| CRAYTHORN | 05/29/07 | 3.20 | RESEARCH INTO (REDACTED) |
| GORMAN | 05/29/07 | 4.00 | RESEARCH (REDACTED) |
| EYDELMAN | 05/29/07 | 6.20 | DRAFT A PLAN-RELATED MEMORANDUM PER M. BROUDE; REVIEW AND REVISE SAME |
| ROSENBERG | 05/30/07 | 1.70 | REVIEW PROPOSAL AND ANALYSIS FROM BRAD SCHELER (.3); E-MAILS REGARDING SAME (.4); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.3); CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING SAME (.5); |
| ROSENBERG | 05/30/07 | .70 | REVIEW (REDACTED) (.7) |
| SEIDER | 05/30/07 | 1.40 | REVIEW LETTER FROM EQUITY COMMITTEE AND EMAILS WITH LATHAM REGARDING SAME (.4); REVIEW RECENT DECISIONS REGARDING POSITION TAKEN BY EQUITY COMMITTEE ON SEVERAL POINTS (.8); REVIEW PROPOSED RESPONSE TO EQUITY COMMITTEE (.2) |
| BROUDE | 05/30/07 | 3.50 | REVIEWING EQUITY COMMITTEE LETTER (0.50); TELEPHONE CALL WITH R. ROSENBERG, D. DAIGLE, R. MASON REGARDING SAME (0.60); DRAFTING RESPONSE (1.30); MEET WITH J. GORMAN REGARDING PLAN RESEARCH (0.40); REVIEWING PLAN RESEARCH (0.70) |
| GORMAN | 05/30/07 | 7.60 | RESEARCH (REDACTED) (7.1); MEET WITH M. BROUDE TO DISCUSS FINDINGS (0.5) |
| ROSENBERG | 05/31/07 | 2.00 | REVIEW (REDACTED) (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

23

NY\1296526.3

| | | | |
|---|---|---|---|
| SEIDER | 05/31/07 | 7.30 | REVIEW (REDACTED); WORK ON MEMORANDUM REGARDING SAME (6.0); REVIEW RECENT (REDACTED) (1.0); TELEPHONE CALL WITH CREDITOR REGARDING STATUS ISSUES (.3); |
| FURST III | 05/31/07 | .20 | REVIEW DELPHI GM PLAN CORRESPONDENCE (.2) |
| WEISS | 05/31/07 | .40 | REVIEW CORRESPONDENCE FROM R. ROSENBERG AND J. BUTLER REGARDING PLAN NEGOTIATION STATUS (0.1); REVIEW LEGAL RESEARCH ISSUES RAISED BY M. BROUDE (0.3) |
| CRAYTHORN | 05/31/07 | 4.00 | RESEARCH (REDACTED) |
| GORMAN | 05/31/07 | 2.10 | REVIEW FURTHER CASE LAW AND BANKRUPTCY COURT DECISIONS REGARDING (REDACTED) |
| LIGHTDALE | 05/31/07 | 1.00 | REVISE MOTION PER J. WEISS COMMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 45.70 | 925.00 | 42,272.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 49.60 | 850.00 | 42,160.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 10.90 | 850.00 | 9,265.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 38.60 | 825.00 | 31,845.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .80 | 615.00 | 492.00 | ASSOCIATE, SR. |
| A CLIFFORD | 03313 | .30 | 550.00 | 165.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 21.10 | 575.00 | 12,132.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 12.80 | 550.00 | 7,040.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.10 | 525.00 | 1,102.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 11.30 | 575.00 | 6,497.50 | ASSOCIATE, SR. |
| D G CRAYTHORN | 04064 | 91.20 | 425.00 | 38,760.00 | ASSOCIATE, JR. |
| M C FRANEK | 04365 | .40 | 475.00 | 190.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 40.80 | 425.00 | 17,340.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 21.40 | 425.00 | 9,095.00 | ASSOCIATE, JR. |
| P A SERRITELLA | 04375 | 8.30 | 425.00 | 3,527.50 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 13.70 | 425.00 | 5,822.50 | ASSOCIATE, JR. |
| M I EYDELMAN | 71121 | 39.90 | 395.00 | 15,760.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 2.20 | 210.00 | 462.00 | PARALEGAL |

**TOTAL:**                     **411.10**                     **243,929.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0017               NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LACROIX | 05/01/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| FURST III | 05/02/07 | .30 | EMAILS TO B. ROSENBERG AND M. BROUDE REGARDING (REDACTED) (.3) |
| LACROIX | 05/02/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| SEIDER | 05/04/07 | 3.00 | REVIEW RECENT AUTHORITY RELEVANT TO GM CLAIMS AND FURTHER RESEARCH RELATED TO SAME (2.4); EMAILS WITH LATHAM REGARDING RELATED RESEARCH (.4); OFFICE CONFERENCE WITH LATHAM REGARDING STANDING MEMORANDUM (.2) |
| FURST III | 05/04/07 | .60 | MEETING WITH M. BROUDE REGARDING (REDACTED) (.4); CALL WITH P. SERRITELLA REGARDING SAME (.2) |
| LACROIX | 05/04/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| FURST III | 05/07/07 | 5.20 | RESEARCH REGARDING (REDACTED) (2.5); DRAFT MEMORANDUM REGARDING SAME (2.7) |
| FURST III | 05/08/07 | 7.70 | RESEARCH REGARDING (REDACTED) (3.3); EMAILS WITH P. SERRITELLA REGARDING SAME (.7); DRAFT MEMORANDUM REGARDING (REDACTED) (3.7) |
| MOLLUZZO JR | 05/08/07 | .60 | MEETING WITH H. BAER & A. GOLDBERG REGARDING ASSIGNMENT |
| GOLDBERG | 05/08/07 | .50 | MEETING WITH H. BAER TO DISCUSS RESEARCH ASSIGNMENT |
| SALCEDO | 05/08/07 | .80 | ASSIST WITH RESEARCH FOR STN |
| FURST III | 05/09/07 | 5.90 | RESEARCH (REDACTED) (1.90); CALLS AND EMAILS WITH P. SERRITELLA REGARDING SAME (1.10); DRAFT MEMORANDUM REGARDING (REDACTED) (2.90) |
| MOLLUZZO JR | 05/09/07 | 5.10 | READING AND MAKING NOTES REGARDING COMPLAINT (5.1 HOURS) |
| SALCEDO | 05/09/07 | .60 | PREPARE BINDER OF RELATED STN DOCUMENTS |
| FURST III | 05/10/07 | 4.10 | RESEARCH REGARDING RIGHTS OF COMMITTEES TO INTERVENE IN DEBTOR ADVERSARY PROCEEDINGS (1.7);DRAFT MEMORANDUM REGARDING RIGHTS OF COMMITTEES TO INTERVENE IN DEBTOR ADVERSARY PROCEEDINGS (1.8); EMAILS WITH P. SERRITELLA REGARDING SAME (.3); MEETING WITH M. BROUDE REGARDING SAME (.3) |
| MOLLUZZO JR | 05/10/07 | 1.00 | READING STN MOTION (0.8); READING DEBTORS RESPONSE (0.2) |
| GORMAN | 05/11/07 | 1.80 | RESEARCH AND DRAFT E-MAIL TO M. SEIDER REGARDING (REDACTED) |
| LACROIX | 05/11/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| MOLLUZZO JR | 05/15/07 | .60 | READING OBJECTION TO STN MOTION BY EQUITY COMMITTEE (0.4); READING DEMAND LETTER (0.2) |
| KASPER | 05/15/07 | 1.60 | MEETING WITH M. SEIDER REGARDING (REDACTED) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

|  |  |  | AND REVIEW OF DOCUMENTS (REDACTED) |
|---|---|---|---|
| LACROIX | 05/15/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| KASPER | 05/16/07 | 2.30 | RESEARCH REGARDING POSSIBLE (REDACTED) |
| LACROIX | 05/16/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| BROUDE | 05/17/07 | 2.70 | REVIEW MEMORANDUM REGARDING STANDING [2.40; MEET WITH J. FURST REGARDING SAME [0.30 |
| GOLDBERG | 05/17/07 | 3.10 | RESEARCHING POTENTIAL CLAIMS |
| KASPER | 05/17/07 | 1.10 | MEETING WITH M. RIELA TO DISCUSS (REDACTED) AND POTENTIAL DELPHI CLAIMS AND RESEARCH REGARDING (REDACTED) |
| LACROIX | 05/17/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| KASPER | 05/18/07 | 1.80 | RESEARCH AND BEGIN DRAFTING MEMORANDUM OF LAW REGARDING (REDACTED) |
| LACROIX | 05/18/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| GORMAN | 05/21/07 | 1.00 | ADDITIONAL RESEARCH (REDACTED) (.50); MEET WITH J. KASPER TO DISCUSS (.50) RESEARCH |
| KASPER | 05/21/07 | 2.50 | RESEARCH REGARDING (REDACTED) AND DRAFT MEMORANDUM OF LAW REGARDING DELPHI RIGHTS |
| LACROIX | 05/21/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| ROSENBERG | 05/22/07 | 1.00 | REVIEW (REDACTED) (.5); REVIEW (REDACTED) (.5) |
| GORMAN | 05/22/07 | 4.90 | RESEARCH (REDACTED) |
| LACROIX | 05/22/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| GORMAN | 05/23/07 | 1.30 | REVIEW DESIGNATION OF RECORD, STATEMENT OF ISSUES AND CLAIM FILED BY WACHOVIA IN PREPARATION FOR MONITORING |
| GORMAN | 05/23/07 | 1.80 | RESEARCH (REDACTED) |
| GOLDBERG | 05/23/07 | 1.80 | REVIEWING AND ANALYZING COURT FILINGS |
| KASPER | 05/23/07 | .40 | RESEARCH AND DRAFT MEMORANDUM REGARDING (REDACTED) |
| LACROIX | 05/23/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |
| FURST III | 05/24/07 | 2.10 | DRAFT MEMO REGARDING (REDACTED) (2.1) |
| GOLDBERG | 05/24/07 | 3.20 | RESEARCHING CREDITORS CLAIMS |
| GOLDBERG | 05/25/07 | .70 | RESEARCHING CREDITOR CLAIMS |
| FURST III | 05/29/07 | 4.20 | RESEARCH REGARDING (REDACTED) (1.9); DRAFT MEMORANDUM REGARDING SAME (2.3) |
| GOLDBERG | 05/29/07 | 1.80 | RESEARCHING CREDITORS CLAIMS |
| FURST III | 05/30/07 | 5.30 | RESEARCH REGARDING (REDACETD) (2.8); DRAFT MEMORANDUM REGARDING SAME (2.5) |
| GORMAN | 05/30/07 | .80 | MEET WITH N. YALE TO DISCUSS RESEARCH (REDACTED) |
| YALE | 05/30/07 | 6.40 | RESEARCH REGARDING (REDACTED) |
| KASPER | 05/30/07 | 5.40 | RESEARCH AND DRAFT MEMORANDUM REGARDING (REDACTED) |
| LACROIX | 05/30/07 | .10 | RELATE EMAIL TO DELPHI ATTORNEY GROUP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| | | | | |
|---|---|---|---|---|
| FURST III | 05/31/07 | 4.90 | RESEARCH REGARDING (REDACTED) (2.1); DRAFT MEMORANDUM REGARDING SAME (2.8) | |
| GORMAN | 05/31/07 | 2.10 | FURTHER RESEARCH INTO (REDACTED) (1.6); BEGIN OUTLINE OF FINDINGS AND ARGUMENTS (0.5) | |
| YALE | 05/31/07 | 6.50 | RESEARCH REGARDING (REDACTED) | |
| KASPER | 05/31/07 | 3.20 | RESEARCH AND DRAFT MEMORANDUM (REDACTED) | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 3.00 | 850.00 | 2,550.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.70 | 825.00 | 2,227.50 | PARTNER, JR. |
| J FURST III | 04258 | 40.30 | 575.00 | 23,172.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 13.70 | 425.00 | 5,822.50 | ASSOCIATE, JR. |
| J C MOLLUZZO JR | 71101 | 7.30 | 395.00 | 2,883.50 | ASSOCIATE, JR. |
| N B YALE | 07870 | 12.90 | 425.00 | 5,482.50 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 11.10 | 395.00 | 4,384.50 | ASSOC (BAR PDG) |
| J J KASPER | 71395 | 18.30 | 345.00 | 6,313.50 | SUMMER CLERK |
| M LACROIX | 17218 | 1.20 | 195.00 | 234.00 | PARALEGAL |
| L A SALCEDO | 17175 | 1.40 | 210.00 | 294.00 | PARALEGAL |

**TOTAL:**          **112.90**          **54,289.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

CLIENT: 042036                                NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 05/07/07 | .40 | EMAILS WITH LATHAM REGARDING DISCOVERY IN CLASS ACTION |
| BROUDE | 05/15/07 | 2.70 | MEET WITH DEBTORS, EQUITY COMMITTEE REGARDING STATUS OF MDL |
| EASON WHEATLEY | 05/15/07 | 3.70 | PREPARE FOR AND ATTEND MEETING REGARDING MDL LITIGATION AT SKADDEN |
| SALCEDO | 05/17/07 | .40 | ASSIST WITH REVIEWING MOTION FILED BY LEAD PLAINTIFFS |
| BROUDE | 05/18/07 | .50 | CORRESPONDENCE REGARDING MDL DISCOVERY (0.50) |
| ROSENBERG | 05/19/07 | .50 | CONFERENCE CALL WITH L&W TEAM REGARDING MDL ISSUES (.5) |
| BROUDE | 05/19/07 | .60 | TELEPHONE CALL WITH R. ROSENBERG, B. CONNELLY, A. WHEATLEY REGARDING MDL ISSUES (0.60) |
| CONNELLY | 05/19/07 | .50 | CONFERENCE WITH B. ROSENBERG, A. WHEATLEY, M. BROUDE REGARDING SECURITIES CLASS ACTION AND INSURANCE ISSUES |
| EASON WHEATLEY | 05/19/07 | .50 | TELEPHONE CALL REGARDING MDL STRATEGY MEETING |
| ROSENBERG | 05/22/07 | .20 | TELEPHONE CONFERENCE WITH PBGC ADVISOR REGARDING MDL (.2) |
| CONNELLY | 05/24/07 | .50 | CONFERENCE WITH M. BROUDE AND A. HOGAN REGARDING INSURANCE ISSUES, REVIEW POLICIES; CONFERENCE WITH M. FRANEK REGARDING SAME |
| CONNELLY | 05/25/07 | .30 | CONFERENCE WITH M. BROUDE REGARDING INSURANCE ISSUES AND RESEARCH; E-MAILS WITH TEAM REGARDING ABOVE |
| BROUDE | 05/30/07 | .40 | MEET WITH M. FRANEK REGARDING INSURANCE ISSUES (0.40) |
| CONNELLY | 05/30/07 | .40 | CONFERENCE WITH M. FRANEK REGARDING D&O INSURANCE ISSUES |
| FRANEK | 05/30/07 | .50 | MEETINGS WITH M. BROUDE AND B. CONNELLY |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 925.00 | 647.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 4.20 | 825.00 | 3,465.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 1.70 | 725.00 | 1,232.50 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 4.20 | 615.00 | 2,583.00 | ASSOCIATE, SR. |
| M C FRANEK | 04365 | .50 | 475.00 | 237.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |
| **TOTAL** | | **12.10** | | **8,589.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

CLIENT: 042036                                                      NAME: DELPHI
MATTER: 042036-0024                          NAME: ASSET ANALYSIS AND RECOVERY

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 05/10/07 | .50 | EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING PACKARD SALES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .50 | 850.00 | 425.00 | PARTNER, SR. |

**TOTAL:** **.50** **425.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506
29

NY\1296526.3

CLIENT: 042036                                 NAME: DELPHI
MATTER: 042036-0025                 NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LANGER | 05/02/07 | .90 | TELEPHONE CONFERENCE WITH K. BERLIN ET. AL. REGARDING (REDACTED) |
| LANGER | 05/04/07 | .30 | REVIEW PRESENTATION MATERIALS REGARDING (REDACTED) |
| BROUDE | 05/10/07 | 1.50 | REVIEW (REDACTED) |
| HASTY | 05/10/07 | 1.40 | REVIEW PROPOSED MOTIONS REGARDING THE PENDING AGREEMENTS AND ASSOCIATED MATERIALS [1.4 |
| LANGER | 05/10/07 | .80 | REVIEW J. GORMAN E-MAIL REGARDING (REDACTED) (.1); PREPARE E-MAIL TO J. MACK ET. AL. REGARDING (REDACTED) (.2); REVIEW FILE INFORMATION/NOTES REGARDING (REDACTED) (.5) |
| BAER, JR | 05/10/07 | 2.20 | ATTENTION TO PROPOSED (REDACTED), AND DOCUMENT REVIEW, ANALYSIS, AND CORRESPONDENCE REGARDING SAME |
| LANGER | 05/14/07 | .50 | PREPARE E-MAIL TO K. BERLINE REGARDING (REDACTED) (0.2); PREPARE E-MAIL TO J. GORMAN REGARDING STATUS OF REVIEW OF ANAHEIM CONSENT ORDER (.3) |
| BROUDE | 05/15/07 | 1.50 | REVIEW OUTSOURCING MATERIALS [0.60; REVIEW MOTION SUMMARIES [0.90 |
| PALLARES | 05/15/07 | .30 | E-MAIL TO R. ROSENBERG REGARDING STATUS OF THE CONCURSO IN SPAIN (.1); TELEPHONE CONVERSATION WITH P. ISO TO CONVENE A CONFERENCE CALL WITH GARRIGUES REGARDING STATUS OF THE CONCURSO FILE (.2) |
| ISO | 05/15/07 | .50 | COORDINATION WITH GARRIGUES TO DISCUSS NEXT STEPS AND STATUS OF THE PROCESS. |
| BROUDE | 05/16/07 | 2.80 | REVIEW UAW PROPOSAL, DEBTOR SUMMARIES |
| HASTY | 05/16/07 | 5.30 | REVIEW FINAL CONTRACT DOCUMENTS FOR THE (REDACTED) [5.3 |
| LANGER | 05/16/07 | .10 | TELEPHONE CONFERENCE WITH K. BERLIN REGARDING (REDACTED) (.1) |
| HASTY | 05/17/07 | .90 | CONFERENCE CALL WITH DELPHI REPRESENTATIVES TO REVIEW THE FINANCIAL PRESENTATION FOR THE (REDACTED) [.5; EMAILS TO/FROM M. BROUDE AND M. RIELA REGARDING (REDACTED) [.4 |
| ISO | 05/21/07 | .20 | COMMUNICATION TO GARRIGUES. |
| ISO | 05/22/07 | .40 | CORRESPONDENCE WITH GARRIGUES |
| ISO | 05/23/07 | .10 | FOLLOW UP WITH GARRIGUES. |
| ISO | 05/28/07 | .50 | REVIEW OF NOTES FROM GARRIGUES CONVERSATION. EMAIL TO M.BROUDE AND E.RUIZ UPDATING NEWS FROM CADIZ SITE. |
| ISO | 05/29/07 | .30 | CORRESPONDENCE WITH GARRIGUES TO SET UP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

30

NY\1296526.3

|           |          |      | RECURRENT CALLS IN RELATION TO DASE CONFLICT. |
|-----------|----------|------|-----------------------------------------------|
| ROSENBERG | 05/31/07 | 1.00 | REVIEW AND COMMENT ON MEMORANDUM REGARDING (REDACTED) (1.0) |
| FURST III | 05/31/07 | .20  | REVIEW GM CONTRACT REJECTION HEARING ORDER (.2) |
| ISO       | 05/31/07 | .20  | CORRESPONDENCE WITH GARRIGUES.                |

| TIMEKEEPER    | ID    | HOURS | RATE   | TOTAL    | TITLE          |
|---------------|-------|-------|--------|----------|----------------|
| R J ROSENBERG | 00276 | 1.00  | 925.00 | 925.00   | PARTNER, SR.   |
| MA BROUDE     | 03513 | 5.80  | 825.00 | 4,785.00 | PARTNER, JR.   |
| R E L HASTY   | 03609 | 7.60  | 725.00 | 5,510.00 | PARTNER, JR.   |
| DS LANGER     | 05816 | 2.60  | 695.00 | 1,807.00 | OF COUNSEL     |
| I PALLARES    | 05892 | .30   | 650.00 | 195.00   | OF COUNSEL     |
| H P BAER, JR  | 03975 | 2.20  | 615.00 | 1,353.00 | ASSOCIATE, SR. |
| J FURST III   | 04258 | .20   | 575.00 | 115.00   | ASSOCIATE, SR. |
| M F ISO       | 04511 | 2.20  | 525.00 | 1,155.00 | ASSOCIATE, SR. |

**TOTAL:**                **21.90**                **15,845.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0026                         NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GOLDBERG | 05/07/07 | .70 | RESEARCHING CONTRACT LAW ISSUES |
| GOLDBERG | 05/08/07 | 3.80 | RESEARCHING STATE LAW CLAIMS (2.40);DRAFTING AND REVISING RESEARCH REPORTS (1.40) |
| BROUDE | 05/09/07 | 1.00 | CORRESPONDENCE REGARDING PBGC WAIVER (0.40); REVIEW RESEARCH REGARDING BREACH DAMAGES UNDER 1113 (0.60) |
| KRISCHER | 05/10/07 | .70 | RESEARCH REGARDING (REDACTED) ISSUES AND EMAILS TO/FROM J. GORMAN REGARDING SAME |
| ROSENBERG | 05/10/07 | .50 | REVIEW (REDACTED) (.5) |
| BROUDE | 05/10/07 | 2.40 | REVIEW MOTION REGARDING PBGC WAIVER (1.30); REVIEW (REDACTED) (1.10) |
| RIELA | 05/10/07 | 2.30 | BEGIN PREPARING MEMORANDUM TO COMMITTEE REGARDING BENEFIT GUARANTEES |
| SALCEDO | 05/10/07 | .60 | ASSIST WITH RESEARCH AND STATUS OF (REDACTED) |
| SEIDER | 05/11/07 | 2.30 | REVIEW RECENT DECISION ON DAMAGES FROM 1113 RELIEF AND REVIEW FURTHER AUTHORITIES ON RELATED ISSUES (1.2); EMAILS WITH LATHAM REGARDING STATUS OF LABOR PROPOSAL (.3); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (.3); EMAILS WITH LATHAM REGARDING CERTAIN NLRB MATTERS (.5) |
| RIELA | 05/11/07 | 2.30 | CONTINUE DRAFTING MEMORANDUM TO COMMITTEE REGARDING TRIGGERING OF IUE BENEFIT GUARANTEE |
| STRUVE | 05/12/07 | 1.30 | REVIEW IRS PENSION FUNDING WAIVER MOTION |
| SEIDER | 05/14/07 | 2.70 | REVIEW ANALYSIS OF (REDACTED) (.4); EMAILS WITH LATHAM AND JEFFERIES REGARDING SAME (.3); DRAFT MEMORANDUM TO LATHAM REGARDING ISSUES IN UAW CBA AND RESEARCH FOR FOLLOW UP (1.2); FURTHER EMAILS WITH JEFFERIES REGARDING CERBEROS (.4); TELEPHONE CALL WITH CREDITOR REGARDING 1114 ISSUES (.4) |
| STRUVE | 05/15/07 | .30 | REVIEW MEMORANDUM ON FUNDING WAIVER |
| SEIDER | 05/16/07 | 1.40 | REVIEW DEBTORS' SUMMARY OF UAW COUNTER-PROPOSAL AND RELATED MATTER AND BEGIN REVIEW OF MATERIALS FROM UAW SETTING FORTH ITS COUNTER PROPOSAL (1.0); FOLLOW UP WITH LATHAM REGARDING SAME (.4) |
| GOLDBERG | 05/16/07 | 2.80 | DRAFTING MEMORANDUM REGARDING SEC. 1113 |
| SALCEDO | 05/16/07 | .60 | CHECK STATUS OF (REDACTED) |
| ROSENBERG | 05/18/07 | .70 | REVIEW L&W RECOMMENDATIONS MEMORANDUM TO COMMITTEE, INCLUDING IRS/PENSION WAIVERS (.7) |
| SEIDER | 05/18/07 | .70 | EMAILS WITH JEFFERIES REGARDING (REDACTED) (.4); EMAILS WITH LATHAM AND COMMITTEE |

|  |  |  | MEMBER REGARDING FUNDING WAVIER |
|---|---|---|---|
| RIELA | 05/18/07 | 1.10 | REVIEW AND REVISE A GOLDBERG'S MEMORANDUM REGARDING (REDACTED) |
| ROSENBERG | 05/21/07 | .20 | E-MAIL REGARDING 1113 MEET AND CONFER (.2) |
| BROUDE | 05/21/07 | 2.50 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING LABOR RESEARCH ISSUES (0.90); REVIEWING MEMORANDUM REGARDING BENEFITS GUARANTY (1.60) |
| RIELA | 05/21/07 | 2.20 | REVISE MEMORANDUM REGARDING (REDACTED)PER M. BROUDE'S COMMENTS (0.3); BEGIN PREPARATION OF MEMORANDUM REGARDING (REDACTED) (1.9) |
| BROUDE | 05/22/07 | 1.10 | REVIEWING MEMORANDUM REGARDING BENEFITS GUARANTY (1.10) |
| RIELA | 05/22/07 | .60 | REVIEW AND REVISE A. GOLDBERG'S MEMORANDUM REGARDING (REDACTED) |
| GOLDBERG | 05/22/07 | 2.40 | REVISING MEMORANDUM IN RESPONSE TO COMMENTS FROM M. RIELA |
| ROSENBERG | 05/23/07 | 1.20 | REVIEW AND REVISE COMMITTEE STATEMENT REGARDING PENSION FUNDING WAIVERS (2X) (1.0); TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING SAME (.2) |
| ROSENBERG | 05/23/07 | .90 | 1113 MEET AND CONFER (.7); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING 1113 MEET AND CONFER (.2) |
| BROUDE | 05/23/07 | 1.10 | MEET WITH E. RUIZ REGARDING RESPONSE TO PBGC MOTION (0.40); REVIEWING RESPONSE (0.70) |
| RIELA | 05/23/07 | .80 | TELEPHONE PARTICIPATION IN DELPHI 1113/1114 MEET AND CONFER (0.5); DRAFT UPDATE EMAIL TO COMMITTEE REGARDING SAME (0.3) |
| RUIZ | 05/23/07 | 2.60 | REVIEW PENSION WAIVER MOTION (.5); CONFERENCE WITH M. BROUDE REGARDING STATEMENT IN RESPONSE TO PENSION WAIVER MOTION (.3); DRAFT STATEMENT REGARDING PENSION WAIVER MOTION (.7); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1); REVIEW M. BROUDE'S COMMENTS (.1); REVISE STATEMENT (.1); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1); CONFERENCES WITH B. ROSENBERG REGARDING SAME (.2); REVISE AND RECIRCULATE SAME (.4); REVIEW SUMMARY OF 1113/1114 MEET AND CONFER (.1) |
| SALCEDO | 05/23/07 | .20 | PREPARE FILING FOR STATEMENT REGARDING PBGC |
| RUIZ | 05/24/07 | .20 | COORDINATE FILING OF COMMITTEE'S STATEMENT REGARDING PENSION FUNDING WAIVERS MOTION (.1); CIRCULATE SAME TO COMMITTEE MEMBERS (.1) |
| SALCEDO | 05/24/07 | .60 | FILE AND SERVE STATEMENT REGARDING PBGC FUNDING |
| ROSENBERG | 05/25/07 | .20 | REVIEW DRAFT ORDER REGARDING 1113 (.2) |
| BROUDE | 05/29/07 | .80 | REVIEWING MEMORANDUM REGARDING (REDACTED) (0.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| | | | | |
|---|---|---|---|---|
| RUIZ | 05/29/07 | .10 | | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING 1113/1114 STATUS CONFERENCE |
| SALCEDO | 05/29/07 | .90 | | ASSIST WITH RESEARCH REGARDING RECENT CBA RULING |
| RUIZ | 05/30/07 | .80 | | EMAIL CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING STATUS CONFERENCE (.1); CONFERENCE WITH M. BROUDE REGARDING STATUS OF NEGOTIATIONS AND UPCOMING 1113/1114 STATUS CONFERENCE (.7) |
| ROSENBERG | 05/31/07 | .30 | | SUMMARY OF STATUS CONFERENCE FOR COMMITTEE (.3) |
| RUIZ | 05/31/07 | 2.40 | | ATTEND 1113/1114 STATUS CONFERENCE (2.0); REVIEW NOTES AND PREPARE SUMMARY OF SAME (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E KRISCHER | 00444 | .70 | 750.00 | 525.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 4.00 | 925.00 | 3,700.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 7.10 | 850.00 | 6,035.00 | PARTNER, SR. |
| RL STRUVE | 05812 | 1.60 | 750.00 | 1,200.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.90 | 825.00 | 7,342.50 | PARTNER, JR. |
| M RIELA | 04158 | 9.30 | 550.00 | 5,115.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 6.10 | 525.00 | 3,202.50 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | 9.70 | 395.00 | 3,831.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 2.90 | 210.00 | 609.00 | PARALEGAL |

**TOTAL:**                          **50.30**                          **31,560.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

34

NY\1296526.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0027                     NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 05/01/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 05/02/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH J. KOLBE REGARDING PREPARATION OF LATHAM'S NEXT SUPPLEMENTAL DISCLOSURE (0.6) |
| SEIDER | 05/03/07 | .20 | REVIEW ORDER SUSPENDING HEARINGS (.2) |
| WEISS | 05/03/07 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 05/04/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CORRESPONDENCE WITH R. ROSENBERG (0.6) |
| WEISS | 05/07/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| SALCEDO | 05/07/07 | 2.00 | REVIEW APRIL TIME ENTRIES |
| WEISS | 05/08/07 | 2.90 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.2); EXTENSIVE REVIEW, REVISION AND REDACTION NEXT LATHAM FEE STATEMENT (2.2) |
| SALCEDO | 05/08/07 | 1.90 | REVIEW APRIL TIME ENTRIES |
| WEISS | 05/09/07 | .20 | CONFERENCE WITH L. SALCEDO REGARDING COMMENTS TO LATHAM'S NEXT FEE STATEMENT (0.2) |
| SALCEDO | 05/09/07 | .70 | REVIEW TIME ENTRIES |
| SEIDER | 05/10/07 | 1.30 | REVIEW AND REVISE MEMORANDUM REGARDING STRIKE ISSUES (.8); OFFICE CONFERENCE WITH LATHAM REGARDING 1113 PROCESS AND DEVELOPMENTS AND FOLLOW UP ON SAME (.5) |
| RUIZ | 05/10/07 | .10 | CONFERENCE WITH L. SALCEDO REGARDING TIME ENTRIES |
| WEISS | 05/10/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 05/11/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED RESEARCH (0.6) |
| WEISS | 05/14/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| WEISS | 05/15/07 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES, AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.5); BRIEFLY REVIEW AND ARRANGE FOR ELECTRONIC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

35

NY\1296526.3

| | | | SUBMISSION OF LATHAM'S MOST RECENT INVOICE TO LCC (0.2) |
|---|---|---|---|
| SALCEDO | 05/15/07 | 1.20 | REVIEW TIME ENTRIES |
| WEISS | 05/16/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| WEISS | 05/17/07 | .40 | ATTENTION TO CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| SALCEDO | 05/17/07 | 1.20 | REVISE APRIL INVOICE |
| SALCEDO | 05/17/07 | .30 | PREPARE FILING MESIROW SECOND SUPPLEMENTAL AFFIDAVIT |
| WEISS | 05/18/07 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW DRAFT OF JEFFERIES' NEXT FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.2); REVIEW SUPPLEMENTAL DISCLOSURE OF MESIROW (0.1) |
| KOLBE | 05/18/07 | 3.50 | REVIEW CORRESPONDENCE AMONG J. WEISS AND LATHAM & WATKINS PERSONNEL REGARDING POTENTIAL MATTERS FOR DELPHI PARTIES IN INTEREST (1.30); PREPARE OUTLINE OF POTENTIAL DISCLOSURES TO COURT REGARDING MATTERS IN WHICH LATHAM & WATKINS IS INVOLVED WITH DELPHI PARTIES IN INTEREST (2.20). |
| SALCEDO | 05/18/07 | 2.30 | FILE AND SERVE SECOND SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 05/18/07 | 1.30 | REVISE APRIL TIME ENTRIES |
| WEISS | 05/21/07 | 1.80 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3); BRIEFLY REVIEW BUCK'S NEXT FEE STATEMENT TO ENSURE PROTECTION OF CONFIDENTIAL AND STRATEGIC INFORMATION (0.1); REVIEW AND FINALIZE NEXT LATHAM FEE STATEMENT (1.4) |
| KOLBE | 05/21/07 | 2.40 | PREPARE DISCLOSURES TO COURT REGARDING CONNECTIONS BETWEEN L&W AND DELPHI PARTIES AT INTEREST. |
| SALCEDO | 05/21/07 | 1.30 | PREPARE APRIL INVOICE |
| ROSENBERG | 05/22/07 | .50 | REVIEW AND REVISE DRAFT INVOICE FOR APRIL (.5) |
| WEISS | 05/22/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); EXCHANGE CORRESPONDENCE WITH J. GORMAN REGARDING OUTSTANDING FEE ISSUES AND ANALYSIS (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING LATHAM AND OTHER COMMITTEE PROFESSIONALS' NEXT FEE STATEMENTS (0.2) |
| KOLBE | 05/22/07 | 2.90 | PREPARE DISCLOSURES TO COURT REGARDING CONNECTIONS BETWEEN L&W AND DELPHI PARTIES AT INTEREST. |
| SALCEDO | 05/22/07 | 1.10 | REVISE APRIL INVOICE |
| WEISS | 05/23/07 | 2.10 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

36

NY\1296526.3

|  |  |  | REVIEW DRAFT SUPPLEMENTAL DISCLOSURE W/R/T LATHAM, AND RELATED TELEPHONE CONFERENCE WITH J. KOLBE(0.6); REVIEW AND REVISE MESIROW FEE STATEMENT TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION (0.7) |
| KOLBE | 05/23/07 | 2.80 | PREPARE DISCLOSURES TO COURT REGARDING CONNECTIONS BETWEEN L&W AND DELPHI PARTIES AT INTEREST. |
| WEISS | 05/24/07 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| WEISS | 05/25/07 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 05/29/07 | 1.20 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM (0.7); REVIEW LATEST FEE STATEMENT OF WARNER STEVENS TO PROTECT CONFIDENTIAL AND STRATEGIC INFORMATION, AND EXCHANGE RELATED CORRESPONDENCE WITH WARNER STEVENS (0.2); CORRESPONDENCE TO COMMITTEE AND ITS PROFESSIONALS REGARDING SUMMARY OF LATEST FEE APPLICATIONS, AND LATHAM'S RECOMMENDATION REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING SERVICE OF COMMITTEE PROFESSIONALS NEXT ROUND OF FEE STATEMENTS PRIOR TO 5/31/07 DEADLINE FOR SAME (0.1) |
| SALCEDO | 05/29/07 | .60 | PREPARE FOR SERVICE OF MONTHLY FEE STATEMENTS |
| FURST III | 05/30/07 | .20 | REVIEW DELPHI FEE STATEMENTS (.2) |
| WEISS | 05/30/07 | .40 | ATTENTION TO SERVICE OF COMMITTEE PROFESSIONALS' NEXT ROUND OF FEE APPLICATIONS (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2) |
| SALCEDO | 05/30/07 | .60 | FILE AND SERVE MONTHLY FEE STATEMENTS |
| WEISS | 05/31/07 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND POSSIBLE DISCLOSURE ISSUES W/R/T LATHAM, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG AND L. SALCEDO (0.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.50 | 850.00 | 1,275.00 | PARTNER, SR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .10 | 525.00 | 52.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 16.70 | 575.00 | 9,602.50 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 11.60 | 425.00 | 4,930.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 14.50 | 210.00 | 3,045.00 | PARALEGAL |

**TOTAL:**          **45.10**                    **19,482.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

37

NY\1296526.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 05/01/07 | 1.80 | REVIEW AND ANALYSIS OF PLAN SPONSOR EXPENSE REIMBURSEMENT REQUEST, AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.3); BRIEFLY REVIEW AND ASSIGN MULTIPLE FEE STATEMENTS FOR ANALYSIS (0.5); REVIEW AND ANALYSIS OF LCC'S FEE REPORT AND SUPPORTING DOCUMENTATION W/R/T LATHAM'S LAST FEE APPLICATION (1.0) |
| CHALEN | 05/01/07 | 2.30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| SALCEDO | 05/01/07 | 3.10 | ASSIST WITH REVIEWING AND REVISING SUMMARY OF FEE APPLICATIONS |
| ROSENBERG | 05/02/07 | .40 | REVIEW ANALYSIS OF LCC POSITION ON FEES (.4) |
| WEISS | 05/02/07 | 2.70 | EXTENSIVE REVIEW AND ANALYSIS OF ISSUES RAISED IN FEE REPORT W/R/T LATHAM, AND PREPARE RELATED ANALYSIS MEMORANDUM AND PROPOSED RESPONSE (2.5); REVIEW AND ANALYSIS OF REVISED SUMMARY W/R/T FOURTH ROUND OF PROFESSIONAL FEE APPLICATIONS FILED IN THE CASE, AND RELATED ISSUES OF POTENTIAL CONCERN TO COMMITTEE (0.2) |
| SALCEDO | 05/02/07 | 2.90 | REVIEW AND REVISE SUMMARY OF FOURTH FEE APPLICATION |
| SALCEDO | 05/03/07 | 4.40 | REVISE SUMMARY OF RECENTLY FILED FEE APPLICATIONS |
| WEISS | 05/04/07 | .20 | REVIEW CHANIN FEE STATEMENT AND RELATED CORRESPONDENCE WITH R. ROSENBERG (0.2) |
| SALCEDO | 05/04/07 | .30 | SEND COPIES OF FEE APPLICATIONS TO CONFLICTS COUNSEL |
| WEISS | 05/07/07 | 1.10 | REVIEW, ANALYSIS AND REVISION OF SUMMARY MEMORANDUM FOR COMMITTEE REGARDING FOURTH INTERIM FEE APPLICATIONS OF PROFESSIONALS (1.1) |
| SALCEDO | 05/07/07 | .60 | REVISE FEE SUMMARY |
| WEISS | 05/08/07 | .30 | REVIEW CHART AND TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING ANALYSIS OF, AND COMMENTS REGARDING, FOURTH INTERIM FEE APPLICATION SUMMARY CHART, AND RELATED FOLLOW-UP (0.3) |
| WEISS | 05/09/07 | .20 | CONFERENCE WITH L. SALCEDO REGARDING SUMMARY OF FOURTH INTERIM FEE APPLICATIONS (0.2) |
| SALCEDO | 05/09/07 | .20 | MEETING WITH J. WEISS REGARDING SUMMARY OF FEE APPLICATIONS |
| WEISS | 05/10/07 | .30 | REVIEW CHANIN FEE STATEMENT (0.3) |
| GORMAN | 05/11/07 | 4.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| ROSENBERG | 05/17/07 | .50 | REVIEW DRAFT SUMMARY FOR COMMITTEE OF FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

38

NY\1296526.3

| | | | APPS (.5) |
|---|---|---|---|
| SALCEDO | 05/17/07 | .70 | REVISE FEE SUMMARY |
| GORMAN | 05/22/07 | 1.10 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 05/22/07 | .30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 925.00 | 832.50 | PARTNER, SR. |
| J W WEISS | 03572 | 6.60 | 575.00 | 3,795.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.20 | 425.00 | 2,210.00 | ASSOCIATE, JR. |
| S CHALEN | 17183 | 2.30 | 195.00 | 448.50 | PARALEGAL |
| L A SALCEDO | 17175 | 12.50 | 210.00 | 2,625.00 | PARALEGAL |

**TOTAL:**  **27.50**  **9,911.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 05/07/07 | TELECOPYING | TELECOPYING TELECOPYING 13124078501 042036-0000 | R J ROSENBERG | | 3.75 |
| | | ** TOTAL TELECOPYING | | | 3.75 |
| 03/26/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 5.12 |
| 05/02/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 9.29 |
| 05/03/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.29 |
| 05/03/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.40 |
| 05/03/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .93 |
| 05/07/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | .47 |
| 05/10/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 05/10/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 5.58 |
| 05/14/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 2.80 |
| 05/14/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .41 |
| 05/14/07 | TELEPHONE | TELEPHONE 02908 CRAYTHORN, DENNIS G | D G CRAYTHORN | | 76.25 |
| 05/15/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .94 |
| 05/16/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 2.80 |
| 05/17/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .93 |
| 05/17/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.03 |
| 05/21/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 05/22/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.33 |
| 05/22/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .93 |
| 05/23/07 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 1.40 |
| 05/23/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 11.61 |
| 05/25/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| 05/29/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .93 |
| 05/30/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 7.44 |
| 05/30/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .47 |
| | | ** TOTAL TELEPHONE | | | 136.76 |
| 04/04/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RACHEL R OBELDO FORT WORTH TX 76102 860563565371 04/04/07 879893405 | L A SALCEDO | | 20.55 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID M. SHERBIN, Esq. TROY MI 48098 924591080832 04/30/07 201904656 | L A SALCEDO | | 7.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | |
|---|---|---|---|---:|
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 924591080843 04/30/07 201904656 | L A SALCEDO | 5.60 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN, Esq. NEW YORK CITYNY 10017 924591080854 04/30/07 201904656 | L A SALCEDO | 5.60 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 924591080865 04/30/07 201904656 | L A SALCEDO | 7.54 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONHARD, Esq. NEW YORK CITYNY 10004 924591080876 04/30/07 201904656 | L A SALCEDO | 5.60 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 924591080887 04/30/07 201904656 | L A SALCEDO | 5.60 |
| 04/30/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 924591080898 04/30/07 201904656 | L A SALCEDO | 5.60 |
| 05/04/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RACHEL OBALDO FORT WORTH TX 76102 861454872337 05/04/07 203198744 | L A SALCEDO | 23.14 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHNBUTLER CHICAGOIL 60606 790251419735 05/18/07 205899507 | L A SALCEDO | 10.36 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARITZA RAMOS NEW YORK CITYNY 10017 790251447963 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM JERMAN WASHINGTON DC 20006 790251458066 05/18/07 205899507 | L A SALCEDO | 9.33 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE SCHIFF BROOMFIELD CO 80021 790251500887 05/18/07 205899507 | L A SALCEDO | 11.17 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 790251520271 05/18/07 205899507 | L A SALCEDO | 9.97 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS G TILL LOS ANGELESCA 90017 790251527313 05/18/07 205899507 | L A SALCEDO | 11.41 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD CHAMBERS AUSTIN TX 78735 790251530206 05/18/07 205899507 | L A SALCEDO | 11.17 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Steven Reisman NEW YORK NY 10178 790251541019 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 8.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | |
|---|---|---|---|---|
| | | ATTORNEY SPITZER NEW YORK CITYNY 10271 790251548506 05/18/07 205899507 | | |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL ANDERSON SAN JOSE CA 95131 790251554486 05/18/07 205899507 | L A SALCEDO | 11.41 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT STARK NEW YORK CITYNY 10036 790251563344 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL WARNER FORT WORTH TX 76102 790251574157 05/18/07 205899507 | L A SALCEDO | 10.77 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL KESSLER NEW YORK CITYNY 10153 790742899776 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH MOLDOVAN NEW YORK CITYNY 10022 790742924277 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bruce Simon NEW YORK CITYNY 10036 790743014072 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MAYER NEW YORK CITYNY 10036 790743022004 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS B. SCHELER NEW YORK CITYNY 10004 790743047100 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL DOYLE ST. LOUISMO 63105 790743061240 05/18/07 205899507 | L A SALCEDO | 10.36 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEAONARD NEW YORK CITYNY 10004 790743071540 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DREMLUCK NEW YORK CITYNY 10020 791303056736 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA RIEMER NEW YORK CITYNY 10103 791303072732 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 791303082939 05/18/07 205899507 | L A SALCEDO | 9.33 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 791303109230 05/18/07 205899507 | L A SALCEDO | 8.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | |
|---|---|---|---|---:|
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN CIMALORE WILMINGTON DE 19890 791303225776 05/18/07 205899507 | L A SALCEDO | 50.99 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN MARAFIOTI NEW YORK CITYNY 10036 791303228021 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 798178373870 05/18/07 205899507 | L A SALCEDO | 11.41 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS IUE-CWA DAYTON OH 45439 798178407254 05/18/07 205899507 | L A SALCEDO | 18.22 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 798178415907 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE HASSEL WASHINGTON DC 20006 798178422368 05/18/07 205899507 | L A SALCEDO | 9.33 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK WEISS DETROITMI 48226 798178437165 05/18/07 205899507 | L A SALCEDO | 9.97 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL EISENBERG NEW YORK CITYNY 10036 798178442679 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERSTEIN NEW YORK CITYNY 10017 798178461424 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 798178474620 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID CLEARY CHICAGOIL 60606 7981784884859 05/18/07 205899507 | L A SALCEDO | 10.36 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID RESNICK NEW YORK CITYNY 10020 798178488350 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEHPEN GROSS NEW YORK CITYNY 10036 798178496370 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BRERETON MORRISTOWN NJ 07960 798178506125 05/18/07 205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DRAIN NEW YORK CITYNY 10004 798178561770 05/18/07 | L A SALCEDO | 8.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| | | | | |
|---|---|---|---|---|
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>SHERYL BETANCE EL<br>SEGUNDO CA 90245<br>798678272544 05/18/07 | L A SALCEDO | 11.41 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>PATRICK HEALY NEW<br>YORK CITYNY 10017<br>798678288624 05/18/07 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS T.<br>MAHER NEW YORK<br>CITYNY 10017<br>798678292605 05/18/07 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>INSOLVENCY<br>DEPARTMENT<br>DETROITMI 48226<br>798678299275 05/18/07 | L A SALCEDO | 9.97 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>JEFFREY COHEN<br>WASHINGTON DC 20005<br>798678360381 05/18/07 | L A SALCEDO | 9.33 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>CHESTER SALOMON<br>NEW YORK CITYNY 10022<br>798678362042 05/18/07 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>KENNETH ZINMAN NEW<br>YORK CITYNY 10017<br>798678370956 05/18/07 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>DOUGLAS BARTNER<br>NEW YORK CITYNY 10022<br>798678373407 05/18/07 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS<br>VALREIE VENABLE<br>HUNTERSVILLE NC 28078<br>798678378800 05/18/07 | L A SALCEDO | 9.97 |
| 05/18/07 | FEDERAL EXPRESS | 205899507<br>FEDERAL EXPRESS J.<br>McTIGUE WASHINGTON<br>DC 20015 798678392343<br>05/18/07 205899507 | L A SALCEDO | 9.33 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>MARK SCHONFELD NEW<br>YORK NY 10281<br>798678399006 05/18/07<br>205899507 | L A SALCEDO | 8.40 |
| 05/18/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>ALBERT TOGUT NEW<br>YORK CITYNY 10119<br>798678405932 05/18/07<br>205899507 | L A SALCEDO | 8.40 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel<br>Obaldo FORT WORTH TX<br>76102 798182946924<br>05/24/07 207025642 | L A SALCEDO | 17.99 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS<br>BONNIE STEINGART NEW<br>YORK CITYNY 10004<br>798681932248 05/24/07<br>207025642 | L A SALCEDO | 8.40 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN<br>BUTLER CHICAGOIL<br>60606 790255109661 | L A SALCEDO | 10.36 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| 05/24/07 | FEDERAL EXPRESS | 05/24/07 207025642 FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 790746613266 05/24/07 207025642 | L A SALCEDO | 8.40 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 791306784311 05/24/07 207025642 | L A SALCEDO | 8.40 |
| 05/24/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 798182043736 05/24/07 207025642 | L A SALCEDO | 9.97 |
| | | ** TOTAL FEDERAL EXPRESS | | 659.07 |
| 04/11/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/11/07 | M I EYDELMAN | 3,407.40 |
| 04/19/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/19/07 | M I EYDELMAN | 50.40 |
| 04/19/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/19/07 | A J GOLDBERG | 140.40 |
| 04/20/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/20/07 | M I EYDELMAN | 71.10 |
| 04/20/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/20/07 | A J GOLDBERG | 153.90 |
| 04/23/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/23/07 | M I EYDELMAN | 186.75 |
| 04/23/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/23/07 | A J GOLDBERG | 82.80 |
| 04/24/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/24/07 | M I EYDELMAN | 12.83 |
| 04/25/07 | LEXIS NEXIS | LEXIS NEXIS Search--04/25/07 | M I EYDELMAN | 50.40 |
| 05/10/07 | LEXIS NEXIS | LEXIS NEXIS Search--05/10/07 | L A SALCEDO | 39.50 |
| | | ** TOTAL LEXIS NEXIS | | 4,195.48 |
| 04/30/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/30/07 | E RUIZ | 169.97 |
| 05/02/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/02/07 | E RUIZ | 1,220.00 |
| 05/07/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/07/07 | J FURST III | 1,622.70 |
| 05/07/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/07/07 | P A SERRITELLA | 19.80 |
| 05/08/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/07 | J FURST III | 112.28 |
| 05/08/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/07 | P A SERRITELLA | 122.64 |
| 05/09/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/09/07 | M RIELA | 95.40 |
| 05/09/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/09/07 | J FURST III | 29.03 |
| 05/10/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/10/07 | J M GORMAN | 72.90 |
| 05/14/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/14/07 | J FURST III | 41.63 |
| 05/22/07 | WESTLAW (WEST | WESTLAW (WEST | J M GORMAN | 286.20 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

45

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | PUBLISHING) | PUBLISHING) Search-- 05/22/07 | | | |
| 05/23/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 05/23/07 | J M GORMAN | | 232.20 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 4,024.75 |
| 03/27/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 15.38 |
| 04/03/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 23.95 |
| 04/09/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 917.48 |
| 04/11/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 32.55 |
| 04/12/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 04/16/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 14.26 |
| 04/17/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 24.19 |
| 04/18/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.18 |
| 04/19/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 11.39 |
| 04/19/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 32.55 |
| 04/22/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ | | 17.79 |
| 04/23/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.66 |
| 04/23/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 22.85 |
| 04/23/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 34.47 |
| 04/24/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 32.30 |
| 04/24/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.17 |
| 04/25/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 23.63 |
| 04/25/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 33.60 |
| 04/26/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.18 |
| 04/27/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 365.07 |
| 04/30/07 | MEAL SERVICES | MEAL SERVICES | J FURST III | | 25.18 |
| 05/01/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 164.32 |
| 05/02/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 151.60 |
| 05/03/07 | MEAL SERVICES | MEAL SERVICES | Y M NIEVES | | 203.47 |
| | | ** TOTAL MEAL SERVICES | | | 2256.88 |
| 03/28/07 | PHOTOCOPYING | PHOTOCOPYING - - WILLIAMS LEA INC. | L A SALCEDO | WILLIAMS LEA INC. | 138.59 |
| | | ** TOTAL PHOTOCOPYING | | | 138.59 |
| 03/07/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES D. BRODSKY 3/7/07 | D BRODSKY | AT&T TELECONFERENCE SERVICES | 3.28 |
| 03/12/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES E. RUIZ3/12/07 | E RUIZ | AT&T TELECONFERENCE SERVICES | 1.85 |
| 03/19/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 3/19/07 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 3.49 |
| 03/28/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES R. ROSENBERG 3/28/07 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 1.64 |
| | | ** TOTAL TELEPHONE | | | 10.26 |
| 05/08/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/8/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 18.00 |
| 05/09/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 4/30/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,264.95 |
| 05/09/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/9/07 | J W WEISS | LATHAM & WATKINS PETTY CASH | 26.00 |
| 05/09/07 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS KOR ON 4/26/07 | R J ROSENBERG | SPOONS KOR | 11.32 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

|  |  |  |  |  | |
|---|---|---|---|---|---|
|  |  | ** TOTAL MEALS - LOCAL |  |  | 1,320.27 |
| 04/04/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST4/4/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST4/12/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/20/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER4/20/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 91.29 |
| 04/23/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 4/23/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 04/24/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 4/24/07 | J FURST III | VITAL TRANSPORTATION INC. | 85.58 |
| 04/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. J. FURST 4/30/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 05/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/2/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/1/07 | D A GORDON | LATHAM & WATKINS PETTY CASH | 12.00 |
| 05/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/27/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| 05/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/18/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 05/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/17/07 | J FURST III | VITAL TRANSPORTATION INC. | 84.66 |
| 05/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/19/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 93.84 |
| 05/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/7/07 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 22.00 |
| 05/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/4/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 7.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

| 05/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH --- 5/11/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
|---|---|---|---|---|---|
| 05/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH TAXI M. EYDELMAN 5/15/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 05/18/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/16/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/18/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 05/02/07 | J FURST III | VITAL TRANSPORTATION INC. | 85.68 |
| 05/18/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 04/26/07 | J FURST III | VITAL TRANSPORTATION INC. | 95.88 |
| 05/22/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/10/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 33.00 |
| 05/22/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/21/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 7.00 |
| 05/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 05/09/07 | J C MOLLUZZO JR | VITAL TRANSPORTATION INC. | 85.17 |
| 05/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 05/17/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 05/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/29/07 | M I EYDELMAN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 05/31/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM &WATKINS PETTY CASH ON 6/1/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 32.00 |
| 05/31/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 6/1/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1328.3 |
| 05/01/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605010749487 | J FURST III | | .68 |
| 05/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605010749797 | L A SALCEDO | | .17 |
| 05/01/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0605020751937 | J W WEISS | | 19.04 |
| 05/02/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0605030754745 | R J ROSENBERG | | 1.19 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70609506

NY\1296526.3

| Date | Type | Description | Timekeeper | Amount |
|---|---|---|---|---|
| 05/04/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605050763551 | J FURST III | 2.72 |
| 05/04/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605050765221 | L A SALCEDO | 22.61 |
| 05/07/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0605080768351 | R J ROSENBERG | 1.02 |
| 05/07/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0605080768581 | R J ROSENBERG | .68 |
| 05/08/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605120783601 | J FURST III | .68 |
| 05/08/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605120783623 | J FURST III | .85 |
| 05/08/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605120783681 | L A SALCEDO | 2.04 |
| 05/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605120772739 | L A SALCEDO | 32.13 |
| 05/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605120771799 | L A SALCEDO | 6.97 |
| 05/11/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0605120783297 | J W WEISS | 1.19 |
| 05/11/07 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0605120786181 | D G CRAYTHORN | 6.80 |
| 05/14/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605150789077 | J FURST III | 1.53 |
| 05/14/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605150790855 | J FURST III | 7.99 |
| 05/16/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605170700023 | L A SALCEDO | .68 |
| 05/18/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605190709181 | L A SALCEDO | 47.60 |
| 05/18/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0605190711093 | R J ROSENBERG | 8.16 |
| 05/22/07 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0605230717805 | M A SEIDER | 1.02 |
| 05/22/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605230721295 | L A SALCEDO | 77.01 |
| 05/22/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0605230719185 | J M GORMAN | 27.54 |
| 05/23/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605240726423 | L A SALCEDO | 41.48 |
| 05/23/07 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0605240722707 | J M GORMAN | .17 |
| 05/23/07 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0605240724395 | R J ROSENBERG | .34 |
| 05/24/07 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0605250728935 | J W WEISS | 3.40 |
| 05/24/07 | PHOTOCOPYING | PHOTOCOPYING 04365 CT0605250729577 | M C FRANEK | 48.28 |
| 05/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605250727591 | L A SALCEDO | 126.14 |
| 05/24/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605250727615 | L A SALCEDO | 4.76 |
| 05/30/07 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605310742539 | J FURST III | .68 |
| 05/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605310742871 | L A SALCEDO | 202.30 |
| | | ** TOTAL PHOTOCOPYING | | 697.85 |
| 05/24/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOICE # 1724 TO RESDIENCE 39 CHESTFIELD RD. SCARSDALE NY | L A SALCEDO | 215.00 |
| 05/24/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOICE # 1724 TO UNITED STATEONE BOWLING GREEN NY | L A SALCEDO | 19.00 |
| | | ** TOTAL | | 234 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

NY\1296526.3

MESSENGER/COURIER

| | | | | |
|---|---|---|---|---|
| 03/06/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813383119 | M I EYDELMAN | 121.40 |
| 03/13/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813383119 | L A SALCEDO | 32.52 |
| 04/04/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813569627 | B A MICGIEL | 78.03 |
| 04/23/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 813569627 | L A SALCEDO | 177.75 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 409.7 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70609506**

50

NY\1296526.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

_____

Tax identification No: 95-2018373
_____

**INVOICE**

May 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  70609506
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| May 31, 2007 | 70609506 | $411,995.26 |
| **Balance Due** | | **$411,995.26** |

**AMOUNT REMITTED:**                                 $_____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER