**EXHIBIT G**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIODS:**
**FEBRUARY 1, 2007 THROUGH MAY 31, 2007**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**
**MAY 1, 2007 THROUGH MAY 31, 2007**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/1/2007 | Abbott, Jason | 9.0 | Travel from Chicago, IL to Brussels, Belgium. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.9 | Draft an additional analysis outlining the claims population for D. Unrue (Delphi). |
| 5 | 2/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with R. Fletemeyer (FTI) regarding the settlement procedures information. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding settlement notices. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding claims strategies. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.3 | Analyze inquiries regarding certain claims on the Omnibus objection. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding the claims waterfall for presentation to the executive team. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.5 | Work with the claims team regarding the upcoming objections with D. Unrue, J. DeLuca, C. Michels, D. Evans (all Delphi), L. Diaz and E. Howe (both Skadden). |
| 11 | 2/1/2007 | Behnke, Thomas | 0.8 | Participate in call with R. Eisenberg (FTI) regarding the claims section of the UCC deck. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.8 | Analyze duplicate claims to determine the population that needs further review prior to objection. |
| 5 | 2/1/2007 | Behnke, Thomas | 1.7 | Meet with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden) to discuss weekly claims progress. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.9 | Revise the waterfall claim charts as requested by D. Unrue (Delphi). |
| 5 | 2/1/2007 | Behnke, Thomas | 1.5 | Draft modifications to the claim classification charts for an upcoming meeting with executive management. |
| 5 | 2/1/2007 | Behnke, Thomas | 1.0 | Participate in a call with R. Gildersleeve (FTI) and J. Triana (FTI) regarding automating the preparation of monthly claim reports. |
| 5 | 2/1/2007 | Behnke, Thomas | 0.2 | Review claims documents in preparation for the weekly claims progress call. |
| 11 | 2/1/2007 | Behnke, Thomas | 0.6 | Analyze claims slides in the UCC presentation in preparation for an upcoming meeting. |
| 11 | 2/1/2007 | Behnke, Thomas | 0.5 | Revise the claims section of the UCC presentation and discuss with D. Unrue (Delphi) and L. Diaz (Skadden). |
| 11 | 2/1/2007 | Behnke, Thomas | 0.6 | Revise the UCC presentation for an upcoming meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/1/2007 | Behnke, Thomas | 0.5 | Participate in call with D. Unrue (Delphi) regarding the claims waterfall analysis. |
| 10 | 2/1/2007 | Brighoff, Benjamin | 1.0 | Research third party databases for Delphi press releases. |
| 10 | 2/1/2007 | Clayburgh, Peter | 0.5 | Discuss progress of industry conditions project with E. Tolocka (FTI). |
| 12 | 2/1/2007 | Concannon, Joseph | 0.5 | Analyze questions regarding the inventory borrowing base for purposes of the Hypothetical Liquidation analysis. |
| 17 | 2/1/2007 | Crisalli, Paul | 1.1 | Participate in a call with R. Eisenberg (FTI), R. Ho (FTI), A. Frankum (FTI), M. Weinsten (FTI), R. Fletemeyer (FTI) and J. Cristiano (FTI) to review the progress, issues and findings at the divisions with respect to PwC due diligence efforts. |
| 16 | 2/1/2007 | Crisalli, Paul | 1.1 | Meet with T. Lewis (Delphi) regarding the 2007 Plan to Plan performance variance analysis. |
| 16 | 2/1/2007 | Crisalli, Paul | 0.9 | Discuss with S. Salrin (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi) and M. Bierlein (Delphi) the Plan-to-Plan analysis. |
| 16 | 2/1/2007 | Crisalli, Paul | 0.6 | Analyze and update the 2007 plan to plan variance analysis as it relates to the division. |
| 17 | 2/1/2007 | Crisalli, Paul | 3.3 | Continue to participate in the E&S divisional review meeting with the investor group and A. Frankum (FTI). |
| 17 | 2/1/2007 | Crisalli, Paul | 3.6 | Participate in the E&S divisional review meeting with the investor group and A. Frankum (FTI). |
| 17 | 2/1/2007 | Cristiano, John | 1.0 | Discuss adjustments to Thermal corporate allocations for 2006 with Y. Brinson (Delphi). |
| 17 | 2/1/2007 | Cristiano, John | 2.2 | Review Thermal forecasted operating assumptions and agree certain restructuring items to source data. |
| 17 | 2/1/2007 | Cristiano, John | 1.6 | Discuss bookings and revenue projections with J. Heiman (Delphi) as they pertain to the Thermal division. |
| 17 | 2/1/2007 | Cristiano, John | 1.3 | Discuss the task sheet and the progress of current open items related to Thermal PwC due diligence efforts with L. Severson (Delphi). |
| 17 | 2/1/2007 | Cristiano, John | 1.1 | Participate in a call with  R. Eisenberg (FTI), R. Ho (FTI), A. Frankum (FTI), M. Weinsten (FTI), R. Fletemeyer (FTI) and P. Crisalli (FTI) to review the progress, issues and findings at the divisions with respect to PwC due diligence efforts. |
| 17 | 2/1/2007 | Cristiano, John | 2.2 | Discuss balance sheet open items and issues related to the North American trial balance with L. Severson (Delphi), S. Kodicki (Delphi) and J. Grundman (PwC). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/1/2007 | Cristiano, John | 0.5 | Update the project global tracker used to track requests from the PwC due diligence team regarding the Thermal division. |
| 16 | 2/1/2007 | Dana, Steven | 0.5 | Prepare and distribute a schedule of baseline capital expenditures by product business unit. |
| 16 | 2/1/2007 | Dana, Steven | 0.7 | Review and distribute the overlay check file prepared by D. Swanson (Delphi) and distribute to S. Whitson (Delphi). |
| 99 | 2/1/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 2/1/2007 | Dana, Steven | 1.1 | Participate in a meeting with the Delphi Strategic Planning team to discuss the progress of overlays. |
| 16 | 2/1/2007 | Dana, Steven | 1.7 | Analyze the Catalyst Division's identified changes template and update the treatment of intercompany eliminations accordingly. |
| 16 | 2/1/2007 | Dana, Steven | 0.8 | Review the product business unit P&L modules prepared by B. Bosse (Delphi). |
| 16 | 2/1/2007 | Dana, Steven | 1.1 | Prepare and distribute a schedule illustrating regional P&L metrics. |
| 16 | 2/1/2007 | Dana, Steven | 1.8 | Prepare a P&L line item reconciliation to analyze certain expense overlays. |
| 12 | 2/1/2007 | Eisenberg, Randall | 1.1 | Review a draft of the Hypothetical Liquidation analysis in preparation for an upcoming meeting with the drafting team. |
| 5 | 2/1/2007 | Eisenberg, Randall | 0.3 | Correspond with D. Unrue (Delphi) and J. Sheehan (Delphi) regarding claims update for plan investors. |
| 5 | 2/1/2007 | Eisenberg, Randall | 0.9 | Review draft claims summary and prepare comments. |
| 4 | 2/1/2007 | Eisenberg, Randall | 0.8 | Review draft regarding 5th supplemental affidavit. |
| 3 | 2/1/2007 | Eisenberg, Randall | 0.3 | Participate in call with K. Kuby (FTI) regarding the vendor term extension initiative. |
| 17 | 2/1/2007 | Eisenberg, Randall | 1.1 | Participate in a call with R. Ho (FTI), A. Frankum (FTI), M. Weinsten (FTI), R. Fletemeyer (FTI), J. Cristiano (FTI) and P. Crisalli (FTI) to review the progress, issues and findings at the divisions with respect to PwC due diligence efforts. |
| 12 | 2/1/2007 | Eisenberg, Randall | 1.1 | Participate in a call with R. Fletemeyer and J. Guglielmo (both FTI) to review the Hypothetical Liquidation analysis. |
| 11 | 2/1/2007 | Eisenberg, Randall | 0.8 | Participate in call with T. Behnke (FTI) regarding the claims section of the UCC deck. |
| 11 | 2/1/2007 | Eisenberg, Randall | 0.4 | Review final claims deck and send to Mesirow. |
| 11 | 2/1/2007 | Eisenberg, Randall | 0.5 | Participate in call with J. Sheehan (Delphi) regarding AIP open items, claims and vendor term extension initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/1/2007 | Eisenberg, Randall | 0.3 | Participate in a call with A. Frankum (FTI) to discuss recent due diligence presentations. |
| 16 | 2/1/2007 | Emrikian, Armen | 0.8 | Discuss the progress of the upcoming overlays with S. Whitfield (Delphi). |
| 16 | 2/1/2007 | Emrikian, Armen | 1.7 | Analyze the comparable Company disclosure statements for fresh start accounting purposes. |
| 16 | 2/1/2007 | Emrikian, Armen | 0.5 | Discuss open issues in the consolidation module with N. Torraco (Rothschild). |
| 16 | 2/1/2007 | Emrikian, Armen | 1.0 | Review the product business unit P&L module summary P&L as compared to the Company file and note follow-up items. |
| 16 | 2/1/2007 | Emrikian, Armen | 0.9 | Review the emergence scenario outputs from the consolidation module. |
| 16 | 2/1/2007 | Emrikian, Armen | 1.0 | Reconcile figures in the draft DTM presentation with those in the consolidation module and note discrepancies. |
| 16 | 2/1/2007 | Emrikian, Armen | 0.7 | Develop summary points regarding certain assumptions for the upcoming DTM presentation. |
| 16 | 2/1/2007 | Emrikian, Armen | 0.3 | Meet with T. Letchworth (Delphi) to discuss the outstanding P&L geography items. |
| 16 | 2/1/2007 | Emrikian, Armen | 1.1 | Discuss the preliminary cash flow forecast with J. Pritchett (Delphi). |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.4 | Review the DIP schedules provided to the bank and send to B. Pickering (Mesirow). |
| 5 | 2/1/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with T. Behnke (FTI) regarding the settlement procedures information. |
| 17 | 2/1/2007 | Fletemeyer, Ryan | 1.1 | Participate in a call with R. Eisenberg (FTI), M. Weinsten (FTI), A. Frankum (FTI), J. Cristiano (FTI) and P. Crisalli (FTI) and R. Ho (FTI)  to review the progress, issues and findings at the divisions with respect to PwC due diligence efforts. |
| 12 | 2/1/2007 | Fletemeyer, Ryan | 1.1 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) to review the Hypothetical Liquidation analysis. |
| 12 | 2/1/2007 | Fletemeyer, Ryan | 0.8 | Participate in call with A. Frankum (FTI) to review and refine assumptions in the  Hypothetical Liquidation analysis. |
| 12 | 2/1/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with D. Li and J. Guglielmo (both FTI) to discuss additional requirements for the Hypothetical Liquidation analysis. |
| 12 | 2/1/2007 | Fletemeyer, Ryan | 0.2 | Discuss the Hypothetical Liquidation analysis open issues with D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.3 | Discuss the supporting documentation for the XXX settlement with J. Wharton (Skadden). |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.5 | Review the real estate update slides for the 16th UCC presentation and send comments to C. Danz (Skadden) and C. Comerford (Delphi). |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.7 | Discuss the business update section for the 16th UCC presentation with M. Williams (Delphi). |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.8 | Examine the consolidated financial slides for the business update section in the 16th UCC presentation. |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 1.1 | Review the monthly operating report information included in the business update section for the 16th UCC presentation. |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 1.1 | Prepare the quarter over quarter and year over year Divisional result comparison slides for the 16th UCC presentation. |
| 11 | 2/1/2007 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's questions regarding the XXX settlement notice with D. Unrue (Delphi). |
| 17 | 2/1/2007 | Frankum, Adrian | 0.3 | Participate in a call with R. Eisenberg (FTI) to discuss recent due diligence presentations. |
| 17 | 2/1/2007 | Frankum, Adrian | 3.3 | Continue to participate in the E&S divisional review meeting with the investor group management and P. Crisalli (FTI). |
| 17 | 2/1/2007 | Frankum, Adrian | 1.6 | Review materials and prepare for the E&S divisional meeting. |
| 12 | 2/1/2007 | Frankum, Adrian | 0.8 | Participate in call with R. Fletemeyer (FTI) to review and refine the assumptions in the Hypothetical Liquidation analysis. |
| 17 | 2/1/2007 | Frankum, Adrian | 1.1 | Participate in a call with R. Eisenberg (FTI), R. Ho (FTI), M. Weinstein (FTI), R. Fletemeyer (FTI), J. Cristiano (FTI) and P. Crisalli (FTI) to review the progress, issues and findings at the divisions with respect to PwC due diligence efforts. |
| 17 | 2/1/2007 | Frankum, Adrian | 3.6 | Participate in the E&S divisional review meeting with the investor group management and P. Crisalli (FTI). |
| 17 | 2/1/2007 | Frankum, Adrian | 0.6 | Prepare summary for the investor diligence sessions for an upcoming meeting with the FTI diligence teams. |
| 5 | 2/1/2007 | Gildersleeve, Ryan | 1.3 | Develop CMSi database query to list schedules superseded by expunged claims. |
| 5 | 2/1/2007 | Gildersleeve, Ryan | 1.0 | Participate in a call with T. Behnke (FTI) and J. Triana (FTI) regarding automating the preparation of monthly claim reports. |
| 5 | 2/1/2007 | Gildersleeve, Ryan | 0.5 | Discuss the CMSi reporting content with C. Michels (Delphi) and note key items. |
| 5 | 2/1/2007 | Gildersleeve, Ryan | 0.3 | Discuss the development of the CMSi program with J. Triana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/1/2007 | Guglielmo, James | 0.6 | Review and draft notes regarding business plan due diligence questions as provided by B. Pickering (Mesirow). |
| 99 | 2/1/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 16 | 2/1/2007 | Guglielmo, James | 0.9 | Review and provide comments to the draft slides for the Business and Financial, Vendor Management and Claims sections in the draft UCC presentation for DTM. |
| 12 | 2/1/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Li and R. Fletemeyer (both FTI) to discuss additional requirements for the Hypothetical Liquidation analysis. |
| 12 | 2/1/2007 | Guglielmo, James | 0.3 | Discuss the PBGC claim estimates with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 2/1/2007 | Guglielmo, James | 1.1 | Participate in a call with R. Eisenberg and R. Fletemeyer (both FTI) to review the Hypothetical Liquidation analysis. |
| 10 | 2/1/2007 | Guglielmo, James | 1.0 | Revise and forward draft document of IUE replies to B. Sax (Delphi) for review and approval. |
| 12 | 2/1/2007 | Guglielmo, James | 0.7 | Analyze the assumption documents related to the Hypothetical Liquidation analysis. |
| 17 | 2/1/2007 | Ho, Rocky | 0.9 | Review and prepare appropriate DPSS due diligence materials for Delphi product business unit projection support. |
| 17 | 2/1/2007 | Ho, Rocky | 1.1 | Analyze the supporting DPSS data analysis in preparation of an upcoming revenue meeting. |
| 17 | 2/1/2007 | Ho, Rocky | 1.1 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI), M. Weinsten (FTI), R. Fletemeyer (FTI), J. Cristiano (FTI) and P. Crisalli (FTI) to review the progress, issues and findings at the divisions with respect to the PwC DPSS due diligence effor |
| 17 | 2/1/2007 | Ho, Rocky | 0.8 | Meet with T. Clark (Delphi) to review the PwC DPSS data request. |
| 17 | 2/1/2007 | Ho, Rocky | 0.6 | Review bad debt reserve and roll-forward back-up support for DPSS due diligence purposes. |
| 17 | 2/1/2007 | Ho, Rocky | 0.8 | Meet with C. Anderson (Delphi) to discuss support for warranty issues related to the DPSS division. |
| 17 | 2/1/2007 | Ho, Rocky | 0.6 | Meet with C. Stuart (PwC) to discuss product business unit-level data requests regarding the DPSS due diligence requests. |
| 17 | 2/1/2007 | Ho, Rocky | 3.1 | Meet with the PwC DPSS due diligence team, M. Rogers, T. Clark and L. Jolly (all Delphi) to review the Delphi business plan. |
| 17 | 2/1/2007 | Ho, Rocky | 1.0 | Meet with K. Jorge (Delphi) to review and discuss the satellite market support for DPSS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/1/2007 | Ho, Rocky | 1.3 | Review the supporting data for the IAM revenue projections and note key assumptions related to DPSS. |
| 7 | 2/1/2007 | Johnston, Cheryl | 0.5 | Prepare and format for clarity December 2006 Exhibits A and B. |
| 7 | 2/1/2007 | Johnston, Cheryl | 2.9 | Continue to review and format for clarity the January fee working file. |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.4 | Discuss the assumption summary with T. Letchworth and J. Pritchett (both Delphi) for an upcoming DTM presentation. |
| 99 | 2/1/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.7 | Meet with S. Reinhart, J. Pritchett, A. Cline (all Delphi) to discuss Packard working capital. |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.6 | Prepare the Thermal summary and distribute per request by J. Pritchett (Delphi). |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.8 | Modify the inventory summary to correctly capture the non-cash inventory. |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.9 | Meet with S. Kokic, D. Greenbury, S. Harris and J. Pritchett (all Delphi) to discuss the working capital at Thermal. |
| 16 | 2/1/2007 | Karamanos, Stacy | 1.8 | Update the analysis for the working capital back up package per request by J. Pritchett (Delphi). |
| 16 | 2/1/2007 | Karamanos, Stacy | 0.4 | Examine the assumption summary of SG&A with T. Lewis (Delphi) for an upcoming DTM presentation. |
| 16 | 2/1/2007 | Karamanos, Stacy | 1.1 | Update the budget business plan assumption summary for an upcoming DTM presentation. |
| 16 | 2/1/2007 | Karamanos, Stacy | 2.7 | Prepare the backup analysis for the upcoming DTM presentation regarding working capital, restructuring and winddown. |
| 16 | 2/1/2007 | Krieg, Brett | 0.9 | Attend a meeting regarding SG&A open items with C. Darby (Delphi) and M. Quentin (FTI). |
| 16 | 2/1/2007 | Krieg, Brett | 0.9 | Attend the SG&A analysis meeting with M. Quentin (FTI) and R. Robinson (Delphi). |
| 16 | 2/1/2007 | Krieg, Brett | 2.6 | Review the back-up materials for the SGA budget with M. Quentin (FTI). |
| 16 | 2/1/2007 | Krieg, Brett | 2.9 | Review the SGA budget with M. Quentin (FTI). |
| 3 | 2/1/2007 | Kuby, Kevin | 0.4 | Discuss the divestiture process timing with D. Wehrle (FTI). |
| 3 | 2/1/2007 | Kuby, Kevin | 0.8 | Discuss the cure estimation process with E. Weber (FTI), D. Wehrle (FTI) and D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/1/2007 | Kuby, Kevin | 0.7 | Review the updated Brake Hose contracts relating to cure estimates with E. Weber (FTI). |
| 3 | 2/1/2007 | Kuby, Kevin | 1.0 | Review the Steering indirect contract listing and cure estimation methodologies. |
| 3 | 2/1/2007 | Kuby, Kevin | 0.7 | Discuss the contract assumption and cure estimation project with G. Shah (Delphi). |
| 3 | 2/1/2007 | Kuby, Kevin | 0.8 | Review the Skadden edits related to the negotiating points document and update accordingly. |
| 3 | 2/1/2007 | Kuby, Kevin | 1.1 | Meet with D. Blackburn (Delphi), N. Laws (Delphi), B. Hubbard (Delphi), D. Wehrle (FTI), C. Miller (Delphi) and E. Laws (Delphi) regarding the terms improvement initiative. |
| 3 | 2/1/2007 | Kuby, Kevin | 0.3 | Participate in call with R. Eisenberg (FTI) regarding the vendor term extension initiative. |
| 3 | 2/1/2007 | Kuby, Kevin | 0.5 | Meet with D. Blackburn (Delphi) and D. Wehrle (FTI) to discuss the terms improvement initiative. |
| 3 | 2/1/2007 | Kuby, Kevin | 0.2 | Revise the draft buyers letter to reflect changes in the case. |
| 11 | 2/1/2007 | Kuby, Kevin | 0.3 | Review the updated claims slides for an upcoming UCC presentation. |
| 3 | 2/1/2007 | Kuby, Kevin | 0.3 | Discuss with D. Wehrle (FTI) the contract data related to the waiver of pre-petition cure rights. |
| 12 | 2/1/2007 | Li, Danny | 1.3 | Review the Hypothetical Liquidation analysis model to examine the intercompany calculations and flow. |
| 12 | 2/1/2007 | Li, Danny | 0.2 | Correspond with A. Frankum (FTI) to review certain Hypothetical Liquidation analysis assumptions and issues. |
| 12 | 2/1/2007 | Li, Danny | 0.2 | Discuss  Hypothetical Liquidation analysis open issues with R. Fletemeyer (FTI). |
| 12 | 2/1/2007 | Li, Danny | 0.3 | Advise R. Fletemeyer (FTI) on the intercompany calculations and treatment in the Hypothetical Liquidation analysis model. |
| 12 | 2/1/2007 | Li, Danny | 0.3 | Discuss the PBGC claim estimates with J. Guglielmo (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 2/1/2007 | Li, Danny | 0.5 | Participate in a call with J. Guglielmo and R. Fletemeyer (both FTI) to discuss additional requirements for the Hypothetical Liquidation analysis. |
| 10 | 2/1/2007 | Maffei, Jeffrey | 1.0 | Meet with E. Vinogradsky (FTI) to discuss results of investment returns analysis. |
| 10 | 2/1/2007 | Maffei, Jeffrey | 1.5 | Review investment returns program for accuracy. |
| 10 | 2/1/2007 | Maffei, Jeffrey | 2.0 | Create program to test investment returns output. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/1/2007 | Maffei, Jeffrey | 1.7 | Edit investment returns program with additional date ranges. |
| 10 | 2/1/2007 | Maffei, Jeffrey | 1.8 | Review results of investment returns program. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.6 | Analyze and discuss with M. Stein (Rothschild) the amount of interest for each component of debt and the reason underlying assumptions. |
| 99 | 2/1/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 2/1/2007 | McDonagh, Timothy | 0.4 | Prepare for upcoming calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.5 | Review and update the fresh start entries in the product business unit model. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.4 | Discuss the treatment of the DIP fee amortization with M. Stein (Rothschild). |
| 16 | 2/1/2007 | McDonagh, Timothy | 1.9 | Update the product business unit model to include a recapitalization assumptions section. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.5 | Analyze and create a list of all structural differences between the product business unit model and the Rothschild model. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.4 | Prepare and reconcile the product business unit model outputs with the fresh start entries. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.4 | Prepare and review the product business unit model outputs with the recapitalization per request by A. Emrikian (FTI). |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.3 | Prepare and review the Regional OCF calculation support pages and send to S. Karamanos (FTI). |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Hewes (Delphi) and M. Stein (Rothschild) regarding the breakdown of the LSTC unsecured notes. |
| 16 | 2/1/2007 | McDonagh, Timothy | 0.4 | Examine the Regional OCF outputs in the DTM report versus the latest Regional OCF outputs. |
| 16 | 2/1/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model per comments by A. Emrikian (FTI). |
| 5 | 2/1/2007 | McKeighan, Erin | 1.2 | Remove duplicate detail events from CMSi to clear exception reports in preparation for Omnibus Objection 8 & 9. |
| 5 | 2/1/2007 | McKeighan, Erin | 0.3 | Finish updating estimates for claims with changed parent or child on a claim match to ensure accurate claim estimates. |
| 5 | 2/1/2007 | McKeighan, Erin | 2.3 | Build report displaying schedules superseded by expired claims to prepare for claimant voting. |
| 5 | 2/1/2007 | McKeighan, Erin | 2.5 | Continue working on a report to display schedules with only expunged or withdrawn claims to prepare for claimant voting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/1/2007 | Park, Jaewan | 2.0 | Prepare analysis of stock performance for G. Vinogradsky (FTI). |
| 16 | 2/1/2007 | Quentin, Michele | 0.9 | Attend a meeting regarding SG&A open items with C. Darby (Delphi) and B. Krieg (FTI). |
| 16 | 2/1/2007 | Quentin, Michele | 0.9 | Attend the SG&A analysis meeting with B. Krieg (FTI) and R. Robinson (Delphi). |
| 16 | 2/1/2007 | Quentin, Michele | 0.9 | Attend meeting regarding January divisional allocations with C. Darby (Delphi). |
| 16 | 2/1/2007 | Quentin, Michele | 2.9 | Review the SGA budget with B. Krieg (FTI). |
| 16 | 2/1/2007 | Quentin, Michele | 2.6 | Review the back-up materials for the SGA budget with B. Krieg (FTI). |
| 4 | 2/1/2007 | Schondelmeier, Kathryn | 3.0 | Complete conflict check for additional related parties and update the fifth supplemental affidavit accordingly. |
| 3 | 2/1/2007 | Stevning, Johnny | 2.5 | Finalize indirect supplier contract report with changes requested by D. Wehrle (FTI). |
| 3 | 2/1/2007 | Stevning, Johnny | 1.0 | Create summary file of all Indirect counts for D. Wehrle (FTI). |
| 4 | 2/1/2007 | Swanson, David | 1.9 | Revise the 5th Supplemental Affidavit based on comments from A. Frankum (FTI). |
| 4 | 2/1/2007 | Swanson, David | 2.3 | Continue to reconcile the disclosure lists provided by Skadden and FTI in order to prepare the 5th Supplemental Affidavit. |
| 7 | 2/1/2007 | Swanson, David | 1.7 | Prepare the December 2006 fee statement schedules for review by R. Eisenberg (FTI). |
| 10 | 2/1/2007 | Tolocka, Eric | 1.4 | Prepare charts of data from analyst industry reports. |
| 10 | 2/1/2007 | Tolocka, Eric | 1.7 | Analyze financial data from analyst industry reports. |
| 10 | 2/1/2007 | Tolocka, Eric | 0.5 | Discuss progress of industry conditions project with P. Clayburgh (FTI). |
| 10 | 2/1/2007 | Tolocka, Eric | 1.5 | Review and summarize news articles of industry conditions. |
| 10 | 2/1/2007 | Tolocka, Eric | 1.3 | Prepare summary of industry conditions data from analyst industry reports. |
| 5 | 2/1/2007 | Triana, Jennifer | 2.5 | Develop CMSi program to report on all withdrawn and ordered claims. |
| 5 | 2/1/2007 | Triana, Jennifer | 1.0 | Participate in a call with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding automating the preparation of monthly claim reports. |
| 5 | 2/1/2007 | Triana, Jennifer | 2.5 | Continue to develop CMSi program which will report on all claims pending Omnibus objection 4, 5, 6 and 7. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/1/2007 | Triana, Jennifer | 0.3 | Discuss the development of the CMSi program with R. Gildersleeve (FTI). |
| 5 | 2/1/2007 | Triana, Jennifer | 0.2 | Continue to create data exception report for the purpose of determining if claims are entitled to a new detail portion, per request by R. Gildersleeve (FTI). |
| 5 | 2/1/2007 | Triana, Jennifer | 0.4 | Create draft Omnibus objection exhibit which contains 100 protective claims for analysis purposes, per request by T. Behnke (FTI). |
| 5 | 2/1/2007 | Triana, Jennifer | 0.1 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' from XXX claims for the purpose of making changes to the claim prior to preparing for the eighth and ninth Omnibus objections, per request by T. Atkins (Callaway analyst). |
| 10 | 2/1/2007 | Vinogradsky, Eugenia | 1.0 | Meet with J. Maffei (FTI) to discuss results of investment returns analysis. |
| 17 | 2/1/2007 | Wahl, Dustin | 2.5 | Update the PwC Packard due diligence list for new items requested by the PwC team, items that were supplied by Packard management, and comments provided by Packard management; review with S Reinhart (Packard). |
| 17 | 2/1/2007 | Wahl, Dustin | 3.5 | Attend meeting with N. Eastman (PwC) and S. Reinhart (Packard) to discuss progress of Packard due diligence list. |
| 99 | 2/1/2007 | Wahl, Dustin | 2.0 | Travel from Newark, NJ to Cleveland, OH. |
| 3 | 2/1/2007 | Weber, Eric | 0.4 | Advise J. Ruhm (Callaway) on those cases where a specific contract number is linked to multiple DUNS numbers in conjunction with the contract assumption/rejection procedures. |
| 3 | 2/1/2007 | Weber, Eric | 1.1 | Engage in additional negotiations and revise settlement agreement accordingly. |
| 3 | 2/1/2007 | Weber, Eric | 0.8 | Discuss the cure estimation process with K. Kuby (FTI), D. Wehrle (FTI) and D. Unrue (Delphi). |
| 3 | 2/1/2007 | Weber, Eric | 1.1 | Reconcile final list of Saginaw assumable indirect contract list against total population of indirect contracts to ensure accuracy. |
| 3 | 2/1/2007 | Weber, Eric | 0.9 | Work with G. Shah (Delphi) to investigate the revised deadline for completing the contract assumption process and advise J. Ruhm (Callaway) on new deadline as it pertains to completing his cure estimate work. |
| 3 | 2/1/2007 | Weber, Eric | 0.5 | Obtain updates for the various First Day Orders and log the updates (i.e. changes in approval/rejection progress, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/1/2007 | Weber, Eric | 0.5 | Finalize the settlement terms for the supplier XXX via discussions and correspondence with R. Gonzalez (Delphi). |
| 11 | 2/1/2007 | Weber, Eric | 0.5 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 3 | 2/1/2007 | Weber, Eric | 0.6 | Finalize the settlement terms for the supplier XXX via discussions and correspondence with  M. Smith (Delphi). |
| 3 | 2/1/2007 | Weber, Eric | 0.7 | Review the updated Brake Hose contracts relating to cure estimates with K. Kuby (FTI). |
| 3 | 2/1/2007 | Weber, Eric | 0.8 | Reconcile the updated payment terms data received from C. Miller (Delphi) to the master terms improvement initiative database and note items for follow-up. |
| 3 | 2/1/2007 | Weber, Eric | 0.5 | Finalize the settlement terms for supplier XXX via discussions and correspondence with P. Suzuki (Delphi). |
| 3 | 2/1/2007 | Wehrle, David | 0.2 | Review edits to draft letter from J. Lyons (Skadden) regarding buyers and negotiating points. |
| 3 | 2/1/2007 | Wehrle, David | 0.3 | Discuss  the progress of the divestiture activity and priorities for identification of contracts eligible for assumption with K. Craft (Delphi). |
| 3 | 2/1/2007 | Wehrle, David | 0.8 | Discuss the cure estimation process with K. Kuby (FTI), E. Weber (FTI) and D. Unrue (Delphi). |
| 3 | 2/1/2007 | Wehrle, David | 0.3 | Discuss with K. Kuby (FTI) the contract data related to the waiver of pre-petition rights. |
| 3 | 2/1/2007 | Wehrle, David | 0.4 | Review the results of the Steering Division indirect contract analysis with C. Beall and G. Shah (both Delphi). |
| 3 | 2/1/2007 | Wehrle, David | 0.4 | Discuss the Steering Division machinery and the equipment suppliers' claims and contracts with G. Shah and C. Beall (Delphi). |
| 3 | 2/1/2007 | Wehrle, David | 0.2 | Discuss the proposed revisions to the division contract data with J. Ruhm (Callaway). |
| 3 | 2/1/2007 | Wehrle, David | 0.1 | Correspond with R. Emanuel (Delphi) regarding the contract assumptions and First Day Motion cases. |
| 3 | 2/1/2007 | Wehrle, David | 0.6 | Discuss with G. Shah (Delphi) the process related to the identification of Steering contracts to be assumed and cured. |
| 3 | 2/1/2007 | Wehrle, David | 1.1 | Meet with D. Blackburn (Delphi), N. Laws (Delphi), B. Hubbard (Delphi), K. Kuby (FTI), C. Miller (Delphi) and E. Laws (Delphi) regarding the terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/1/2007 | Wehrle, David | 0.2 | Correspond with N. Laws (Delphi) regarding the availability of prepetition payment terms data. |
| 3 | 2/1/2007 | Wehrle, David | 0.4 | Review edits to draft letter from K. Craft (Delphi) regarding buyers and negotiating points. |
| 3 | 2/1/2007 | Wehrle, David | 0.5 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to discuss the terms improvement initiative. |
| 3 | 2/1/2007 | Wehrle, David | 0.4 | Discuss the divestiture process timing with K. Kuby (FTI). |
| 17 | 2/1/2007 | Weinsten, Mark | 1.1 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI), R. Ho (FTI), R. Fletemeyer (FTI), J. Cristiano (FTI) and P. Crisalli (FTI) to review the progress, issues and findings at the divisions with respect to PwC Powertrain due diligence efforts. |
| 17 | 2/1/2007 | Weinsten, Mark | 0.4 | Participate in a call with Delphi accounting personnel regarding logistics for review regarding the Powertrain division. |
| 17 | 2/1/2007 | Weinsten, Mark | 1.5 | Review the Powertrain due diligence divisional overview materials and note key items. |
| 99 | 2/1/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 2/1/2007 | Wu, Christine | 1.3 | Prepare the restructuring slides for the backup section of an upcoming DTM presentation. |
| 16 | 2/1/2007 | Wu, Christine | 1.7 | Review and revise the restructuring slides for 2/5/07 DTM presentation. |
| 16 | 2/1/2007 | Wu, Christine | 0.9 | Revise the Packard and Thermal external due diligence packages for distribution. |
| 16 | 2/1/2007 | Wu, Christine | 1.1 | Analyze the minority interest and equity income schedules by division and prepare open items lists to distribute to the divisions. |
| 16 | 2/1/2007 | Wu, Christine | 0.8 | Review and analyze the Powertrain minority interest by entity and update the consolidated minority interest and equity income schedules. |
| 16 | 2/1/2007 | Wu, Christine | 0.7 | Review the DPSS external due diligence package. |
| 16 | 2/1/2007 | Wu, Christine | 0.6 | Review the AHG external due diligence package and note key items. |
| 17 | 2/1/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), S. Slater (PwC) and P. Smidt (PwC) to review restructuring due diligence package. |
| 19 | 2/2/2007 | Band, Alexandra | 0.5 | Perform dataroom administration for certain individuals. |
| 5 | 2/2/2007 | Behnke, Thomas | 0.6 | Follow-up on various requests to update the claim charts and review the updated objection charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/2/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding the development of the claims waterfall charts. |
| 5 | 2/2/2007 | Behnke, Thomas | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding project tasks and reporting requests. |
| 5 | 2/2/2007 | Behnke, Thomas | 0.3 | Draft response regarding potential administration claim issues. |
| 5 | 2/2/2007 | Behnke, Thomas | 0.8 | Analyze and summarize the claim categories per request by D. Unrue (Delphi). |
| 10 | 2/2/2007 | Clayburgh, Peter | 1.0 | Meet with V. Warther (FTI) to discuss progress of industry conditions analysis. |
| 4 | 2/2/2007 | Concannon, Joseph | 0.3 | Calculate the change in the accounts receivable balance from November 2006 to December 2006 in the MOR and identify the reconciling items to the cash flow statement. |
| 99 | 2/2/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 2/2/2007 | Crisalli, Paul | 0.9 | Update the E&S material performance analysis and supplier terms presentation. |
| 16 | 2/2/2007 | Crisalli, Paul | 1.1 | Analyze inventory adjustment amounts included in the budget business plan. |
| 99 | 2/2/2007 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 2/2/2007 | Crisalli, Paul | 2.3 | Analyze the 2007 plan to plan manufacturing, pension and OPEB variances. |
| 16 | 2/2/2007 | Crisalli, Paul | 0.5 | Update the 2007 plan to plan performance slide with revised Company information for the DTM presentation. |
| 16 | 2/2/2007 | Crisalli, Paul | 0.6 | Correspond with J. Pritchett (Delphi) and T. Lewis (Delphi) regarding the 2007 plan to plan variances and updates. |
| 17 | 2/2/2007 | Cristiano, John | 1.2 | Discuss Thermal inventory, costing and reserves with D. Conlon (Delphi), L. Severson (Delphi) and J. Grundman (PwC). |
| 99 | 2/2/2007 | Cristiano, John | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/2/2007 | Cristiano, John | 1.5 | Discuss open items, upcoming tasks and materials with L. Severson (Delphi) related to Thermal due diligence efforts related to. |
| 17 | 2/2/2007 | Cristiano, John | 0.8 | Draft correspondence to S. Harris (Delphi) regarding Thermal investor presentation items of note. |
| 17 | 2/2/2007 | Cristiano, John | 0.7 | Review and update draft correspondence regarding Thermal due diligence to be sent to S. Harris (Delphi). |
| 17 | 2/2/2007 | Cristiano, John | 0.6 | Discuss Thermal joint ventures and acquisitions with M. Harrison (Delphi) and L. Severson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/2/2007 | Cristiano, John | 2.6 | Discuss the progress of open request list items regarding the Thermal division with S. Harris (Delphi), L. Severson (Delphi), D. Pelosi (PwC), J. Grundman (PwC) and L. Sullivan (PwC). |
| 16 | 2/2/2007 | Dana, Steven | 0.3 | Participate in call with D. Swanson and T. McDonagh (both FTI) regarding the reconciliation of the product business unit P&L model. |
| 16 | 2/2/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the progress of the E&S analysis and the next steps. |
| 16 | 2/2/2007 | Eisenberg, Randall | 0.3 | Discuss  the updates to GM and union negotiations with J. Sheehan (Delphi). |
| 7 | 2/2/2007 | Eisenberg, Randall | 1.5 | Review draft of fee statement and provide comments. |
| 4 | 2/2/2007 | Eisenberg, Randall | 0.4 | Participate in a call with J. Guglielmo (FTI) to discuss staffing for February. |
| 11 | 2/2/2007 | Eisenberg, Randall | 0.8 | Review a draft of the UCC presentation. |
| 12 | 2/2/2007 | Eisenberg, Randall | 0.8 | Review with J. Guglielmo (FTI) and R. Fletemeyer (FTI) draft of  Hypothetical Liquidation analysis and open items. |
| 12 | 2/2/2007 | Eisenberg, Randall | 0.5 | Participate in a call with R. Fletemeyer and J. Guglielmo (both FTI) to discuss the review of the Hypothetical Liquidation analysis. |
| 4 | 2/2/2007 | Eisenberg, Randall | 0.3 | Review the progress of certain projects with A. Frankum (FTI). |
| 16 | 2/2/2007 | Eisenberg, Randall | 0.2 | Discuss with B. Shaw (Rothschild) in preparation for the DTM. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.3 | Develop questions for an upcoming meeting regarding recapitalization modeling. |
| 99 | 2/2/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.3 | Discuss potential changes to the hourly labor inputs with F. Laws (Delphi). |
| 16 | 2/2/2007 | Emrikian, Armen | 1.5 | Meet with J. Pritchett (Delphi), S. Salrin (Delphi), J. Sheehan (Delphi), B. Dellinger (Delphi), B. Shaw (Rothschild), N. Torroco (Rothschild), T. Letchworth (Delphi) and A. Frankum (FTI) to discuss and review the preliminary cash flows and balance sheet |
| 16 | 2/2/2007 | Emrikian, Armen | 0.6 | Examine the cash flow statement split in the recapitalization model and note key items. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.6 | Meet with C. Darby and B. Bosse (both Delphi) to discuss overlay P&L geography issues. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.4 | Discuss net cash flow items in the business plan model with M. Stein (Rothschild). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/2/2007 | Emrikian, Armen | 0.5 | Review the draft DTM presentation. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.5 | Analyze regional sales, performance and OCF graph outputs for the DTM presentation. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.6 | Participate in a meeting with T. Letchworth, J. Pritchett, S. Whitfield, S. Pflieger (all Delphi) and S. Karamanos (FTI) to discuss the progress of the DTM presentation and budget business plan model. |
| 16 | 2/2/2007 | Emrikian, Armen | 0.7 | Review the business plan model to provide baseline information for the 2007 plan-to-plan analysis. |
| 12 | 2/2/2007 | Fletemeyer, Ryan | 0.5 | Participate in call with A. Frankum (FTI) to discuss open issues on the Hypothetical Liquidation analysis. |
| 4 | 2/2/2007 | Fletemeyer, Ryan | 0.8 | Participate (partial) in a Project Vantage update meeting with E. Weber (FTI) and P. Codelka (Delphi) to review the detailed projections with Codelka for accuracy. |
| 12 | 2/2/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of Hypothetical Liquidation analysis open items to discuss with A. Frankum (FTI). |
| 12 | 2/2/2007 | Fletemeyer, Ryan | 0.8 | Review with R. Eisenberg (FTI) and J. Guglielmo (FTI) draft of Hypothetical Liquidation analysis and open items. |
| 12 | 2/2/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) to discuss the review of the Hypothetical Liquidation analysis. |
| 11 | 2/2/2007 | Fletemeyer, Ryan | 0.5 | Analyze the December monthly operating report cash flow statement based on questions by M. Thatcher (Mesirow). |
| 11 | 2/2/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX lease information with M. Thatcher (Mesirow). |
| 11 | 2/2/2007 | Fletemeyer, Ryan | 0.6 | Prepare the December Mesirow financial package and send to K. Matlawski (Mesirow). |
| 11 | 2/2/2007 | Fletemeyer, Ryan | 1.4 | Review edits and additional business updates to the slides for the 16th UCC presentation. |
| 11 | 2/2/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX lease documents and prepare the draft responses to Mesirow's lease notice questions. |
| 99 | 2/2/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 17 | 2/2/2007 | Frankum, Adrian | 1.6 | Meet with S. Salrin (Delphi), J. Sheehan (Delphi), M. Williams (Delphi), C. Wittmer (PwC), P. Smidt (PwC) and P. Ellie (PwC) to discuss the budget business plan development process and the progress in the diligence efforts at the divisions. |
| 99 | 2/2/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/2/2007 | Frankum, Adrian | 3.0 | Participate in the investor AHG due diligence meeting with representatives from Cerberus, Merrill Lynch, UBS, Delphi and Rothschild. |
| 17 | 2/2/2007 | Frankum, Adrian | 0.6 | Prepare for an upcoming AHG due diligence meeting. |
| 17 | 2/2/2007 | Frankum, Adrian | 0.2 | Participate in a call with M. Weinsten (FTI) regarding SharePoint and investor due diligence. |
| 17 | 2/2/2007 | Frankum, Adrian | 0.2 | Meet with S. Salrin (Delphi) regarding the investor diligence process. |
| 16 | 2/2/2007 | Frankum, Adrian | 1.5 | Meet with J. Pritchett (Delphi), S. Salrin (Delphi), J. Sheehan (Delphi), B. Dellinger (Delphi), B. Shaw (Rothschild), N. Torroco (Rothschild), T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss and review the preliminary cash flows and balance sheet |
| 12 | 2/2/2007 | Frankum, Adrian | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss open items on the Hypothetical Liquidation analysis. |
| 4 | 2/2/2007 | Frankum, Adrian | 0.3 | Review the progress of certain projects with R. Eisenberg (FTI). |
| 5 | 2/2/2007 | Gildersleeve, Ryan | 1.1 | Prepare the Omnibus objection summary charts per request by D. Unrue (Delphi). |
| 5 | 2/2/2007 | Gildersleeve, Ryan | 0.6 | Modify the CMSi report of schedules superseded by the expunged claims. |
| 5 | 2/2/2007 | Gildersleeve, Ryan | 0.3 | Discuss CMSi reporting with C. Michels (Delphi) and ensure all relevant inputs are included. |
| 5 | 2/2/2007 | Gildersleeve, Ryan | 0.3 | Participate in call with T. Behnke (FTI) regarding project tasks and reporting requests. |
| 5 | 2/2/2007 | Gildersleeve, Ryan | 0.2 | Discuss waterfall report preparation with J. Triana (FTI). |
| 11 | 2/2/2007 | Guglielmo, James | 1.5 | Review of the preliminary UCC presentation and draft comments to L. Diaz (Skadden). |
| 12 | 2/2/2007 | Guglielmo, James | 0.8 | Review with R. Eisenberg (FTI) and R. Fletemeyer (FTI) draft of Hypothetical Liquidation analysis and open issues. |
| 12 | 2/2/2007 | Guglielmo, James | 0.6 | Review the comparable company liquidation analysis for assumptions on winddown, preferences and union claims as it pertains to the Hypothetical Liquidation analysis. |
| 4 | 2/2/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Eisenberg (FTI) to discuss staffing for February. |
| 12 | 2/2/2007 | Guglielmo, James | 0.5 | Review and modify the presentation to the Delphi management team regarding key issues remaining in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/2/2007 | Guglielmo, James | 0.4 | Participate in a call with M. Grace (Delphi) to discuss the IUE response additions from the Delphi Labor team. |
| 10 | 2/2/2007 | Guglielmo, James | 1.5 | Participate in a conference call with B. Sax, F. Kuplicki (both Delphi), T. Jerman (O'Melveny) and J. Lyons (Skadden) to discuss potential union claims. |
| 12 | 2/2/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg and R. Fletemeyer (both FTI) to discuss the review of the Hypothetical Liquidation analysis. |
| 11 | 2/2/2007 | Guglielmo, James | 0.3 | Review the preliminary 2007 Incentive Compensation presentation for the UCC. |
| 17 | 2/2/2007 | Ho, Rocky | 0.4 | Meet with J. Harris (Delphi) to discuss the IV pump projections for DPSS. |
| 99 | 2/2/2007 | Ho, Rocky | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 17 | 2/2/2007 | Ho, Rocky | 0.5 | Meet with J. Nguyen-Dai (PwC) to discuss additional revenue support on certain Delphi products for DPSS due diligence purposes. |
| 17 | 2/2/2007 | Ho, Rocky | 1.7 | Meet with J. Nguyen-Dai (PwC) and A. Seguin (Delphi) to review the DPSS product business unit financials. |
| 17 | 2/2/2007 | Ho, Rocky | 2.5 | Meet with J. Nguyen-Dai (PwC) and D. Berge (Delphi) regarding the DPSS due diligence request list. |
| 17 | 2/2/2007 | Ho, Rocky | 0.8 | Review the DPSS SG&A support regarding allocations among the product business units. |
| 17 | 2/2/2007 | Ho, Rocky | 0.8 | Review certain Delphi product support for non-contract products for DPSS due diligence purposes. |
| 17 | 2/2/2007 | Ho, Rocky | 0.7 | Analyze historical gross margins and other cost of goods sold for DPSS due diligence purposes. |
| 17 | 2/2/2007 | Ho, Rocky | 0.7 | Review the IAM North America P&L support detail for DPSS due diligence purposes. |
| 7 | 2/2/2007 | Johnston, Cheryl | 1.4 | Consolidate the January time and expense working files and send to D. Swanson (FTI). |
| 7 | 2/2/2007 | Johnston, Cheryl | 0.4 | Review and format for clarity the recently added January expense detail. |
| 7 | 2/2/2007 | Johnston, Cheryl | 0.5 | Incorporate January time detail into the master billing file. |
| 7 | 2/2/2007 | Johnston, Cheryl | 0.6 | Review all matter codes and follow up with professionals regarding time submission issues. |
| 7 | 2/2/2007 | Johnston, Cheryl | 0.7 | Prepare and review the updated fee working file for all matter codes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/2/2007 | Johnston, Cheryl | 0.7 | Review the fee and expense working files and update the January master billing file. |
| 16 | 2/2/2007 | Karamanos, Stacy | 0.7 | Discuss the DTM presentation updates with J. Pritchett (Delphi). |
| 16 | 2/2/2007 | Karamanos, Stacy | 0.9 | Meet with T. Letchworth (Delphi) regarding the labor related DTM presentation updates. |
| 16 | 2/2/2007 | Karamanos, Stacy | 2.8 | Update the restructuring, labor and assumption document analyses for the DTM presentation per discussion with J. Pritchett (Delphi). |
| 16 | 2/2/2007 | Karamanos, Stacy | 0.6 | Participate in a meeting with T. Letchworth, J. Pritchett, S. Whitfield, S. Pflieger (all Delphi) and A. Emrikian (FTI) to discuss the progress of the DTM presentation and budget business plan model. |
| 16 | 2/2/2007 | Karamanos, Stacy | 0.8 | Update the Rothschild recapitalization model outputs per request of S. Pflieger (Delphi). |
| 16 | 2/2/2007 | Karamanos, Stacy | 0.6 | Review the final draft of the DTM presentation per request by J. Pritchett (Delphi). |
| 16 | 2/2/2007 | Krieg, Brett | 2.6 | Review the SGA budget with M. Quentin (FTI) and provide comments. |
| 16 | 2/2/2007 | Krieg, Brett | 0.9 | Attend a meeting regarding SGA presentation edits with C. Darby (Delphi) and M. Quentin (FTI). |
| 99 | 2/2/2007 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 3 | 2/2/2007 | Kuby, Kevin | 0.6 | Discuss sales activity for the potential buy-sell suppliers with B. Gessaman (Delphi). |
| 3 | 2/2/2007 | Kuby, Kevin | 1.1 | Review the overall contract identification worksheet and cure estimation project and note key items. |
| 3 | 2/2/2007 | Kuby, Kevin | 0.6 | Review the K. Craft (Delphi) edits to the negotiating points document and incorporate appropriate elements per request by D. Blackburn (Delphi). |
| 3 | 2/2/2007 | Kuby, Kevin | 1.1 | Meet with D. Wehrle (FTI), E. Mink and C. Miller (both Delphi) to review the content and format of the terms improvement tracking tool. |
| 3 | 2/2/2007 | Kuby, Kevin | 1.4 | Meet with D. Blackburn (Delphi) and D. Wehrle (FTI) to discuss the strategy and implementation plan for the terms improvement initiative. |
| 16 | 2/2/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the progress of the E&S analysis and the next steps. |
| 16 | 2/2/2007 | Kuby, Kevin | 0.5 | Discuss with J. Griffin (Delphi) the progress of the E&S analysis and the next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/2/2007 | Kuby, Kevin | 0.7 | Review the supporting documentation for the materials performance presentation provided by P. Crisalli (FTI) . |
| 16 | 2/2/2007 | Kuby, Kevin | 0.4 | Review the E&S supplier terms summary. |
| 16 | 2/2/2007 | Kuby, Kevin | 0.2 | Review the supporting file related to the divisional performance metric calculation prepared by P. Crisalli (FTI). |
| 5 | 2/2/2007 | Li, Danny | 0.4 | Research and provide information concerning the claim estimation to K. Kuby (FTI). |
| 12 | 2/2/2007 | Li, Danny | 0.4 | Revise the Hypothetical Liquidation analysis footnotes and assumptions. |
| 12 | 2/2/2007 | Li, Danny | 0.8 | Prepare a matrix to summarize the treatment of certain claims and assumptions adopted by the bankrupted companies in the automotive industry in their Hypothetical Liquidation analysis. |
| 12 | 2/2/2007 | Li, Danny | 2.2 | Examine the disclosure statements and  Hypothetical Liquidation analysis filed by the bankrupted companies in the automotive industry for the treatment of certain claims and assumptions. |
| 12 | 2/2/2007 | Li, Danny | 0.4 | Review and revise Hypothetical Liquidation analysis key item matrix. |
| 10 | 2/2/2007 | Maffei, Jeffrey | 1.9 | Revise format of final report output of investment returns analysis. |
| 10 | 2/2/2007 | Maffei, Jeffrey | 0.7 | Analyze results of investment returns analysis. |
| 10 | 2/2/2007 | Maffei, Jeffrey | 0.6 | Create final report output of investment returns. |
| 10 | 2/2/2007 | Maffei, Jeffrey | 1.8 | Analyze univariate results for G. Vinogradsky (FTI). |
| 10 | 2/2/2007 | Maffei, Jeffrey | 1.5 | Review results of investment returns analysis for accuracy. |
| 10 | 2/2/2007 | Maffei, Jeffrey | 2.0 | Review third-party stock price data base to determine selection criteria. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.7 | Agree the updated region by division analysis to the divisional P&L from the product business unit P&L model. |
| 5 | 2/2/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report of Delphi supplier activities. |
| 5 | 2/2/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 2/1. |
| 5 | 2/2/2007 | McDonagh, Timothy | 0.1 | Prepare a list of the closed reclamation claims. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.7 | Agree the updated region by division analysis to the regional OCF model. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.3 | Participate in a call with M. Stein (Rothschild) to discuss the updates to the recapitalization model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/2/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to A. Emrikian (FTI) regarding the discussion list for an upcoming meeting on recapitalization. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.2 | Participate in a call with B. Hewes (Delphi) to discuss various modeling updates. |
| 16 | 2/2/2007 | McDonagh, Timothy | 1.2 | Update the region by division analysis with various miscellaneous overlays that were included in the product business unit model outputs to the DTM. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.2 | Prepare and review the worker's compensation liability walk from the product business unit model. |
| 16 | 2/2/2007 | McDonagh, Timothy | 0.3 | Participate in call with D. Swanson and S. Dana (both FTI) regarding the reconciliation of the product business unit P&L model. |
| 5 | 2/2/2007 | McKeighan, Erin | 1.4 | Continue working on a report to display schedules with only expunged or withdrawn claims superseding to prepare for claimant voting. |
| 5 | 2/2/2007 | McKeighan, Erin | 1.2 | Remove duplicate detail events from CMSi to clear exception reports in preparation for Omnibus Objection 8 & 9. |
| 5 | 2/2/2007 | McKeighan, Erin | 0.2 | Examine open claims per request by C. Michels (Delphi). |
| 5 | 2/2/2007 | McKeighan, Erin | 1.6 | Continue formatting report displaying schedules superseded by dead claims to prepare for claimant voting. |
| 10 | 2/2/2007 | Park, Jaewan | 5.0 | Review third-party data of plan assets. |
| 99 | 2/2/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/2/2007 | Quentin, Michele | 0.6 | Discuss certain items regarding the Strategic Planning department with C. Darby (Delphi). |
| 16 | 2/2/2007 | Quentin, Michele | 2.6 | Review the SGA budget with B. Krieg (FTI) and provide comments. |
| 16 | 2/2/2007 | Quentin, Michele | 0.9 | Attend a meeting regarding SGA presentation edits with C. Darby (Delphi) and B. Krieg (FTI). |
| 3 | 2/2/2007 | Stevning, Johnny | 2.6 | Begin creating report for all interiors suppliers for contract assumption project. |
| 16 | 2/2/2007 | Swanson, David | 0.3 | Participate in call with T. McDonagh and S. Dana (both FTI) regarding the reconciliation of the product business unit P&L model. |
| 4 | 2/2/2007 | Swanson, David | 2.3 | Revise the 5th Supplemental Affidavit based on comments from R. Eisenberg (FTI). |
| 7 | 2/2/2007 | Swanson, David | 2.6 | Revise the December 2006 Fee Statement based on comments from R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/2/2007 | Swanson, David | 1.6 | Modify the February 2007 budget based on recent submissions from various professionals. |
| 5 | 2/2/2007 | Triana, Jennifer | 2.2 | Continue to develop CMSi program which will report all claims that have been insufficiently documented and duplicate claims on the third Omnibus objection. |
| 5 | 2/2/2007 | Triana, Jennifer | 0.1 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' from certain claims for the purpose of making changes to the claim prior to preparing for the eighth and ninth Omnibus objections, per request by C. Michels (Delphi). |
| 5 | 2/2/2007 | Triana, Jennifer | 0.2 | Continue to develop the CMSi program which will report on all union, PBGC, GM, intercompany and customer claims. |
| 5 | 2/2/2007 | Triana, Jennifer | 2.3 | Continue to develop CMSi program which will report on all duplicate claims waiting for objection. |
| 5 | 2/2/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding the development of the claims waterfall charts. |
| 5 | 2/2/2007 | Triana, Jennifer | 0.2 | Discuss waterfall report preparation with R. Gildersleeve (FTI). |
| 19 | 2/2/2007 | Wagner, Cory | 0.5 | Perform dataroom administration for certain professionals. |
| 17 | 2/2/2007 | Wahl, Dustin | 1.0 | Continue to update the PwC Packard due diligence list with items received to date. |
| 17 | 2/2/2007 | Wahl, Dustin | 2.5 | Update the PwC Packard due diligence list with items received to date and convert to Excel file. |
| 17 | 2/2/2007 | Wahl, Dustin | 2.5 | Meet with S. Reinhart (Packard) to review the files gathered in response to the PwC Packard due diligence request list. |
| 99 | 2/2/2007 | Wahl, Dustin | 2.0 | Travel from Cleveland, OH to Newark, NJ. |
| 10 | 2/2/2007 | Warther, Vincent | 1.0 | Meet with P. Clayburgh (FTI) to discuss progress of industry conditions analysis. |
| 10 | 2/2/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 99 | 2/2/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 2/2/2007 | Weber, Eric | 0.5 | Review the revised Project Vantage operating assumptions and prepare a detailed list of inquiries for an upcoming presentation to P. Codelka (Delphi). |
| 4 | 2/2/2007 | Weber, Eric | 1.1 | Participate in a Project Vantage update meeting with R. Fletemeyer (FTI-partial attendance) and P. Codelka (Delphi) to review the detailed projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/2/2007 | Weber, Eric | 0.8 | Reconcile the total Saginaw direct assumable contracts within the three contract templates sent to Delphi's claims team to the assumable contract summary to ensure consistency. |
| 3 | 2/2/2007 | Weber, Eric | 0.7 | Work with J. Connolly (Delphi), B. Wyrick (Delphi), and D. Brewer (Delphi) to ensure supplier XXX's payment terms are adjusted to reflect terms contained within settlement agreement. |
| 3 | 2/2/2007 | Weber, Eric | 0.8 | Present foreign supplier cases to the foreign supplier approval committee. |
| 3 | 2/2/2007 | Weber, Eric | 1.2 | Work with C. Miller (Delphi) to obtain additional commodity, divisional, and lead negotiator designations as well as payment term deviation details for the working capital initiatives analysis. |
| 3 | 2/2/2007 | Weber, Eric | 1.1 | Prepare the approved foreign supplier cases for distribution to lead negotiators and supplier contacts (prepared PDF copies of signed settlement agreements, correspond via e-mail with lead negotiators and supplier contracts, etc.). |
| 3 | 2/2/2007 | Wehrle, David | 0.5 | Meet with D. Blackburn (Delphi), K. Craft (Delphi), and J. Lyons (Skadden) to review XXX, XXX, XXX, XXX, and XXX cases. |
| 3 | 2/2/2007 | Wehrle, David | 0.3 | Correspond with C. Brown and T. Ioanes (both Delphi) regarding the XXX contract assumption case. |
| 3 | 2/2/2007 | Wehrle, David | 0.9 | Analyze the Steering Division direct contract file including the reconciliation of beginning contract list and contracts identified as being eligible for assumption using various criteria. |
| 3 | 2/2/2007 | Wehrle, David | 1.4 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to discuss the strategy and implementation plan for the terms improvement initiative. |
| 3 | 2/2/2007 | Wehrle, David | 1.1 | Meet with K. Kuby (FTI), E. Mink and C. Miller (both Delphi) to review the content and format of the terms improvement tracking tool. |
| 99 | 2/2/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 2/2/2007 | Wehrle, David | 0.6 | Continue to analyze the Steering Division indirect contract file and results of analysis to identify contracts eligible for assumption. |
| 17 | 2/2/2007 | Weinsten, Mark | 0.2 | Participate in a call with A. Frankum (FTI) regarding SharePoint investor due diligence. |
| 17 | 2/2/2007 | Weinsten, Mark | 1.4 | Analyze account mapping materials to determine possible functional improvements. |
| 17 | 2/2/2007 | Weinsten, Mark | 3.4 | Review the Powertrain due diligence materials received to-date reflecting accounting procedures, audit reports and AR. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/2/2007 | Weinsten, Mark | 1.9 | Review the Powertrain due diligence materials reflecting operational and manufacturing topics. |
| 16 | 2/2/2007 | Wu, Christine | 2.5 | Review and revise the restructuring slides for an upcoming DTM presentation. |
| 17 | 2/2/2007 | Wu, Christine | 1.0 | Review the Headquarters due diligence package for restructuring data. |
| 17 | 2/2/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), S. Slater (PwC) and P. Smidt (PwC) to review the restructuring due diligence package. |
| 16 | 2/2/2007 | Wu, Christine | 0.3 | Discuss the restructuring costs related to 2006 attrition and buyout programs with C. Darby (Delphi). |
| 16 | 2/2/2007 | Wu, Christine | 0.7 | Discuss 2006 asset impairments with W. Tilotti (Delphi) and C. Darby (Delphi). |
| 16 | 2/2/2007 | Wu, Christine | 0.8 | Revise the plan to plan analysis for inclusion in an upcoming DTM presentation. |
| 16 | 2/2/2007 | Wu, Christine | 1.2 | Review and analyze the restructuring slides for an upcoming DTM presentation and reconcile with the PwC due diligence package. |
| 16 | 2/2/2007 | Wu, Christine | 1.4 | Revise the restructuring charts to include the updated 2006 data and performance calculations. |
| 5 | 2/3/2007 | Behnke, Thomas | 0.2 | Review claims reporting materials for an upcoming meeting with management. |
| 11 | 2/3/2007 | Behnke, Thomas | 0.2 | Modify the claims section of the UCC presentation. |
| 11 | 2/3/2007 | Behnke, Thomas | 0.1 | Participate in a call with L. Diaz (Skadden) regarding charges and clarification to the UCC presentation. |
| 5 | 2/3/2007 | Behnke, Thomas | 0.2 | Review the claim estimate inquires. |
| 10 | 2/3/2007 | Eisenberg, Randall | 1.6 | Review draft responses to IUE investors and provide comments. |
| 16 | 2/3/2007 | Emrikian, Armen | 0.5 | Update the budget business plan workplan to account for upcoming tasks. |
| 16 | 2/3/2007 | Emrikian, Armen | 1.2 | Update the product business unit P&L module hourly and salaried labor templates for the new HQ service costs data. |
| 16 | 2/3/2007 | Emrikian, Armen | 0.3 | Review the list of expected overlays required in the product business unit P&L module for the upcoming DTM. |
| 11 | 2/3/2007 | Fletemeyer, Ryan | 0.7 | Prepare a list of open questions and items related to the business update section in the 16th UCC presentation. |
| 11 | 2/3/2007 | Fletemeyer, Ryan | 0.8 | Prepare the 2006 year-to-date cash flow analysis for the 16th UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/3/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) regarding data needs on the Business and Financial module for the UCC presentation. |
| 11 | 2/3/2007 | Fletemeyer, Ryan | 0.7 | Prepare the November and December comparative monthly results slide for the 16th UCC presentation. |
| 11 | 2/3/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) regarding data needs on the Business and Financial module for the UCC presentation. |
| 11 | 2/3/2007 | Guglielmo, James | 0.6 | Draft a note and provide data files to J. Sheehan (Delphi) regarding remaining open items for Business and Financial module for the UCC presentation. |
| 11 | 2/3/2007 | Guglielmo, James | 0.7 | Review the draft financial data prepared by R. Fletemeyer (FTI) for the December cash flow statements for the UCC presentation. |
| 11 | 2/3/2007 | Guglielmo, James | 0.7 | Review the Incentive Compensation targets for 2007 as compared to the 2006 UCC submissions. |
| 11 | 2/3/2007 | Guglielmo, James | 1.0 | Participate in a call with L. Diaz (Skadden) regarding Skadden inquiries on the Business and Financial module for the UCC presentation. |
| 10 | 2/3/2007 | Guglielmo, James | 0.4 | Review the data files provided by S. Gebbia (Delphi) regarding the retiree medical account proposals to the IUE and UAW. |
| 11 | 2/3/2007 | Guglielmo, James | 0.9 | Investigate the business update inquires in the draft UCC presentation and draft a reply note to L. Diaz (Skadden). |
| 5 | 2/4/2007 | Behnke, Thomas | 0.4 | Continue examination of the claims estimation. |
| 16 | 2/4/2007 | Eisenberg, Randall | 0.3 | Discuss with S. Salrin (Delphi) regarding the budget business plan presentation. |
| 16 | 2/4/2007 | Eisenberg, Randall | 0.2 | Discuss with B. Shaw (Rothschild) the budget business plan presentation for DTM. |
| 16 | 2/4/2007 | Eisenberg, Randall | 0.3 | Review feedback from questions pertaining to the budget business plan presentation for the DTM. |
| 16 | 2/4/2007 | Eisenberg, Randall | 1.3 | Participate in a call with A. Frankum, A. Emrikian (both FTI), S. Salrin, J. Sheehan, J. Pritchett (all Delphi) and B. Shaw (Rothschild) to discuss the DTM presentation regarding the budget business plan. |
| 16 | 2/4/2007 | Eisenberg, Randall | 2.0 | Review draft of DTM presentation on budget business plan. |
| 16 | 2/4/2007 | Emrikian, Armen | 0.7 | Review draft sources / uses at emergence in the consolidation module as compared to the previously distributed schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/4/2007 | Emrikian, Armen | 1.3 | Participate in a call with R. Eisenberg, A. Frankum (both FTI), S. Salrin, J. Sheehan, J. Pritchett (all Delphi) and B. Shaw (Rothschild) to discuss the DTM presentation regarding the budget business plan. |
| 16 | 2/4/2007 | Frankum, Adrian | 0.7 | Review and comment on the DTM presentation in preparation for an upcoming call with management. |
| 16 | 2/4/2007 | Frankum, Adrian | 1.3 | Participate in a call with R. Eisenberg, A. Emrikian (both FTI), S. Salrin, J. Sheehan, J. Pritchett (all Delphi) and B. Shaw (Rothschild) to discuss the DTM presentation. |
| 5 | 2/4/2007 | Gildersleeve, Ryan | 0.4 | Discuss estimation of XXX claims with D. Unrue (Delphi) . |
| 17 | 2/4/2007 | Ho, Rocky | 0.8 | Review the management presentation and support for the IAM projections for DPSS due diligence purposes. |
| 17 | 2/4/2007 | Ho, Rocky | 0.6 | Continue to examine the business plan support for the OES product business unit for DPSS. |
| 17 | 2/4/2007 | Ho, Rocky | 1.3 | Examine the DPSS business plan support for the OES product business unit. |
| 99 | 2/4/2007 | Ho, Rocky | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 2/4/2007 | Kuby, Kevin | 1.2 | Review the revised estimation data and supporting documents per request by D. Unrue (Delphi). |
| 3 | 2/4/2007 | Wehrle, David | 0.4 | Discuss the data fields and the terms improvement reporting tool format with E. Mink (Delphi). |
| 99 | 2/4/2007 | Weinstein, Mark | 11.0 | Travel to Luxembourg, G from Boston, MA. |
| 17 | 2/4/2007 | Weinsten, Mark | 2.0 | Review the shared drive documents and the outstanding PwC Powertrain due diligence request list. |
| 17 | 2/5/2007 | Abbott, Jason | 1.5 | Meet with M. Weinsten (FTI) to discuss the Powertrain workplan and certain open items from the PwC due diligence request list. |
| 17 | 2/5/2007 | Abbott, Jason | 0.6 | Examine the document request list provided by PwC for the Powertrain division. |
| 17 | 2/5/2007 | Abbott, Jason | 1.6 | Examine the documents sent from Delphi individuals to FTI for the document request list for the Powertrain division. |
| 17 | 2/5/2007 | Abbott, Jason | 0.4 | Review the Delphi Powertrain division Budget and Business Plan Review. |
| 17 | 2/5/2007 | Abbott, Jason | 0.3 | Meet with D. Williams, J. Coleman and J. Arends (all Delphi) regarding the due diligence project for the Powertrain division. |
| 99 | 2/5/2007 | Abbott, Jason | 2.5 | Travel from Brussels, Germany to Bascharage, Luxembourg. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/5/2007 | Band, Alexandra | 0.5 | Support certain end users with access and navigation of the Delphi VDR. |
| 99 | 2/5/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding certain claim estimates. |
| 11 | 2/5/2007 | Behnke, Thomas | 0.2 | Correspond with Mesirow team regarding their request for certain claims data. |
| 99 | 2/5/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.3 | Discuss the updated claims data with D. Unrue (Delphi) and note items for follow-up. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.3 | Meet with C. Michels (Delphi) to discuss various claims objections. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.5 | Participate in call with R. Gildersleeve (FTI) regarding certain claim estimates. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.5 | Meet with D. Unrue (Delphi) regarding the claims strategy and the claims objection progress. |
| 5 | 2/5/2007 | Behnke, Thomas | 0.9 | Work with D. Unrue, C. Michels (both Delphi) to analyze current late claims and potential additional late claims. |
| 5 | 2/5/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons and J. Wharton (both Skadden) regarding claims updates. |
| 5 | 2/5/2007 | Behnke, Thomas | 1.9 | Analyze the impact of claims to the draft summary charts and examine the claim movement as requested by Debtor and counsel. |
| 10 | 2/5/2007 | Brighoff, Benjamin | 2.0 | Research third party sources for institutional shareholdings. |
| 10 | 2/5/2007 | Clayburgh, Peter | 0.3 | Review industry conditions analysis. |
| 99 | 2/5/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 2/5/2007 | Crisalli, Paul | 3.2 | Analyze the E&S material performance, assumptions and various other opportunities. |
| 16 | 2/5/2007 | Crisalli, Paul | 2.7 | Work with K. Stando (Delphi) regarding analysis of the E&S material performance. |
| 17 | 2/5/2007 | Crisalli, Paul | 0.5 | Meet with S. Snow (Delphi) regarding the PwC due diligence request list regarding the E&S division. |
| 99 | 2/5/2007 | Crisalli, Paul | 3.0 | Travel from New York, NY to Kokomo, IN. |
| 17 | 2/5/2007 | Cristiano, John | 2.3 | Discuss the Thermal projections and current 2006 adjustments with L. Severson (Delphi) and M. Madak (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/5/2007 | Cristiano, John | 3.0 | Travel from New York, NY to Detroit, MI. |
| 17 | 2/5/2007 | Cristiano, John | 0.8 | Discuss the Thermal 2006 closing entries with M. Madak (Delphi). |
| 17 | 2/5/2007 | Cristiano, John | 0.8 | Examine the Thermal open revenue items with J. Heiman (Delphi). |
| 17 | 2/5/2007 | Cristiano, John | 0.7 | Update the project tracker for the Thermal due diligence project. |
| 17 | 2/5/2007 | Cristiano, John | 2.2 | Reconcile the Thermal contingency overlay to projections and areas to improve detail with L. Severson (Delphi). |
| 17 | 2/5/2007 | Cristiano, John | 1.3 | Analyze and send the Thermal data files received from J. Heiman (Delphi) to the PwC revenue diligence team. |
| 16 | 2/5/2007 | Dana, Steven | 0.7 | Update the P&L mapping grid to reflect the updated treatment of P&Ls. |
| 16 | 2/5/2007 | Dana, Steven | 0.6 | Review DTM and balance sheet presentation provided by A. Emrikian (FTI). |
| 16 | 2/5/2007 | Dana, Steven | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield, B Hewes (all Delphi), A. Emrikian, S. Karamanos and T. McDonagh (all FTI) to discuss the progress of overlays. |
| 16 | 2/5/2007 | Dana, Steven | 2.5 | Update the reconciliation of the product business unit P&L module outputs with the B. Bosse (Delphi) P&L outputs with regard to labor assumption changes. |
| 16 | 2/5/2007 | Dana, Steven | 0.6 | Update the restructuring liability walk with the updated SG&A overlay templates. |
| 16 | 2/5/2007 | Dana, Steven | 0.4 | Investigate capital expenditure reconciliation items between the Continuing and Non-Continuing modules compared to the Regional model. |
| 16 | 2/5/2007 | Dana, Steven | 1.2 | Update the treatment of OPEB in the product business unit P&L module to split the retiree and service portions. |
| 16 | 2/5/2007 | Eisenberg, Randall | 0.8 | Review materials in preparation for the DTM. |
| 16 | 2/5/2007 | Eisenberg, Randall | 4.2 | Participate in the DTM. |
| 16 | 2/5/2007 | Eisenberg, Randall | 1.2 | Review with A. Frankum and K. Kuby (FTI) the fresh start methodology, vendor terms, budget business plan and additional projects. |
| 5 | 2/5/2007 | Eisenberg, Randall | 0.3 | Review various claims correspondence. |
| 99 | 2/5/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 2/5/2007 | Eisenberg, Randall | 0.9 | Review certain supporting analyses for the draft UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2007 | Emrikian, Armen | 0.5 | Discuss overlay progress with B. Bosse (Delphi). |
| 16 | 2/5/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield, B Hewes (all Delphi), S. Dana, S. Karamanos and T. McDonagh (all FTI) to discuss the progress of overlays. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.5 | Update the comparison between the HQ pension / OPEB overlays and the Company's original file and note key items. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.4 | Update the US hourly labor template for the product business unit P&L module. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.6 | Review the final DTM presentation and note items needing further revision. |
| 16 | 2/5/2007 | Emrikian, Armen | 1.1 | Examine comparable company disclosure statements in preparation for an upcoming fresh start accounting presentation. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.4 | Review the assumptions pertaining to the minimum cash balances with S. Snell (Delphi). |
| 16 | 2/5/2007 | Emrikian, Armen | 0.6 | Review the recently received labor overlay with F. Laws (Delphi). |
| 16 | 2/5/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, S. Snell, B. Hewes (all Delphi), N. Torraco (Rothschild), S. Karamanos and T. McDonagh (both FTI) to discuss recapitalization assumptions. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.5 | Participate in a call with T. McDonagh (FTI) to discuss various issues relating to recapitalization module of the product business unit model. |
| 16 | 2/5/2007 | Emrikian, Armen | 0.6 | Analyze the deferred tax assets for the consolidation module and note key items. |
| 99 | 2/5/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 2/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX settlement with D. Unrue (Delphi). |
| 17 | 2/5/2007 | Fletemeyer, Ryan | 1.4 | Discuss the revenue requests and various open due diligence items with P. McCarthey (PwC) and E. Hofius (Delphi). |
| 99 | 2/5/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Pittsburgh, PA. |
| 17 | 2/5/2007 | Fletemeyer, Ryan | 0.7 | Analyze the Packard revenue support schedules and discuss certain items with E. Hofius (Delphi). |
| 17 | 2/5/2007 | Fletemeyer, Ryan | 0.6 | Analyze the PP&E and accumulated depreciation files as prepared by Packard's Finance group. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/5/2007 | Fletemeyer, Ryan | 1.7 | Meet with D. Wahl (FTI), various members of the PwC team and the Packard Finance and Global Supply Management groups to discuss the material performance and economics for the Packard site . |
| 17 | 2/5/2007 | Fletemeyer, Ryan | 0.7 | Work with D. Wahl (FTI) to discuss changes to the open items list per comments from PwC. |
| 17 | 2/5/2007 | Fletemeyer, Ryan | 0.8 | Discuss the PwC Packard work plan with N. Eastman (PwC), E. Hofius (Delphi), D. Wahl (FTI) and S. Reinhart (Delphi). |
| 11 | 2/5/2007 | Frankum, Adrian | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss the upcoming UCC meeting and open items on the liquidation analysis. |
| 16 | 2/5/2007 | Frankum, Adrian | 0.8 | Meet with C. Darby (Delphi) to discuss comments to the consolidation budget business plan presentation. |
| 16 | 2/5/2007 | Frankum, Adrian | 1.7 | Analyze and review the consolidating budget business plan presentation and supporting schedules. |
| 16 | 2/5/2007 | Frankum, Adrian | 1.2 | Review with R. Eisenberg (FTI) and K. Kuby (FTI) the fresh start methodology, vendor terms, budget business plan and additional projects. |
| 17 | 2/5/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin (Delphi), C. Darby (Delphi), T. Letchworth (Delphi) and K. Loprette (Delphi) to discuss revisions to the consolidating budget business plan presentation. |
| 17 | 2/5/2007 | Frankum, Adrian | 2.1 | Analyze restructuring detail for the presentation to the investor diligence team. |
| 4 | 2/5/2007 | Frankum, Adrian | 0.3 | Participate in call with D. Swanson (FTI) to discuss the 5th supplemental affidavit. |
| 4 | 2/5/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) to discuss staffing. |
| 7 | 2/5/2007 | Frankum, Adrian | 0.7 | Review R. Eisenberg (FTI) comments to the December fee statement. |
| 99 | 2/5/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 3 | 2/5/2007 | Gildersleeve, Ryan | 0.4 | Discuss the systems logic for Steering's indirect contract listing with K. Kuby (FTI), D. Wehrle (FTI) and J. Stevning (FTI). |
| 5 | 2/5/2007 | Gildersleeve, Ryan | 0.5 | Participate in call with T. Behnke (FTI) regarding certain claim estimates. |
| 5 | 2/5/2007 | Gildersleeve, Ryan | 0.4 | Correspond with D. Unrue (Delphi) regarding the treatment of certain high impact claims and XXX claim estimates. |
| 99 | 2/5/2007 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/5/2007 | Guglielmo, James | 1.0 | Participate in a call with M. Bierlein (Delphi) regarding the IUE labor rate projections and the GM wage subsidy. |
| 10 | 2/5/2007 | Guglielmo, James | 0.5 | Participate in a call with M. Grace (Delphi) to discuss the timing and coordination of the IUE response letter. |
| 11 | 2/5/2007 | Guglielmo, James | 0.6 | Participate in call with A. Frankum (FTI) to discuss the upcoming UCC meeting and open items on the liquidation analysis. |
| 10 | 2/5/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Quick (Delphi) to discuss the IUE labor planning items for an upcoming IUE meeting. |
| 4 | 2/5/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) to discuss staffing. |
| 17 | 2/5/2007 | Ho, Rocky | 0.6 | Review the OES balance sheet support to address the DPSS due diligence request list items. |
| 17 | 2/5/2007 | Ho, Rocky | 0.6 | Review the Diesel due diligence support materials. |
| 17 | 2/5/2007 | Ho, Rocky | 0.5 | Review DPSS balance sheet data regarding Medical product business unit. |
| 17 | 2/5/2007 | Ho, Rocky | 0.5 | Review the updated SharePoint data site for DPSS due diligence purposes. |
| 17 | 2/5/2007 | Ho, Rocky | 0.6 | Meet with L. Jolly (Delphi) to discuss IAM support regarding the DPSS division. |
| 17 | 2/5/2007 | Ho, Rocky | 1.0 | Review the additional marketing support for the IAM projections. |
| 17 | 2/5/2007 | Ho, Rocky | 0.8 | Review the OES gross margin support for projections related to the DPSS division. |
| 17 | 2/5/2007 | Ho, Rocky | 0.7 | Review the updated PwC DPSS data request regarding the IAM Europe financial support. |
| 17 | 2/5/2007 | Ho, Rocky | 1.2 | Examine the supporting revenue and gross margin data for the IAM North America division. |
| 17 | 2/5/2007 | Ho, Rocky | 2.2 | Meet with the PwC team to discuss the detail Discovery Days initiatives. |
| 17 | 2/5/2007 | Ho, Rocky | 0.7 | Review the IAM Europe sales and margins projections and note key items for DPSS due diligence purposes. |
| 17 | 2/5/2007 | Ho, Rocky | 0.9 | Review the PwC DPSS due diligence support for the OES business projections. |
| 17 | 2/5/2007 | Ho, Rocky | 0.8 | Review the DPSS regional sales information regarding PwC due diligence efforts. |
| 7 | 2/5/2007 | Johnston, Cheryl | 0.5 | Prepare the Exhibit C query and enter summary data under each related task category in Exhibit C. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/5/2007 | Johnston, Cheryl | 0.3 | Prepare and update the December Exhibit B. |
| 7 | 2/5/2007 | Johnston, Cheryl | 1.9 | Review the time and expense schedules and update the fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 2/5/2007 | Johnston, Cheryl | 0.7 | Review the January time detail and highlight outstanding time entries. |
| 7 | 2/5/2007 | Johnston, Cheryl | 0.3 | Examine the totals for December, create Exhibit A, and send to D. Swanson (FTI). |
| 7 | 2/5/2007 | Johnston, Cheryl | 0.3 | Format for clarity the updated December Exhibit C and send to D. Swanson (FTI). |
| 7 | 2/5/2007 | Johnston, Cheryl | 1.2 | Download, format and reconcile the January fee working file. |
| 7 | 2/5/2007 | Johnston, Cheryl | 0.3 | Update the staff table in the billing database. |
| 16 | 2/5/2007 | Karamanos, Stacy | 0.3 | Follow up on inventory revaluation with G. Anderson at AHG. |
| 16 | 2/5/2007 | Karamanos, Stacy | 1.8 | Review the OCOGS plan to plan analysis for the purposes of identifying the impact of the inventory revaluation per request of J. Pritchett (Delphi). |
| 16 | 2/5/2007 | Karamanos, Stacy | 2.3 | Prepare analysis of the working capital impact of wind down between held for sale business and wind down businesses per J. Pritchett (Delphi) request. |
| 16 | 2/5/2007 | Karamanos, Stacy | 1.3 | Follow up on the Packard overlay and discuss changes with S. Reinhart (Delphi) per request of S. Whitfield (Delphi). |
| 99 | 2/5/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/5/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, S. Snell, B. Hewes (all Delphi), N. Torraco (Rothschild), T. McDonagh and A. Emrikian (both FTI) to discuss recapitalization assumptions. |
| 16 | 2/5/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield, B Hewes (all Delphi), A. Emrikian, S. Dana and T. McDonagh (all FTI) to discuss the progress of overlays. |
| 16 | 2/5/2007 | Karamanos, Stacy | 1.7 | Finalize the slides for an upcoming DTM presentation. |
| 16 | 2/5/2007 | Karamanos, Stacy | 0.2 | Discuss inventory revaluation with K. Comer at E&S. |
| 3 | 2/5/2007 | Kuby, Kevin | 0.7 | Discuss the latest version of the assumable indirect contracts for Saginaw and the methodology used to develop the list with E. Weber (FTI) and D. Wehrle (FTI). |
| 99 | 2/5/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 2/5/2007 | Kuby, Kevin | 0.3 | Review various fee application documents in preparation for transition of fee working file duties. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/5/2007 | Kuby, Kevin | 0.9 | Review the current Steering initiatives related to the contract assumption and cure estimation process. |
| 16 | 2/5/2007 | Kuby, Kevin | 0.4 | Review the initial performance presentation prepared by P. Crisalli (FTI) and note key items. |
| 3 | 2/5/2007 | Kuby, Kevin | 0.4 | Discuss the systems logic for Steering's indirect contract listing with R. Gildersleeve (FTI), D. Wehrle (FTI) and J. Stevning (FTI). |
| 3 | 2/5/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Wharton (Skadden), B. Fern (Skadden), D. Wehrle (FTI), and G. Shah (Delphi) concerning the timing of planned divestitures and priorities for assumed contract identification and cure estimation. |
| 3 | 2/5/2007 | Kuby, Kevin | 0.4 | Review the Steering cure estimation data provided by B. Fern (Delphi) and provide comments. |
| 16 | 2/5/2007 | Kuby, Kevin | 1.2 | Review with A. Frankum and R. Eisenberg (FTI) the fresh start methodology, vendor terms, budget business plan and additional projects. |
| 16 | 2/5/2007 | Kuby, Kevin | 0.2 | Correspond with P. Crisalli (FTI) regarding the material performance presentation. |
| 3 | 2/5/2007 | Kuby, Kevin | 0.4 | Meet with D. Wehrle (FTI) to discuss the meeting related to the development of the indirect supplier listing. |
| 3 | 2/5/2007 | Kuby, Kevin | 0.6 | Meet with S. Medina (Delphi) and D. Wehrle (FTI) regarding the Steering Division contracts to be assumed and possible cure amounts. |
| 12 | 2/5/2007 | Li, Danny | 0.3 | Examine the Hypothetical Liquidation analysis open items and note key follow-up items. |
| 12 | 2/5/2007 | Li, Danny | 2.7 | Research and compile information required for updating the Hypothetical Liquidation analysis. |
| 7 | 2/5/2007 | Li, Danny | 0.9 | Prepare the December 31, 2006 fee statement per comments by D. Swanson (FTI). |
| 99 | 2/5/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 2/5/2007 | McDonagh, Timothy | 1.4 | Review the Regional OCF model outputs and agree the latest version of the Rothschild recapitalization outputs. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Stein (Rothschild) regarding the potential financing through a GM 414(l) note. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.7 | Update the regional OCF model with new interest rates and for the modification of DIP fee amortization upon recapitalization. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.5 | Update the leverage ratios in the product business unit model to drive calculations off of performance measures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield, B Hewes (all Delphi), S. Dana, S. Karamanos and A. Emrikian (all FTI) to discuss the progress of overlays. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.5 | Participate in a call with M. Stein (Rothschild) to discuss the changes to the recapitalization model. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.4 | Participate in a call with M. Maxwell (Delphi) to discuss a CAP agreement and the status of the reclamation demand for claim XXX for appropriate treatment within the business model. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the updated minimum cash balance requirements. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.6 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, S. Snell, B. Hewes (all Delphi), N. Torraco (Rothschild), S. Karamanos and A. Emrikian (both FTI) to discuss recapitalization assumptions. |
| 12 | 2/5/2007 | McDonagh, Timothy | 0.2 | Correspond with D. Swanson (FTI) regarding updates to the restructuring template for Hypothetical Liquidation analysis. |
| 16 | 2/5/2007 | McDonagh, Timothy | 0.5 | Participate in a call with A. Emrikian (FTI) to discuss various issues related to the recapitalization module of the product business unit model. |
| 16 | 2/5/2007 | McDonagh, Timothy | 1.0 | Review the eliminations in the Regional OCF model and modify the eliminations in the region by division analysis. |
| 5 | 2/5/2007 | McKeighan, Erin | 1.0 | Review claim impact analysis per D. Unrue's (Delphi) questions. |
| 5 | 2/5/2007 | McKeighan, Erin | 0.5 | Treat estimates for claim flips to ensure data integrity. |
| 99 | 2/5/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 2/5/2007 | Meyers, Glenn | 3.5 | Review materials and prepare back-up binder of support documents and spreadsheet data used in the development of presentation slides for the FTI analysis of damages claims. |
| 16 | 2/5/2007 | Quentin, Michele | 3.0 | Discuss the SGA landscape revisions with C. Darby (Delphi). |
| 99 | 2/5/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/5/2007 | Quentin, Michele | 0.4 | Discuss the SGA templates and rebilling process with R. Robinson (Delphi). |
| 16 | 2/5/2007 | Quentin, Michele | 2.1 | Review the baseline budget plan instructions to ensure divisional submissions' compliance. |
| 16 | 2/5/2007 | Quentin, Michele | 0.6 | Revise the SGA landscape package for final distribution. |
| 3 | 2/5/2007 | Stevning, Johnny | 1.4 | Perform research on indirect files to ensure data integrity. |
| 3 | 2/5/2007 | Stevning, Johnny | 0.4 | Discuss the systems logic for Steering's indirect contract listing with R. Gildersleeve (FTI), D. Wehrle (FTI) and K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/5/2007 | Swanson, David | 1.6 | Update the December 2006 expense file to incorporate various professionals responses to outstanding expense inquiries. |
| 4 | 2/5/2007 | Swanson, David | 0.3 | Participate in call with A. Frankum (FTI) to discuss the 5th supplemental affidavit. |
| 7 | 2/5/2007 | Swanson, David | 2.2 | Continue to revise the December 2006 Fee Statement based on comments from R. Eisenberg (FTI). |
| 7 | 2/5/2007 | Swanson, David | 1.4 | Modify the December 2006 expense file based on comments from R. Eisenberg (FTI). |
| 10 | 2/5/2007 | Tolocka, Eric | 1.7 | Prepare exhibits of institutional holdings. |
| 10 | 2/5/2007 | Tolocka, Eric | 1.8 | Write SAS program to analyze institutional holdings data. |
| 10 | 2/5/2007 | Tolocka, Eric | 1.9 | Analyze data for G. Vinogradsky (FTI). |
| 10 | 2/5/2007 | Tolocka, Eric | 2.0 | Prepare chart of  institutional holdings data. |
| 5 | 2/5/2007 | Triana, Jennifer | 0.2 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' from claims filed post 07/31/06 per request by C. Michels (Delphi). |
| 5 | 2/5/2007 | Triana, Jennifer | 2.5 | Continue to develop the CMSi program which will report on all reconciled claims. |
| 99 | 2/5/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 10 | 2/5/2007 | Vinogradsky, Eugenia | 1.3 | Review institution holdings and returns analyses. |
| 19 | 2/5/2007 | Wagner, Cory | 0.5 | Perform dataroom administration for certain individuals. |
| 17 | 2/5/2007 | Wahl, Dustin | 1.7 | Meet with R. Fletemeyer (FTI), various members of the PwC team, and the Packard Finance and Global Supply Management groups to discuss the material performance and economics for the Packard site . |
| 99 | 2/5/2007 | Wahl, Dustin | 2.0 | Travel from Newark, NJ to Cleveland, OH. |
| 17 | 2/5/2007 | Wahl, Dustin | 0.8 | Discuss the PwC Packard work plan with N. Eastman (PwC), E. Hofius (Delphi), R. Fletemeyer (FTI) and S. Reinhart (Delphi). |
| 17 | 2/5/2007 | Wahl, Dustin | 1.4 | Analyze the PwC Packard diligence request list with S. Reinhart (Packard). |
| 17 | 2/5/2007 | Wahl, Dustin | 1.5 | Review the files requested in the PwC Packard due diligence request list pertaining to program wins/losses. |
| 17 | 2/5/2007 | Wahl, Dustin | 0.7 | Work with R. Fletemeyer (FTI) to discuss changes to the open items list per comments from PwC. |
| 17 | 2/5/2007 | Wahl, Dustin | 0.9 | Update the PwC Packard due diligence request list with items received to date. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/5/2007 | Weber, Eric | 1.1 | Calculate the 2006 rent per-square-foot balances for all leases associated with the Project Vantage lease consolidation project. |
| 99 | 2/5/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 2/5/2007 | Weber, Eric | 1.6 | Analyze a sample of indirect contracts from the total indirect contract population and ensure they have been appropriately classified in the Saginaw indirect contract analysis. |
| 3 | 2/5/2007 | Weber, Eric | 1.0 | Analyze logic and methodologies used to arrive at final list of Saginaw assumable indirect contracts and ensure that the process performed was consistent with the process used to arrive at the list of direct assumable contracts. |
| 3 | 2/5/2007 | Weber, Eric | 1.1 | Work with O. Tejedor (Delphi) and G. Wittkaemper (Delphi) to obtain the details surrounding the supply relationship with supplier XXX and communicate to the supplier that they will not qualify for settlement under the foreign creditor order. |
| 3 | 2/5/2007 | Weber, Eric | 0.6 | Work with C. Miller (Delphi) to ensure the working capital initiatives database contains the most up-to-date data. |
| 3 | 2/5/2007 | Weber, Eric | 0.7 | Discuss the latest version of the assumable indirect contracts for Saginaw and  the methodology used to develop the list with K. Kuby (FTI) and D. Wehrle (FTI). |
| 4 | 2/5/2007 | Weber, Eric | 0.7 | Work with K. Girgen (Delphi) to obtain revised lease record support including actual leases, amendments and parking licenses. |
| 3 | 2/5/2007 | Wehrle, David | 0.6 | Meet with S. Medina (Delphi) and K. Kuby (FTI) regarding the Steering Division contracts to be assumed and possible cure amounts. |
| 99 | 2/5/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 2/5/2007 | Wehrle, David | 1.0 | Discuss the Steering Division indirect contract analysis and cure estimate with G. Shah (Delphi). |
| 3 | 2/5/2007 | Wehrle, David | 0.8 | Analyze the Steering Division indirect contract file, review the assumption details and verify the proper treatment of selected samples. |
| 3 | 2/5/2007 | Wehrle, David | 0.7 | Discuss the latest version of the assumable indirect contracts for Saginaw and  the methodology used to develop the list with K. Kuby (FTI) and E. Weber (FTI). |
| 3 | 2/5/2007 | Wehrle, David | 0.5 | Participate in a call with J. Wharton (Skadden), B. Fern (Skadden), K. Kuby (FTI), and G. Shah (Delphi) concerning the timing of planned divestitures and priorities for assumed contract identification and cure estimation. |
| 3 | 2/5/2007 | Wehrle, David | 0.5 | Correspond with R. Emanuel and G. Shah ( both Delphi) regarding the contract settlement agreement with XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/5/2007 | Wehrle, David | 0.3 | Correspond with T. Sheneman (Delphi) concerning the E&C Division contract data pulls. |
| 3 | 2/5/2007 | Wehrle, David | 0.9 | Correspond with C. Beal (Delphi) regarding the Steering Division machinery supplier claims and respond with an explanation of issues and possible treatments in the divestiture and reorganization plan. |
| 3 | 2/5/2007 | Wehrle, David | 0.7 | Meet with C. Miller and E. Mink (both Delphi) regarding the payment terms database and tracking tool. |
| 3 | 2/5/2007 | Wehrle, David | 0.6 | Participate in a call with C. Miller, S. Ward, and G. Welsh (all Delphi) to identify the source data for indirect supplier contract payment terms and the prioritization of suppliers. |
| 3 | 2/5/2007 | Wehrle, David | 0.4 | Meet with K. Kuby (FTI) to discuss the meeting related to the development of the indirect supplier listing. |
| 3 | 2/5/2007 | Wehrle, David | 0.4 | Discuss the systems logic for Steering's indirect contract listing with R. Gildersleeve (FTI), J. Stevning (FTI) and K. Kuby (FTI). |
| 17 | 2/5/2007 | Weinsten, Mark | 0.2 | Meet with D. Williams (Delphi) to provide a process update and schedule regarding Powertrain. |
| 17 | 2/5/2007 | Weinsten, Mark | 0.8 | Review and test the Powertrain SGA data provided pursuant to document request. |
| 17 | 2/5/2007 | Weinsten, Mark | 0.3 | Meet with D. Bell (Delphi) to answer questions regarding the Powertrain data request and to review certain expense data. |
| 17 | 2/5/2007 | Weinsten, Mark | 2.3 | Review the Powertrain general ledgers provided pursuant to data request and test against other certain detailed data provided by Delphi. |
| 17 | 2/5/2007 | Weinsten, Mark | 2.7 | Review various data items provided pursuant to Powertrain due diligence data request including balance sheet detail and sales adjustments. |
| 17 | 2/5/2007 | Weinsten, Mark | 1.5 | Meet with J. Abbott (FTI) to discuss the Powertrain workplan and certain open items from the PwC due diligence request list. |
| 17 | 2/5/2007 | Weinsten, Mark | 0.5 | Meet with J. Coleman (Delphi) and J. Arends (Delphi) to discuss account mapping for the Powertrain division. |
| 17 | 2/5/2007 | Weinsten, Mark | 0.2 | Correspond with corporate accounting regarding accounts receivable for the Powertrain division. |
| 16 | 2/5/2007 | Wu, Christine | 0.2 | Discuss the 2007 restructuring cash position with B. Hewes (Delphi). |
| 16 | 2/5/2007 | Wu, Christine | 0.8 | Prepare open items and follow up on questions list for the minority interest and equity income. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/5/2007 | Wu, Christine | 2.0 | Review the divisional minority interest and equity income submissions and compare calculations to budgeted P&Ls. |
| 16 | 2/5/2007 | Wu, Christine | 0.5 | Discuss the Powertrain equity income detail by joint venture entity with K. Lentine (Delphi). |
| 16 | 2/5/2007 | Wu, Christine | 0.7 | Review and analyze the Powertrain minority interest calculations and joint venture detail. |
| 16 | 2/5/2007 | Wu, Christine | 0.3 | Revise the 2008 performance plan to plan analysis and note items for follow-up. |
| 16 | 2/5/2007 | Wu, Christine | 2.1 | Review and revise the restructuring slides for an upcoming DTM presentation. |
| 16 | 2/5/2007 | Wu, Christine | 0.4 | Discuss the E&S equity income information for KDAC with M. McDonald (Delphi). |
| 17 | 2/6/2007 | Abbott, Jason | 0.8 | Add the PwC signified priority to the data request list to reflect the significant items for the Powertrain division. |
| 17 | 2/6/2007 | Abbott, Jason | 0.9 | Discuss the open items for the vendor accommodations and top suppliers for the Powertrain division, as it relates to the diligence request list with G. Mansfield (Delphi). |
| 17 | 2/6/2007 | Abbott, Jason | 1.1 | Meet with D. Bell (Delphi) regarding the open items relating to the SG&A costs on the due diligence request list for the Powertrain division. |
| 17 | 2/6/2007 | Abbott, Jason | 0.8 | Meet with S. Nyutu (Delphi) to discuss the warranty expense from the diligence request list for the Powertrain division. |
| 17 | 2/6/2007 | Abbott, Jason | 0.5 | Participate in a call with P. Crisalli (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Ho (FTI), D. Wahl (FTI), R. Fletemeyer (FTI) and J. Cristiano (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Abbott, Jason | 0.4 | Meet with M. Weinsten (FTI) to develop a plan to obtain open items from Delphi Powertrain individuals for  the PwC diligence request list. |
| 17 | 2/6/2007 | Abbott, Jason | 0.4 | Meet with W. Karner (Delphi) regarding the inventory and accounts payable open items on the diligence request list for the Powertrain division. |
| 17 | 2/6/2007 | Abbott, Jason | 2.4 | Review of the due diligence request documents sent to FTI by various Delphi individuals; update the PwC due diligence for the Powertrain division to reflect the progress of documents received and the file names. |
| 17 | 2/6/2007 | Abbott, Jason | 0.9 | Meet with D. Williams (Delphi), J. Coleman (Delphi), J. Arends (Delphi) and M. Weinstein (FTI) to discuss the open items on the due diligence request list for the Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/6/2007 | Abbott, Jason | 0.8 | Prepare the detailed line items of SG&A costs that build to the line items on the Powertrain division P&L. |
| 19 | 2/6/2007 | Band, Alexandra | 0.3 | Assist with various datasets related to Ringtail. |
| 16 | 2/6/2007 | Beal, Brandon | 3.2 | Review the backup book materials and past presentations supporting the budget and framework agreement and prepare follow-up questions. |
| 16 | 2/6/2007 | Beal, Brandon | 1.8 | Review the Delphi model outputs and budget business plan process with S. Karamanos (FTI). |
| 16 | 2/6/2007 | Beal, Brandon | 2.8 | Review the Delphi case materials in preparation for due diligence. |
| 16 | 2/6/2007 | Beal, Brandon | 1.0 | Meet with J. Pritchett (Delphi) to discuss the Delphi business plan and due diligence related materials. |
| 5 | 2/6/2007 | Behnke, Thomas | 1.6 | Analyze the duplicate claim population to identify due diligence sample, identify possible exceptions to duplicate rules and identify additional claims that need resolution. |
| 5 | 2/6/2007 | Behnke, Thomas | 0.5 | Discuss the claims presentation updates, claims charts and additional objections with D. Unrue (Delphi). |
| 11 | 2/6/2007 | Behnke, Thomas | 0.5 | Participate in a call regarding the Mesirow claims request with D. Unrue, K. Craft (both Delphi), J. Lyons and J. Wharton (both Skadden). |
| 5 | 2/6/2007 | Behnke, Thomas | 0.7 | Discuss the late claims and other objections with C. Michels (Delphi) and D. Unrue (Delphi). |
| 5 | 2/6/2007 | Behnke, Thomas | 0.5 | Discuss various claims resolutions with C. Michels and D. Evans (both Delphi). |
| 5 | 2/6/2007 | Behnke, Thomas | 1.8 | Coordinate planning of the upcoming Omnibus objections. |
| 5 | 2/6/2007 | Behnke, Thomas | 1.9 | Analyze the claims population for potential additional late claims. |
| 11 | 2/6/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) and S. Betance (KCC) regarding various information for the UCC. |
| 11 | 2/6/2007 | Behnke, Thomas | 0.7 | Discuss the Mesirow claims request with D. Unrue (Delphi). |
| 11 | 2/6/2007 | Behnke, Thomas | 0.4 | Correspond with D. Unrue (Delphi) regarding Mesirow's request for claims data. |
| 12 | 2/6/2007 | Concannon, Joseph | 2.2 | Analyze intercompany balance sheet files and discuss with B. Smith (Delphi) for purposes of updating the Hypothetical Liquidation analysis. |
| 99 | 2/6/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/6/2007 | Crisalli, Paul | 1.4 | Meet with S. Snow (Delphi) regarding certain PwC open due diligence items regarding the E&S division. |
| 16 | 2/6/2007 | Crisalli, Paul | 1.1 | Work with K. Kuby (FTI) to review and edit the updated E&S material performance presentation. |
| 17 | 2/6/2007 | Crisalli, Paul | 3.2 | Update the E&S material performance presentation. |
| 17 | 2/6/2007 | Crisalli, Paul | 1.3 | Provide updates to the PwC open items list regarding the E&S division. |
| 17 | 2/6/2007 | Crisalli, Paul | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Ho (FTI), D. Wahl (FTI), R. Fletemeyer (FTI) and J. Cristiano (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Crisalli, Paul | 0.8 | Analyze the material APV information by product business unit regarding the E&S division. |
| 17 | 2/6/2007 | Cristiano, John | 1.1 | Update the project tracker for the Thermal due diligence team with J. Heiman (Delphi). |
| 17 | 2/6/2007 | Cristiano, John | 0.3 | Update the Thermal project tracker to reflect the new markets, marketing and finance provided materials. |
| 17 | 2/6/2007 | Cristiano, John | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Ho (FTI), D. Wahl (FTI), R. Fletemeyer (FTI) and P. Crisalli (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Cristiano, John | 3.2 | Participate in a call with D. LaFleur (Delphi) to discuss the PwC due diligence variance analysis regarding the Thermal division. |
| 17 | 2/6/2007 | Cristiano, John | 2.7 | Review the Thermal 2007-2011 projections assumptions with S. Harris and L. Severson (both Delphi), D.  Pelosi, L. Sullivan and  S. Sexton (all PwC). |
| 17 | 2/6/2007 | Cristiano, John | 2.2 | Review the Thermal materials performance process with L. Severson (Delphi) and various PwC team members. |
| 17 | 2/6/2007 | Cristiano, John | 1.8 | Participated in a call with B. Kelly, D. Pelosi (both PwC), and L. Severson (Delphi) to discuss progress of Thermal due diligence analysis. |
| 17 | 2/6/2007 | Cristiano, John | 0.6 | Discuss the progress of Thermal due diligence open items with N. Sweeney (Delphi) and examine the applied cost bridge. |
| 17 | 2/6/2007 | Cristiano, John | 0.5 | Update the Thermal project tracker and review the posted materials in response to PwC requests. |
| 16 | 2/6/2007 | Dana, Steven | 0.5 | Review the regional P&L with the overlays prepared by T. McDonagh (FTI) to investigate the treatment of intra-divisional eliminations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2007 | Dana, Steven | 0.6 | Review the regional eliminations with T. McDonagh (FTI). |
| 16 | 2/6/2007 | Dana, Steven | 3.3 | Revise the product business unit P&L module and modify the distribution of the outputs to the related divisions. |
| 17 | 2/6/2007 | Dana, Steven | 3.2 | Integrate the summary level P&L memos from the divisional submissions into the product business unit P&L module P&Ls in order to provide more insight into the product business unit P&L outputs. |
| 99 | 2/6/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 2/6/2007 | Eisenberg, Randall | 2.3 | Participate in a drafting session of the registration statement with representatives from Skadden, Delphi and Rothschild. |
| 16 | 2/6/2007 | Eisenberg, Randall | 0.8 | Review the budget business plan analysis. |
| 99 | 2/6/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 2/6/2007 | Eisenberg, Randall | 2.8 | Continue to participate in a drafting session of the registration statement. |
| 10 | 2/6/2007 | Eisenberg, Randall | 0.7 | Meet with J. Guglielmo (FTI) to discuss the IUE/Chanin response addition for the GM wage subsidy. |
| 10 | 2/6/2007 | Eisenberg, Randall | 1.4 | Review various materials regarding the IUE negotiations. |
| 5 | 2/6/2007 | Eisenberg, Randall | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the claims presentation to investors. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.4 | Review certain budget budget business plan modeling issues with A. Frankum (FTI). |
| 16 | 2/6/2007 | Emrikian, Armen | 0.6 | Meet with T. Tamer (Delphi), J. Pritchett (Delphi), B. Fry (Delphi), S. Gale (Delphi), and A. Frankum (FTI) to review tax and fresh start treatment for the budget business plan. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.7 | Review draft fresh start outputs from the consolidation module. |
| 16 | 2/6/2007 | Emrikian, Armen | 1.1 | Meet with T. Letchworth (Delphi), A. Frankum (FTI), J. Pritchett (Delphi), N. Torroco (Rothschild), and B. Murray (Delphi) to review the detailed entries and assumptions used for fresh start in the budget business plan. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.7 | Discuss the budget overlay with S. Whitfield (Delphi). |
| 16 | 2/6/2007 | Emrikian, Armen | 0.7 | Develop a list of expected budget overlays for tracking purposes. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.6 | Review the assumptions used in the sources / uses schedule at emergence and adjust accordingly. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.5 | Participate in a call with K. Coleman (Delphi) to discuss the composition of certain liability accounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2007 | Emrikian, Armen | 1.2 | Review and organize the January business plan overlays to track future changes/updates to the projections. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.3 | Discuss with J. Pritchett (Delphi) the open items related to the fresh start accounting assumptions. |
| 16 | 2/6/2007 | Emrikian, Armen | 0.4 | Discuss the budget business plan modeling issues with A. Frankum (FTI). |
| 16 | 2/6/2007 | Emrikian, Armen | 0.4 | Discuss questions regarding the fresh start presentation in the consolidation module with B. Murray (Delphi). |
| 16 | 2/6/2007 | Emrikian, Armen | 0.6 | Modify the US hourly labor input template. |
| 17 | 2/6/2007 | Fletemeyer, Ryan | 1.7 | Discuss with S. Sexton (PwC), N. Eastman (PwC), S. Reinhart (Delphi) and D. Wahl (FTI) the revenue sections and assumptions provided in the Packard Management Presentation and note key items for follow-up. |
| 17 | 2/6/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Ho (FTI), D. Wahl (FTI), P. Cristiano (FTI) and P. Crisalli (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Fletemeyer, Ryan | 2.1 | Work with S. Reinhart (Delphi), M. Flakne (PwC) and B. Anderson (Delphi) to discuss North America revenue, cost of goods sold budgets, SG&A and the restructuring forecast amounts. |
| 17 | 2/6/2007 | Fletemeyer, Ryan | 0.7 | Work session with D. Wahl (FTI) to discuss the revenue meeting with PwC and provide updates to the open items listing. |
| 17 | 2/6/2007 | Fletemeyer, Ryan | 0.3 | Discuss the material performance questionnaire with S. Reinhart (Delphi) and note key items. |
| 11 | 2/6/2007 | Fletemeyer, Ryan | 0.4 | Review the supplier XXX Settlement with K. Craft (Delphi). |
| 11 | 2/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare the Settlement Procedures Order quarterly report for the UCC and send to K. Craft (Delphi) and R. Meisler (Skadden). |
| 11 | 2/6/2007 | Fletemeyer, Ryan | 0.5 | Review the final draft of the 16th UCC presentation. |
| 11 | 2/6/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX and Delphi royalty agreement as it pertains to the settlement notice. |
| 10 | 2/6/2007 | Fletemeyer, Ryan | 0.6 | Discuss the scrap processing file and changes to the Warren financial projections with A. Makroglou (Delphi). |
| 10 | 2/6/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss the Packard competitive wage presentation and update the Warren financial projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2007 | Frankum, Adrian | 0.6 | Meet with T. Tamer (Delphi), J. Pritchett (Delphi), B. Fry (Delphi), S. Gale (Delphi), and A. Emrikian (FTI) to review tax and fresh start issues for the budget business plan. |
| 4 | 2/6/2007 | Frankum, Adrian | 0.2 | Participate in a call with D. Swanson (FTI) regarding the 5th supplemental affidavit. |
| 4 | 2/6/2007 | Frankum, Adrian | 0.5 | Discuss staffing coordination items with J. Guglielmo (FTI) and prepare for an upcoming statutory committee meeting. |
| 17 | 2/6/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Cristiano (FTI), P. Crisalli (FTI), M. Weinsten (FTI), R. Fletemeyer (FTI) R. Ho, J. Abbott and D. Wahl (FTI) regarding the progress of the PwC due diligence. |
| 16 | 2/6/2007 | Frankum, Adrian | 0.4 | Review certain budget business plan modeling issues with A. Emrikian (FTI). |
| 16 | 2/6/2007 | Frankum, Adrian | 0.8 | Review and comment on fresh start accounting outputs for the budget business plan. |
| 16 | 2/6/2007 | Frankum, Adrian | 0.5 | Participate in a call with B. Shaw (Rothschild) to discuss valuation and recapitalization. |
| 99 | 2/6/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 2/6/2007 | Frankum, Adrian | 0.4 | Meet with D. Li (FTI) regarding the facility closing costs for the Hypothetical Liquidation analysis. |
| 16 | 2/6/2007 | Frankum, Adrian | 1.1 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI), J. Pritchett (Delphi), N. Torroco (Rothschild), and B. Murray (Delphi) to review the detailed entries and assumptions used for fresh start in the budget business plan. |
| 5 | 2/6/2007 | Gildersleeve, Ryan | 1.5 | Analyze the KCC report of transferred scheduled liabilities and request modifications of content. |
| 3 | 2/6/2007 | Gildersleeve, Ryan | 1.1 | Work with D. Wehrle (FTI) regarding the review of purchase orders with prepetition balances for the Steering division. |
| 3 | 2/6/2007 | Gildersleeve, Ryan | 0.3 | Discuss the Steering division prepetition balance analysis with J. Stevning (FTI). |
| 11 | 2/6/2007 | Guglielmo, James | 1.3 | Review and provide comments to L. Diaz (Skadden) regarding the revised UCC presentation. |
| 99 | 2/6/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 11 | 2/6/2007 | Guglielmo, James | 0.6 | Review and provide additional commentary for M. Thatcher (Mesirow) regarding the settlement notice. |
| 10 | 2/6/2007 | Guglielmo, James | 2.6 | Meet with M. Grace (Delphi) to coordinate Delphi labor team responses, provide comments and support for the IUE/Chanin inquiry responses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/6/2007 | Guglielmo, James | 0.4 | Review the Packard copper scrap recovery analysis provided by A. Makroglou (Delphi). |
| 10 | 2/6/2007 | Guglielmo, James | 0.7 | Meet with R. Eisenberg (FTI) to discuss the IUE/Chanin response addition for the GM wage subsidy. |
| 10 | 2/6/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss the Packard competitive wage presentation and update the Warren financial projections. |
| 10 | 2/6/2007 | Guglielmo, James | 1.0 | Meet with D. Kidd (Delphi) to discuss IUE labor planning items for an upcoming IUE meeting. |
| 4 | 2/6/2007 | Guglielmo, James | 0.5 | Discuss staffing coordination items with A. Frankum (FTI) and prepare for an upcoming statutory committee meeting. |
| 17 | 2/6/2007 | Ho, Rocky | 0.4 | Review the PwC DPSS data sheet items. |
| 17 | 2/6/2007 | Ho, Rocky | 0.7 | Review regional projections by product business units for DPSS due diligence purposes. |
| 17 | 2/6/2007 | Ho, Rocky | 1.5 | Meet with T. Clark, B. Eichenlaub, L. Jolly, J. Steele, L. Moretti (all Delphi) , E. Derameaux  and J. Nyguen-Dai (both PwC) to discuss the IAM Europe, Phoenix product business units review. |
| 17 | 2/6/2007 | Ho, Rocky | 0.8 | Review the supporting data for the IAM NA financial projections. |
| 17 | 2/6/2007 | Ho, Rocky | 0.5 | Review gross margin supporting data for IAM Europe. |
| 17 | 2/6/2007 | Ho, Rocky | 2.0 | Meet with M. Shasteen, T. Clark, L. Jolly, J. Ong (all Delphi), C. Stuart, J. Nguyen-Dai and E Derameaux(all PwC) to discuss OES product business units. |
| 17 | 2/6/2007 | Ho, Rocky | 0.5 | Review the supporting data for the DPSS business projections from '07 to '11. |
| 17 | 2/6/2007 | Ho, Rocky | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Fletemeyer (FTI), D. Wahl (FTI), P. Cristiano (FTI) and P. Crisalli (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Ho, Rocky | 0.9 | Review supporting data for IAM NA related to margin information. |
| 17 | 2/6/2007 | Ho, Rocky | 0.7 | Meet with PwC to review data request list regarding DPSS. |
| 17 | 2/6/2007 | Ho, Rocky | 1.5 | Meet with D. Barbeau (Delphi) and N Smith (PwC) to review IAM NA business projections. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.9 | Download, format and incorporate the updated detail into the January fee working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/6/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" query for Exhibit B and convert to PDF. |
| 7 | 2/6/2007 | Johnston, Cheryl | 1.8 | Update the fees and expenses schedule and enter it into the appropriate Delphi matters as necessary. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.8 | Review the time detail in the current January fee working file and create a worksheet to include the 2nd half of January detail. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.6 | Consolidate all time detail and prepare the consolidated pivot tables. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" table for Exhibit C. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.6 | Compile the summary data for each task code from the updated fee working file. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.5 | Enter the summary data for the updated December Exhibit C. |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.6 | Update the December Exhibit A and send to D. Swanson (FTI). |
| 7 | 2/6/2007 | Johnston, Cheryl | 0.7 | Review all four matter codes and follow up with professionals regarding their time detail submissions. |
| 16 | 2/6/2007 | Karamanos, Stacy | 1.8 | Discuss the Delphi model outputs and budget business plan process with B. Beal (FTI). |
| 16 | 2/6/2007 | Karamanos, Stacy | 2.4 | Update the analysis of the wind down businesses for the purposes of the budget business plan. |
| 16 | 2/6/2007 | Karamanos, Stacy | 2.1 | Finalize the overlays for other assets and other liabilities for Packard per discussion with S. Whitfield (Delphi). |
| 16 | 2/6/2007 | Karamanos, Stacy | 2.2 | Update and finalize the DTM back up slide information. |
| 16 | 2/6/2007 | Karamanos, Stacy | 1.2 | Review and analyze the most recent model outputs of the budget business plan per request of J. Pritchett (Delphi). |
| 3 | 2/6/2007 | Kuby, Kevin | 0.9 | Discuss various aspects of the Saginaw contract assumption and cure estimation process with G. Shah (Delphi). |
| 16 | 2/6/2007 | Kuby, Kevin | 1.1 | Work with P. Crisalli (FTI) to review and edit the updated E&S material performance analysis. |
| 3 | 2/6/2007 | Kuby, Kevin | 0.6 | Discuss the cure estimation requirements related to affiliated entities with D. Unrue (Delphi). |
| 3 | 2/6/2007 | Kuby, Kevin | 0.7 | Discuss the timing related to the cure estimation project with D. Unrue (Delphi) and research follow-up items. |
| 3 | 2/6/2007 | Kuby, Kevin | 0.9 | Discussion various aspects of the cure estimation process with J. Ruhm (Callaway) and follow-up on key items. |
| 3 | 2/6/2007 | Kuby, Kevin | 0.4 | Discuss the communications sent by GSM to the buyers for the CAP case initiative with G. Shah (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/6/2007 | Kuby, Kevin | 0.5 | Review the buy-sell information provided by B. Grossman (Delphi) and discuss the key items with G. Shah (Delphi) and D. Wehrle (FTI). |
| 3 | 2/6/2007 | Kuby, Kevin | 0.6 | Review the indirect spending activity for the indirect suppliers related to supplier terms improvement initiative. |
| 3 | 2/6/2007 | Kuby, Kevin | 0.3 | Discuss with D. Wehrle (FTI) the indirect spending activity related to supplier terms improvement initiative. |
| 3 | 2/6/2007 | Kuby, Kevin | 1.3 | Discuss the progress of the contract assumption and cure estimation process and other items with G. Shah (Delphi ) and R. Emmanuel (Delphi). |
| 12 | 2/6/2007 | Li, Danny | 0.4 | Meet with A. Frankum (FTI) regarding the facility closing costs for the Hypothetical Liquidation analysis. |
| 12 | 2/6/2007 | Li, Danny | 0.4 | Request a meeting with G. Anderson (Delphi) to discuss plant closing cost analysis for the Hypothetical Liquidation analysis. |
| 12 | 2/6/2007 | Li, Danny | 1.9 | Review and analyze management prepared AHG plant wind-down cost analysis as a basis for plant closing cost estimates in the Hypothetical Liquidation analysis. |
| 12 | 2/6/2007 | Li, Danny | 0.4 | Correspond with S. Karamanos (FTI), J. Concannon (FTI) and D. Swanson (FTI) to co-ordinate the update of the Hypothetical Liquidation analysis model. |
| 12 | 2/6/2007 | Li, Danny | 1.2 | Research and review sample Hypothetical Liquidation analysis for treatment of union, pension and preference claims. |
| 12 | 2/6/2007 | Li, Danny | 1.8 | Compile and review information regarding the Hypothetical Liquidation analysis. |
| 12 | 2/6/2007 | Li, Danny | 1.8 | Review manufacturing plant footprints to prepare a list of manufacturing facility by location for Hypothetical Liquidation analysis purposes. |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.6 | Analyze CRSP descriptions for understanding of REITs codes for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.5 | Download Delphi weekly returns data into Excel table for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.5 | Download XXX weekly returns data into Excel table for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 1.8 | Prepare table of periodic returns for XXX. |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.6 | Analyze CRSP descriptions for understanding of exchange codes for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 1.3 | Program periodic XXX stock price data analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/6/2007 | Maffei, Jeffrey | 1.3 | Prepare table of periodic returns for Delphi. |
| 10 | 2/6/2007 | Maffei, Jeffrey | 1.8 | Format Delphi returns table in Excel for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.6 | Analyze CRSP descriptions for understanding of closed-end funds codes for G. Vinogradsky (FTI). |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.7 | Program periodic Delphi stock price data analysis. |
| 10 | 2/6/2007 | Maffei, Jeffrey | 0.6 | Analyze CRSP descriptions for understanding of XXX components codes for G. Vinogradsky (FTI). |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.3 | Update the equity value calculation with excess cash. |
| 5 | 2/6/2007 | McDonagh, Timothy | 0.7 | Review CAP agreement for claim XXX and discuss with M. Maxwell (Delphi). |
| 5 | 2/6/2007 | McDonagh, Timothy | 0.4 | Assist case managers in the preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding the treatment related to post-emergence pension matters. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model to appropriately treat emergence fees. |
| 99 | 2/6/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 2/6/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model with an illustrative fresh start accounting adjustment for the OPEB termination. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model to appropriately account for COD income. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.7 | Incorporate the cash bridge into the product business unit model. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model to reflect recent securitization, factoring and interest rate assumptions. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model to reflect the capital structure pre and post emergence with corresponding calculations. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.6 | Discuss the regional eliminations with S. Dana (FTI) and note key items. |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.4 | Update the recapitalization assumption page in the product business unit model to incorporate comments by A. Emrikian (FTI). |
| 16 | 2/6/2007 | McDonagh, Timothy | 0.4 | Prepare and review the updated product business unit model fresh start accounting outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/6/2007 | McKeighan, Erin | 1.3 | Upload the new DACOR data received from GM into CMSi for reporting purposes. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.5 | Create a report of all reconciled protective claims and add objection reasons for treasury claims. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.4 | Update Protective claims in preparation for the next objection. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.6 | Create report displaying current DACOR balances to send to Delphi Managers. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.7 | Create a report displaying all late claims with possible claim matches for T. Behnke's (FTI) analysis. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.7 | Remove duplicate claims detail events in preparation for next objection. |
| 5 | 2/6/2007 | McKeighan, Erin | 1.0 | Draft claims to the manual duplicate exhibit for the next objection per request by T. Behnke (FTI). |
| 5 | 2/6/2007 | McKeighan, Erin | 1.7 | Perform due diligence on claims ready for objection on a duplicate basis in preparation for next objection. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.3 | Examine certain open claims per request by C. Michels (Delphi). |
| 5 | 2/6/2007 | McKeighan, Erin | 0.3 | Remove "pull" from the objection reasons from claims provided by T. Behnke (FTI). |
| 5 | 2/6/2007 | McKeighan, Erin | 0.3 | Clear exception reports in preparation for next objection. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.1 | Open claims for D. Evans (Delphi). |
| 5 | 2/6/2007 | McKeighan, Erin | 0.2 | Update claims with docketing errors in preparation for next objection. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.2 | Look for additional duplicate or amends claims to draft for next objection per T. Behnke (FTI) request. |
| 5 | 2/6/2007 | McKeighan, Erin | 0.2 | Provide DACOR detail to T. Navratil (Delphi) for vendor XXX. |
| 12 | 2/6/2007 | Meyers, Glenn | 2.8 | Continue to prepare supporting documents and spreadsheet data used in the development of presentation slides for the FTI analysis of damages claims. |
| 12 | 2/6/2007 | Meyers, Glenn | 2.7 | Review news article to assess potential role of initial organizational and corporate governance issues related to the spin-off in explaining Delphi's subsequent losses. |
| 16 | 2/6/2007 | Quentin, Michele | 1.8 | Examine the corporate allocations divisional submissions and provide comments. |
| 16 | 2/6/2007 | Quentin, Michele | 2.0 | Review the SGA templates, overlays and schedules and note items for follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/6/2007 | Quentin, Michele | 1.6 | Review the open items list with C. Darby (Delphi). |
| 16 | 2/6/2007 | Quentin, Michele | 0.9 | Discuss the Budget Business Plan progress and next steps with C. Wu (FTI), B. Bosse (Delphi) and C. Darby (Delphi). |
| 16 | 2/6/2007 | Quentin, Michele | 1.7 | Review the strategic planning database and update accordingly. |
| 17 | 2/6/2007 | Smalstig, David | 0.5 | Participate in a call with C. Savage (Rothschild) to coordinate the logistics of an upcoming conference call with WL Ross. |
| 3 | 2/6/2007 | Stevning, Johnny | 0.3 | Discuss the Steering division prepetition balance analysis with R. Gildersleeve (FTI). |
| 3 | 2/6/2007 | Stevning, Johnny | 1.4 | Begin creating population of assumable interiors POs by adjusting scripts. |
| 3 | 2/6/2007 | Stevning, Johnny | 2.8 | Create extracts of data populations that were excluded from indirect suppliers analysis. |
| 3 | 2/6/2007 | Stevning, Johnny | 0.5 | Update breakdown tab of Indirect summary to reflect counts of POs. |
| 7 | 2/6/2007 | Swanson, David | 1.3 | Analyze the December 2006 Exhibits E and F to ensure a lack of open issues. |
| 7 | 2/6/2007 | Swanson, David | 1.6 | Analyze the December 2006 Exhibits C and D to ensure a lack of open issues. |
| 7 | 2/6/2007 | Swanson, David | 1.5 | Analyze the December 2006 fee statement and reconcile to the most recent proformas. |
| 7 | 2/6/2007 | Swanson, David | 1.4 | Analyze the December 2006 Exhibits A and B to ensure a lack of open issues. |
| 7 | 2/6/2007 | Swanson, David | 1.4 | Continue to update the December 2006 expense file to include various professionals responses to outstanding expense inquiries. |
| 4 | 2/6/2007 | Swanson, David | 0.2 | Participate in a call with A. Frankum (FTI) regarding the 5th supplemental affidavit. |
| 7 | 2/6/2007 | Swanson, David | 1.8 | Finalize the December 2006 fee and expense working files and send to C. Johnston (FTI). |
| 10 | 2/6/2007 | Tolocka, Eric | 1.8 | Write SAS program to analyze institutional holdings data. |
| 10 | 2/6/2007 | Tolocka, Eric | 1.9 | Revise charts of institutional holdings data. |
| 10 | 2/6/2007 | Tolocka, Eric | 2.0 | Prepare chart of institutional holdings data. |
| 5 | 2/6/2007 | Triana, Jennifer | 1.9 | Prepare a population for all books and records claims that are being objected on the ninth Omnibus objection. |
| 5 | 2/6/2007 | Triana, Jennifer | 1.5 | Prepare the claim data exception report which lists all reconciled claims that contain new detail records which have not been reconciled. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/6/2007 | Triana, Jennifer | 1.2 | Review all claims data exception reports in CMSi for the purpose of clearing any Delphi reconciliation exceptions in preparation for the eighth and ninth Omnibus objections. |
| 5 | 2/6/2007 | Triana, Jennifer | 1.0 | Continue to develop the CMSi program which will report on all claims reconciled to "Modify." |
| 5 | 2/6/2007 | Triana, Jennifer | 2.4 | Continue to prepare population for claims being objected to on the ninth Omnibus objection. |
| 10 | 2/6/2007 | Vinogradsky, Eugenia | 1.0 | Review imprudence of investment analyses. |
| 17 | 2/6/2007 | Wahl, Dustin | 0.7 | Work session with R. Fletemeyer (FTI) to discuss the revenue meeting with PwC and provide updates to the open items listing. |
| 17 | 2/6/2007 | Wahl, Dustin | 1.7 | Discuss the Product and Market Analysis and 2006 Baan file with E. Hofius (Packard) and various PwC professionals. |
| 17 | 2/6/2007 | Wahl, Dustin | 1.9 | Revise the PwC Packard due diligence request list and distribute to N. Eastman (PwC), S. Reinhart (Packard) and E. Hofius (Packard). |
| 17 | 2/6/2007 | Wahl, Dustin | 1.7 | Discuss with S. Sexton (PwC), N. Eastman (PwC), S. Reinhart (Delphi) and R. Fletemeyer (FTI) the revenue sections and assumptions provided in the Packard Management Presentation and note key items for follow-up. |
| 17 | 2/6/2007 | Wahl, Dustin | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), M. Weinstein (FTI),  R. Ho (FTI), P. Crisalli (FTI), R. Fletemeyer (FTI) and J. Cristiano (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Wahl, Dustin | 1.3 | Discuss the PwC work plan with N. Eastman (PwC), E. Hofius (Delphi) and S. Reinhart (Delphi). |
| 17 | 2/6/2007 | Wahl, Dustin | 1.4 | Discuss the progress of the PwC Packard due diligence with S. Reinhart (Packard). |
| 3 | 2/6/2007 | Weber, Eric | 0.4 | Work with R. Gonzalez (Delphi) to obtain the additional details surrounding the XXX foreign supplier case. |
| 3 | 2/6/2007 | Weber, Eric | 0.7 | Advise M. Bakalarz (Delphi) on negotiating a contract extension,  the return to normal payment terms, and the specifics of a percentage settlement with supplier XXX. |
| 4 | 2/6/2007 | Weber, Eric | 1.2 | Prepare the "2006 Lease Rates" for all leases associated with Project Vantage and provide spreadsheet to K. Girgen (Delphi) for use in the revision of the Project Vantage financial model. |
| 3 | 2/6/2007 | Weber, Eric | 0.5 | Advise J. Ruhm (Callaway) on the progress of certain contracts added to and removed from the Brake Hose assumable contract analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/6/2007 | Weber, Eric | 0.9 | Verify the US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 3 | 2/6/2007 | Weber, Eric | 0.8 | Review the updated payment terms analysis file received from C. Miller (Delphi) to ensure revisions were added appropriately and existing data is consistent with prior versions. |
| 3 | 2/6/2007 | Weber, Eric | 0.7 | Obtain the updates for the financially troubled supplier cases from A. Perry (Delphi) and log all changes to the motion tracker. |
| 3 | 2/6/2007 | Weber, Eric | 0.7 | Devise approach to handling cure estimation process for assumable allied contracts associated with the Saginaw division via discussions with K. Craft (Delphi) and J. Ruhm (Callaway). |
| 3 | 2/6/2007 | Weber, Eric | 1.1 | Prepare the foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 2/6/2007 | Weber, Eric | 0.8 | Obtain and review supplier XXX's prepetition balance per DACOR and ensure it is consistent with the amount being requested for settlement. |
| 3 | 2/6/2007 | Wehrle, David | 0.8 | Analyze the file showing 2006 spending by corporate indirect contract and relative spending by division and prepare questions for J. Buckbee (Delphi). |
| 3 | 2/6/2007 | Wehrle, David | 1.0 | Analyze the Steering Division assumable indirect contract file and discuss the purchasing of organization designations with J. Buckbee (Delphi). |
| 3 | 2/6/2007 | Wehrle, David | 0.9 | Participate in a call with N. Jordan, C. Biven, P. Holdsworth, and G. Shah (all Delphi) to discuss contract assumption cases for XXX. |
| 3 | 2/6/2007 | Wehrle, David | 0.6 | Discuss the priorities and timeline for the assumed contract identification and cure estimation with G. Shah (Delphi). |
| 3 | 2/6/2007 | Wehrle, David | 0.4 | Discuss the segregation of the indirect contracts using purchasing organization distinction with C. Beall (Delphi). |
| 3 | 2/6/2007 | Wehrle, David | 0.4 | Examine the process used to identify Steering Division contracts eligible for assumption and update accordingly. |
| 3 | 2/6/2007 | Wehrle, David | 0.4 | Discuss with K. Craft (Delphi) the anticipated treatment of contracts for assets in divested entities. |
| 3 | 2/6/2007 | Wehrle, David | 0.4 | Discuss the supplier terms database and tracking tool with E. Mink (Delphi). |
| 3 | 2/6/2007 | Wehrle, David | 0.2 | Correspond with S. Medina (Delphi) regarding the anticipated treatment of contracts for assets in divested entities. |
| 3 | 2/6/2007 | Wehrle, David | 1.1 | Work with R. Gildersleeve (FTI) regarding the review of purchase orders with prepetition balances for the Steering division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/6/2007 | Wehrle, David | 1.5 | Analyze the buy-sell relationships and terms on purchase orders to support terms improvement initiative. |
| 3 | 2/6/2007 | Wehrle, David | 0.2 | Correspond with C. Miller (Delphi) regarding the progress of the contract terms improvement process. |
| 3 | 2/6/2007 | Wehrle, David | 0.3 | Discuss with K. Kuby (FTI) the indirect spending activity related to supplier terms improvement initiative. |
| 3 | 2/6/2007 | Wehrle, David | 0.5 | Review the buy-sell information provided by B. Grossman (Delphi) and discuss the key items with G. Shah (Delphi) and K. Kuby (FTI). |
| 3 | 2/6/2007 | Wehrle, David | 0.4 | Discuss the volume of indirect spending for North America entities and relative shares of corporate and division spending with S. Ward (Delphi). |
| 17 | 2/6/2007 | Weinsten, Mark | 0.8 | Meet with the Powertrain finance staff to review the progress of data request and discuss next steps. |
| 17 | 2/6/2007 | Weinsten, Mark | 1.1 | Meet with various Delphi accounting personnel to review the Powertrain SG&A detail. |
| 17 | 2/6/2007 | Weinsten, Mark | 1.1 | Examine the data received to date for the Powertrain due diligence data request list. |
| 17 | 2/6/2007 | Weinsten, Mark | 2.8 | Review the data submitted from Delphi field personnel in preparation of the Powertrain due diligence process. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.7 | Review the joint venture workbooks which represent all financial data for each Powertrain joint venture and note items for follow-up. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.5 | Participate in a call with J. Abbott (FTI), A. Frankum (FTI), R. Ho (FTI), R. Fletemeyer (FTI), D. Wahl (FTI), P. Cristiano (FTI) and P. Crisalli (FTI) regarding the progress of the PwC due diligence. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.4 | Meet with G. Mansfield (Delphi) to discuss the calculations of the material expense items in the Powertrain due diligence data request list. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.9 | Meet with D. Williams (Delphi), J. Coleman (Delphi), J. Arends (Delphi) and J. Abbott (FTI) to discuss the open items on the due diligence request list for the Powertrain division. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.1 | Discuss the open Powertrain data request issues with the S. Wagner (Delphi). |
| 17 | 2/6/2007 | Weinsten, Mark | 0.6 | Examine certain items on the Powertrain balance sheet per request by the PwC team. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.3 | Meet with C. Robinson (Delphi) to discuss the structure of the SharePoint files for data posting related to Powertrain. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/6/2007 | Weinsten, Mark | 0.3 | Discuss the Powertrain joint venture financials with K. Latine (Delphi). |
| 17 | 2/6/2007 | Weinsten, Mark | 0.2 | Review the agenda provided by PwC for an upcoming meeting regarding Powertrain. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.2 | Meet with J. Coleman (Delphi) to discuss the progress and presentation of the Powertrain P/L statements by product line. |
| 17 | 2/6/2007 | Weinsten, Mark | 0.4 | Meet with J. Abbott (FTI) to develop a plan to obtain open items from Delphi Powertrain individuals for the PwC diligence request list. |
| 16 | 2/6/2007 | Wu, Christine | 0.7 | Prepare footnotes for each divisions' minority interest and equity income schedules. |
| 16 | 2/6/2007 | Wu, Christine | 0.3 | Discuss the Powertrain equity income detail with K. Lentine (Delphi). |
| 16 | 2/6/2007 | Wu, Christine | 0.6 | Revise the Thermal minority interest joint venture schedules with the updated information from division and reconcile with the P&L. |
| 16 | 2/6/2007 | Wu, Christine | 0.4 | Review and analyze the preliminary business plan and compare to the Framework Plan restructuring analysis. |
| 16 | 2/6/2007 | Wu, Christine | 0.6 | Analyze the Powertrain joint venture projections and minority interest calculations for 2009-2011. |
| 16 | 2/6/2007 | Wu, Christine | 0.8 | Prepare the balance sheet account rollforwards by division for the equity income detail schedules. |
| 16 | 2/6/2007 | Wu, Christine | 0.5 | Revise the Powertrain minority interest joint venture schedules with the updated information from division and reconcile with the P&L. |
| 16 | 2/6/2007 | Wu, Christine | 0.9 | Discuss the Budget Business Plan progress and next steps with M. Quentin (FTI), B. Bosse (Delphi) and C. Darby (Delphi). |
| 16 | 2/6/2007 | Wu, Christine | 0.9 | Reconcile the minority interest and equity income balance sheet activity with other asset and other liability accounts and note items for follow-up. |
| 16 | 2/6/2007 | Wu, Christine | 0.5 | Revise the Powertrain equity income joint venture schedules with the updated information from division and reconcile with the P&L. |
| 16 | 2/6/2007 | Wu, Christine | 0.8 | Prepare the balance sheet account rollforwards by division for the minority interest detail schedules. |
| 17 | 2/7/2007 | Abbott, Jason | 0.6 | Meet with D. Bell (Delphi) to discuss the foreign exchange assumptions used in the forecast periods regarding the Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/7/2007 | Abbott, Jason | 0.9 | Participate in a conference call with A. Van Den Bergh (Delphi), D. Smalstig (FTI), D. Farrell (FTI) and the WL Ross Team regarding the Interiors business. |
| 17 | 2/7/2007 | Abbott, Jason | 1.8 | Copy documents from the SharePoint network as posted by Delphi employees on the back-up hard drive. |
| 17 | 2/7/2007 | Abbott, Jason | 2.1 | Post certain documents to the SharePoint network pertaining to the Powertrain due diligence request list. |
| 17 | 2/7/2007 | Abbott, Jason | 1.4 | Meet with the PwC team, Powertrain Finance and M. Weinsten (FTI) to discuss the local Powertrain due diligence process and the financial reporting structure. |
| 17 | 2/7/2007 | Abbott, Jason | 0.7 | Analyze the Powertrain warranty expense summary as it prepared by J. Arends (Delphi). |
| 17 | 2/7/2007 | Abbott, Jason | 0.6 | Review the financially troubled suppliers document from D. Blackburn (Delphi) for the Powertrain due diligence request list. |
| 17 | 2/7/2007 | Abbott, Jason | 0.4 | Examine the trial balance by product line produced by J. Coleman (Delphi) as it relates to the Powertrain division. |
| 17 | 2/7/2007 | Abbott, Jason | 0.5 | Examine the revised Powertrain joint venture information sent by K. Lentine (Delphi) for the due diligence request list. |
| 17 | 2/7/2007 | Abbott, Jason | 0.6 | Examine the Project Interior financial model and the due diligence report in preparation for an upcoming call with WL Ross regarding the Powertrain division. |
| 16 | 2/7/2007 | Beal, Brandon | 0.5 | Discuss the product business unit model content and outputs with A. Emrikian (FTI). |
| 16 | 2/7/2007 | Beal, Brandon | 0.4 | Meet with A. Whitt (Delphi) to obtain additional backup documents. |
| 16 | 2/7/2007 | Beal, Brandon | 1.9 | Review background materials related to the budget business plan. |
| 16 | 2/7/2007 | Beal, Brandon | 2.2 | Continue to review background materials related to the budget business plan. |
| 16 | 2/7/2007 | Beal, Brandon | 1.8 | Review the files and documents related to certain budget business plan presentations. |
| 5 | 2/7/2007 | Behnke, Thomas | 0.5 | Discuss additional claims reporting for high variance trade claims with D. Unrue (Delphi). |
| 5 | 2/7/2007 | Behnke, Thomas | 0.3 | Work with J. Triana (FTI), R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the upcoming eighth and ninth Omnibus objection. |
| 5 | 2/7/2007 | Behnke, Thomas | 0.6 | Coordinate the preparation of the union exhibit for duplicate orders and draft responses to various Skadden inquiries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/7/2007 | Behnke, Thomas | 1.4 | Draft the specification to fulfill request for claims data per request by Mesirow. |
| 5 | 2/7/2007 | Behnke, Thomas | 0.6 | Discuss various objections with D. Evans and C. Michels (both Delphi). |
| 5 | 2/7/2007 | Behnke, Thomas | 0.7 | Discuss the additional claims for objection and the analyst changes to certain claims with D. Evans (Delphi) and D. Unrue (Delphi) . |
| 5 | 2/7/2007 | Behnke, Thomas | 0.8 | Prepare the detailed tasks and analysis necessary to prepare the next Omnibus objection. |
| 5 | 2/7/2007 | Behnke, Thomas | 1.5 | Analyze the claims population to verify that the claim progress reporting criteria is accurate. |
| 5 | 2/7/2007 | Behnke, Thomas | 0.2 | Discuss the schedule matching report with E. McKeighan (FTI). |
| 12 | 2/7/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Guglielmo (FTI) to discuss updating the claims reports for liquidation analysis. |
| 11 | 2/7/2007 | Behnke, Thomas | 0.5 | Work with D. Unrue (Delphi) to review and modify the claims data per request by Mesirow. |
| 5 | 2/7/2007 | Behnke, Thomas | 0.4 | Discuss various changes to claims reporting with J. Triana (FTI). |
| 17 | 2/7/2007 | Concannon, Joseph | 1.7 | Meet with S. Reinhart (Delphi) and members of the PwC due diligence team to discuss requests associated with Packard's foreign operations. |
| 17 | 2/7/2007 | Concannon, Joseph | 0.7 | Review the current Packard due diligence listing received from PwC and prepare follow-up questions. |
| 99 | 2/7/2007 | Concannon, Joseph | 0.7 | Travel from Pittsburgh, PA to Streetsboro, OH. |
| 17 | 2/7/2007 | Crisalli, Paul | 1.2 | Meet with L. Denny (Delphi) and M. McDonald (Delphi) to discuss various PwC open items related to the E&S 2006 financials, the restructuring plan and other items. |
| 17 | 2/7/2007 | Crisalli, Paul | 0.3 | Update certain items in the PwC E&S open items information tracker per request by M. Beckett (Delphi). |
| 17 | 2/7/2007 | Crisalli, Paul | 0.3 | Meet with S. Merrill (Delphi) regarding the  PwC open items related to E&S manufacturing. |
| 17 | 2/7/2007 | Crisalli, Paul | 1.3 | Review the data posted to SharePoint and update the E&S information request list. |
| 17 | 2/7/2007 | Crisalli, Paul | 0.4 | Update the PwC information tracker for the E&S division with data related to SharePoint. |
| 16 | 2/7/2007 | Crisalli, Paul | 2.1 | Work with K. Kuby (FTI)  to update the material performance presentation for R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2007 | Crisalli, Paul | 0.8 | Meet with K. Stando (Delphi) to discuss the E&S material performance analysis. |
| 17 | 2/7/2007 | Crisalli, Paul | 1.8 | Work with S. Snow (Delphi) to examine SharePoint and update the PwC open items information tracker related to the E&S division. |
| 17 | 2/7/2007 | Crisalli, Paul | 0.7 | Meet with R. Jobe (Delphi), S. Snow (Delphi), M. McDonald (Delphi), J. Zaleski (PwC), P. Durocher (PwC), D. Samohin (PwC), L. Ly (PwC) and J. McCarty (PwC) to discuss the capitalized tooling, restructuring IT costs, deferred gains, and 2006 12+0 income st |
| 17 | 2/7/2007 | Cristiano, John | 0.8 | Discuss the Thermal reporting and consolidation structure with J. Grundman (PwC). |
| 17 | 2/7/2007 | Cristiano, John | 1.6 | Discuss the latest Thermal overlay information provided to PwC and draft possible responses to questions with L. Severson (Delphi). |
| 17 | 2/7/2007 | Cristiano, John | 2.7 | Discuss the schedule of calls, review the agenda, and answer questions with various PwC team members and L. Severson (Delphi) for Thermal due diligence purposes. |
| 17 | 2/7/2007 | Cristiano, John | 1.7 | Work with J. Heiman (Delphi) and S. Sexton (PwC) to update the Thermal portfolio tracker. |
| 17 | 2/7/2007 | Cristiano, John | 0.5 | Meet with N. Sweeney (Delphi) to discuss an upcoming Air Management System meeting related to the Thermal division |
| 17 | 2/7/2007 | Cristiano, John | 1.9 | Review the European materials for plant level conference calls and discuss open Thermal items with L. Sullivan (PwC). |
| 17 | 2/7/2007 | Cristiano, John | 2.2 | Discuss the roll up consolidation process and 2006 closing with L. Severson (Delphi) and M. Madak (Delphi) for Thermal due diligence purposes. |
| 16 | 2/7/2007 | Dana, Steven | 1.5 | Revise the Powertrain product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 1.8 | Revise the Packard product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 1.8 | Revise the E&S product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 1.6 | Revise the Steering product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 1.5 | Revise the DPSS product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 0.6 | Revise the Divisional PowerPoint Presentation to include comments from A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2007 | Dana, Steven | 1.7 | Revise the AHG product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Dana, Steven | 1.3 | Revise the Thermal product business unit P&L divisional outputs for distribution to Delphi. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.8 | Discuss pension / OPEB line items in the product business unit, P&L and consolidation modules with T. Letchworth (Delphi). |
| 16 | 2/7/2007 | Emrikian, Armen | 0.4 | Discuss the US hourly labor template structure with F. Laws (Delphi). |
| 16 | 2/7/2007 | Emrikian, Armen | 1.5 | Modify the input section of the US hourly labor input template. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.7 | Discuss changes required for the Steering overlay template with S. Whitfield (Delphi). |
| 16 | 2/7/2007 | Emrikian, Armen | 0.8 | Review the Divisional budget business plan scenario's P&L outputs. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.7 | Discuss the HQ overlays with C. Darby (Delphi). |
| 16 | 2/7/2007 | Emrikian, Armen | 0.7 | Review Company's overlay consolidation file and compare to the overlay tracker list. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.6 | Update the overlay tracker list and note outstanding items. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.5 | Review T. Nilan (Delphi) draft of workers compensation expenses file for the consolidation module. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.5 | Review the draft presentation regarding the 12+0 update in the consolidation module. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.4 | Review the updated fresh start accounting outputs from the consolidation module. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.5 | Review the deferred tax asset overlay in the consolidation module and note key items. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth and S. Whitfield (both Delphi) to discuss the treatment of HQ overlays. |
| 16 | 2/7/2007 | Emrikian, Armen | 0.5 | Discuss the product business unit model content and outputs with B. Beal (FTI). |
| 16 | 2/7/2007 | Emrikian, Armen | 0.4 | Participate in a call with N. Torraco and M. Stein (both Rothschild) to review the sources / uses calculation in the recapitalization model. |
| 17 | 2/7/2007 | Farrell, David | 0.9 | Participate in a conference call with A. Van Den Bergh (Delphi), J. Abbott (FTI), D. Smalstig (FTI) and the WL Ross Team regarding the Interiors business. |
| 12 | 2/7/2007 | Fletemeyer, Ryan | 0.5 | Discuss the winddown of various US sites for the Hypothetical Liquidation model with J. Guglielmo (FTI) and D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 2/2/07 cash and investment balance to A. Parks (Mesirow). |
| 12 | 2/7/2007 | Fletemeyer, Ryan | 1.4 | Participate in a call with A. Frankum (FTI) and J. Guglielmo (FTI) to review and discuss issues and resolutions for the Hypothetical Liquidation analysis. |
| 99 | 2/7/2007 | Fletemeyer, Ryan | 2.5 | Travel from Streetsboro, OH to Detroit, MI. |
| 12 | 2/7/2007 | Fletemeyer, Ryan | 0.4 | Discuss the 12/31/06 Debtor trial balance information for the Hypothetical Liquidation analysis with B. Smith (Delphi). |
| 12 | 2/7/2007 | Fletemeyer, Ryan | 0.6 | Reconcile the 12/31/06 Debtor trial balance intercompany information to the 7/31/06 Debtor trial balance intercompany information and note items for follow-up. |
| 12 | 2/7/2007 | Fletemeyer, Ryan | 0.4 | Participate in a meeting with S. Karamanos (FTI) regarding the updates to the liquidation analysis. |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.3 | Discuss the January 2007 Lift Stay Order report with J. McDonald (Delphi). |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Columbia, TN lease notice questions with M. Thatcher (Mesirow). |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.4 | Review the revised Lift Stay Order report and send to J. McDonald (Delphi). |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Laurel, MS de minimus asset sale with A. VanDenBergh (Delphi) and M. Thatcher (Mesirow). |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.5 | Review and respond to the Mesirow de minimus asset sale questions regarding the Laurel, MS facility. |
| 10 | 2/7/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary of the scrap copper impact at the Warren, OH facility and send to A. Makroglou (Delphi) for comments. |
| 11 | 2/7/2007 | Fletemeyer, Ryan | 0.2 | Review  the January 2007 Lift Stay Order report and prepare comments for the UCC. |
| 19 | 2/7/2007 | Fletemeyer, Ryan | 1.0 | Participate in a conference call with A. Winchell (XXX), C. Comerford (Delphi) and B. Turner (Delphi) to discuss the setoff claim updates. |
| 11 | 2/7/2007 | Frankum, Adrian | 1.6 | Participate in a joint statutory UCC/EC committee meeting. |
| 7 | 2/7/2007 | Frankum, Adrian | 0.5 | Review the final December fee working file. |
| 17 | 2/7/2007 | Frankum, Adrian | 1.0 | Meet with R. Meisler (Skadden) to coordinate legal and financial due diligence efforts. |
| 17 | 2/7/2007 | Frankum, Adrian | 0.8 | Participate in a call with R. Ho (FTI) regarding the DPSS due diligence process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/7/2007 | Frankum, Adrian | 0.3 | Participate in a call with C. Andersen (Delphi) regarding the DPSS follow-up items identified during the due diligence process. |
| 12 | 2/7/2007 | Frankum, Adrian | 1.4 | Participate in a call with R. Fletemeyer (FTI) and J. Guglielmo (FTI) to review and discuss issues and resolutions for the Hypothetical Liquidation analysis. |
| 11 | 2/7/2007 | Frankum, Adrian | 0.3 | Meet with Delphi, Skadden and UCC representatives regarding the progress of GM/investor/Labor negotiations. |
| 11 | 2/7/2007 | Frankum, Adrian | 1.7 | Prepare for an upcoming joint UCC/EC meeting. |
| 11 | 2/7/2007 | Frankum, Adrian | 0.4 | Meet with Delphi, Skadden and EC representatives regarding the progress of GM/investor/Labor negotiations. |
| 5 | 2/7/2007 | Gildersleeve, Ryan | 2.4 | Modify the CMSi program that calculates the values when analysts want to change debtor, class, and amount of a claim. |
| 5 | 2/7/2007 | Gildersleeve, Ryan | 0.5 | Discuss the drafting of claims for the eighth and ninth Omnibus objection with J. Triana (FTI). |
| 5 | 2/7/2007 | Gildersleeve, Ryan | 1.4 | Modify the CMSi database to remove claim reconciliation exceptions prior to the eighth and ninth Omnibus objections. |
| 5 | 2/7/2007 | Gildersleeve, Ryan | 0.6 | Prepare DACOR balance analysis for XXX supplier per request by E. Weber (FTI) . |
| 5 | 2/7/2007 | Gildersleeve, Ryan | 0.3 | Work with J. Triana (FTI), T. Behnke (FTI) and E. McKeighan (FTI) regarding the upcoming eighth and ninth Omnibus objection. |
| 11 | 2/7/2007 | Guglielmo, James | 1.2 | Review and draft the presentation materials for the 2006 AIP and examine the 2007 targets for an upcoming UCC meeting. |
| 4 | 2/7/2007 | Guglielmo, James | 0.6 | Review the case administration files as provided by Skadden. |
| 12 | 2/7/2007 | Guglielmo, James | 0.5 | Discuss the winddown of various US sites for the Hypothetical Liquidation model with R. Fletemeyer (FTI) and D. Li (FTI). |
| 12 | 2/7/2007 | Guglielmo, James | 0.2 | Participate in a call with T. Behnke (FTI) to discuss updating the claims reports for the liquidation analysis. |
| 12 | 2/7/2007 | Guglielmo, James | 0.3 | Review the  Hypothetical Liquidation analysis support binders for accumulating updates for the 12-31-06 trial balance figures. |
| 12 | 2/7/2007 | Guglielmo, James | 0.9 | Meet with D. Li and S. Karamanos (both FTI) to discuss the updates to the  Hypothetical Liquidation analysis utilizing the year end 2006 balances. |
| 11 | 2/7/2007 | Guglielmo, James | 0.6 | Discuss Mesirow's tax update request with J. Whitson (Delphi). |
| 11 | 2/7/2007 | Guglielmo, James | 1.1 | Review the asset sale notice support and responses to certain UCC inquiries on fixed assets at the Laurel, MS site. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/7/2007 | Guglielmo, James | 0.6 | Revise and forward the draft document of IUE replies to B. Sax (Delphi) for review and approval. |
| 10 | 2/7/2007 | Guglielmo, James | 1.3 | Review the updated presentation on the Packard transformation update and provide comments to M. Cashdollar (Delphi). |
| 10 | 2/7/2007 | Guglielmo, James | 0.9 | Draft additional notes to Delphi labor regarding the benefit guarantee calculations. |
| 10 | 2/7/2007 | Guglielmo, James | 1.3 | Meet with K. Loreto (Delphi) to discuss the basis for benefit guarantee calculations related to IUE and prepare for an upcoming labor meeting. |
| 12 | 2/7/2007 | Guglielmo, James | 1.4 | Participate in a call with A. Frankum (FTI) and R. Fletemeyer (FTI) to review and discuss issues and resolutions for the Hypothetical Liquidation analysis. |
| 17 | 2/7/2007 | Ho, Rocky | 0.5 | Review supporting data regarding inventory matters for the DPSS due diligence effort. |
| 17 | 2/7/2007 | Ho, Rocky | 0.8 | Participate in a call with A. Frankum (FTI) regarding the DPSS due diligence process. |
| 99 | 2/7/2007 | Ho, Rocky | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 17 | 2/7/2007 | Ho, Rocky | 0.6 | Meet with T. Clark (Delphi) and N. Smith (PwC) to review architecture of financial accounting system for the DPSS division. |
| 17 | 2/7/2007 | Ho, Rocky | 0.4 | Examine certain share drive documents related to DPSS due diligence process. |
| 17 | 2/7/2007 | Ho, Rocky | 3.5 | Meet with Delphi and PwC to discuss the Diesel product business unit business plan. |
| 17 | 2/7/2007 | Ho, Rocky | 0.5 | Examine the supporting data regarding DPSS balance sheet issues. |
| 17 | 2/7/2007 | Ho, Rocky | 0.7 | Discuss certain issues related to the plan investor's presentation and upcoming schedule of events with the PwC DPSS due diligence team. |
| 12 | 2/7/2007 | Hofstad, Ivo | 0.5 | Retrieve comparable disclosure statements and liquidation analyses per request by D. Li (FTI). |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Prepare the "make table" for December Exhibit D. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.5 | Enter the summary data under each respective task codes and enter into the updated December Exhibit C. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Modify the December Exhibit F to allow for the consolidation of database, federal express and other expenses. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.4 | Review and resolve reconciling issue with December expense file. |

**Page 60 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Make necessary updates to staff table in the October expense database for proper sorting of Exhibit F. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Enter the updated summary data for the December Exhibit C. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Prepare the updated Exhibit D and send to D. Swanson (FTI). |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.4 | Examine the December Exhibit B to resolve the sorting issue. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" query for Exhibit C and convert to PDF. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" query for Exhibit B and convert to PDF. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Download, format and review the updated December fee working file and incorporate it into the Access billing database. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Follow up on December expense questions and receipts with certain individuals. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.2 | Prepare the updated "make table" query for Exhibit B and convert to PDF format. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.2 | Update the December Exhibit A and convert to PDF format. |
| 7 | 2/7/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" table for Exhibit C. |
| 16 | 2/7/2007 | Karamanos, Stacy | 1.5 | Prepare the back-up analysis per request by S. Pflieger (Delphi) for the purposes of supporting the balance sheet per the budget business plan outputs. |
| 16 | 2/7/2007 | Karamanos, Stacy | 1.8 | Update the claims analyses to reflect net book value at 12.31.06 for the administrative claims. |
| 16 | 2/7/2007 | Karamanos, Stacy | 0.6 | Discuss the balance sheet back-up analysis with S. Pflieger (Delphi). |
| 16 | 2/7/2007 | Karamanos, Stacy | 2.4 | Update the asset recovery analyses to reflect net book value at 12.31.06 for cash, restricted cash, GM AR, goodwill and other receivables. |
| 16 | 2/7/2007 | Karamanos, Stacy | 0.7 | Revise the Steering impairment overlay per request of S. Whitfield (Delphi). |
| 12 | 2/7/2007 | Karamanos, Stacy | 0.4 | Participate in a meeting with R. Fletemeyer (FTI) regarding the updates to the liquidation analysis. |
| 12 | 2/7/2007 | Karamanos, Stacy | 0.9 | Meet with D. Li and J. Guglielmo (both FTI) to discuss the updates to the  Hypothetical Liquidation analysis utilizing the year end 2006 balances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2007 | Karamanos, Stacy | 1.4 | Review the minority interest and equity income summary to ensure it reconciles to data presented in the budget business plan. |
| 3 | 2/7/2007 | Kuby, Kevin | 0.4 | Review the updated buy-sell file and discuss key items with B. Grossman (Delphi). |
| 99 | 2/7/2007 | Kuby, Kevin | 2.0 | Flight from Detroit, MI to Chicago, IL. |
| 3 | 2/7/2007 | Kuby, Kevin | 1.0 | Discuss the incorporation of the quality check process into the Saginaw indirect contract listing with E. Weber (FTI) and J. Stevning (FTI). |
| 3 | 2/7/2007 | Kuby, Kevin | 1.1 | Review the final Brake Hose cure estimate file provided by Callaway and correspond with E. Weber (FTI) regarding its contents. |
| 3 | 2/7/2007 | Kuby, Kevin | 0.7 | Discuss the indirect contract listings for Saginaw as it pertains to the contract assumption and cure estimation project with D. Wehrle (FTI) and S. Ward (Delphi). |
| 3 | 2/7/2007 | Kuby, Kevin | 0.4 | Participate in a call with D. Blackburn (Delphi) and D. Wehrle (FTI) regarding the planning for the launch of the terms improvement initiative and strategies. |
| 3 | 2/7/2007 | Kuby, Kevin | 0.5 | Review the progress of the development of the terms improvement tracking database with E. Mink (Delphi) and D. Wehrle (FTI). |
| 16 | 2/7/2007 | Kuby, Kevin | 2.1 | Work with P. Crisalli (FTI) to update the material performance analysis for R. Eisenberg (FTI). |
| 3 | 2/7/2007 | Kuby, Kevin | 0.4 | Review the J. Buckbee (Delphi) assertions regarding the reasons for observed spend dollars associated with the Saginaw indirect supplier contracts and follow-up with D. Wehrle (FTI). |
| 12 | 2/7/2007 | Li, Danny | 1.0 | Prepare a matrix to summarize findings from reviewing sample disclosure statements and Hypothetical Liquidation analysis in the automotive industry. |
| 12 | 2/7/2007 | Li, Danny | 0.9 | Meet with S. Karamanos and J. Guglielmo (both FTI) to discuss the updates to the Hypothetical Liquidation analysis utilizing the year end 2006 balances. |
| 12 | 2/7/2007 | Li, Danny | 0.5 | Discuss the winddown of various US sites for the Hypothetical Liquidation model with R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 12 | 2/7/2007 | Li, Danny | 0.8 | Research and obtain sample disclosure statements and Hypothetical Liquidation analysis in the automotive industry for reference. |
| 99 | 2/7/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/7/2007 | Li, Danny | 0.4 | Co-ordinate efforts to obtain information required for updating the Hypothetical Liquidation analysis model. |
| 12 | 2/7/2007 | Li, Danny | 0.4 | Discuss open issues pertaining to the Hypothetical Liquidation analysis with D. Swanson (FTI). |
| 12 | 2/7/2007 | Li, Danny | 2.0 | Review sample disclosure statements and the Hypothetical Liquidation analysis in the automotive industry to for reference. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.0 | Meet with E. Vinogradsky (FTI) to discuss on-going imprudence projects. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.2 | Print Fitch credit ratings of XXX from Bloomberg for G. Vinogradsky (FTI). |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.8 | Create chart of analyst earnings estimates of Delphi for additional periods. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 0.6 | Create chart of analyst earnings estimates of XXX. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.2 | Prepare summary of third-party credit ratings of XXX. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.2 | Prepare summary of third-party credit ratings of XXX from additional sources. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 0.4 | Create chart of analyst earnings estimates of Delphi. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.2 | Create chart of analyst earnings estimates of XXX. |
| 10 | 2/7/2007 | Maffei, Jeffrey | 1.6 | Prepare summary of backup data of analyst earnings estimates. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.6 | Update the non-cash working capital in the product business unit model. |
| 5 | 2/7/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of the amended supplier summaries. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.4 | Correspond with T. Nilan (Delphi) regarding the appropriate treatment of pension related assets. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.9 | Update the Regional OCF model with the capacity to calculate working capital from subsidiaries in Europe, South America and the Asia pacific. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.2 | Research the trial balance codes for certain legal entities per request by C. Wu (FTI). |
| 16 | 2/7/2007 | McDonagh, Timothy | 1.4 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 2/7/2007 | McDonagh, Timothy | 1.2 | Reconcile the updated Rothschild recapitalization outputs to the product business unit model and note follow-up items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Stein (Rothschild) and A. Emrikian (FTI) on the giving Rothschild DPSS P&L data by product business unit. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.5 | Review questions from Rothschild in preparation for an upcoming call regarding the treatment of certain items in the product business unit model. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.5 | Prepare and review the updated product business unit fresh start accounting outputs per request by M. Stein (Rothschild). |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.4 | Review and update the baseline inputs to the product business unit model. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.4 | Review updated working capital inputs and update the product business unit model and regional OCF model. |
| 16 | 2/7/2007 | McDonagh, Timothy | 1.1 | Reconcile other net cash flow in the regional OCF model to the product business unit model. |
| 11 | 2/7/2007 | McDonagh, Timothy | 0.2 | Correspond with A. Frankum (FTI) to bridge the change in dollar amount and number of reclamation claim agreements from the previous UCC report. |
| 16 | 2/7/2007 | McDonagh, Timothy | 0.4 | Review the pension/OPEB walks to determine the appropriate treatment of pension related assets. |
| 16 | 2/7/2007 | McDonagh, Timothy | 1.1 | Develop a quarterly deferred tax asset walk and update the product business unit model accordingly. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.2 | Contact S. Betance (KCC) regarding docketed debtors ordered changed on the fourth Omnibus objection. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.2 | Discuss the schedule matching report with T. Behnke (FTI). |
| 5 | 2/7/2007 | McKeighan, Erin | 0.3 | Work with R. Gildersleeve (FTI), T. Behnke (FTI) and J. Triana (FTI) regarding the upcoming eighth and ninth Omnibus objection. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.3 | Open claims for K. Harbor (Delphi). |
| 5 | 2/7/2007 | McKeighan, Erin | 0.6 | Create report displaying balance changes by vendor for DACOR during January for analysis purposes. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.7 | Create report displaying current DACOR balances by debtor for Delphi employees. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.7 | Remove duplicate detail events in preparation for next objection. |
| 5 | 2/7/2007 | McKeighan, Erin | 0.9 | Begin analyzing and reviewing schedules on schedule matching report as discussed with T. Behnke (FTI). |
| 5 | 2/7/2007 | McKeighan, Erin | 1.4 | Analyze possible late claim duplicates provided by T. Behnke (FTI) in preparation for next objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/7/2007 | McKeighan, Erin | 0.1 | Open claims for C. Michels (Delphi). |
| 5 | 2/7/2007 | McKeighan, Erin | 1.1 | Update estimates where claims have been flipped for data consistency purposes. |
| 17 | 2/7/2007 | Quentin, Michele | 1.0 | Attend SGA landscape meeting with C. Darby (Delphi) and P. Smidt (PwC). |
| 17 | 2/7/2007 | Quentin, Michele | 2.0 | Prepare responses to the SGA landscape meeting for PwC due diligence. |
| 16 | 2/7/2007 | Quentin, Michele | 1.5 | Review the corporate allocations and divisional reallocations and note discrepancies. |
| 17 | 2/7/2007 | Quentin, Michele | 2.5 | Prepare for an upcoming SGA landscape meeting with C. Darby (Delphi) and P. Smidt (PwC). |
| 17 | 2/7/2007 | Quentin, Michele | 1.0 | Review questions from the SGA landscape meeting with C. Darby (Delphi) and note key items. |
| 17 | 2/7/2007 | Smalstig, David | 0.5 | Prepare for upcoming conference call with WL Ross and correspond with FTI team members regarding WL Ross. |
| 17 | 2/7/2007 | Smalstig, David | 0.9 | Participate in a conference call with A. Van Den Bergh (Delphi), J. Abbott (FTI), D. Farrell (FTI) and the WL Ross Team regarding the Interiors business. |
| 3 | 2/7/2007 | Stevning, Johnny | 1.0 | Discuss the incorporation of the quality check process into the Saginaw indirect contract listing with E. Weber (FTI) and K. Kuby (FTI). |
| 3 | 2/7/2007 | Stevning, Johnny | 1.4 | Create DAS2 extract for analysis per request by D. Wehrle (FTI). |
| 7 | 2/7/2007 | Swanson, David | 1.2 | Analyze the December 2006 expense write-off schedule in preparation for send off to R. Eisenberg (FTI). |
| 7 | 2/7/2007 | Swanson, David | 1.6 | Modify the December 2006 Exhibit C based on final comments from A. Frankum (FTI). |
| 7 | 2/7/2007 | Swanson, David | 1.3 | Modify the December 2006 Exhibit B based on final comments from A. Frankum (FTI). |
| 7 | 2/7/2007 | Swanson, David | 0.9 | Review the December 2006 Exhibits A - C to ensure a lack of open issues before send-off to the fee statement related parties. |
| 12 | 2/7/2007 | Swanson, David | 0.4 | Discuss open issues pertaining to the Hypothetical Liquidation analysis with D. Li (FTI). |
| 7 | 2/7/2007 | Swanson, David | 1.5 | Review the December 2006 Exhibits D - F to ensure a lack of open issues before send-off to the fee statement related parties. |
| 10 | 2/7/2007 | Tolocka, Eric | 2.0 | Summarize analyst conference calls. |
| 10 | 2/7/2007 | Tolocka, Eric | 1.8 | Summarize back-up for exhibits of institutional holdings data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/7/2007 | Tolocka, Eric | 1.5 | Summarize exhibits of industry conditions data. |
| 10 | 2/7/2007 | Tolocka, Eric | 1.2 | Summarize analyst reports on industry conditions. |
| 10 | 2/7/2007 | Tolocka, Eric | 0.9 | Review analyst reports on industry conditions. |
| 5 | 2/7/2007 | Triana, Jennifer | 2.3 | Continue to prepare the population for claims being objected to in the ninth Omnibus objection. |
| 5 | 2/7/2007 | Triana, Jennifer | 0.2 | Update and remove 'Approver Done' from claims reconciled as 'Modify' per request by J. Deluca (Delphi). |
| 5 | 2/7/2007 | Triana, Jennifer | 2.2 | Finalize the development of the CMSi program which will report and organize all claims filed on the Delphi case. |
| 5 | 2/7/2007 | Triana, Jennifer | 0.4 | Discuss various changes to claims reporting with T. Behnke (FTI). |
| 5 | 2/7/2007 | Triana, Jennifer | 1.1 | Prepare and analyze the claims modified with an amount variance of less than $10 for the ninth Omnibus objection. |
| 5 | 2/7/2007 | Triana, Jennifer | 0.5 | Discuss the drafting of claims for the eighth and ninth Omnibus objection with R. Gildersleeve (FTI). |
| 5 | 2/7/2007 | Triana, Jennifer | 0.3 | Work with R. Gildersleeve (FTI), T. Behnke (FTI) and E. McKeighan (FTI) regarding the upcoming eighth and ninth Omnibus objection. |
| 10 | 2/7/2007 | Vinogradsky, Eugenia | 1.0 | Meet with J. Maffei (FTI) to discuss on-going imprudence projects. |
| 17 | 2/7/2007 | Wahl, Dustin | 1.0 | Update the Revenue section of the Packard due diligence request list. |
| 17 | 2/7/2007 | Wahl, Dustin | 1.1 | Update the Materials section of the Packard due diligence request list with E. Hofius (Packard). |
| 17 | 2/7/2007 | Wahl, Dustin | 1.0 | Review the materials provided by E. Hofius (Packard) in response to the updated Packard due diligence request list. |
| 17 | 2/7/2007 | Wahl, Dustin | 1.2 | Meet with J. Reidy (Packard), N. Eastman (PwC), S. Reinhart (Packard) and E. Hofius (Packard) to discuss certain open Packard items related to revenues. |
| 17 | 2/7/2007 | Wahl, Dustin | 1.5 | Update the Revenue section of the Packard due diligence request list with E. Hofius (Packard). |
| 17 | 2/7/2007 | Wahl, Dustin | 2.5 | Meet with N. Eastman (PwC), S. Reinhart (Packard), D. Malvanek (Packard) and V. Fagard (Packard) regarding the approach to Packard due diligence on European entities. |
| 99 | 2/7/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/7/2007 | Weber, Eric | 1.3 | Meet with K. Girgen (Delphi) to discuss the revised lease rates and operating expense figures for the Project Vantage financial model. |
| 3 | 2/7/2007 | Weber, Eric | 1.1 | Perform manual DACOR searches to verify a sample of fifty indirect assumable contract prepetition balances for accuracy. |
| 3 | 2/7/2007 | Weber, Eric | 1.6 | Prepare Saginaw assumable indirect contracts uncured template for distribution to the Delphi Claims team to initiate their cure estimation procedures. |
| 3 | 2/7/2007 | Weber, Eric | 0.6 | Investigate the progress of supplier XXX's prepetition reconciliation via discussions with N. Jordan (Delphi) and P. Suzuki (Delphi) and advise XXX on next steps to resolving discrepancies. |
| 3 | 2/7/2007 | Weber, Eric | 2.8 | Perform quality control review of final Brake Hose assumable contract cure estimation listing. |
| 3 | 2/7/2007 | Wehrle, David | 0.7 | Analyze the customer sales terms file from B. Gessaman (Delphi) and note key items. |
| 3 | 2/7/2007 | Wehrle, David | 0.4 | Correspond with N. Jordan and G. Shah (both Delphi) regarding XXX contract assumption case. |
| 3 | 2/7/2007 | Wehrle, David | 0.7 | Discuss the indirect contract listings for Saginaw as it pertains to the contract assumption and cure estimation project with K. Kuby (FTI) and S. Ward (Delphi). |
| 3 | 2/7/2007 | Wehrle, David | 1.6 | Analyze the SAP process to segregate indirect corporate contract spending by division. |
| 3 | 2/7/2007 | Wehrle, David | 0.6 | Discuss the XXX contract assumption case with N. Jordan (Delphi). |
| 3 | 2/7/2007 | Wehrle, David | 0.5 | Review the progress of the development of the terms improvement tracking database with E. Mink (Delphi) and K. Kuby (FTI). |
| 3 | 2/7/2007 | Wehrle, David | 1.2 | Analyze the sales and purchasing payment terms for companies with a buy-sell relationship with Delphi and prepare summary terms comparison. |
| 11 | 2/7/2007 | Wehrle, David | 0.5 | Revise the GSM section in response to a presentation to the UCC. |
| 3 | 2/7/2007 | Wehrle, David | 0.4 | Participate in a call with D. Blackburn (Delphi) and K. Kuby (FTI) regarding the planning for the launch of the terms improvement initiative and strategies. |
| 3 | 2/7/2007 | Wehrle, David | 1.0 | Discuss the incorporation of the quality check process into the Saginaw indirect contract listing with K. Kuby (FTI) and J. Stevning (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/7/2007 | Weinsten, Mark | 2.3 | Review various Powertrain due diligence request items, including the P/L expense detail, revenue support and joint venture information. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.4 | Meet with C. Robinson (Delphi), J. Arends (Delphi) and J. Coleman (Delphi) to discuss the process for uploading and managing shared data related to Powertrain. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.3 | Meet with D. Williams (Delphi) to discuss the scheduling of the upcoming Powertrain due diligence meetings. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.2 | Review the Powertrain material questionnaire designed to compile data on the material projections amounts. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.2 | Meet with D. Bell (Delphi) and S. Alves (Delphi) to discuss the availability of the detailed Powertrain SG&A data. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.7 | Participate in follow up discussions with accounting staff regarding the Baan price file. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.4 | Meet with the PwC team to answer Powertrain data questions and develop a go-forward agenda. |
| 17 | 2/7/2007 | Weinsten, Mark | 1.6 | Review the Powertrain projections support and certain expense data. |
| 17 | 2/7/2007 | Weinsten, Mark | 1.4 | Meet with the PwC team, Powertrain Finance and J. Abbott (FTI) to discuss the local Powertrain due diligence process and the financial reporting structure. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.9 | Participate in a call with Delphi corporate accounting to discuss the Powertrain balance sheet composition and how best to present the data. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.7 | Review the Powertrain data request tracker and develop a strategy for certain open items. |
| 17 | 2/7/2007 | Weinsten, Mark | 0.6 | Meet with J. Coleman (Delphi) to discuss the presentation of data and the organization of trial balances for the Powertrain division. |
| 16 | 2/7/2007 | Wu, Christine | 0.7 | Analyze the Powertrain joint venture minority interest detail and follow up with M. Goldman (Delphi). |
| 16 | 2/7/2007 | Wu, Christine | 0.6 | Review and analyze the E&S information technology restructuring detail. |
| 16 | 2/7/2007 | Wu, Christine | 0.5 | Analyze the Pre-retirement Plan restructuring cash position and related expenses and note key items. |
| 16 | 2/7/2007 | Wu, Christine | 1.0 | Reconcile the minority interest and equity income balance sheet rollforwards with the preliminary 12/31/06 divisional balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2007 | Wu, Christine | 1.2 | Review and analyze the divisional minority interest and equity income schedules and prepare the outstanding items schedule. |
| 16 | 2/7/2007 | Wu, Christine | 1.3 | Prepare the Powertrain detailed restructuring program and consolidation schedule by year for 2007-2011. |
| 16 | 2/7/2007 | Wu, Christine | 1.9 | Review and reconcile the minority interest and equity income balance sheet rollforwards and note key items. |
| 16 | 2/7/2007 | Wu, Christine | 0.8 | Revise the minority interest and equity income schedules for entity names and additional footnotes. |
| 10 | 2/7/2007 | Zimmermann, Deborah | 0.5 | Research the historical bond rating data for E. Vinogradsky (FTI). |
| 17 | 2/8/2007 | Abbott, Jason | 0.3 | Discuss the headcount information data available for the Powertrain division with Skip Wagner (Delphi). |
| 17 | 2/8/2007 | Abbott, Jason | 2.2 | Upload and copy various documents from the SharePoint website submitted by D. Bell (Delphi), S. Nyutu (Delphi) and S. Anastasi (Delphi) to the back-up hard drive for the Powertrain due diligence request. |
| 17 | 2/8/2007 | Abbott, Jason | 0.8 | Examine the revised joint venture information submitted by K. Lentine (Delphi) as part of the Powertrain due diligence request. |
| 17 | 2/8/2007 | Abbott, Jason | 1.1 | Review the Powertrain product lines' 2008 - 2011 budget with divisional overlays as part of the due diligence request list. |
| 17 | 2/8/2007 | Abbott, Jason | 1.9 | Add various documents submitted by Delphi employees to the SharePoint website for the Powertrain due diligence request list. |
| 17 | 2/8/2007 | Abbott, Jason | 0.8 | Update the due diligence work plan for the Powertrain division for items not currently on SharePoint. |
| 17 | 2/8/2007 | Abbott, Jason | 0.9 | Review the headcount information submitted by S. Wagner (Delphi) as part of the Powertrain due diligence request list. |
| 17 | 2/8/2007 | Abbott, Jason | 1.3 | Analyze the North America and Diesel engineering costs and the initial summarization of data and reconcile with the Powertrain P&L. |
| 16 | 2/8/2007 | Beal, Brandon | 2.8 | Examine the backup for the AHG division submissions to the budget business plan and prepare follow-up questions. |
| 16 | 2/8/2007 | Beal, Brandon | 0.8 | Meet with A. Whitt (Delphi) to examine the shared drive filing system. |
| 16 | 2/8/2007 | Beal, Brandon | 2.0 | Review the overlays to the December budget business plan submissions for AHG and Powertrain. |
| 16 | 2/8/2007 | Beal, Brandon | 2.2 | Examine the backup for Power Train submissions to the budget business plan and note follow-up items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2007 | Beal, Brandon | 0.7 | Participate in a call with P. Crisalli (FTI) regarding the AHG and Powertrain Division/product business unit overview. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.6 | Meet with D. Unrue (Delphi) and L. Diaz (Skadden) regarding the objection due diligence. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.6 | Discuss various objection rationale with L. Diaz (Skadden) and note items for follow-up. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.4 | Participate in a conference call with R. Gildersleeve (FTI), L. Diaz (Skadden) and E. Gershbein (KCC) regarding the notice of claimants subject to modification. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.9 | Review the draft claims exhibits to ensure accuracy. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.4 | Discuss the claim objections and update certain claim reports with D. Unrue (Delphi). |
| 5 | 2/8/2007 | Behnke, Thomas | 0.4 | Discuss the programming claims sub-waterfall reports with J. Triana (FTI) . |
| 5 | 2/8/2007 | Behnke, Thomas | 0.9 | Summarize the claims objections for Omnibus Eight and Nine and review the list of claimants. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.9 | Coordinate the finalization of the claims population for objection. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.6 | Assist the counsel with the analysis of served claims to be objected to with E. Howe (Skadden) and coordinate the removal of claims for objection. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the objection progress. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.9 | Analyze the claims for the late claim exhibit and note key items. |
| 5 | 2/8/2007 | Behnke, Thomas | 0.9 | Review the duplicate claim population to identify proper treatment. |
| 5 | 2/8/2007 | Behnke, Thomas | 1.3 | Analyze the untimely claims being objected to as duplicates and discuss the specific claims and document the basis for objection with C. Michels and D. Evans (both Delphi). |
| 5 | 2/8/2007 | Behnke, Thomas | 0.5 | Analyze the protective claims and discuss the population for objection with J. DeLuca (Delphi). |
| 10 | 2/8/2007 | Clayburgh, Peter | 0.8 | Review analyst excerpts regarding risks of investing in Delphi stock. |
| 17 | 2/8/2007 | Concannon, Joseph | 2.0 | Participate in a call to discuss the DEEDS product line at Packard with S. Vandevelde (Delphi), D. Gruber (Delphi), and G. Distler (Delphi). |
| 99 | 2/8/2007 | Concannon, Joseph | 0.7 | Travel from Streetsboro, OH to Pittsburgh, PA. |

**Page 70 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/8/2007 | Concannon, Joseph | 1.5 | Discuss the DEC product line at Packard with M. Sabau (Delphi). |
| 17 | 2/8/2007 | Concannon, Joseph | 1.0 | Meet with S. Reinhart (Delphi) and members of the PwC due diligence team to examine the items received associated with Packard's foreign operations. |
| 17 | 2/8/2007 | Concannon, Joseph | 0.5 | Participate in a call to discuss the progress of the various product line due diligence teams with A. Frankum (FTI), D. Wahl (FTI), J. Cristiano and P. Crisalli (FTI). |
| 17 | 2/8/2007 | Concannon, Joseph | 1.9 | Summarize notes from the product line meetings and note key items for follow-up per request by PwC. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.4 | Meet with C. Hallock (Delphi) regarding the E&S PwC due diligence open items list. |
| 16 | 2/8/2007 | Crisalli, Paul | 0.4 | Review the booked versus unbooked revenue by division. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.3 | Participate in a call with D. Morgan (Delphi) regarding the XXX versus Non-XXX and the Divisional booked versus unbooked revenue as it pertain to the E&S division. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.5 | Participate in a call to discuss the progress of the various product line due diligence teams with A. Frankum (FTI), D. Wahl (FTI), J. Cristiano and J. Concannon (FTI). |
| 17 | 2/8/2007 | Crisalli, Paul | 0.5 | Meet with P. Curnutt (Delphi) regarding the E&S PwC due diligence open items list. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.4 | Meet with C. Turrin (Delphi) regarding the E&S PwC due diligence open items list. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.8 | Meet with S. Snow (Delphi) to review the open items for the E&S PwC due diligence list. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.2 | Participate in a call with S. Uppal (Delphi) regarding certain open items related to the E&S materials and safety on the information tracker. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.4 | Participate in a call with C. LeBeau (Delphi) regarding the PwC requests related to E&S engineering expense. |
| 17 | 2/8/2007 | Crisalli, Paul | 0.3 | Update the E&S PwC due diligence open items list with files provided by T. Hampshire (Delphi). |
| 16 | 2/8/2007 | Crisalli, Paul | 1.1 | Discuss with K. Kuby (FTI) certain analytical elements of the E&S material performance presentation. |
| 16 | 2/8/2007 | Crisalli, Paul | 0.7 | Review and update the material performance analysis. |
| 16 | 2/8/2007 | Crisalli, Paul | 0.7 | Participate in a call with B. Beal (FTI) regarding the AHG and Powertrain Division/product business unit overview. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/8/2007 | Crisalli, Paul | 1.1 | Review SharePoint for the items posted related to the E&S PwC divisional due diligence. |
| 17 | 2/8/2007 | Cristiano, John | 0.4 | Discuss the process for updating certain 2006 files regarding PwC's Thermal due diligence request list with M. Madak (Delphi) and Y. Brinson (Delphi). |
| 17 | 2/8/2007 | Cristiano, John | 0.9 | Discuss the progress and possible findings of PwC's Thermal due diligence efforts with L. Severson (Delphi) and D. Greensbury (Delphi). |
| 17 | 2/8/2007 | Cristiano, John | 2.3 | Participate in a call with D. LaFleur (Delphi), L. Severson (Delphi), D. Pelosi (PwC), L. Sullivan (PwC) and J. Grundman (PwC) regarding Thermal's Dochery, France plant. |
| 17 | 2/8/2007 | Cristiano, John | 1.7 | Participate in a conference call with D. LaFleur (Delphi), L. Severson (Delphi), D. Pelosi (PwC), L. Sullivan (PwC) and J. Grundman (PwC) regarding Thermal's Hungary plant. |
| 17 | 2/8/2007 | Cristiano, John | 0.3 | Discuss the progress of PwC's due diligence efforts on the Thermal division with B. Kelly (PwC). |
| 17 | 2/8/2007 | Cristiano, John | 0.7 | Compile a list of possible adjustments to the 2006 actual files for the Thermal due diligence list. |
| 17 | 2/8/2007 | Cristiano, John | 2.5 | Participate in a conference call to the Rio Bravo Mexican plant with J. Hagenbach (Delphi), M. Hillman (Delphi), N. Sweeney (Delphi), L. Severson (Delphi), D. Pelosi ( PwC), L. Sullivan (PwC) and J. Grundman (PwC) to provide detailed overview of plant ope |
| 17 | 2/8/2007 | Cristiano, John | 2.2 | Participated in a call with D. LaFleur (Delphi), L. Severson (Delphi), D. Pelosi (PwC), L. Sullivan (PwC) and J. Grundman (PwC) regarding Thermal's Dousi, France plant. |
| 17 | 2/8/2007 | Cristiano, John | 0.5 | Correspond with J. Heiman (Delphi) regarding the Thermal PwC due diligence list. |
| 17 | 2/8/2007 | Cristiano, John | 1.6 | Participate in a call with D. LaFleur (Delphi), L. Severson (Delphi), D. Pelosi (PwC), L. Sullivan (PwC) and J. Grundman (PwC) regarding Thermal's Italian plant. |
| 17 | 2/8/2007 | Cristiano, John | 0.5 | Participate in a call to discuss the progress of the various product line due diligence teams with A. Frankum (FTI) J. Cristiano, D. Wahl (FTI) and P. Crisalli (FTI). |
| 17 | 2/8/2007 | Cristiano, John | 1.5 | Review and update the Thermal PwC due diligence request list from PwC with L. Severson (Delphi). |
| 16 | 2/8/2007 | Dana, Steven | 0.9 | Investigate certain variances between the HQ division OI per Delphi and the HQ division OI per the product business unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2007 | Dana, Steven | 0.6 | Review the revised HQ overlays prepared by M. Crowley (Delphi) and provide comments. |
| 16 | 2/8/2007 | Dana, Steven | 3.1 | Integrate the revised divisionally identified changes overlay files into the product business unit P&L module. |
| 16 | 2/8/2007 | Dana, Steven | 0.9 | Update restructuring walk template in order to update the consolidation module with the latest restructuring cash and expense information. |
| 16 | 2/8/2007 | Dana, Steven | 0.8 | Review the E&S performance improvement overlay into the product business unit P&L module. |
| 16 | 2/8/2007 | Dana, Steven | 2.1 | Review and reconcile the detailed P&L overlay table provided by B. Bosse (Delphi) with the product business unit P&L outputs. |
| 16 | 2/8/2007 | Dana, Steven | 0.9 | Prepare the P&L overlay template for HQ to consolidate and manage all HQ overlays. |
| 16 | 2/8/2007 | Dana, Steven | 2.4 | Review the product business unit P&L outputs for consistency with Company source files. |
| 5 | 2/8/2007 | Eisenberg, Randall | 0.8 | Review the claims presentation to investors and provide comments. |
| 11 | 2/8/2007 | Eisenberg, Randall | 0.7 | Review the AIP analysis and presentation materials. |
| 11 | 2/8/2007 | Eisenberg, Randall | 0.5 | Review responses to the claims requests from Mesirow. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.7 | Participate in a call with N. Torraco and M. Stein (both Rothschild) to discuss the consolidation module outputs. |
| 17 | 2/8/2007 | Emrikian, Armen | 1.2 | Participate in a call with K. Voigt (KPMG), A. Frankum (FTI) and B. Murray (Delphi) to review the KPMG fair market valuation process for fresh start accounting estimates. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.6 | Review the 2006 attrition plan and certain restructuring charges. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.8 | Examine the draft pension / OPEB model. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.5 | Reconcile the product business unit P&L module labor outputs to F. Laws' (Delphi) information. |
| 16 | 2/8/2007 | Emrikian, Armen | 1.8 | Review the draft product business unit P&L module outputs after the incorporation of the new overlays. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.7 | Participate in the budget business plan update meeting with S. Snell, B. Hewes, J. Pritchett, S. Pflieger, T. Letchworth (all Delphi) and S. Karamanos (FTI) to discuss the progress of the budget business plan model outputs. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.7 | Develop key items list regarding the emergence timing sensitivities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2007 | Emrikian, Armen | 0.5 | Participate in a call with N. Torraco (Rothschild), M. Stein (Rothschild) and T. McDonagh (FTI) to discuss methodology used in the product business unit model. |
| 16 | 2/8/2007 | Emrikian, Armen | 0.3 | Review the near-term workplan with T. Letchworth (Delphi). |
| 16 | 2/8/2007 | Emrikian, Armen | 1.0 | Review the Company's divisional overlay compilation and compare to overlays to be incorporated in the product business unit P&L module. |
| 12 | 2/8/2007 | Fletemeyer, Ryan | 0.4 | Edit the Hypothetical Liquidation analysis open items matrix. |
| 19 | 2/8/2007 | Fletemeyer, Ryan | 0.6 | Discuss the vendor XXX and vendor XXX setoff mutuality with N. Berger (XXX) and R. McDowell (Counsel to XXX). |
| 19 | 2/8/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary chart of XXX and Delphi setoff mutuality. |
| 19 | 2/8/2007 | Fletemeyer, Ryan | 0.5 | Prepare a summary of the approved setoffs and projected approved setoffs for Delphi's February 13 week cash flow analysis. |
| 19 | 2/8/2007 | Fletemeyer, Ryan | 0.8 | Review the XXX electronic funds transfer data related to the asserted setoff amounts. |
| 19 | 2/8/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff with N. Berger (XXX). |
| 12 | 2/8/2007 | Fletemeyer, Ryan | 2.3 | Participate in a call with J. Guglielmo (FTI), A. Frankum (FTI), and G. Panagakis (Skadden) to discuss of the key assumptions in the Hypothetical Liquidation analysis. |
| 11 | 2/8/2007 | Fletemeyer, Ryan | 0.5 | Meet with J. McDonald (Delphi) to discuss the changes to the January 2007 Lift Stay Order report for Mesirow. |
| 11 | 2/8/2007 | Fletemeyer, Ryan | 0.4 | Review the 2/2/07 weekly vendor supplier report for Mesirow and send questions to E. Weber (FTI). |
| 10 | 2/8/2007 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) on the revised Packard US site projections. |
| 10 | 2/8/2007 | Fletemeyer, Ryan | 0.6 | Discuss scrap processing and it's impact on OCOGS with K. Frantz (Delphi). |
| 10 | 2/8/2007 | Fletemeyer, Ryan | 0.5 | Analyze the Warren site projections and prepare a list of questions for A. Makroglou (Delphi). |
| 3 | 2/8/2007 | Fletemeyer, Ryan | 0.4 | Review the Human Capital Motion and Order to determine if XXX should be considered an ordinary course professional. |
| 12 | 2/8/2007 | Fletemeyer, Ryan | 0.1 | Analyze the AHG wind-down analysis and send questions to G. Anderson (Delphi) regarding the Hypothetical Liquidation analysis. |
| 12 | 2/8/2007 | Frankum, Adrian | 0.4 | Prepare for an upcoming call regarding the Hypothetical Liquidation analysis assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/8/2007 | Frankum, Adrian | 1.2 | Participate in a call with K. Voigt (KPMG), A. Emrikian (FTI) and B. Murray (Delphi) to review the KPMG fair market valuation process for fresh start accounting estimates. |
| 17 | 2/8/2007 | Frankum, Adrian | 0.3 | Prepare correspondence with J. Cristiano (FTI) regarding certain Thermal due diligence issues. |
| 17 | 2/8/2007 | Frankum, Adrian | 0.5 | Participate in a call to discuss the progress of the various product line due diligence teams with J. Concannon (FTI,) J. Cristiano, D. Wahl (FTI) and P. Crisalli (FTI). |
| 16 | 2/8/2007 | Frankum, Adrian | 1.0 | Review the current cash flow and balance sheet outputs from the budget business plan model. |
| 12 | 2/8/2007 | Frankum, Adrian | 2.3 | Participate in a call with J. Guglielmo (FTI), R. Fletemeyer (FTI), and G. Panagakis (Skadden) to discuss of the key assumptions in the Hypothetical Liquidation analysis. |
| 11 | 2/8/2007 | Frankum, Adrian | 0.5 | Review the Mesirow questions on the budget business plan for diligence purposes. |
| 11 | 2/8/2007 | Frankum, Adrian | 1.4 | Participate in a call with J. Guglielmo (FTI), S. Salrin (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild) and N. Torroco (Rothschild) to discuss the answers to the Mesirow diligence requests. |
| 16 | 2/8/2007 | Frankum, Adrian | 0.8 | Review the valuation benchmarks for the recapitalization model. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.9 | Prepare a sample mailing file of claims and send to E. Gershbein (KCC) for review. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.9 | Prepare an analysis of the secured and priority claims being modified to unsecured progress per request by L. Diaz (Skadden). |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.3 | Examine  the design of the CMSi database program to assist in the monthly waterfall reporting. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 1.1 | Modify the objection exhibit program to display the fully unliquidated claim portions as $0. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 2.3 | Prepare the ninth Omnibus objection draft exhibit of claims subject to modification. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.9 | Create an analysis of all claims subject to modification remaining secured per request by T. Behnke (FTI). |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.8 | Create an analysis of all secured and priority claims being modified to unsecured status per request by L. Diaz (Skadden). |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 1.4 | Create a mail file of all claims subject to modification for noticing purposes in the CMSi program. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.2 | Discuss the reconciliation of claims in CMSi that will be partially modified with C. Michels (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.4 | Participate in a conference call with T. Behnke (FTI), L. Diaz (Skadden) and E. Gershbein (KCC) regarding the notice of claimants subject to modification. |
| 5 | 2/8/2007 | Gildersleeve, Ryan | 0.7 | Discuss the sub-waterfall program with J. Triana (FTI). |
| 11 | 2/8/2007 | Guglielmo, James | 1.1 | Draft notes on various responses to questions raised at the UCC financial advisors meeting. |
| 12 | 2/8/2007 | Guglielmo, James | 0.8 | Examine various data sources to support the winddown run-rate of the US sites for Hypothetical Liquidation analysis. |
| 12 | 2/8/2007 | Guglielmo, James | 1.2 | Review the Chapter 7 disclosures of comparative auto companies for consideration in the Hypothetical Liquidation analysis. |
| 12 | 2/8/2007 | Guglielmo, James | 2.3 | Participate in a call with A. Frankum (FTI), R. Fletemeyer (FTI), and G. Panagakis (Skadden) to discuss of the key assumptions in the Hypothetical Liquidation analysis. |
| 12 | 2/8/2007 | Guglielmo, James | 0.4 | Review and edit the matrix on Chapter 7 assumptions of other automotive comparatives. |
| 11 | 2/8/2007 | Guglielmo, James | 1.4 | Participate in a call with A. Frankum (FTI), S. Salrin (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild) and N. Torroco (Rothschild) to discuss the answers to the Mesirow diligence requests. |
| 10 | 2/8/2007 | Guglielmo, James | 0.8 | Discuss the update of the IUE/Delphi labor meetings with B. Quick (Delphi) and C. McWee (Delphi). |
| 10 | 2/8/2007 | Guglielmo, James | 0.5 | Discuss the IUE employee analysis not covered by the benefit guarantee with R. Loebach (Delphi). |
| 10 | 2/8/2007 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) on the revised Packard US site projections. |
| 10 | 2/8/2007 | Guglielmo, James | 0.7 | Review the presentation slides prepared by S. Gebbia (Delphi) regarding the benefit guarantee and IUE. |
| 10 | 2/8/2007 | Guglielmo, James | 0.3 | Prepare for an upcoming IUE agenda meeting. |
| 11 | 2/8/2007 | Guglielmo, James | 0.5 | Prepare for an upcoming meeting with Delphi Tax Group and Mesirow. |
| 10 | 2/8/2007 | Hong, Donald | 1.0 | Downloaded corporate ratings data from Bloomberg. |
| 7 | 2/8/2007 | Johnston, Cheryl | 0.5 | Download, format and incorporate the recently received January fee working file. |
| 7 | 2/8/2007 | Johnston, Cheryl | 0.5 | Update and review the December expense reconciliation and write-off worksheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2007 | Karamanos, Stacy | 0.8 | Review and analyze the most recent model outputs of the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 2/8/2007 | Karamanos, Stacy | 0.6 | Continue to review the equity income and minority interest summary to be provided to Rothschild and compare the summary the budget business plan. |
| 16 | 2/8/2007 | Karamanos, Stacy | 0.8 | Discuss with J. Pritchett (Delphi) the open items in the budget business plan and DTM presentation. |
| 16 | 2/8/2007 | Karamanos, Stacy | 0.7 | Analyze the non-cash line in the cash flow statement of the budget business plan. |
| 16 | 2/8/2007 | Karamanos, Stacy | 0.7 | Participate in the budget business plan update meeting with S. Snell, B. Hewes, J. Pritchett, S. Pflieger, T. Letchworth (all Delphi) and A. Emrikian (FTI) to discuss the progress of the budget business plan model outputs. |
| 99 | 2/8/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/8/2007 | Karamanos, Stacy | 1.5 | Prepare and review the other assets and other liabilities overlay and baseline files and agree with the budget business plan. |
| 16 | 2/8/2007 | Karamanos, Stacy | 1.4 | Update the working capital slides to reflect most recent model outputs per request by S. Pflieger (Delphi). |
| 16 | 2/8/2007 | Karamanos, Stacy | 1.5 | Address the Rothschild open questions regarding the working capital assumptions in the budget business plan model. |
| 16 | 2/8/2007 | Kuby, Kevin | 1.1 | Discuss with P. Crisalli (FTI) certain analytical elements of the E&S material performance presentation. |
| 3 | 2/8/2007 | Kuby, Kevin | 1.1 | Discuss with E. Mink (Delphi) and D. Wehrle (FTI) the database development issues for the terms improvement initiative. |
| 3 | 2/8/2007 | Kuby, Kevin | 0.8 | Participate in a call with K. Craft (Delphi) regarding the cure estimation requirements for the affiliated entities and follow up on key items. |
| 3 | 2/8/2007 | Kuby, Kevin | 1.4 | Review the current progress of the contract assumption and cure estimation program for Brake Hoses, Saginaw, Interiors and Closures and development of follow-up questions and areas of focus. |
| 7 | 2/8/2007 | Kuby, Kevin | 1.7 | Review the fee application documentation provided by D. Swanson (FTI) for transition purposes. |
| 12 | 2/8/2007 | Li, Danny | 1.8 | Prepare intercompany accounts receivable analysis for updating the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 0.9 | Prepare intercompany notes payable analysis for updating the hypothetical liquidation analysis model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/8/2007 | Li, Danny | 2.4 | Prepare intercompany cross charges analysis for updating the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 0.9 | Prepare intercompany long term debt analysis for updating the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 1.7 | Prepare intercompany accounts payable analysis for updating the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 1.6 | Review the analysis of intercompany account balances as of July 31, 2006 used in the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 0.4 | Discuss the plant closing cost analysis for the hypothetical liquidation analysis with G. Andersen (Delphi). |
| 12 | 2/8/2007 | Li, Danny | 0.7 | Discuss the intercompany account analysis for the hypothetical liquidation analysis with D. Swanson (FTI). |
| 12 | 2/8/2007 | Li, Danny | 0.9 | Prepare intercompany long term receivables analysis for updating the hypothetical liquidation analysis model. |
| 12 | 2/8/2007 | Li, Danny | 0.9 | Prepare intercompany notes receivable analysis for updating the hypothetical liquidation analysis model. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 2.1 | Continue to summarize XXX debt ratings information of XXX debt issues. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 2.1 | Review XXX debt ratings information from third-party database of XXX debt issues. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 2.1 | Summarize XXX debt ratings information of XXX debt issues. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 2.5 | Create table of XXX debt ratings information of XXX debt issues. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 1.0 | Meet with E. Vinogradsky (FTI) to discuss progress and additional work to be done on imprudence projects. |
| 10 | 2/8/2007 | Maffei, Jeffrey | 2.2 | Continue to review XXX debt ratings information from third-party database of XXX debt issues. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.8 | Update the regional OCF model for splitting the pension service cost overlay to additional line items. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.9 | Agree the continuing/non-continuing and debtor/non-debtor P&L and OI bridge in the product business unit model. |
| 5 | 2/8/2007 | McDonagh, Timothy | 0.6 | Assist the case managers in preparation for correspondence with the suppliers in disagreement to their Statement of Reclamations, and in the preparation of the amended supplier summaries. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model for splitting the pension service cost overlay to additional line items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/8/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model for the GMIO divisional performance improvement overlay. |
| 16 | 2/8/2007 | McDonagh, Timothy | 1.6 | Reconcile the product business unit model to the updated product business unit P&L model and note follow-up items. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.2 | Update the regional OCF model with the updated HQ miscellaneous overlay. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.5 | Participate in a call with N. Torraco (Rothschild), M. Stein (Rothschild) and A. Emrikian (FTI) to discuss methodology used in the product business unit model. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.9 | Update the regional OCF model for the asset impairment overlay. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.2 | Update the product business unit model with the updated HQ miscellaneous overlay. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.6 | Analyze and correspond with M. Stein (Rothschild) regarding the differences in other liability account balances between the December recapitalization model and the current product business unit model. |
| 11 | 2/8/2007 | McDonagh, Timothy | 0.4 | Prepare the reclamation progress chart for the UCC reclamation update. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.3 | Prepare and review the other liability and other asset walks per request by S. Pfleiger (Delphi). |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.5 | Prepare and review the pension, OPEB, and stockholder equity walks for S. Pfleiger (Delphi). |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.5 | Prepare written responses to questions from M. Stein (Rothschild) in preparation for a call on the product business unit model. |
| 16 | 2/8/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model for the asset impairment overlay. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.2 | Open certain claims for D. Evans (Delphi). |
| 5 | 2/8/2007 | McKeighan, Erin | 1.5 | Analyze the schedules superseded by the expunged or withdrawn claims report per request by T. Behnke (FTI). |
| 5 | 2/8/2007 | McKeighan, Erin | 0.5 | Create a DACOR Access database for Delphi analysts' use. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.2 | Update the dockets in preparation of the next objection. |
| 5 | 2/8/2007 | McKeighan, Erin | 1.0 | Create a report displaying the duplicate claims on late objection per request by L. Diaz (Skadden). |
| 5 | 2/8/2007 | McKeighan, Erin | 0.3 | Update claim comments to allow claims on objections that were previously removed for additional review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/8/2007 | McKeighan, Erin | 0.3 | Draft claims to the multiple surviving claims exhibit for the Omnibus Objection 8. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.7 | Open claims and add comment to remove claims from objection until further review as instructed by L. Diaz (Skadden). |
| 5 | 2/8/2007 | McKeighan, Erin | 0.2 | Open certain claims for K. Harbor (Delphi). |
| 5 | 2/8/2007 | McKeighan, Erin | 1.4 | Review the duplicate claim matches in preparation for Omnibus objection 8. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.3 | Review the exception reports in preparation for Omnibus objections 8 and 9. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.3 | Run the Omnibus 8 draft exhibits for Omnibus 8. |
| 5 | 2/8/2007 | McKeighan, Erin | 1.1 | Create distinct names on Omnibus 8 and Omnibus 9 for Company review. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.2 | Reconcile the docketed debtors ordered changed on Omnibus 4. |
| 5 | 2/8/2007 | McKeighan, Erin | 0.1 | Create lists of the exhibit names provided by L. Diaz (Skadden). |
| 12 | 2/8/2007 | Meyers, Glenn | 0.3 | Update the presentation slides regarding the FTI analysis of the damages claims per request by L. Garner (Skadden). |
| 12 | 2/8/2007 | Meyers, Glenn | 1.1 | Participate in a call with L. Garner (Skadden) regarding the presentation for the FTI analysis of damages claims. |
| 12 | 2/8/2007 | Meyers, Glenn | 2.6 | Analyze the assessment of the affirmative damages claim for XXX, based on comments from counsel. |
| 16 | 2/8/2007 | Quentin, Michele | 0.6 | Meet with C. Darby and D. Bollinger (both Delphi) regarding the reconciliation of the SGA budget. |
| 99 | 2/8/2007 | Quentin, Michele | 2.0 | Travel From Detroit, MI to Chicago, IL. |
| 16 | 2/8/2007 | Quentin, Michele | 1.6 | Prepare a schedule and presentation relating to the roll-up base budget plan. |
| 16 | 2/8/2007 | Quentin, Michele | 0.5 | Meet with C. Darby (Delphi) and discuss the allocation overlay schedules and divisional budget submissions schedule. |
| 16 | 2/8/2007 | Quentin, Michele | 1.2 | Prepare divisional budget submission summary. |
| 16 | 2/8/2007 | Quentin, Michele | 0.8 | Revise the SGA budget reconciliation schedule with D. Bolinger and C. Darby (both Delphi). |
| 16 | 2/8/2007 | Quentin, Michele | 1.6 | Prepare separate schedules and related correspondence regarding the divisional budget submissions for divisions. |
| 3 | 2/8/2007 | Stevning, Johnny | 0.8 | Finalize and agree the Interiors file and send to D. Wehrle (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/8/2007 | Stevning, Johnny | 1.3 | Update the Interiors family population per request by D. Wehrle (FTI). |
| 7 | 2/8/2007 | Swanson, David | 1.9 | Analyze and format for clarity the January 2007 master fee file. |
| 7 | 2/8/2007 | Swanson, David | 2.3 | Review the second half of January 2007 time detail for task codes 01 - 05. |
| 12 | 2/8/2007 | Swanson, David | 0.7 | Discuss the intercompany account analysis for the hypothetical liquidation analysis with D. Li (FTI). |
| 7 | 2/8/2007 | Swanson, David | 2.1 | Review the second half of January 2007 time detail for task code 07. |
| 10 | 2/8/2007 | Tolocka, Eric | 1.3 | Research analyst reports for financial data on industry conditions. |
| 10 | 2/8/2007 | Tolocka, Eric | 2.0 | Review analyst reports and news articles regarding industry conditions. |
| 10 | 2/8/2007 | Tolocka, Eric | 0.4 | Analyze institutional holdings data to prepare summary charts. |
| 10 | 2/8/2007 | Tolocka, Eric | 1.8 | Research press releases and industry reports regarding industry conditions. |
| 5 | 2/8/2007 | Triana, Jennifer | 0.4 | Discuss the programming claims sub-waterfall reports with T. Behnke (FTI) . |
| 5 | 2/8/2007 | Triana, Jennifer | 2.5 | Update and draft claims on the eighth Omnibus objection exhibit, which lists all claims being objected on a duplicate and amended claim basis. |
| 5 | 2/8/2007 | Triana, Jennifer | 2.5 | Continue to develop the CMSi program which lists the amount variance of all claims per request by T. Behnke (FTI). |
| 5 | 2/8/2007 | Triana, Jennifer | 1.4 | Update and draft the claims on the ninth Omnibus objection exhibit. |
| 5 | 2/8/2007 | Triana, Jennifer | 0.7 | Discuss the sub-waterfall program with R. Gildersleeve (FTI). |
| 5 | 2/8/2007 | Triana, Jennifer | 2.5 | Update and draft the claims on the eighth Omnibus objection exhibit, which lists all claims being objected to on an equity claim basis. |
| 10 | 2/8/2007 | Vinogradsky, Eugenia | 1.0 | Meet with J. Maffei (FTI) to discuss progress and additional work to be done on imprudence projects. |
| 17 | 2/8/2007 | Wahl, Dustin | 1.3 | Update the Packard due diligence request list for the additional Revenue section items. |
| 17 | 2/8/2007 | Wahl, Dustin | 0.5 | Participate in a call to discuss the progress of the various product line due diligence teams with A. Frankum (FTI) J. Cristiano, J. Concannon (FTI) and P. Crisalli (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/8/2007 | Wahl, Dustin | 1.5 | Meet with N. Eastman (PwC), E. Hofius (Packard) and M. Sabau (Packard) to discuss the DEC management presentation. |
| 17 | 2/8/2007 | Wahl, Dustin | 2.1 | Participate in a conference call with DEEDS management regarding the Packard due diligence questions from P. McCarthy (PwC). |
| 17 | 2/8/2007 | Wahl, Dustin | 1.1 | Participate in a conference call with the Packard management team regarding the progress of the European due diligence. |
| 17 | 2/8/2007 | Wahl, Dustin | 1.5 | Meet with S. Reinhart (Packard), G. Siddall (Packard), A. Makroglou (Packard), N. Eastman (PwC), M. Rowling (PwC) and M. Flakne (PwC) regarding the labor union update. |
| 3 | 2/8/2007 | Weber, Eric | 0.5 | Present the foreign creditor cases to the foreign creditor approval committee. |
| 3 | 2/8/2007 | Weber, Eric | 0.7 | Meet with G. Shah (Delphi) to discuss various supplier cases for his approval. |
| 3 | 2/8/2007 | Weber, Eric | 0.9 | Compile the assumable indirect contracts with no associated DACOR balances on individual worksheets for an upcoming presentation to the Claims team. |
| 3 | 2/8/2007 | Weber, Eric | 1.7 | Create a list of the direct allied suppliers for the Saginaw division and investigate whether each allied supplier is wholly owned or part of a joint venture. |
| 3 | 2/8/2007 | Weber, Eric | 0.6 | Participate in a call with K. Craft (Delphi) to obtain legal guidance regarding the assumption of the allied supplier contracts and timing of the anticipated business divestitures. |
| 3 | 2/8/2007 | Weber, Eric | 0.8 | Examine the supplier XXX purchase orders to determine if Delphi's contractual relationship is with XXX, the foreign creditor, or with XXX, the joint venture of which supplier XXX is a partner. |
| 3 | 2/8/2007 | Weber, Eric | 1.4 | Examine the supplier XXX legal structure to determine if the initial foreign creditor settlement was in order and complete. |
| 3 | 2/8/2007 | Weber, Eric | 0.4 | Work with K. Craft (Delphi) to obtain the legal interpretations of the legal structure of the supplier XXX joint venture. |
| 3 | 2/8/2007 | Weber, Eric | 1.1 | Correspond with D. Brewer (Delphi) regarding the results of the investigation concerning supplier XXX's foreign creditor settlement. |
| 3 | 2/8/2007 | Wehrle, David | 0.4 | Analyze the process to be used to identify the Cockpit & Interiors direct contracts eligible for assumption. |
| 3 | 2/8/2007 | Wehrle, David | 0.2 | Correspond with N. Laws (Delphi) regarding the availability of historic payment terms. |
| 99 | 2/8/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/8/2007 | Wehrle, David | 0.4 | Correspond with J. Buckbee (Delphi) regarding the E&C Division expiring contract tracking report and information to be provided to buyers. |
| 3 | 2/8/2007 | Wehrle, David | 0.4 | Meet with D. Blackburn (Delphi) and J. Lyons (Skadden) to discuss the Foreign Supplier motion case. |
| 3 | 2/8/2007 | Wehrle, David | 0.3 | Discuss with D. Blackburn (Delphi) the terms improvement strategy and process. |
| 3 | 2/8/2007 | Wehrle, David | 1.1 | Discuss with E. Mink (Delphi) and K. Kuby (FTI) the database development issues for the terms improvement initiative. |
| 3 | 2/8/2007 | Wehrle, David | 2.1 | Prepare a file of the issues related to the 2006 contract extension tracking file for the E&C Division to facilitate resolutions with buyers. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.3 | Meet with S. Wagner (Delphi) to discuss the availability of the Powertrain headcount data by product line and plant. |
| 17 | 2/8/2007 | Weinsten, Mark | 2.2 | Review the additional Powertrain data received including material expense, product launches, revised Baan file, and the actual 12+0 reporting. |
| 17 | 2/8/2007 | Weinsten, Mark | 1.9 | Participate in a conference call with the PwC team and Powertrain corporate accounting to review and discuss the 2006 balance sheet. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.2 | Meet with W. Kerner (Delphi) to discuss certain open items related to the Powertrain due diligence process. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.1 | Meet with the PwC Powertrain due diligence team to discuss the SharePoint file structure. |
| 17 | 2/8/2007 | Weinsten, Mark | 2.1 | Meet with the PwC team and D. Williams (Delphi) to review and discuss projections related to Powertrain. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.2 | Meet with the PwC team to discuss the components of the Powertrain Bann revenue file. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.5 | Review the Powertrain product line P/L with and without overlays. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.4 | Discuss the Powertrain data request list with the PwC team to refine certain requests. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.6 | Analyze the Powertrain balance sheets to examine the underlying detail and note key follow-up items. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.3 | Meet with W. Kerner (Delphi) to discuss the reconciliation of the Powertrain Baan revenue file to projections. |
| 17 | 2/8/2007 | Weinsten, Mark | 0.8 | Prepare correspondence with J. Abbott (FTI) regarding the updated workplan and items waiting approval for posting to SharePoint regarding the Powertrain due diligence efforts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/8/2007 | Weinsten, Mark | 0.2 | Review the updated PwC Powertrain due diligence data request list and note key items. |
| 16 | 2/8/2007 | Wu, Christine | 0.7 | Prepare the Packard minority interest and equity income joint venture detail and outstanding item schedule. |
| 16 | 2/8/2007 | Wu, Christine | 1.5 | Analyze the divisional minority interest and equity income schedules and revise for comments per request by T. Lewis (Delphi) and C. Darby (Delphi). |
| 16 | 2/8/2007 | Wu, Christine | 1.8 | Prepare the E&S detailed restructuring program and consolidation schedule by year for 2007-2011. |
| 5 | 2/8/2007 | Wu, Christine | 0.6 | Discuss with T. Hinton (Delphi) the next steps for claim 379. |
| 16 | 2/8/2007 | Wu, Christine | 0.9 | Revise the E&S restructuring schedule to include overlay detail and program paybacks. |
| 16 | 2/8/2007 | Wu, Christine | 0.7 | Revise the Powertrain restructuring schedule to include overlay detail and program paybacks. |
| 16 | 2/8/2007 | Wu, Christine | 0.5 | Discuss with C. Darby (Delphi) and T. Lewis (Delphi) the minority interest and equity income schedules. |
| 16 | 2/8/2007 | Wu, Christine | 0.4 | Analyze the 2006 restructuring attrition charges. |
| 16 | 2/8/2007 | Wu, Christine | 0.6 | Prepare the Thermal minority interest and equity income joint venture detail and outstanding item schedule. |
| 16 | 2/8/2007 | Wu, Christine | 0.3 | Discuss with M. McDonald the open issues for the E&S equity income joint venture detail. |
| 17 | 2/9/2007 | Abbott, Jason | 2.1 | Prepare the Cerberus document request list relating to the Powertrain division and identify the progress and availability of additional key information. |
| 17 | 2/9/2007 | Abbott, Jason | 0.7 | Update the due diligence data request list to verify outstanding information for Powertrain. |
| 17 | 2/9/2007 | Abbott, Jason | 1.6 | Review the 2006-2011 P&L's for the Powertrain by Product Line and post to SharePoint. |
| 17 | 2/9/2007 | Abbott, Jason | 1.3 | Meet with PwC, D. Williams (Delphi) and M. Weinsten (FTI) to discuss the Cerberus document request for Powertrain and identify the locations of the data and logistics. |
| 17 | 2/9/2007 | Abbott, Jason | 0.8 | Discuss the quantification of restructuring savings with S. Nyutu (Delphi) and J. Arends (Delphi). |
| 17 | 2/9/2007 | Abbott, Jason | 0.6 | Discuss the data retrieval system for the Delphi team and review the tracking mechanism for Powertrain data received with M. Weinsten (FTI) . |
| 17 | 2/9/2007 | Abbott, Jason | 1.9 | Analyze the restructuring costs and savings documents and post to SharePoint. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Beal, Brandon | 1.1 | Review Board of Directors presentation and agree balance sheet and income statement figures in the presentation to budget model outputs. |
| 16 | 2/9/2007 | Beal, Brandon | 1.6 | Revise GM consideration analysis to include effects of potential pension liability transfer based on review of the GM term sheet and back-up detail. |
| 16 | 2/9/2007 | Beal, Brandon | 0.5 | Meet with T. Letchworth (Delphi) to discuss various pension characteristics and note key items. |
| 16 | 2/9/2007 | Beal, Brandon | 1.4 | Review the prior documentation related to pension accounting in order to analyze the GM consideration analysis. |
| 99 | 2/9/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 5 | 2/9/2007 | Behnke, Thomas | 1.4 | Analyze the claims population for the updated claims sub-waterfall. |
| 5 | 2/9/2007 | Behnke, Thomas | 1.3 | Examine the claim estimate updates and note key items. |
| 99 | 2/9/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 2/9/2007 | Behnke, Thomas | 2.2 | Continue to analyze the claims population and update the claims sub-waterfall accordingly. |
| 5 | 2/9/2007 | Behnke, Thomas | 1.4 | Prepare the updated claim charts for an upcoming meeting with management. |
| 5 | 2/9/2007 | Behnke, Thomas | 1.2 | Analyze the claim estimates for updated claims and update sub-waterfalls accordingly. |
| 5 | 2/9/2007 | Behnke, Thomas | 0.7 | Examine the claims objection reports and provide analysis per request by L. Diaz (Skadden). |
| 5 | 2/9/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the progress of the claims objection. |
| 16 | 2/9/2007 | Crisalli, Paul | 1.0 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), J. Griffin (Delphi), K. Stando (Delphi) and R. Jobe (Delphi) regarding the E&S material performance analysis. |
| 99 | 2/9/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to New York, NY. |
| 17 | 2/9/2007 | Crisalli, Paul | 0.4 | Examine the Project Blue information request list from Cerberus. |
| 17 | 2/9/2007 | Crisalli, Paul | 0.5 | Review the SharePoint website to view newly posted information related to the PwC due diligence related to the E&S division. |
| 17 | 2/9/2007 | Crisalli, Paul | 0.7 | Meet with R. Jobe (Delphi) and M. McDonald (Delphi) regarding certain open items pertaining to the PwC due diligence information requests for E&S division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Crisalli, Paul | 0.6 | Review R. Eisenberg's (FTI) comments related to the draft E&S material performance presentation. |
| 16 | 2/9/2007 | Crisalli, Paul | 0.4 | Meet with K. Stando (Delphi) and K. Kuby (FTI) to discuss the E&S material performance analysis and support schedules. |
| 16 | 2/9/2007 | Crisalli, Paul | 0.4 | Participate in a call with E. Eisenberg (FTI) regarding the E&S material performance analysis. |
| 16 | 2/9/2007 | Crisalli, Paul | 0.8 | Meet with K. Kuby (FTI) to discuss the various aspects of the E&S material performance. |
| 17 | 2/9/2007 | Crisalli, Paul | 0.4 | Update the PwC information request tracker for E&S per request by R. Jobe (Delphi) and M. McDonald (Delphi). |
| 17 | 2/9/2007 | Cristiano, John | 1.2 | Discuss open request items from previous days' calls, and prepare for an upcoming call with L. Severson (Delphi) regarding the Thermal division. |
| 99 | 2/9/2007 | Cristiano, John | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/9/2007 | Cristiano, John | 0.9 | Discuss the open request items for the Thermal Revenue due diligence team with N. Sweeney (Delphi). |
| 17 | 2/9/2007 | Cristiano, John | 1.3 | Participate in a call with J. Hagenbach (Delphi), B. Sparks (Delphi), S. Kitkowski (Delphi), D. Pelosi (PwC) and R. Krawcyzk (PwC) to discuss Thermal's Vandalia plant. |
| 17 | 2/9/2007 | Cristiano, John | 2.1 | Participate in a call with  L. Severson (Delphi), J. Hagenbach (Delphi), G. Sivers (Delphi), S. Kitkowski (Delphi), J. Minter (Delphi), D. Pelosi (PwC) and Rafal Krawczyk (PwC) regarding Thermal's Lockport plant. |
| 17 | 2/9/2007 | Cristiano, John | 2.2 | Participate in a conference call with B. Kelly (PwC), D. Pelosi (PwC), J. Hagenbach (Delphi), L. Severson (Delphi), S. Harris (Delphi) and D. Greenbury (Delphi) to discuss the preliminary findings of the Thermal due diligence and certain open items. |
| 17 | 2/9/2007 | Cristiano, John | 0.3 | Discuss certain postings to the data room related to the Thermal's New Markets with N. Sweeney (Delphi). |
| 16 | 2/9/2007 | Dana, Steven | 0.4 | Provide C. Wu (FTI) with the Steering overlay for purposes of the reconciliation and tracking of restructuring expense. |
| 99 | 2/9/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 2/9/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 2/9/2007 | Dana, Steven | 0.6 | Review the Regional Performance Improvement overlay files and prepare a memo to D. Swanson (FTI) regarding the necessary updates and work efforts. |
| 16 | 2/9/2007 | Dana, Steven | 0.6 | Review the memo prepared by S. Pfleiger (Delphi) regarding the net book value of fixed assets of Steering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Dana, Steven | 1.5 | Follow up on miscellaneous open items related to the update of the product business unit P&L and Consolidation module for the updated divisional change overlays. |
| 16 | 2/9/2007 | Dana, Steven | 0.5 | Review the Packard overlay file and prepare a memo to the Packard team in order to request a revised template. |
| 16 | 2/9/2007 | Dana, Steven | 0.4 | Prepare the latest Packard overlay template to correct for certain variances existing within the Company's P&L model and send to B. Bosse (Delphi). |
| 16 | 2/9/2007 | Dana, Steven | 0.6 | Update the consolidation module feeds for the performance improvement templates and distribute to T. McDonagh (FTI). |
| 16 | 2/9/2007 | Dana, Steven | 0.6 | Continue to investigate differences between HQ OI per Delphi records and per the product business unit P&L module inputs. |
| 12 | 2/9/2007 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding the framework negotiations. |
| 12 | 2/9/2007 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) the Hypothetical Liquidation analysis and due diligence. |
| 16 | 2/9/2007 | Eisenberg, Randall | 1.9 | Review the draft E&S analysis on material performance. |
| 16 | 2/9/2007 | Eisenberg, Randall | 1.0 | Participate in a call with P. Crisalli (FTI), K. Kuby (FTI), J. Griffin (Delphi), K. Stando (Delphi) and R. Jobe (Delphi) regarding the E&S material performance analysis. |
| 10 | 2/9/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) the upcoming IUE bargaining sessions. |
| 11 | 2/9/2007 | Eisenberg, Randall | 0.5 | Review the revised AIP presentation. |
| 11 | 2/9/2007 | Eisenberg, Randall | 1.2 | Discuss the AIP presentation with J. Sheehan (Delphi), M. Weber (Delphi), T. Lewis (Delphi) and J. Guglielmo (FTI). |
| 16 | 2/9/2007 | Eisenberg, Randall | 0.4 | Participate in a call with P. Crisalli (FTI) regarding the E&S material performance analysis. |
| 16 | 2/9/2007 | Emrikian, Armen | 0.7 | Discuss the PRP adjustment with T. Letchworth (Delphi). |
| 99 | 2/9/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/9/2007 | Emrikian, Armen | 1.0 | Review the emergence timing considerations and discuss the modeling implications with T. Letchworth (Delphi). |
| 16 | 2/9/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett and S. Pflieger (Delphi) to discuss the timeline for the 12+0 update in the consolidation module. |
| 16 | 2/9/2007 | Emrikian, Armen | 1.0 | Review the draft product business unit P&L module overlay outputs and compare to Company's overlay file. |
| 16 | 2/9/2007 | Emrikian, Armen | 0.4 | Develop the structure of the template for the PRP overlay. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Emrikian, Armen | 1.1 | Modify the hourly labor input template with information from the divisional summaries. |
| 16 | 2/9/2007 | Emrikian, Armen | 0.6 | Discuss the timing of the Packard and HQ overlays with B. Bosse (Delphi). |
| 16 | 2/9/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), A. Frankum (FTI), K. Loprette (Delphi) and T. Letchworth (Delphi) to develop the planning timeline for the budget business plan. |
| 19 | 2/9/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff wire payment detail. |
| 99 | 2/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 2/9/2007 | Fletemeyer, Ryan | 0.5 | Prepare the setoff analysis for the Hypothetical Liquidation analysis as of 12/31/06. |
| 19 | 2/9/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX duplicate payment information regarding its setoff demand with T. Weiner (XXX). |
| 12 | 2/9/2007 | Fletemeyer, Ryan | 0.4 | Prepare the reclamation analysis for the Hypothetical Liquidation analysis as of 12/31/06. |
| 19 | 2/9/2007 | Fletemeyer, Ryan | 0.4 | Review the revised XXX setoff reconciliation. |
| 19 | 2/9/2007 | Fletemeyer, Ryan | 0.3 | Modify the XXX setoff reconciliation for additional proofs of delivery. |
| 11 | 2/9/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow request for the updated Hilco appraisal with M. Gunkelman. |
| 11 | 2/9/2007 | Fletemeyer, Ryan | 0.5 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 2/9/2007 | Fletemeyer, Ryan | 0.4 | Edit the 2/2/07 vendor supplier report and send to A. Parks (Mesirow). |
| 11 | 2/9/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 10 | 2/9/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Warren financial projections and Warren presentation with A. Makroglou (Delphi). |
| 12 | 2/9/2007 | Fletemeyer, Ryan | 0.9 | Discuss the 12/31/06 intercompany notes receivable accounts with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 16 | 2/9/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI), K. Loprette (Delphi) and T. Letchworth (Delphi) to develop the planning timeline for the budget business plan. |
| 17 | 2/9/2007 | Frankum, Adrian | 0.2 | Participate in a call with M. Weinsten (FTI) regarding the Cerberus due diligence requests for the Powertrain division. |
| 16 | 2/9/2007 | Frankum, Adrian | 1.6 | Analyze and prepare comments regarding the restructuring package for the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Frankum, Adrian | 2.1 | Review and provide comments on the N/ND and Regional outputs from the budget business plan model. |
| 12 | 2/9/2007 | Frankum, Adrian | 1.0 | Participate in a call with W. Wyatt, S. Salrin (Delphi), K. Loprette (Delphi) and J. Guglielmo (FTI) to discuss the pension and OPEB claims estimations for the Hypothetical Liquidation analysis. |
| 16 | 2/9/2007 | Frankum, Adrian | 0.5 | Participate in a call with S. Salrin (Delphi) to discuss the fresh start accounting information requirements for the budget business plan. |
| 16 | 2/9/2007 | Frankum, Adrian | 0.5 | Review the budget business plan consolidation presentation with C. Darby (Delphi) and S. Salrin (Delphi). |
| 12 | 2/9/2007 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) the Hypothetical Liquidation analysis and due diligence. |
| 16 | 2/9/2007 | Frankum, Adrian | 0.6 | Participate in a call with B. Shaw (Rothschild), B. Murray (Delphi), N. Torroco (Rothschild), S. Salrin (Delphi), J. Pritchett (Delphi) and the KPMG team to coordinate the fair market valuation of the asset work being performed for fresh start accounting |
| 5 | 2/9/2007 | Gildersleeve, Ryan | 2.4 | Modify CMSi constraints to prevent removal of estimates on claims being agreed to in full. |
| 5 | 2/9/2007 | Gildersleeve, Ryan | 0.6 | Create updated list of secured claims subject to modification for L. Diaz (Skadden). |
| 3 | 2/9/2007 | Gildersleeve, Ryan | 0.4 | Discuss the purchase order review for contract assumption analysis with J. Stevning (FTI). |
| 99 | 2/9/2007 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 2/9/2007 | Gildersleeve, Ryan | 0.5 | Modify claim class on Omnibus objection claims subject to modification to move certain claims to unsecured status. |
| 11 | 2/9/2007 | Guglielmo, James | 0.7 | Participate in a call with Rothschild, Mesirow and Jefferies representatives to review the UCC diligence inquires on the 5year Business Plan. |
| 12 | 2/9/2007 | Guglielmo, James | 0.8 | Review information related to the treatment of the benefit guarantee for the Hypothetical Liquidation analysis. |
| 99 | 2/9/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 12 | 2/9/2007 | Guglielmo, James | 1.0 | Participate in a call with W. Wyatt, S. Salrin (Delphi), K. Loprette (Delphi) and A. Frankum (FTI) to discuss the pension and OPEB claims estimations for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/9/2007 | Guglielmo, James | 0.4 | Correspond with the Delphi Labor team and T. Jerman (O'Melveny) regarding the treatment of the benefit guarantee in a Chapter 7 scenario. |
| 11 | 2/9/2007 | Guglielmo, James | 0.5 | Review the financial comparison charts of 1H06 versus Projected 1H07 for the AIP analysis. |
| 11 | 2/9/2007 | Guglielmo, James | 1.2 | Discuss the AIP presentation with R. Eisenberg (FTI), J. Sheehan (Delphi) and T. Lewis (Delphi). |
| 11 | 2/9/2007 | Guglielmo, James | 0.4 | Review the 2007 AIP presentation per request by M. Wilde (Delphi). |
| 10 | 2/9/2007 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) the upcoming IUE bargaining sessions. |
| 10 | 2/9/2007 | Guglielmo, James | 0.6 | Meet with S. Gebbia (Delphi) to discuss the benefit guarantee and IUE calculations of covered employees. |
| 10 | 2/9/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Quick (Delphi) to discuss an upcoming IUE meeting. |
| 10 | 2/9/2007 | Guglielmo, James | 0.5 | Work with S. Gebbia and B. Sax (both Delphi) to develop support for the IUE/Chanin inquiry on benefit guarantee. |
| 7 | 2/9/2007 | Johnston, Cheryl | 0.7 | Create an upload of files for the December fee and expense SIMS upload. |
| 12 | 2/9/2007 | Karamanos, Stacy | 2.9 | Update the asset recovery analyses to reflect the net book value at 12.31.06 for inventory, receivables and PPE in the Hypothetical Liquidation analysis. |
| 12 | 2/9/2007 | Karamanos, Stacy | 1.8 | Continue to update the claims analyses to reflect the 12.31.06 values for the pre-petition and other claims. |
| 12 | 2/9/2007 | Karamanos, Stacy | 2.6 | Prepare and update the supporting documentation for the updated Hypothetical Liquidation analysis. |
| 16 | 2/9/2007 | Karamanos, Stacy | 0.2 | Meet with S. Whitfield (Delphi) regarding the Packard overlay file. |
| 16 | 2/9/2007 | Karamanos, Stacy | 0.7 | Review the 12+0 treasury update of the figures for the budget business plan sent by B. Hewes (Delphi). |
| 16 | 2/9/2007 | Kuby, Kevin | 1.1 | Review the D. Buriko (Delphi) overview regarding the commodity hedging strategies of the Company. |
| 99 | 2/9/2007 | Kuby, Kevin | 2.0 | Travel  from Chicago, to Kokomo, IN. |
| 99 | 2/9/2007 | Kuby, Kevin | 2.0 | Travel from Kokomo, IN to Chicago, IL. |
| 16 | 2/9/2007 | Kuby, Kevin | 0.8 | Meet with P. Crisalli (FTI) to discuss the various aspects of the E&S material performance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Kuby, Kevin | 0.4 | Meet with K. Stando (Delphi) and P. Crisalli (FTI) to discuss the E&S material performance analysis and support schedules. |
| 3 | 2/9/2007 | Kuby, Kevin | 0.5 | Participate in a call with S. Johnson (Delphi), D. Blackburn (Delphi) and D. Wehrle (FTI) regarding the supplier terms improvement initiative. |
| 16 | 2/9/2007 | Kuby, Kevin | 1.0 | Participate in a call with R. Eisenberg (FTI), R. Jobe (Delphi), J. Griffin (Delphi), K. Stando (Delphi) and P. Crisalli (FTI) regarding the E&S material performance presentation. |
| 12 | 2/9/2007 | Li, Danny | 1.5 | Prepare intercompany cross charges worksheet for updating the hypothetical liquidation analysis model. |
| 12 | 2/9/2007 | Li, Danny | 1.8 | Review intercompany worksheets for July 31 2006 balances for updating the hypothetical liquidation analysis. |
| 12 | 2/9/2007 | Li, Danny | 1.4 | Prepare intercompany notes payable worksheet for updating the hypothetical liquidation analysis model. |
| 12 | 2/9/2007 | Li, Danny | 0.8 | Prepare intercompany notes receivable worksheet for updating the hypothetical liquidation analysis model. |
| 12 | 2/9/2007 | Li, Danny | 1.2 | Prepare intercompany accounts payable worksheet for updating the hypothetical liquidation analysis model. |
| 12 | 2/9/2007 | Li, Danny | 0.5 | Prepare intercompany accounts receivable worksheet for updating the hypothetical liquidation analysis model. |
| 12 | 2/9/2007 | Li, Danny | 0.9 | Discuss the 12/31/06 intercompany notes receivable accounts with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 2/9/2007 | Li, Danny | 1.3 | Prepare intercompany long term receivables worksheet for updating the hypothetical liquidation analysis model. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 2.0 | Proof table of XXX analyst ratings. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 0.8 | Create SAS dataset of analyst ratings data. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 0.4 | Organize ratings data by period to analyze data. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 1.6 | Calculate totals by rating within time periods. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 2.0 | Review and analyze accuracy of SAS dataset of analyst ratings. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 1.8 | Create summary table of analyst ratings. |
| 10 | 2/9/2007 | Maffei, Jeffrey | 0.4 | Program SAS to sort ratings data. |
| 5 | 2/9/2007 | McDonagh, Timothy | 0.3 | Prepare for upcoming calls with suppliers in disagreement to their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | McDonagh, Timothy | 0.2 | Update the product business unit model with the revised divisional performance improvement overlays. |
| 99 | 2/9/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 2/9/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 2/1. |
| 5 | 2/9/2007 | McDonagh, Timothy | 0.1 | Prepare the list of closed reclamation claims. |
| 5 | 2/9/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 2/9/2007 | McDonagh, Timothy | 0.7 | Review the product business unit model outputs prior to distribution to A. Emrikian (FTI). |
| 16 | 2/9/2007 | McDonagh, Timothy | 0.5 | Reconcile the regional performance improvement overlay to the continuing/non-continuing performance improvement overlay. |
| 16 | 2/9/2007 | McDonagh, Timothy | 0.6 | Continue to reconcile the product business unit model to the updated product business unit P&L model. |
| 16 | 2/9/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model for the professional fee overlay. |
| 16 | 2/9/2007 | McDonagh, Timothy | 0.5 | Reconcile OI from the regional OCF model to the product business unit model. |
| 5 | 2/9/2007 | McKeighan, Erin | 1.1 | Update estimates where claims have been flipped for data consistency purposes. |
| 5 | 2/9/2007 | McKeighan, Erin | 0.1 | Provide M. Hartley (Delphi) with requested Saginaw information. |
| 5 | 2/9/2007 | McKeighan, Erin | 0.2 | Open claims for various Delphi analysts. |
| 5 | 2/9/2007 | McKeighan, Erin | 2.5 | Create a report of all claims estimated in November that no longer have an estimate in the CMSi. |
| 5 | 2/9/2007 | McKeighan, Erin | 0.1 | Run claims reports for L. Diaz (Skadden) per request by T. Behnke (FTI). |
| 99 | 2/9/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 2/9/2007 | Meyers, Glenn | 3.8 | Conduct follow-up research and analysis related to the valuation of the affirmative damages claim for XXX, based on comments from counsel. |
| 16 | 2/9/2007 | Quentin, Michele | 2.9 | Prepare for an upcoming corporate allocation cost presentation. |
| 16 | 2/9/2007 | Quentin, Michele | 0.5 | Prepare the follow-up correspondence with divisions and review the divisional responses regarding the base budget plan. |
| 16 | 2/9/2007 | Quentin, Michele | 0.6 | Prepare the SGA progress update per request by C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/9/2007 | Stevning, Johnny | 0.6 | Prepare an updated Cockpit & Interiors breakdown sheet per request by D. Wehrle (FTI). |
| 3 | 2/9/2007 | Stevning, Johnny | 2.5 | Draft certain scripts for the Integrated closures contract assumption file. |
| 3 | 2/9/2007 | Stevning, Johnny | 0.4 | Discuss the purchase order review for contract assumption analysis with R. Gildersleeve (FTI). |
| 7 | 2/9/2007 | Swanson, David | 2.3 | Review the second half of January 2007 time detail for task codes 24 - 36. |
| 7 | 2/9/2007 | Swanson, David | 2.1 | Continue to review the second half of January 2007 time detail for task code 07. |
| 7 | 2/9/2007 | Swanson, David | 2.5 | Review the second half of January 2007 time detail for task codes 20 - 23. |
| 7 | 2/9/2007 | Swanson, David | 2.6 | Continue to review the second half of January 2007 time detail for task code 23. |
| 10 | 2/9/2007 | Tolocka, Eric | 2.0 | Analyze institutional holdings data to prepare summary charts. |
| 10 | 2/9/2007 | Tolocka, Eric | 1.4 | Revise and format charts and tables of institutional holdings data. |
| 10 | 2/9/2007 | Tolocka, Eric | 1.9 | Create tables of institutional holdings data. |
| 10 | 2/9/2007 | Tolocka, Eric | 1.4 | Prepare charts of institutional holdings data. |
| 5 | 2/9/2007 | Triana, Jennifer | 0.9 | Update and identify the changes to claims being modified on the Omnibus objection 9 to include new class, per request by J. Deluca (Delphi). |
| 5 | 2/9/2007 | Triana, Jennifer | 2.5 | Continue to develop the CMSi program which lists the liquidation breakout of the fully unliquidated, partially unliquidated and fully liquidated claims, per request by T. Behnke (FTI). |
| 99 | 2/9/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 2/9/2007 | Triana, Jennifer | 0.1 | Update and remove "Analyst Done" from claims for purpose of identifying the changes to claims, per request by G. Vanderberg (Callaway). |
| 17 | 2/9/2007 | Wahl, Dustin | 0.5 | Meet with V. Fagard (Packard) and P. Kelly (PwC) regarding certain restructuring items. |
| 17 | 2/9/2007 | Wahl, Dustin | 1.1 | Attend the Resin question and answer session with C. Schaefer (Packard), M. Flakne (PwC) and P. Kelly (PwC) and note key items. |
| 17 | 2/9/2007 | Wahl, Dustin | 1.8 | Meet with T. Willingham (Packard), A. Martin (Packard) and P. Kelly (PwC) regarding Material Planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/9/2007 | Wahl, Dustin | 2.0 | Travel from Cleveland, OH to Newark, NJ. |
| 3 | 2/9/2007 | Weber, Eric | 1.6 | Investigate source of supplier direct assumable contracts by examining SAP and other direct contract files in order to ensure contracts are associated with appropriate supplier name. |
| 3 | 2/9/2007 | Weber, Eric | 1.2 | Log updates for the foreign creditor First Day Order (i.e. changes in approval/rejection progress, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule and investigate variances in the foreign creditor, essential supplier, and n |
| 3 | 2/9/2007 | Weber, Eric | 1.1 | Investigate and recalculate the total outstanding annual purchase volume for contracts associated with the working capital initiative. |
| 11 | 2/9/2007 | Weber, Eric | 0.7 | Prepare the summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee and Delphi management. |
| 3 | 2/9/2007 | Weber, Eric | 1.7 | Review the Interiors and Closures direct assumable contract listing to ensure the filters to remove non-assumable contracts were performed accurately. |
| 3 | 2/9/2007 | Wehrle, David | 0.5 | Participate in a call with S. Johnson (Delphi), D. Blackburn (Delphi) and K. Kuby (FTI) regarding the supplier terms improvement initiative. |
| 3 | 2/9/2007 | Wehrle, David | 2.6 | Analyze the Cockpit & Interiors file of direct contracts eligible for assumption and cure estimates. |
| 3 | 2/9/2007 | Wehrle, David | 0.4 | Discuss the issues related to the XXX contract assumption case with J. Fetter (Delphi). |
| 3 | 2/9/2007 | Wehrle, David | 0.3 | Analyze the percentage of APV and working capital improvement potential represented by the list of the top 200 suppliers. |
| 11 | 2/9/2007 | Wehrle, David | 0.6 | Meet with A. Perry, M Everett (both Delphi) and B. Pickering (Mesirow) to review the Financially Troubled Supplier cases. |
| 3 | 2/9/2007 | Wehrle, David | 0.2 | Update the weekly motion tracker and contract assumption report and distribute to R. Emanuel and G. Shah (both Delphi). |
| 17 | 2/9/2007 | Weinsten, Mark | 1.1 | Examine the additional Powertrain data requested including non-recurring charges, product line projections and inventory. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.2 | Review the Powertrain data request list provided by Cerberus. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.3 | Meet with D. Williams (Delphi) to discuss the availability of more detailed restructuring data regarding the Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/9/2007 | Weinsten, Mark | 0.2 | Participate in a call with A. Frankum (FTI) regarding the Cerberus due diligence requests for Powertrain. |
| 17 | 2/9/2007 | Weinsten, Mark | 1.3 | Meet with PwC, D. Williams (Delphi) and J. Abbott (FTI) to discuss the  Cerberus document request for Powertrain and identify the locations of the data and logistics. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.6 | Discuss the data retrieval system for the Delphi team and review the tracking mechanism for Powertrain data received with J. Abbott (FTI) . |
| 17 | 2/9/2007 | Weinsten, Mark | 1.2 | Review the Powertrain supplemental balance sheet data provided subsequent to meeting. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with the PwC team to discuss the revenue data and logistics for the Powertrain revenue teams visit to Europe. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.3 | Meet with J. Arends (Delphi) to discuss certain priority items requested for Powertrain due diligence. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.2 | Meet with J. Arends (Delphi) to review the data regarding certain Powertrain joint ventures. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.9 | Meet with J. Coleman (Delphi) to discuss the Powertrain P/Ls by product line for 2006 and 2007 and the availability of the electronics data. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.7 | Meet with the PwC team to discuss certain open Powertrain data request items. |
| 17 | 2/9/2007 | Weinsten, Mark | 2.8 | Review certain Powertrain data regarding the restructuring programs. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.1 | Meet with J. Arends (Delphi) to discuss the reconciliation of certain items in accounts receivable for Powertrain. |
| 17 | 2/9/2007 | Weinsten, Mark | 0.1 | Meet with D. Williams (Delphi) to discuss the agenda for an upcoming Powertrain due diligence meeting. |
| 16 | 2/9/2007 | Wu, Christine | 1.3 | Prepare the Packard detail restructuring program and consolidation schedule by year for 2007-2011. |
| 16 | 2/9/2007 | Wu, Christine | 1.0 | Prepare the AHG detail restructuring program and consolidation schedule by year for 2007-2011. |
| 17 | 2/9/2007 | Wu, Christine | 0.8 | Review restructuring data in the Headquarter due diligence package. |
| 5 | 2/9/2007 | Wu, Christine | 0.3 | Discuss with R. Emanuel (Delphi) and T. Hinton (Delphi) the progress of claim XXX. |
| 16 | 2/9/2007 | Wu, Christine | 0.5 | Discuss with C. Darby (Delphi) and S. Reinhart (Delphi) the Packard minority interest open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/9/2007 | Wu, Christine | 0.9 | Prepare the Thermal detail restructuring program and consolidation schedule by year for 2007-2011. |
| 16 | 2/9/2007 | Wu, Christine | 0.5 | Analyze the revised E&S joint venture equity income detail and discuss with M. McDonald (Delphi). |
| 16 | 2/9/2007 | Wu, Christine | 0.5 | Analyze the 2006 divisional asset impairment schedules and discuss with W. Tilotti (Delphi). |
| 16 | 2/9/2007 | Wu, Christine | 0.5 | Discuss with B. Bosse (Delphi) 8+4 2006 divisional, headquarters and one-time restructuring costs. |
| 16 | 2/9/2007 | Wu, Christine | 0.5 | Review and analyze the updated Thermal joint venture minority interest data and update the schedules accordingly. |
| 16 | 2/9/2007 | Wu, Christine | 0.7 | Prepare the DPSS detail restructuring program and consolidation schedule by year for 2007-2011. |
| 17 | 2/10/2007 | Abbott, Jason | 0.6 | Discuss certain information requirements for Powertrain with J. Moylan (PwC). |
| 5 | 2/10/2007 | Behnke, Thomas | 0.9 | Continue to analyze and finalize the claims reports for an upcoming meeting with management. |
| 5 | 2/10/2007 | Behnke, Thomas | 0.4 | Review various claims requests and objection inquiries and provide comments. |
| 16 | 2/10/2007 | Eisenberg, Randall | 1.3 | Review the draft E & S analysis on material performance and provide comments. |
| 16 | 2/10/2007 | Frankum, Adrian | 0.6 | Review and provide comments for the upcoming DTM presentation slides. |
| 16 | 2/10/2007 | Frankum, Adrian | 1.0 | Participate in a call with S. Salrin (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi) to discuss and review the presentation on emergence timing for an upcoming DTM meeting. |
| 16 | 2/10/2007 | Karamanos, Stacy | 1.1 | Update the Packard overlay template and create related allocation analysis per request by C. Darby (Delphi). |
| 12 | 2/10/2007 | Li, Danny | 1.4 | Revise intercompany account worksheets to reflect the non-debtor related intercompany activities. |
| 12 | 2/10/2007 | Li, Danny | 2.3 | Review and revise intercompany account analysis and intercompany worksheets. |
| 12 | 2/10/2007 | Li, Danny | 1.7 | Revise intercompany account analysis to capture the non-debtor related intercompany activities. |
| 12 | 2/10/2007 | Li, Danny | 2.3 | Research and analyze cross charge general subaccounts for updating the liquidation analysis model. |
| 12 | 2/10/2007 | Li, Danny | 1.6 | Rerun intercompany cross charges analysis based on revised data provided by the Company. |

**Page 96 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/10/2007 | Li, Danny | 0.5 | Provide intercompany account analysis and worksheets to S. Karamanos (FTI) and R. Fletemeyer (FTI). |
| 12 | 2/10/2007 | Li, Danny | 1.8 | Review intercompany cross charges worksheet to adjust for cross charge subaccounts. |
| 16 | 2/10/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model to reflect current treatment of payment of pre-petition payables. |
| 16 | 2/10/2007 | McDonagh, Timothy | 0.3 | Conform the product business unit model to the specifications of the Rothschild recapitalization model. |
| 7 | 2/10/2007 | Swanson, David | 1.9 | Continue to review the second half of January 2007 time detail for task code 36. |
| 7 | 2/10/2007 | Swanson, David | 2.2 | Review the second half of January 2007 time detail for task codes 38 - 44. |
| 7 | 2/10/2007 | Swanson, David | 1.7 | Incorporate recently received January 2007 time detail into the master file. |
| 17 | 2/10/2007 | Weinsten, Mark | 0.3 | Discuss the Powertrain due diligence agenda for the upcoming week with C. Chamberland (PwC). |
| 5 | 2/11/2007 | Behnke, Thomas | 2.2 | Update the claims waterfall and analyze the high priority claims for discrepancies. |
| 99 | 2/11/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 2/11/2007 | Crisalli, Paul | 2.4 | Participate in a call with R. Eisenberg (FTI) and K. Kuby (FTI) regarding the updates to the E&S materials performance presentation. |
| 16 | 2/11/2007 | Crisalli, Paul | 0.5 | Participate in a call with K. Kuby (FTI) regarding the updates to the E&S material performance presentation. |
| 16 | 2/11/2007 | Crisalli, Paul | 0.7 | Review R. Eisenberg's (FTI) comments regarding the E&S material performance presentation. |
| 16 | 2/11/2007 | Crisalli, Paul | 2.0 | Update the E&S material performance presentation. |
| 17 | 2/11/2007 | Cristiano, John | 1.1 | Examine the PwC preliminary findings and Cerberus request list for Thermal and note key items. |
| 16 | 2/11/2007 | Dana, Steven | 1.9 | Update the product business unit P&L module for revised PRP overlay. |
| 4 | 2/11/2007 | Eisenberg, Randall | 0.2 | Prepare correspondence to A. Frankum (FTI) regarding the emergence date change in the SPP. |
| 16 | 2/11/2007 | Eisenberg, Randall | 0.7 | Review the slides and correspondence regarding the date of emergence reflected in the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/11/2007 | Eisenberg, Randall | 2.4 | Participate in a call with P. Crisalli (FTI) and K. Kuby (FTI) regarding the updates to the E&S materials performance presentation. |
| 11 | 2/11/2007 | Eisenberg, Randall | 1.5 | Review the revised AIP presentation and provide comments. |
| 16 | 2/11/2007 | Kuby, Kevin | 1.6 | Prepare for an upcoming conference call regarding the E&S material performance presentation. |
| 16 | 2/11/2007 | Kuby, Kevin | 0.5 | Participate in a call with P. Crisalli (FTI) regarding the updates to the E&S material performance presentation. |
| 16 | 2/11/2007 | Kuby, Kevin | 2.4 | Participate in a call with R. Eisenberg (FTI) and P. Crisalli (FTI) regarding the updates to the E&S material performance presentation. |
| 16 | 2/11/2007 | McDonagh, Timothy | 0.4 | Correspond with M. Stein (Rothschild) regarding the deal aspect updates for the recapitalization. |
| 16 | 2/11/2007 | McDonagh, Timothy | 0.5 | Update the interest calculations in the product business unit model for a potential change in the emergence date. |
| 7 | 2/11/2007 | Swanson, David | 1.4 | Continue to review the second half of January 2007 time detail for task code 44. |
| 7 | 2/11/2007 | Swanson, David | 1.8 | Continue to review the second half of January 2007 time detail for task code 75. |
| 7 | 2/11/2007 | Swanson, David | 1.3 | Incorporate recently received January 2007 time detail into the master file. |
| 7 | 2/11/2007 | Swanson, David | 1.9 | Review the second half of January 2007 time detail for task codes 45 - 75. |
| 17 | 2/11/2007 | Weinstein, Mark | 1.5 | Review the PwC restructuring questions and additional data request related to Powertrain and map to existing files. |
| 17 | 2/12/2007 | Abbott, Jason | 0.8 | Discuss the restructuring initiatives within the Powertrain division with John Arends (Delphi). |
| 17 | 2/12/2007 | Abbott, Jason | 0.8 | Work with W. Karner (Delphi) to reconcile the previously provided Powertrain balance sheet with the revised balance sheet. |
| 17 | 2/12/2007 | Abbott, Jason | 1.2 | Update the Powertrain meeting tracker with certain updates provided by J. Coleman (Delphi) and J. Arends (Delphi). |
| 17 | 2/12/2007 | Abbott, Jason | 1.3 | Examine the Powertrain after period accounting entries with B. Hoeppner (Delphi) and update accordingly. |
| 17 | 2/12/2007 | Abbott, Jason | 0.4 | Review the Famar Joint Venture financial summary document for Powertrain and post to SharePoint. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/12/2007 | Abbott, Jason | 0.9 | Discuss the availability of bridges by product business unit and by product line for the Powertrain division with J. Coleman (Delphi). |
| 17 | 2/12/2007 | Abbott, Jason | 0.8 | Update the PwC document request tracker for the Powertrain division and review certain open items. |
| 17 | 2/12/2007 | Abbott, Jason | 0.6 | Discuss the workplan for the Powertrain division and certain PwC open items with M. Weinsten (FTI). |
| 17 | 2/12/2007 | Abbott, Jason | 1.3 | Post the files requested by PwC and correspond with PwC regarding the location of the files for the Powertrain division. |
| 99 | 2/12/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Review the list of claims on Omnibus objection eight that were removed from prior objections. |
| 5 | 2/12/2007 | Behnke, Thomas | 1.7 | Review and prepare the various claim objection exhibits including unions, Tremont order and omnibus Eight and Nine. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Correspond with J. Triana (FTI) regarding the objection exhibits for OMNi's Eight and Nine and other related items. |
| 5 | 2/12/2007 | Behnke, Thomas | 1.0 | Examine the exhibits for union claim order and union claims that remain pending in omnibus four. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.2 | Discuss the union stipulation for duplicate claims with J. Wharton (Skadden). |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Meet with D. Unrue and J. DeLuca (both Delphi) to discuss the detail claim extracts regarding an upcoming meeting with management. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding the progress of objections. |
| 5 | 2/12/2007 | Behnke, Thomas | 1.9 | Analyze the claims population in preparation for an upcoming claims progress meeting with management. |
| 5 | 2/12/2007 | Behnke, Thomas | 1.3 | Follow-up on various claims exhibits including the Omnibus three and four order exhibits. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.8 | Analyze the unmatched schedules for the liquidation analysis. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding the objection exhibits. |
| 5 | 2/12/2007 | Behnke, Thomas | 1.1 | Participate in a claims review and strategy session with representatives from Delphi, Skadden and FTI. |
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Correspond with E. McKeighan (FTI) regarding the Omnibus eight and nine tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/12/2007 | Behnke, Thomas | 0.4 | Discuss the progress of the eighth and ninth Omnibus objections with J. Triana (FTI) and E. McKeighan (FTI). |
| 10 | 2/12/2007 | Clayburgh, Peter | 0.3 | Review analysis of industry conditions. |
| 99 | 2/12/2007 | Concannon, Joseph | 9.0 | Travel from Pittsburgh, PA to Wuppertal, Germany. |
| 17 | 2/12/2007 | Concannon, Joseph | 0.6 | Create a due diligence log to track certain items received in conjunction with PwC's Packard Europe due diligence efforts. |
| 17 | 2/12/2007 | Concannon, Joseph | 0.9 | Review the Packard Europe due diligence items provided to PwC. |
| 16 | 2/12/2007 | Crisalli, Paul | 0.8 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), D. Poppas (Delphi), J. Griffin (Delphi), S. Uppal (Delphi) regarding the E&S material performance. |
| 17 | 2/12/2007 | Crisalli, Paul | 0.8 | Review the new postings to SharePoint that pertain to the PwC E&S division due diligence. |
| 17 | 2/12/2007 | Crisalli, Paul | 0.3 | Meet with R. Jobe (Delphi) regarding certain open items related to the PwC information requests regarding the E&S division. |
| 17 | 2/12/2007 | Crisalli, Paul | 0.5 | Participate in a call with C. LeBeau (Delphi), M. McWhorter (Delphi) and L. Denny (Delphi) regarding the progress updates related to the PwC E&S division information request open items. |
| 17 | 2/12/2007 | Crisalli, Paul | 0.6 | Develop the Project Blue information request tracker per request from Cerberus. |
| 17 | 2/12/2007 | Crisalli, Paul | 1.7 | Review the SharePoint website reconciling the Project Blue due diligence information request with the PwC information requested. |
| 99 | 2/12/2007 | Crisalli, Paul | 3.0 | Travel from New York, NY to Kokomo, IN. |
| 16 | 2/12/2007 | Crisalli, Paul | 0.9 | Develop an example year-over-year performance impact chart per request by R. Eisenberg (FTI). |
| 17 | 2/12/2007 | Cristiano, John | 0.5 | Discuss the Thermal due diligence request list from the investor group and correspond with L. Severson (Delphi). |
| 99 | 2/12/2007 | Cristiano, John | 3.0 | Travel to Detroit, MI from New York, NY. |
| 17 | 2/12/2007 | Cristiano, John | 0.8 | Participate in a call with A. Frankum (FTI), L. Severson (Delphi), and S. Harris (Delphi) to discuss Delphi's reconciliation process for requests from PwC and Cerberus regarding the Thermal division. |
| 17 | 2/12/2007 | Cristiano, John | 0.5 | Discuss the timing of the Thermal report drafts from the PwC revenue due diligence team with S. Sexton (PwC). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/12/2007 | Cristiano, John | 2.6 | Analyze the Thermal open requests lists and meeting requests related to the updated tracker. |
| 17 | 2/12/2007 | Cristiano, John | 1.2 | Discuss the available data related to Thermal corporate allocations and divisional expenses with R. Krawcyzk (PwC), and L. Sullivan (PwC). |
| 17 | 2/12/2007 | Cristiano, John | 0.4 | Review certain open Thermal requests with S. Sexton (PwC) and N. Sweeney (Delphi). |
| 17 | 2/12/2007 | Cristiano, John | 1.7 | Review and discuss the Cerberus request for financial data related to Thermal and executive meetings with L. Severson (Delphi). |
| 17 | 2/12/2007 | Cristiano, John | 0.6 | Meet with J. Heiman (Delphi) to discuss the progress of the Thermal revenue requests and updates from meetings held with PwC. |
| 16 | 2/12/2007 | Dana, Steven | 2.4 | Prepare a schedule comparing the Delphi high-level divisional overlay to the detailed product business unit P&L module walks by division. |
| 16 | 2/12/2007 | Dana, Steven | 2.8 | Revise memos in the product business unit P&L module in order to resolve variances from the reconciliation of the Company model compared to the product business unit P&L module. |
| 99 | 2/12/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 2/12/2007 | Dana, Steven | 0.6 | Update the restructuring walk for the Debtor and Non-Debtor modifications. |
| 16 | 2/12/2007 | Dana, Steven | 0.8 | Update the Continuing and Non-Continuing Performance Improvement divisional templates with the Packard division revision. |
| 16 | 2/12/2007 | Dana, Steven | 0.4 | Update the restructuring walk for the Continuing and Non-Continuing changes. |
| 16 | 2/12/2007 | Dana, Steven | 0.6 | Update the Debtor and Non-Debtor Performance Improvement divisional templates with the Packard division revision. |
| 16 | 2/12/2007 | Eisenberg, Randall | 0.7 | Review materials in preparation for the DTM. |
| 99 | 2/12/2007 | Eisenberg, Randall | 3.0 | Travel to New York, NY from Detroit, MI. |
| 99 | 2/12/2007 | Eisenberg, Randall | 3.0 | Travel to Detroit, MI from New York, NY. |
| 5 | 2/12/2007 | Eisenberg, Randall | 1.1 | Participate in a claims review and strategy session with representatives from Delphi, Skadden and FTI. |
| 16 | 2/12/2007 | Eisenberg, Randall | 2.9 | Participate in the DTM. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/12/2007 | Eisenberg, Randall | 0.8 | Participate in a call with K. Kuby (FTI), P. Crisalli (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), D. Poppas (Delphi), J. Griffin (Delphi), and S. Uppal (Delphi) regarding the E&S material performance projections. |
| 16 | 2/12/2007 | Eisenberg, Randall | 0.7 | Meet with K. Kuby (FTI) regarding the revision to the E & S materials performance presentation. |
| 11 | 2/12/2007 | Eisenberg, Randall | 0.2 | Review the revised draft of the AIP presentation and discuss with T. Lewis (Delphi). |
| 10 | 2/12/2007 | Eisenberg, Randall | 0.7 | Participate in a labor strategy session with representatives from O'Melveny, Skadden, Rothschild & Delphi. |
| 3 | 2/12/2007 | Eisenberg, Randall | 0.5 | Meet with K. Kuby (FTI), J. Sheehan (Delphi) and D. Blackburn (Delphi) regarding the vendor terms extension program. |
| 16 | 2/12/2007 | Emrikian, Armen | 1.5 | Review and provide comments regarding the draft DTM presentation. |
| 16 | 2/12/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Whitfield, S. Pflieger (all Delphi) and S. Karamanos (FTI) regarding the inputs needed to update the overlays. |
| 99 | 2/12/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/12/2007 | Emrikian, Armen | 1.1 | Update the template to compare the Company pension / OPEB overlays to the preliminary product business unit P&L module outputs. |
| 16 | 2/12/2007 | Emrikian, Armen | 1.3 | Review the preliminary 2006 actual divisional and regional balance sheets and compare working capital positions vs. the 2006 year-end forecast in the consolidation module. |
| 16 | 2/12/2007 | Emrikian, Armen | 0.7 | Review the credit statistics page from the Consolidation module. |
| 16 | 2/12/2007 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI) to discuss model balance sheet outputs. |
| 16 | 2/12/2007 | Emrikian, Armen | 0.8 | Review the new pension / OPEB inputs and calculate the expense variances vs. the Divisional budget business plan inputs. |
| 16 | 2/12/2007 | Emrikian, Armen | 1.9 | Review the draft product business unit P&L module outputs and the Company divisional compilations. |
| 11 | 2/12/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with B. Pickering (Mesirow), E. Sartori (Mesirow), J. Whitson (Delphi) and B. Sparks (Delphi) to discuss Federal income taxes. |
| 10 | 2/12/2007 | Fletemeyer, Ryan | 1.0 | Discuss the updated Warren plant projections with A. Makroglou (Delphi), G. Siddall (Delphi) and J. Guglielmo (FTI). |
| 99 | 2/12/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/12/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff accounts receivable reconciliation and request supporting documents from B. Turner (Delphi). |
| 19 | 2/12/2007 | Fletemeyer, Ryan | 1.1 | Examine the XXX setoff accounts payable reconciliation and request supporting documents from C. Comerford (Delphi). |
| 19 | 2/12/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff claim and setoff approvals with C. Comerford (Delphi). |
| 19 | 2/12/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX and XXX setoff issues with A. Winchell (XXX). |
| 11 | 2/12/2007 | Fletemeyer, Ryan | 0.5 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 2/12/2007 | Fletemeyer, Ryan | 0.3 | Review the revised copy of the January 31, 2007 Lift Stay Order monthly report and send to B. Pickering (Mesirow). |
| 11 | 2/12/2007 | Fletemeyer, Ryan | 0.3 | Revise the January 31, 2007 Quarterly Settlement Procedures Order report for the UCC and send to B. Pickering (Mesirow). |
| 12 | 2/12/2007 | Fletemeyer, Ryan | 0.3 | Examine the December 2006 updates to the Hypothetical Liquidation Analysis and note items for follow-up. |
| 17 | 2/12/2007 | Frankum, Adrian | 1.1 | Participate in meeting with S. Sheehan (Delphi), S. Salrin (Delphi), M. Williams (Delphi), P. Smidt (PwC) and C. Wittmer (PwC) to discuss issues and outstanding items relating to the PwC diligence work at the divisions. |
| 17 | 2/12/2007 | Frankum, Adrian | 0.2 | Draft correspondence to M. Weinsten (FTI) regarding diligence questions at Powertrain. |
| 99 | 2/12/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 17 | 2/12/2007 | Frankum, Adrian | 0.8 | Participate in a call with J. Cristiano (FTI), L. Severson (Delphi), and S. Harris (Delphi) to discuss Delphi's reconciliation process for requests from PwC and Cerberus regarding the Thermal division. |
| 16 | 2/12/2007 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI) to discuss model balance sheet outputs. |
| 12 | 2/12/2007 | Frankum, Adrian | 1.7 | Meet with B. Sax, F. Kuplicki, S. Salrin (all Delphi), L. Hassel (Groom), K. Williams (W&W) and J. Guglielmo (FTI) regarding the benefit guarantee items for the Hypothetical Liquidation analysis. |
| 17 | 2/12/2007 | Frankum, Adrian | 0.7 | Prepare for PwC diligence progress review session. |
| 5 | 2/12/2007 | Gildersleeve, Ryan | 0.7 | Modify the claim progress for eighth and ninth objection per request by D. Unrue (Delphi). |
| 5 | 2/12/2007 | Gildersleeve, Ryan | 1.2 | Create a modified mailing file for claims subject to modification on the ninth Omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/12/2007 | Gildersleeve, Ryan | 0.4 | Correspond with D. Unrue (Delphi) regarding the claim analyst assignment in the CMSi. |
| 5 | 2/12/2007 | Gildersleeve, Ryan | 0.4 | Prepare the eighth and ninth Omnibus objection exhibits with J. Triana (FTI). |
| 12 | 2/12/2007 | Guglielmo, James | 1.7 | Meet with B. Sax, F. Kuplicki, S. Salrin (all Delphi), L. Hassel (Groom), A. Frankum (FTI) and K. Williams (W&W) regarding the benefit guarantee items for the Hypothetical Liquidation analysis. |
| 4 | 2/12/2007 | Guglielmo, James | 1.0 | Examine the 3Q06 filing and note key items. |
| 11 | 2/12/2007 | Guglielmo, James | 0.8 | Review and provide comments to the draft Settlement Procedures and Lift Stay reports to the UCC. |
| 11 | 2/12/2007 | Guglielmo, James | 0.9 | Review and provide final comments regarding the AIP presentations for the UCC subcommittee. |
| 10 | 2/12/2007 | Guglielmo, James | 1.0 | Discuss the updated Warren plant projections with A. Makroglou (Delphi), G. Siddall (Delphi) and R. Fletemeyer (FTI). |
| 10 | 2/12/2007 | Guglielmo, James | 1.0 | Participate in a call with K. Loreto (Delphi) to discuss the IUE and benefit calculations. |
| 99 | 2/12/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 2/12/2007 | Johnston, Cheryl | 0.4 | Format the recently received December time detail. |
| 7 | 2/12/2007 | Johnston, Cheryl | 0.7 | Prepare and review the 2/1/07 - 2/12/07 fee working file for all four Delphi matters. |
| 7 | 2/12/2007 | Johnston, Cheryl | 0.7 | Download and format recently received December time detail. |
| 7 | 2/12/2007 | Johnston, Cheryl | 0.5 | Consolidate all time detail and prepare the consolidated pivot tables summarizing all hours and fees. |
| 7 | 2/12/2007 | Johnston, Cheryl | 0.6 | Prepare the summary data for each task code. |
| 7 | 2/12/2007 | Johnston, Cheryl | 3.0 | Review and address certain internal billing matters related to the December fee statement. |
| 12 | 2/12/2007 | Karamanos, Stacy | 2.7 | Review the updated Hypothetical Liquidation analysis and prepare supporting documentation. |
| 16 | 2/12/2007 | Karamanos, Stacy | 0.6 | Participate in a discussion with J. Pritchett (Delphi) regarding the next steps in the preparation of the budget business plan and DTM presentation. |
| 16 | 2/12/2007 | Karamanos, Stacy | 1.4 | Review the most recent model outputs per request by J. Pritchett (Delphi) for the purposes of updating the DTM presentation slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/12/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/12/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Whitfield, S. Pflieger (all Delphi) and A. Emrikian (FTI) regarding the inputs needed to update the overlays. |
| 16 | 2/12/2007 | Karamanos, Stacy | 1.2 | Review and reflect all feedback from Packard into the overlay file for the budget business plan model. |
| 12 | 2/12/2007 | Karamanos, Stacy | 1.1 | Review and research the intercompany and set off for the purposes of updating the Hypothetical Liquidation analysis. |
| 12 | 2/12/2007 | Karamanos, Stacy | 0.6 | Review and incorporate set offs into the Hypothetical Liquidation analysis model update. |
| 16 | 2/12/2007 | Karamanos, Stacy | 0.3 | Correspond with C. Wu (FTI) regarding the minority interest and equity income compilation exercise for the purpose of reconciling to the budget business plan model outputs. |
| 16 | 2/12/2007 | Karamanos, Stacy | 0.6 | Follow up with S. Reinhart (Delphi) regarding the Packard overlay budget business plan file. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.5 | Meet with R. Eisenberg (FTI), J. Sheehan (Delphi) and D. Blackburn (Delphi) regarding the vendor terms extension program. |
| 99 | 2/12/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.3 | Correspond with D. Unrue (Delphi) regarding the treatment of the allied contracts identified in the Steering assumable contract listing. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.5 | Meet with D. Blackburn, G. Shah, R. Emanuel (all Delphi) and D. Wehrle (FTI) to discuss the terms improvement initiative, the assumable contract and cure estimation process and pending Global Supply Management tasks. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.4 | Examine the script material related to the events that transpire in bankruptcy proceedings. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.5 | Discuss with D. Blackburn (Delphi) the progress of Delphi's development of the terms improvement database. |
| 16 | 2/12/2007 | Kuby, Kevin | 1.1 | Review the financial projections related to E&S and correspond with J. Griffin (Delphi) regarding certain elements of the material performance. |
| 16 | 2/12/2007 | Kuby, Kevin | 0.8 | Develop the Ch. 11 year-over-year incremental price-to-price E&S performance analysis. |
| 16 | 2/12/2007 | Kuby, Kevin | 0.8 | Participate in a call with R. Eisenberg (FTI), P. Crisalli (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), D. Poppas (Delphi), J. Griffin (Delphi) and S. Uppal (Delphi) and regarding E&S material performance projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/12/2007 | Kuby, Kevin | 0.7 | Meet with R. Eisenberg (FTI) regarding the revision to the E & S materials performance presentation. |
| 3 | 2/12/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the potential impact of the emergence activities on the GSM. |
| 12 | 2/12/2007 | Li, Danny | 0.3 | Examine the intercompany notes payable and receivable balances between DAS LLC and MobileAria. |
| 12 | 2/12/2007 | Li, Danny | 0.3 | Obtain intercompany cross charge account information from the Company for updating the Hypothetical Liquidation analysis model. |
| 16 | 2/12/2007 | McDonagh, Timothy | 2.4 | Update the product business unit model to include a recapitalization page. |
| 16 | 2/12/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model for the GM pension service reimbursement. |
| 16 | 2/12/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model to modify interest calculations and note key items. |
| 16 | 2/12/2007 | McDonagh, Timothy | 0.6 | Reconcile the performance calculation in the product business unit model to a performance calculation maintained by B. Bosse (Delphi). |
| 16 | 2/12/2007 | McDonagh, Timothy | 0.9 | Agree the product business unit model and product business unit P&L model and note items for follow-up. |
| 16 | 2/12/2007 | McDonagh, Timothy | 1.2 | Further develop section of the product business unit model relating to the OPEB flowback receivables and the pension prepaid asset. |
| 5 | 2/12/2007 | McKeighan, Erin | 0.2 | Remove XXX claim from the exhibit and open for further work per request by C. Michels (Delphi). |
| 5 | 2/12/2007 | McKeighan, Erin | 1.7 | Update the estimates in the CMSi database. |
| 5 | 2/12/2007 | McKeighan, Erin | 2.0 | Create the Omnibus 9 mail file for KCC to noticed claimants. |
| 5 | 2/12/2007 | McKeighan, Erin | 0.4 | Discuss the progress of the eighth and ninth Omnibus objections with T. Behnke (FTI) and J. Triana (FTI). |
| 5 | 2/12/2007 | McKeighan, Erin | 0.2 | Examine and update the exhibit mail files for KCC. |
| 5 | 2/12/2007 | McKeighan, Erin | 0.5 | Run program to create omnibus objection 9 exhibits to file with the court. |
| 5 | 2/12/2007 | McKeighan, Erin | 1.8 | Create the Omnibus 8 mail file for KCC to noticed claimants. |
| 12 | 2/12/2007 | Meyers, Glenn | 2.5 | Develop additional presentation slides related to the valuation of the affirmative damages claim for XXX, based on comments from counsel. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/12/2007 | Meyers, Glenn | 2.3 | Conduct follow-up research and analysis related to valuation of affirmative damages claim for allegedly excessive price-downs, based on comments of counsel. |
| 12 | 2/12/2007 | Meyers, Glenn | 1.3 | Examine the calculations and source data related to the alternative valuation of affirmative damages claim for XXX, based on comments from counsel. |
| 7 | 2/12/2007 | O'Neill, John | 0.9 | Prepare and format the February fee working file. |
| 7 | 2/12/2007 | O'Neill, John | 1.0 | Review the fee statement process materials per request by D. Swanson (FTI). |
| 16 | 2/12/2007 | Quentin, Michele | 2.6 | Prepare a presentation related to corporate allocated costs. |
| 99 | 2/12/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 2/12/2007 | Stevning, Johnny | 2.4 | Working session to include specific assumable POs to the Interiors division population that were previously excluded. |
| 7 | 2/12/2007 | Swanson, David | 1.6 | Incorporate recently received January 2007 time detail into the master file. |
| 7 | 2/12/2007 | Swanson, David | 1.7 | Continue to review the second half of January 2007 time detail for task codes 80 - 89. |
| 7 | 2/12/2007 | Swanson, David | 2.3 | Review the second half of January 2007 time detail for task code 77. |
| 7 | 2/12/2007 | Swanson, David | 1.7 | Continue to review the second half of January 2007 time detail for task code 77. |
| 7 | 2/12/2007 | Swanson, David | 1.9 | Review the second half of January 2007 time detail for task codes 80 - 89. |
| 10 | 2/12/2007 | Tolocka, Eric | 2.0 | Read analyst reports for XXX. |
| 5 | 2/12/2007 | Triana, Jennifer | 0.3 | Verify that all claims have been filed on the appropriate exhibit for the eighth and ninth Omnibus objections. |
| 5 | 2/12/2007 | Triana, Jennifer | 1.2 | Update and revise the Union claims on the fourth omnibus objection per changes received from L. Diaz (Skadden) per request by T. Behnke (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 0.2 | Create an extract of all claims filed on the eighth and ninth Omnibus objection and remove them from previous objections for analysis purposes per request by T. Behnke (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 0.4 | Discuss the progress of the eighth and ninth Omnibus objections with T. Behnke (FTI) and E. McKeighan (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 1.3 | Update and prepare the  275 union claims' fourth omnibus objection per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/12/2007 | Triana, Jennifer | 0.3 | Create an extract of all claims filed on the sixth Omnibus objection where the child claim was filed after the parent match claim per request by T. Behnke (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 0.7 | Create an extract of all counts and reason codes for the claims objected to on the ninth Omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 0.4 | Prepare the eighth and ninth Omnibus objection exhibits with R. Gildersleeve (FTI). |
| 5 | 2/12/2007 | Triana, Jennifer | 0.6 | Prepare the eighth Omnibus objection exhibits for purpose of insuring all appropriate claims are being objected to correctly. |
| 5 | 2/12/2007 | Triana, Jennifer | 0.6 | Review the docketing report to ensure all items documented by Delphi analysts pertain to KCC. |
| 5 | 2/12/2007 | Triana, Jennifer | 2.0 | Update and adjourn the 67 Tremont claims on the third Omnibus objection due to the vacation of the claims, per request by T. Behnke (FTI). |
| 99 | 2/12/2007 | Wahl, Dustin | 2.0 | Travel from Newark, NJ to Cleveland, OH. |
| 17 | 2/12/2007 | Wahl, Dustin | 2.1 | Review the Cerberus Packard request list with N. Eastman (PwC), M. Flakne (PwC) and S. Reinhart (Delphi). |
| 3 | 2/12/2007 | Wehrle, David | 0.3 | Correspond with S. James (Delphi) regarding the assumable contract identification process. |
| 99 | 2/12/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 2/12/2007 | Wehrle, David | 0.5 | Meet with D. Blackburn, G. Shah, R. Emanuel (all Delphi) and K. Kuby (FTI) to discuss the terms improvement initiative, the assumable contract and cure estimation process and pending Global Supply Management tasks. |
| 3 | 2/12/2007 | Wehrle, David | 0.9 | Analyze the Cockpit & Interiors Indirect contracts eligible for assumption and note key items. |
| 3 | 2/12/2007 | Wehrle, David | 1.6 | Analyze the Cockpit & Interiors Direct Contract files and criteria used to identify contracts still eligible for assumption. |
| 3 | 2/12/2007 | Wehrle, David | 1.8 | Review the file to be used by buyers to update the E&C Division expiring contract tracking file with G. Shah (Delphi) and distribute to the buyers with instructions. |
| 3 | 2/12/2007 | Wehrle, David | 1.1 | Review the payment terms database and tracking tool with E. Mink (Delphi) and discuss the reporting requirements, additional data fields and entry methods. |
| 3 | 2/12/2007 | Wehrle, David | 0.7 | Discuss with S. Ward (Delphi) the payment terms and APV data for the indirect suppliers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/12/2007 | Wehrle, David | 0.6 | Discuss with G. Shah (Delphi) the staffing requirements and potential replacements for Delphi individuals. |
| 3 | 2/12/2007 | Wehrle, David | 0.3 | Correspond with C. Miller (Delphi) regarding the responses to the distribution of terms deviations between the contract assumption agreement terms and contract terms. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.4 | Meet with the PwC team to discuss the overlays and the desire to push down to Powertrain product lines. |
| 17 | 2/12/2007 | Weinsten, Mark | 1.3 | Review the Powertrain product line P&L's for various years and compare to the aggregate data. |
| 17 | 2/12/2007 | Weinsten, Mark | 1.1 | Review the Powertrain restructuring program detail and reconcile the different schedules. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.5 | Participate on a call with the PwC revenue team to discuss an upcoming visit to Powertrain's Luxembourg location. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.5 | Meet with the PwC team to review the progress of Powertrain data provided pursuant to the data request and highlight open items. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.8 | Meet with J. Arends (Delphi) to discuss the calculation of restructuring expenses and savings by product line by product business unit for Powertrain. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.3 | Meet with C. Chamberland (PwC) to clarify certain questions regarding additional data requests related to the Powertrain division. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.3 | Prepare the calculation of the working capital metrics related to certain items on the Powertrain due diligence request list. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.2 | Discuss the personnel required for an upcoming PwC Powertrain revenue meeting with D. Williams (Delphi). |
| 17 | 2/12/2007 | Weinsten, Mark | 0.7 | Review and update the Powertrain due diligence workplan. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.6 | Discuss the workplan for the Powertrain division and certain PwC open items with J. Abbott (FTI). |
| 17 | 2/12/2007 | Weinsten, Mark | 0.3 | Review the Cerberus workplan for Powertrain and note key items. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.3 | Meet with J. Arends (Delphi) to prioritize the sequence of addressing Powertrain's open items. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.2 | Review the analysis of one time, non-recurring items for the Powertrain division and provide comments. |
| 17 | 2/12/2007 | Weinsten, Mark | 0.4 | Meet with J. Arends (Delphi) regarding the feasibility of pushing certain overlays to Powertrain product lines. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/12/2007 | Wu, Christine | 0.8 | Review and analyze the divisional minority interest and equity income schedules and prepare the outstanding items schedule. |
| 99 | 2/12/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 2/12/2007 | Wu, Christine | 0.4 | Discuss with T. Hinton (Delphi) the amended supplier summary preparation and next steps for claim XXX. |
| 17 | 2/12/2007 | Wu, Christine | 0.6 | Review and update the restructuring due diligence package. |
| 16 | 2/12/2007 | Wu, Christine | 0.8 | Review the updated E&S joint venture equity income detail and update the schedules accordingly. |
| 16 | 2/12/2007 | Wu, Christine | 0.6 | Review the updated Packard joint venture equity income detail and update the schedules accordingly. |
| 16 | 2/12/2007 | Wu, Christine | 2.2 | Analyze the divisional restructuring programs by region and prepare the draft schedule of quarterly program detail. |
| 16 | 2/12/2007 | Wu, Christine | 0.7 | Review the joint venture information from the legal due diligence and reconcile with the minority interest and equity income due diligence package. |
| 17 | 2/13/2007 | Abbott, Jason | 0.7 | Review the Catalyst restructuring detail for the Powertrain division and post to SharePoint. |
| 17 | 2/13/2007 | Abbott, Jason | 0.6 | Participate in a conference call with P. Crisalli, J. Cristiano, A. Frankum and M. Weinsten (all FTI) to discuss divisional due diligence issues and planning. |
| 17 | 2/13/2007 | Abbott, Jason | 1.0 | Discuss the Powertrain balance sheet with S. Alvi (PwC) and B. Laschinski (PwC). |
| 17 | 2/13/2007 | Abbott, Jason | 0.9 | Meet with S. Alvi (PwC) to review the Powertrain open items for the income statement and balance sheet. |
| 17 | 2/13/2007 | Abbott, Jason | 0.8 | Review the Diesel product business unit manufacturing economics sent by P. Senecal (Delphi) for Powertrain due diligence purposes. |
| 17 | 2/13/2007 | Abbott, Jason | 0.8 | Discuss the follow-up balance sheet questions provided by PwC for the Powertrain division with B. Hoeppner (Delphi). |
| 17 | 2/13/2007 | Abbott, Jason | 0.7 | Meet with J. Arends (Delphi), C. Chamberland (PwC), J. Moylan (PwC), M. Stone (PwC) and M. Weinsten (FTI) to discuss the plant detail and pushing down of overlays to Powertrain plants. |
| 17 | 2/13/2007 | Abbott, Jason | 0.9 | Review the fuel handling restructuring items for the Powertrain division with J. Arends (Delphi) and post the related documents to SharePoint. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/13/2007 | Abbott, Jason | 1.8 | Discuss the availability of the carved out Powertrain balance sheets for 2006 and monthly differences between pre-August and post-August with J. Arends (Delphi ) and W. Karner (Delphi). |
| 16 | 2/13/2007 | Beal, Brandon | 1.3 | Analyze all other costs for GM current contribution analysis and note items for follow-up. |
| 16 | 2/13/2007 | Beal, Brandon | 2.2 | Prepare the supporting documentation for the GM contribution analysis. |
| 16 | 2/13/2007 | Beal, Brandon | 3.6 | Prepare an analysis of the pension and employee related costs in support of the current GM contribution analysis. |
| 16 | 2/13/2007 | Beal, Brandon | 1.1 | Review and agree balance sheet and cashflow statement from the current model outputs. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana ( FTI) regarding the finalization of the objection exhibits and mail files. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.4 | Correspond with E. McKeighan (FTI) regarding the objection mail files. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Discuss the additional breakout of certain human resource claims in the CMSi with J. DeLuca (Delphi). |
| 5 | 2/13/2007 | Behnke, Thomas | 1.3 | Perform due diligence on a certain sample of claims and modify the exhibit for Omnibus objection nine. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.4 | Research inquiry regarding the union claims to be stipulated. |
| 5 | 2/13/2007 | Behnke, Thomas | 1.6 | Review and verify the mail files for Omnibus objections eight and nine. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the objection due diligence. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Correspond with R. Gildersleeve (FTI) regarding certain objection changes. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Triana (FTI) regarding the processing of the objection changes. |
| 12 | 2/13/2007 | Behnke, Thomas | 0.5 | Review the Hypothetical Liquidation analysis files and update reports accordingly. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.5 | Examine the claims adjoined on Omnibus objection four and note key items. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.7 | Update and verify the proper reporting of objection counts. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.5 | Follow-up on a request for the lists of pending claims on objections three and seven. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/13/2007 | Behnke, Thomas | 1.3 | Finalize Omnibus objections eight and nine and draft notes regarding the mail files explanations. |
| 5 | 2/13/2007 | Behnke, Thomas | 1.3 | Verify Omnibus objection nine, modify exhibits, mail file and the exhibit of debtors subject to modify exhibit D. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the progress of objections. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Wharton (Skadden) regarding the union claims and stipulation. |
| 5 | 2/13/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the progress of the objection exhibits for hearings and new objections. |
| 17 | 2/13/2007 | Concannon, Joseph | 1.4 | Prepare a list of the new due diligence requests for Packard received from PwC and send to the Company and PwC. |
| 17 | 2/13/2007 | Concannon, Joseph | 2.4 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss general questions related to Packard's European operations. |
| 17 | 2/13/2007 | Concannon, Joseph | 2.6 | Continue to meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European balance sheet and income statement. |
| 17 | 2/13/2007 | Concannon, Joseph | 1.3 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), K. Ninajova (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European balance sheet and income statement. |
| 17 | 2/13/2007 | Concannon, Joseph | 2.8 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European balance sheet and income statement. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.6 | Participate in a conference call with A. Frankum, J. Cristiano, J. Abbott and M. Weinsten (all FTI) to discuss divisional diligence issues and planning. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.6 | Meet with M. McDonald (Delphi), R. Jobe (Delphi), S. Uppal (Delphi), M. Beckett (Delphi) and A. Jackson (Delphi) regarding the E&S progress update and PwC/Cerberus information requests. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.4 | Correspond with M. McWhorter (Delphi), C. LeBeau (Delphi) and S. Uppal (Delphi) regarding the PwC open items pertaining to the E&S division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/13/2007 | Crisalli, Paul | 0.4 | Review the files posted to SharePoint and reconcile the PwC and Cerberus information requests as they pertain to the E&S division. |
| 17 | 2/13/2007 | Crisalli, Paul | 1.7 | Analyze the E&S material performance historical amounts and the budget business plan projections. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.3 | Participate in a call with J. Griffin (Delphi) regarding the reconciliation of accounting versus GSM material performance pertaining to the E&S division. |
| 16 | 2/13/2007 | Crisalli, Paul | 0.4 | Analyze the historical material expense and performance per accounting versus GSM amounts. |
| 16 | 2/13/2007 | Crisalli, Paul | 3.4 | Discuss with K. Kuby (FTI) the development of certain analyses and review information related to the E&S material performance. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.4 | Meet with R. Jobe (Delphi) regarding the PwC open items and materials performance regarding the E&S division. |
| 17 | 2/13/2007 | Crisalli, Paul | 0.3 | Correspond with L. Le (PwC) regarding the files posted on SharePoint for the due diligence and Cerberus information request pertain to the E&S division. |
| 17 | 2/13/2007 | Cristiano, John | 1.5 | Discuss the walk for Thermal from 2006 8+4 to 2006 actuals to 2007 with L. Severson (Delphi) and D. Pelosi (PwC). |
| 17 | 2/13/2007 | Cristiano, John | 0.5 | Discuss the Cerberus request list related to Thermal with B. Kelly (PwC). |
| 17 | 2/13/2007 | Cristiano, John | 0.7 | Discuss the new procedures for dealing with the Cerberus request list related to Thermal with S. Harris (Delphi) and L. Severson (Delphi). |
| 17 | 2/13/2007 | Cristiano, John | 0.2 | Correspond with B. Kelly (PwC) regarding the Cerberus request list related to Thermal. |
| 17 | 2/13/2007 | Cristiano, John | 0.3 | Create a project request tracker for certain Cerberus items related to Thermal. |
| 17 | 2/13/2007 | Cristiano, John | 1.2 | Discuss the Thermal report responses and 2006 closing adjustments with M. Madak (Delphi). |
| 17 | 2/13/2007 | Cristiano, John | 0.9 | Discuss rationale for Thermal's European footprint with M. Madak (Delphi), L. Severson (Delphi), L. Sullivan (PwC) and R. Krawcyzk (PwC). |
| 17 | 2/13/2007 | Cristiano, John | 1.8 | Update the Cerberus request list related to Thermal with recent items posted to the dataroom. |
| 17 | 2/13/2007 | Cristiano, John | 0.4 | Participate in a call with S. Harris (Delphi) to discuss the progress of the Thermal due diligence efforts. |
| 17 | 2/13/2007 | Cristiano, John | 1.2 | Discuss certain Cerberus and PwC coordination items with L. Severson (Delphi) related to Thermal. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/13/2007 | Cristiano, John | 0.6 | Participate in a conference call with P. Crisalli, A. Frankum, J. Abbott and M. Weinsten (all FTI) to discuss divisional diligence issues and planning. |
| 17 | 2/13/2007 | Cristiano, John | 1.1 | Discuss the Thermal corporate allocations with L. Severson (Delphi) and R. Krawcyzk (PwC). |
| 17 | 2/13/2007 | Cristiano, John | 0.4 | Discuss the data holes in the analysis of Thermal plant closings versus new low-cost plants with L. Sullivan (PwC). |
| 17 | 2/13/2007 | Cristiano, John | 1.0 | Discuss the Cerberus requests related to Thermal and the progress of the PwC engagement as well as staffing with L. Severson (Delphi). |
| 16 | 2/13/2007 | Dana, Steven | 1.8 | Update the product business unit P&L module and prepare a full set of product business unit P&L outputs for distribution to E. Emrikian (FTI). |
| 16 | 2/13/2007 | Dana, Steven | 2.9 | Prepare a PowerPoint presentation illustrating the product business unit P&L divisional outputs for use by the Delphi Strategic Planning team. |
| 16 | 2/13/2007 | Dana, Steven | 2.2 | Update the reconciliation of the product business unit P&L module to the B. Bosse (Delphi) high-level P&L model. |
| 16 | 2/13/2007 | Dana, Steven | 2.9 | Prepare a package including each divisions' P&L module outputs for use in the divisional outputs. |
| 11 | 2/13/2007 | Eisenberg, Randall | 1.2 | Prepare for an upcoming AIP meeting with UCC representatives. |
| 11 | 2/13/2007 | Eisenberg, Randall | 3.2 | Participate in an AIP meeting with representatives from Delphi and UCC. |
| 10 | 2/13/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Guglielmo (FTI) the IUE negotiations and AIP meeting. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.8 | Review the updates to the pension / OPEB inputs to the consolidation module. |
| 16 | 2/13/2007 | Emrikian, Armen | 1.4 | Review the preliminary consolidation module (continuing / non-continuing) outputs. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.5 | Review the hourly workers compensation detail compiled by the Company. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett, S. Whitfield, and T. Letchworth (all Delphi) to discuss the treatment of pension / OPEB related reimbursements in the consolidation module. |
| 16 | 2/13/2007 | Emrikian, Armen | 1.3 | Review the Company HQ P&L overlays and compare to the P&L module. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.8 | Review the modeling / business planning calendar through mid-March and provide comments to J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/13/2007 | Emrikian, Armen | 0.7 | Upload the new workers compensation information into the inputs template for the consolidation module. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.7 | Meet with S. Gale and T. Letchworth (both Delphi) to discuss the recent changes to the book income projections. |
| 16 | 2/13/2007 | Emrikian, Armen | 0.5 | Review the preliminary consolidation module (Debtor / Non-Debtor) outputs prior to internal distribution. |
| 16 | 2/13/2007 | Emrikian, Armen | 1.0 | Review the preliminary regional OCF outputs prior to distribution. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.5 | Prepare an analysis showing plant closure costs and send to G. Anderson (Delphi) for comment. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo (FTI) and A. Frankum (FTI) regarding the intercompany analysis for the 12-31-06 update to the Hypothetical Liquidation analysis. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.6 | Discuss the additional cross-charge sub-account information and open items with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.8 | Prepare an analysis related to the wind-down of Debtor operations and SG&A. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.6 | Modify the Debtor operating results analysis for JOBS and temporary layoff expenses. |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.5 | Prepare an analysis showing the Debtor operating results for the past six months for the Hypothetical Liquidation analysis. |
| 11 | 2/13/2007 | Fletemeyer, Ryan | 0.6 | Review the additional supplier XXX information provided by K. Craft (Delphi) in relation to Escrow's follow-up questions. |
| 11 | 2/13/2007 | Fletemeyer, Ryan | 0.4 | Discuss additional supplier XXX information with C. Zerull (Delphi). |
| 11 | 2/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss supplier XXX responses to the UCC with J. Wharton (Skadden). |
| 11 | 2/13/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with M. Thatcher (Mesirow) to discuss follow-up question on the supplier XXX settlement agreement. |
| 10 | 2/13/2007 | Fletemeyer, Ryan | 0.4 | Examine certain IUE questions regarding the pension funding and the 10Q disclosure information. |
| 4 | 2/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss the lease consolidation supporting documentation with P. Codelka (Delphi). |
| 12 | 2/13/2007 | Fletemeyer, Ryan | 0.3 | Examine the Debtor operating results analysis and note items for follow-up. |
| 16 | 2/13/2007 | Frankum, Adrian | 0.8 | Discuss emergence timing and recapitalization issues with N. Torroco (Rothschild). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/13/2007 | Frankum, Adrian | 0.7 | Meet with J. Pritchett (Delphi) regarding planning for the business planning process through the Disclosure Statement filing. |
| 17 | 2/13/2007 | Frankum, Adrian | 1.5 | Meet with S. Salrin (Delphi), P. Schmidt (PwC), C. Darby (Delphi) and M. Beirline (Delphi) to discuss and review the consolidating presentation for the BBP. |
| 17 | 2/13/2007 | Frankum, Adrian | 0.6 | Participate in a conference call with P. Crisalli, J. Cristiano, J. Abbott and M. Weinsten (all FTI) to discuss divisional diligence issues and planning. |
| 17 | 2/13/2007 | Frankum, Adrian | 0.6 | Call with S. Salrin (Delphi), J. Sheehan (Delphi), M. Williams (Delphi) and the divisional financial directors regarding investor diligence process and scheduling. |
| 12 | 2/13/2007 | Frankum, Adrian | 0.5 | Prepare an analysis for the plant closure costs and send to G. Anderson (Delphi) for review. |
| 12 | 2/13/2007 | Frankum, Adrian | 0.4 | Discuss liquidation analysis assumptions with K. Stipp (Delphi). |
| 12 | 2/13/2007 | Frankum, Adrian | 0.6 | Review updated intercompany analysis to define post-petition admin claims for the liquidation analysis. |
| 12 | 2/13/2007 | Frankum, Adrian | 0.9 | Review and comment on facility wind-down analysis for use in the liquidation analysis. |
| 12 | 2/13/2007 | Frankum, Adrian | 1.0 | Participate in a call with J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding the intercompany analysis for the 12-31-06 update to the Hypothetical Liquidation analysis. |
| 17 | 2/13/2007 | Frankum, Adrian | 0.6 | Call with P. Schmidt (PwC) to review diligence efforts and initial thoughts. |
| 5 | 2/13/2007 | Gildersleeve, Ryan | 2.1 | Prepare the finalized transfer of claims subject to modification on ninth Omnibus objection and verify the court exhibit. |
| 10 | 2/13/2007 | Guglielmo, James | 2.2 | Attend a labor strategy meeting with Delphi labor team. |
| 10 | 2/13/2007 | Guglielmo, James | 3.5 | Attend an IUE labor negotiation meeting with Delphi labor team. |
| 10 | 2/13/2007 | Guglielmo, James | 2.5 | Attend an IUE labor negotiation meeting with Delphi labor team, IUE, Chanin and counsel. |
| 10 | 2/13/2007 | Guglielmo, James | 0.4 | Discuss with R. Eisenberg (FTI) the IUE negotiations and AIP meeting. |
| 12 | 2/13/2007 | Guglielmo, James | 1.0 | Participate in a call with A. Frankum (FTI) and R. Fletemeyer (FTI) regarding the intercompany analysis for the 12-31-06 update to the Hypothetical Liquidation analysis. |
| 3 | 2/13/2007 | Guglielmo, James | 1.2 | Review the 13 week cash flow forecast and provide comments. |
| 7 | 2/13/2007 | Johnston, Cheryl | 0.6 | Compile the summary data for each code. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/13/2007 | Johnston, Cheryl | 0.4 | Prepare an expense query by professional and update the expense reconciliation worksheet. |
| 7 | 2/13/2007 | Johnston, Cheryl | 0.2 | Review emails regarding the recently received February time detail. |
| 7 | 2/13/2007 | Johnston, Cheryl | 0.7 | Download, format and reconcile the recently received February time detail. |
| 7 | 2/13/2007 | Johnston, Cheryl | 0.5 | Prepare the queries by task code and update the reconciliations by matter number. |
| 12 | 2/13/2007 | Karamanos, Stacy | 2.6 | Update the supporting analyses and reconciliations for the Hypothetical Liquidation analysis. |
| 12 | 2/13/2007 | Karamanos, Stacy | 1.7 | Continue to update the supporting claims analyses and reconciliations for Hypothetical Liquidation analysis. |
| 12 | 2/13/2007 | Karamanos, Stacy | 0.6 | Correspond with D. Li (FTI) regarding the documentation of the foreign operations valuation for Hypothetical Liquidation analysis purposes. |
| 12 | 2/13/2007 | Karamanos, Stacy | 2.2 | Review the borrowing base files and updated Hilco reports to analyze inventory figures for the Hypothetical Liquidation analysis. |
| 16 | 2/13/2007 | Karamanos, Stacy | 1.2 | Update the other assets and other liabilities files and overlay to reflect the new investment in the affiliate figures. |
| 16 | 2/13/2007 | Karamanos, Stacy | 0.9 | Meet with T. Letchworth (Delphi) regarding the accounting methodologies used in the budget business plan model. |
| 3 | 2/13/2007 | Kuby, Kevin | 1.0 | Meet with D. Blackburn (Delphi) to discuss various facets of the terms improvement initiative. |
| 3 | 2/13/2007 | Kuby, Kevin | 0.8 | Review and update certain elements of the GSM update presentation related to the terms improvement initiative and send to D. Blackburn (Delphi). |
| 3 | 2/13/2007 | Kuby, Kevin | 0.9 | Meet with C. Miller (Delphi) to discuss the progress related to the population of supplier data related to the terms improvement database. |
| 16 | 2/13/2007 | Kuby, Kevin | 1.2 | Development of additional analyses related to the E&S material performance. |
| 16 | 2/13/2007 | Kuby, Kevin | 3.4 | Work with P. Crisalli (FTI) the development of analyses and review the information related to the E&S material performance. |
| 3 | 2/13/2007 | Kuby, Kevin | 0.9 | Discuss with E. Wish (Delphi) the development of the terms improvement database and other related items. |
| 12 | 2/13/2007 | Li, Danny | 0.6 | Discuss the additional cross-charge sub-account information and open items with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/13/2007 | Li, Danny | 0.4 | Upload the Hypothetical Liquidation analysis documents on to project team site for records. |
| 12 | 2/13/2007 | Li, Danny | 1.0 | Prepare certain subaccount items related to the Hypothetical Liquidation analysis. |
| 12 | 2/13/2007 | Li, Danny | 0.4 | Examine the recent updates to the Hypothetical Liquidation analysis with R. Romie (Delphi). |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.6 | Update the footnotes in the product business unit model. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.4 | Update the cash bridge in the product business unit model. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.2 | Update the labor overlays in the regional OCF Model. |
| 16 | 2/13/2007 | McDonagh, Timothy | 2.8 | Reconcile the fresh start accounting scenario of the product business unit model between Debtor/Non-Debtor view and Continuing/Non-Continuing views. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.8 | Update the regional OCF model for the professional fee overlay. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.9 | Update the regional OCF model for the GMIO divisional performance improvement overlay. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.8 | Update the cash bridge in the regional OCF model. |
| 16 | 2/13/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model to reinstate certain liabilities subject to compromise. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.4 | Update the debtor/non-debtor split in the other asset writeoff overlay. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.8 | Agree the regional OCF model to the product business unit model. |
| 16 | 2/13/2007 | McDonagh, Timothy | 1.2 | Update the product business unit model with the fresh start accounting entries using modified OPEB and pension assumptions. |
| 16 | 2/13/2007 | McDonagh, Timothy | 0.9 | Reconcile the debtor/non-debtor and continuing/non-continuing views of the product business unit model. |
| 5 | 2/13/2007 | McKeighan, Erin | 1.0 | Reconcile the Omnibus 9 exhibit with multiple debtors in the CMSi. |
| 5 | 2/13/2007 | McKeighan, Erin | 1.5 | Continue to review the schedules superseded by expunged or withdrawn claims report for validity per request by T. Behnke (FTI). |
| 5 | 2/13/2007 | McKeighan, Erin | 0.8 | Update the objection summary report to include Omnibus 8 and Omnibus 9. |
| 5 | 2/13/2007 | McKeighan, Erin | 1.4 | Update the mail file for KCC based on objection changes per request by L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/13/2007 | Meyers, Glenn | 2.7 | Analyze the Delphi sales and labor and materials costs in the Delphi 2000-2005 financial reports as it pertain to the valuation of a claim for XXX. |
| 12 | 2/13/2007 | Meyers, Glenn | 0.6 | Participate in a call with S. Salrin (Delphi) to discuss the valuation of claim XXX. |
| 12 | 2/13/2007 | Meyers, Glenn | 3.2 | Examine government and other third-party reports, memoranda, and statistical data relating the key events that adversely impacted Delphi for Hypothetical Liquidation analysis purposes. |
| 7 | 2/13/2007 | O'Neill, John | 3.0 | Review the first week of February 2007 time detail for professional names A through C. |
| 7 | 2/13/2007 | O'Neill, John | 1.5 | Incorporate the week 1 February 2007 time detail into the master file and format for clarity. |
| 16 | 2/13/2007 | Quentin, Michele | 3.0 | Reconcile the January and February SGA savings and note items for follow-up. |
| 16 | 2/13/2007 | Quentin, Michele | 0.6 | Meet with C. Darby and K. Lerchenfeld (both Delphi) regarding the IT January actuals results. |
| 16 | 2/13/2007 | Quentin, Michele | 0.9 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to review the preliminary business plan progress, open items and next steps. |
| 16 | 2/13/2007 | Quentin, Michele | 1.5 | Participate in call with D. Bolinger and C. Darby (both Delphi) regarding the reconciliation between January and February SGA savings information. |
| 16 | 2/13/2007 | Quentin, Michele | 1.3 | Meet with B. Bosse (Delphi) regarding the reconciliation between January and February SGA information. |
| 16 | 2/13/2007 | Quentin, Michele | 1.0 | Prepare the corporate allocated cost budget process presentation. |
| 3 | 2/13/2007 | Stevning, Johnny | 1.1 | Finalize the assumed contract Integrated file and send to D. Wehrle (FTI) for review. |
| 7 | 2/13/2007 | Swanson, David | 1.3 | Review the second half of January 2007 time detail for task codes 90 - 97. |
| 7 | 2/13/2007 | Swanson, David | 1.7 | Continue to review the second half of January 2007 time detail for task code 98. |
| 7 | 2/13/2007 | Swanson, David | 1.7 | Continue to incorporate recently received January 2007 time detail into the master file. |
| 7 | 2/13/2007 | Swanson, David | 1.9 | Incorporate recently received January 2007 time detail into the master file. |
| 7 | 2/13/2007 | Swanson, David | 2.1 | Review the second half of January 2007 time detail for task code 98. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/13/2007 | Swanson, David | 1.1 | Review the second half of January 2007 time detail for task code 99. |
| 10 | 2/13/2007 | Tolocka, Eric | 2.0 | Review analyst reports on industry conditions. |
| 10 | 2/13/2007 | Tolocka, Eric | 0.9 | Revise charts of industry conditions data. |
| 10 | 2/13/2007 | Tolocka, Eric | 0.6 | Review analyst reports on industry conditions. |
| 10 | 2/13/2007 | Tolocka, Eric | 1.7 | Analyze data from news articles and analyst reports on industry conditions. |
| 10 | 2/13/2007 | Tolocka, Eric | 1.4 | Prepare charts and tables of data from news articles and analyst reports on industry conditions. |
| 10 | 2/13/2007 | Tolocka, Eric | 0.5 | Meet with E. Vinogradsky (FTI) regarding the institutional holdings analysis. |
| 10 | 2/13/2007 | Tolocka, Eric | 1.4 | Summarize news articles and analyst reports on industry conditions. |
| 5 | 2/13/2007 | Triana, Jennifer | 2.5 | Update the CMSi program to list all claims that are disallowed or seeking disallowance for analysis purposes. |
| 10 | 2/13/2007 | Vinogradsky, Eugenia | 0.5 | Meet with E. Tolocka (FTI) regarding the institutional holdings analysis. |
| 17 | 2/13/2007 | Wahl, Dustin | 1.5 | Attend the Asia Pacific question and answer session with B. Andersen (PwC) and S. Reinhart (Delphi). |
| 17 | 2/13/2007 | Wahl, Dustin | 2.2 | Convert the Cerberus Packard request list to excel and update with certain items. |
| 17 | 2/13/2007 | Wahl, Dustin | 1.1 | Review the Packard revenue bridge for 2006 - 2011 with S. Reinhart (Delphi) and M. Flakne (PwC). |
| 17 | 2/13/2007 | Wahl, Dustin | 0.5 | Prepare correspondence to A. Frankum (FTI) regarding the progress of the PwC due diligence effort related to Packard. |
| 10 | 2/13/2007 | Warther, Vincent | 0.5 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 4 | 2/13/2007 | Weber, Eric | 1.1 | Analyze the Project Vantage financial model revisions to identify changes from and updates to the prior versions. |
| 3 | 2/13/2007 | Weber, Eric | 0.6 | Update the assumable contract and cure estimation power point slides for an upcoming presentation to Delphi's Executive Purchasing team. |
| 3 | 2/13/2007 | Weber, Eric | 1.4 | Analyze the queries performed to filter out non-assumable contracts from the Interiors and Cockpits direct assumable contract file to ensure the assumable population is complete and accurate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/13/2007 | Weber, Eric | 2.3 | Analyze the entire population of Interiors and Cockpits direct assumable contracts for accuracy. |
| 3 | 2/13/2007 | Weber, Eric | 0.9 | Work with C. Hearn (XXX) to obtain the signed settlement agreement and coordinate with Delphi Finance to ensure supplier XXX's pay-back period is monitored appropriately. |
| 3 | 2/13/2007 | Weber, Eric | 1.0 | Investigate the pre-funded wire issues pertaining to supplier XXX to assist R. Carlson (Delphi) in reconciling the supplier's claim balance. |
| 3 | 2/13/2007 | Weber, Eric | 0.8 | Investigate supplier XXX's non-conforming settlement terms to determine if the supplier's prepetition balance was settled under one of the alternative first day orders. |
| 3 | 2/13/2007 | Wehrle, David | 1.3 | Discuss the payment term monitoring tool with G. Shah (Delphi) and E. Mink (Delphi). |
| 3 | 2/13/2007 | Wehrle, David | 1.1 | Prepare a presentation regarding the terms improvement initiative for the Global Supply Management meeting. |
| 3 | 2/13/2007 | Wehrle, David | 0.9 | Analyze the contracts eliminated by each criteria in determining Interiors direct contracts still eligible for assumption and cure. |
| 3 | 2/13/2007 | Wehrle, David | 0.9 | Prepare a presentation regarding the assumable contract identification and cure estimation project for an upcoming Global Supply Management meeting. |
| 3 | 2/13/2007 | Wehrle, David | 1.6 | Review the contract assumption cases file and settlement agreement terms with N. Jordan (Delphi) for use in ensuring payment terms compliance. |
| 11 | 2/13/2007 | Wehrle, David | 0.3 | Provide the notice and documentation of non-conforming contract assumption to B. Pickering (Mesirow). |
| 3 | 2/13/2007 | Wehrle, David | 0.7 | Review the changes to the payment terms reporting database with E. Mink (Delphi) and provide comments. |
| 3 | 2/13/2007 | Wehrle, David | 0.4 | Review the negotiation and document history related to non-conforming Essential Supplier XXX in response to questions from M. Skerritt (Callaway). |
| 11 | 2/13/2007 | Wehrle, David | 0.6 | Meet with D. Blackburn, I. Scott, P. Holdsworth, C. Biven, G. Shah, N. Jordan (all Delphi), J. Lyons (Skadden) and B. Pickering (Mesirow) to discuss the contract assumptions. |
| 3 | 2/13/2007 | Wehrle, David | 0.4 | Review the initial responses from the E&C Division buyers to questions regarding the expiring contract extensions and contract assumption eligibility. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Examine Powertrain's diesel reconciliation and note items for follow-up. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Meet with S. Wagner (Delphi) to discuss Project Vantage and the availability of support data. |

**Page 121 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Discuss the progress of the Cerberus Powertrain request list with D. Williams (Delphi). |
| 17 | 2/13/2007 | Weinsten, Mark | 2.2 | Review Powertrain's Gas product business unit restructuring materials and reconcile the balance of restructuring initiative expenses to the business plan. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.8 | Review Powertrain's Fuel Handling restructuring analysis and break out of expenses. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Discuss certain sales data requests related to Powertrain with J. Arends (Delphi). |
| 17 | 2/13/2007 | Weinsten, Mark | 0.3 | Participate in a call with the PwC team, D. Williams (Delphi) and J. Arends (Delphi) to discuss the pushdown of certain overlays for Powertrain. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.7 | Meet with J. Arends (Delphi), C. Chamberland (PwC), J. Moylan (PwC), M. Stone (PwC) and J. Abbott (FTI) to discuss the plant detail and pushing down of overlays to Powertrain plants. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.3 | Review Powertrain's Catalyst overlay and discuss the impact on the business plan with J. Arends (Delphi). |
| 17 | 2/13/2007 | Weinsten, Mark | 0.4 | Meet with J. Arends (Delphi) to review the restructuring expenses by P&L line item and provide analysis to PwC regarding Powertrain. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Meet with S. Wagner (Delphi) to discuss Project Vantage and the availability of support data. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Review the narrative on Powertrain engineering separations. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.4 | Meet with J. Coleman (Delphi) to discuss the P&L roll up and the progress towards responding to additional questions from PwC regarding Powertrain. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.5 | Discuss with the PwC team the availability of items related to Powertrain. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.2 | Review the comments to the PwC adjusted comparable Powertrain P&L and note key items for follow-up. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.6 | Participate in a conference call with P. Crisalli, J. Cristiano, J. Abbott and A. Frankum (all FTI) to discuss divisional diligence issues and planning. |
| 17 | 2/13/2007 | Weinsten, Mark | 0.6 | Review the additional monthly balance sheet information for Powertrain before posting. |
| 16 | 2/13/2007 | Wu, Christine | 2.1 | Analyze the divisional restructuring programs by region, revise the schedule of quarterly program detail and prepare a variance schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/13/2007 | Wu, Christine | 0.6 | Review the amended supplier summary for claim XXX and discuss with T. Hinton (Delphi). |
| 5 | 2/13/2007 | Wu, Christine | 0.6 | Update and reconcile the amended claim log. |
| 5 | 2/13/2007 | Wu, Christine | 0.5 | Discuss with T. Hinton (Delphi) and M. Maxwell (Delphi) the claim amendments and note key items. |
| 5 | 2/13/2007 | Wu, Christine | 0.4 | Review the amended supplier summary for claim XXX. |
| 16 | 2/13/2007 | Wu, Christine | 0.4 | Discuss with C. Lerchenfeld (Delphi) the information technology Q1 forecasted restructuring cash position. |
| 16 | 2/13/2007 | Wu, Christine | 0.6 | Meet with S. Snell (Delphi), B. Hewes (Delphi) and C. Darby (Delphi) to discuss the Q1 restructuring forecast. |
| 16 | 2/13/2007 | Wu, Christine | 1.2 | Prepare a schedule of the Headquarters and overlay 2007 quarterly restructuring cash position and expense. |
| 11 | 2/13/2007 | Wu, Christine | 1.1 | Prepare for an upcoming UCC reclamations presentation. |
| 16 | 2/13/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), M. Quentin (FTI) and B. Bosse (Delphi) to review the preliminary business plan progress, open items and next steps. |
| 17 | 2/14/2007 | Abbott, Jason | 1.3 | Participate in a call with B. Hoeppner (Delphi), S. Alvi (PwC) and B. Laschinski (PwC) to discuss the follow-up questions for the Powertrain balance sheet and note key items. |
| 17 | 2/14/2007 | Abbott, Jason | 0.4 | Prepare the SG&A cost detail file per request by Cerberus for the Powertrain division. |
| 17 | 2/14/2007 | Abbott, Jason | 1.1 | Update the Cerberus request list for the Powertrain division to include items received to date. |
| 17 | 2/14/2007 | Abbott, Jason | 1.7 | Reformat the Cerberus document tracker into the PwC format as it pertains to the Powertrain division. |
| 17 | 2/14/2007 | Abbott, Jason | 0.8 | Prepare the files for the 2005 and 2006 income statements request by Cerberus for the Powertrain division. |
| 17 | 2/14/2007 | Abbott, Jason | 1.4 | Participate in a call with P. Dell'Orto (Delphi), M. Rosamond (PwC) and Justin Loring (PwC) regarding the build-up of the BaaN revenue file for the Powertrain division. |
| 17 | 2/14/2007 | Abbott, Jason | 1.3 | Prepare the actual 2005 and 2006 Powertrain year-over-year pricing percent, gross and net material cost performance and the gross and net manufacturing cost performance per request by Cerberus. |
| 17 | 2/14/2007 | Abbott, Jason | 0.7 | Prepare the Powertrain capital expenditure file per request by Cerberus . |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/14/2007 | Abbott, Jason | 0.4 | Prepare the engineering cost detail file for the Powertrain division per request by Cerberus for the Powertrain division. |
| 17 | 2/14/2007 | Abbott, Jason | 0.6 | Prepare the files for the total division performance bridge per request by Cerberus for the Powertrain division. |
| 16 | 2/14/2007 | Beal, Brandon | 2.3 | Review and agree the AHG and Powertrain division with analysis files. |
| 16 | 2/14/2007 | Beal, Brandon | 1.2 | Finalize the GM consideration analysis for review. |
| 16 | 2/14/2007 | Beal, Brandon | 1.3 | Review the incremental buy-out costs for GM analysis. |
| 16 | 2/14/2007 | Beal, Brandon | 2.6 | Agree the Powertrain division income statement model outputs. |
| 16 | 2/14/2007 | Beal, Brandon | 2.8 | Agree the AHG income statement from the model outputs and note follow up items. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.7 | Coordinate the revisions to Omnibus objections six and nine. |
| 5 | 2/14/2007 | Behnke, Thomas | 1.9 | Review the final draft objections for Omnibus objections eight and nine, and perform due diligence on certain claims to provide Skadden comments as to the accuracy of the objection write-up. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the objection exhibits and treatment of certain duplicate claims. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.4 | Review the lists of claim changes to Omnibus objections six and seven and follow-up with counsel. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to  E. McKeighan (FTI) regarding the new KCC claim update file. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.7 | Review the new claim update file from KCC and draft a note for various exceptions. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.8 | Follow-up on various changes to the claims status and certain open items regarding the next objection. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.5 | Examine the claim progress summary reports and send to  J. Triana (FTI)  for revisions. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.2 | Participate in a call with S. Betance (KCC) regarding certain claim progress issues. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.6 | Update the claims and schedules analysis for the liquidation model. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the objection comments. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding late responses from claimants and the modification of the exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/14/2007 | Behnke, Thomas | 0.4 | Review late claimant responses and prepare a note regarding the required changes and timing. |
| 5 | 2/14/2007 | Behnke, Thomas | 1.2 | Draft various claim extracts as requested by D. Unrue (Delphi) including the lists of adjoined claims and other objection requests. |
| 5 | 2/14/2007 | Behnke, Thomas | 1.8 | Examine the objection exhibits and revisions and note items for follow up. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.5 | Prepare a summary progress of the trade claims for a upcoming GSM meeting. |
| 5 | 2/14/2007 | Behnke, Thomas | 0.4 | Examine the revisions to certain claims progress items and send to R. Gildersleeve (FTI) . |
| 5 | 2/14/2007 | Behnke, Thomas | 1.3 | Review and verify Omnibus objections six and seven and revise the exhibits for court order or adjournment. |
| 17 | 2/14/2007 | Concannon, Joseph | 0.7 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European inventory accounting. |
| 3 | 2/14/2007 | Concannon, Joseph | 0.4 | Review the final draft of the February 2007 13 week forecast. |
| 3 | 2/14/2007 | Concannon, Joseph | 0.7 | Review the 13 week cash flow forecast with J. Guglielmo (FTI) and provide comments for Delphi Treasury. |
| 3 | 2/14/2007 | Concannon, Joseph | 2.6 | Review the February 2007 13 week forecast and provide comments to J. Hudson (Delphi). |
| 17 | 2/14/2007 | Concannon, Joseph | 1.2 | Update the Packard due diligence request listing for follow-up items and review with D. Maslanek (Delphi). |
| 17 | 2/14/2007 | Concannon, Joseph | 0.3 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European restructuring initiatives. |
| 17 | 2/14/2007 | Concannon, Joseph | 2.9 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European restructuring initiatives. |
| 17 | 2/14/2007 | Concannon, Joseph | 2.0 | Review and discuss certain due diligence items with PwC related to Packard. |
| 17 | 2/14/2007 | Concannon, Joseph | 2.9 | Continue to meet with V. Fagard (Delphi), D. Maslanek (Delphi), N. Eastman (PwC), P. Kelley (PwC) and J. Rayburn (PwC) to discuss detailed questions related to Packard's European restructuring initiatives. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/14/2007 | Crisalli, Paul | 0.7 | Participate in a call with A. Frankum (FTI) regarding the Cerberus due diligence information requests and data tracker as it pertains to the E&S division. |
| 17 | 2/14/2007 | Crisalli, Paul | 1.0 | Reconcile between the accounting performance calculations and GSM performance calculations for E&S material performance. |
| 17 | 2/14/2007 | Crisalli, Paul | 1.7 | Analyze the Cerberus E&S due diligence documents (request 1a, 1c, 2i, 1e(i), 1e(ii)). |
| 17 | 2/14/2007 | Crisalli, Paul | 0.4 | Meet with K. Stando (Delphi) regarding the reconciliation of historical realigned material performance amounts related to the E&S division. |
| 17 | 2/14/2007 | Crisalli, Paul | 1.6 | Analyze the Cerberus E&S due diligence documents (request 1e(i), 1e(iii)). |
| 16 | 2/14/2007 | Crisalli, Paul | 1.9 | Participate in a call with R. Eisenberg (FTI) and K. Kuby (FTI) regarding the analytical approach and edits related to the E&S material performance presentation. |
| 16 | 2/14/2007 | Crisalli, Paul | 0.8 | Review and update the E&S material performance presentation. |
| 17 | 2/14/2007 | Crisalli, Paul | 0.7 | Meet with R. Jobe (Delphi), J. Zaleski (PwC) and L. Le (PwC) regarding the Cerberus due diligence request list for the E&S division. |
| 16 | 2/14/2007 | Crisalli, Paul | 3.1 | Analyze and update the E&S material performance realignment, industry trends and Delphi specific adjustments. |
| 16 | 2/14/2007 | Crisalli, Paul | 0.5 | Participate in a call with J. Griffin (Delphi), K. Stando (Delphi), R. Jobe (Delphi), M. McDonald (Delphi) and K. Kuby (FTI) regarding the historical and projected trend analysis related to material performance. |
| 16 | 2/14/2007 | Crisalli, Paul | 0.9 | Work with K. Stando (Delphi) regarding the historical and projected E&S material and freight performance analysis. |
| 17 | 2/14/2007 | Crisalli, Paul | 0.3 | Meet with L. Le (PwC) regarding the Cerberus information tracker progress regarding the E&S division. |
| 17 | 2/14/2007 | Cristiano, John | 2.9 | Work with L. Severson (Delphi) to examine the files related to the investor group request for Thermal. |
| 99 | 2/14/2007 | Cristiano, John | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/14/2007 | Cristiano, John | 0.4 | Discuss the available data in the dataroom related to Thermal New Markets with S. Sexton (PwC). |
| 17 | 2/14/2007 | Cristiano, John | 0.3 | Discuss the closing entries and adjustments for the PwC due diligence effort related to Thermal with M. Madak (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/14/2007 | Cristiano, John | 1.3 | Participate in a call with N. Sweeney (Delphi), J. Hieman (Delphi), S. Sexton (PwC) and R. Johnson (Delphi) to discuss the AMS business and New Market opportunities related to booked and unbooked projections for the Thermal division. |
| 17 | 2/14/2007 | Cristiano, John | 0.5 | Discuss the progress of certain Thermal revenue due diligence items with J. Hieman (Delphi). |
| 17 | 2/14/2007 | Cristiano, John | 0.8 | Discuss the transition of responsibility for the Thermal due diligence project with D. Greenbury (Delphi) and L. Severson (Delphi). |
| 17 | 2/14/2007 | Cristiano, John | 0.7 | Prepare for an upcoming meeting with the Thermal executives with L. Severson (Delphi). |
| 17 | 2/14/2007 | Cristiano, John | 1.1 | Update the Thermal project tracker to reflect the current state of PwC requests. |
| 17 | 2/14/2007 | Cristiano, John | 0.4 | Meet with N. Sweeney (Delphi) to discuss the PwC requests and dataroom population related to Thermal. |
| 16 | 2/14/2007 | Dana, Steven | 0.9 | Review the updated Continuing and Non-Continuing and Debtor and Non-Debtor outputs from the Consolidation Module. |
| 16 | 2/14/2007 | Dana, Steven | 0.7 | Investigate the restructuring expenses in the 8+4 Continuing and Non-Continuing P&L forecast related to the Headquarters Division. |
| 16 | 2/14/2007 | Dana, Steven | 0.4 | Discuss the divisional output packages with T. Letchworth (Delphi). |
| 16 | 2/14/2007 | Dana, Steven | 0.3 | Review the 12+0 Continuing and Non-Continuing update workplan provided by A. Emrikian (FTI) and provide comments. |
| 16 | 2/14/2007 | Dana, Steven | 2.7 | Prepare divisional product business unit P&L walk-through package per T. Letchworth's (Delphi) suggestions. |
| 16 | 2/14/2007 | Dana, Steven | 1.4 | Follow up on miscellaneous product business unit P&L module distribution inquiries. |
| 16 | 2/14/2007 | Dana, Steven | 0.3 | Discuss the product business unit level P&L information and outputs with T. Letchworth (Delphi). |
| 16 | 2/14/2007 | Dana, Steven | 2.4 | Prepare updated 12+0 2006 Continuing and Non-Continuing eliminations file to facilitate the update of the Consolidation module for actuals. |
| 16 | 2/14/2007 | Dana, Steven | 0.4 | Provide T. Letchworth (Delphi) with the working divisional submission files to update the Delphi Shared drive. |
| 11 | 2/14/2007 | Eisenberg, Randall | 0.4 | Discuss with B. Pickering (Mesirow) the claim information requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2007 | Eisenberg, Randall | 1.9 | Participate in a call with K. Kuby (FTI) and P. Crisalli (FTI) regarding the analytical approach and edits related to the E&S material performance presentation. |
| 16 | 2/14/2007 | Eisenberg, Randall | 1.1 | Review the updated E & S material performance analysis and presentation. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.9 | Review the workers compensation / EDB inputs and related consolidation module outputs. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.8 | Review the Other , net Cash Flow detail in the consolidation module and draft the proposed footnotes. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.6 | Summarize the key process steps for the 2006 actuals update in the consolidation module. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.5 | Review the assumptions page in the consolidation module and draft changes. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin, T. Lewis, J. Pritchett, C. Darby, M. Beirlien (all Delphi) and A. Frankum (FTI) to discuss the modeling / business planning timeline through mid-March. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.6 | Discuss the 2006 pension / OPEB year-end liability position with S. Pflieger (Delphi). |
| 16 | 2/14/2007 | Emrikian, Armen | 1.0 | Meet with T. Letchworth and S. Pflieger (both Delphi) to discuss the process steps for updating the 2006 actuals in the consolidation module. |
| 16 | 2/14/2007 | Emrikian, Armen | 1.1 | Analyze the cancellation of debt calculations at Debtor / Non-Debtor and draft suggested changes. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.5 | Confirm the European interest rates with Treasury. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.9 | Participate in a call with T. McDonagh (FTI) to discuss COD income and other modeling items. |
| 16 | 2/14/2007 | Emrikian, Armen | 0.4 | Discuss the non-continuing PP&E balance at the end of 2007 with S. Whitfield (Delphi). |
| 12 | 2/14/2007 | Fletemeyer, Ryan | 1.2 | Reconcile the Debtor intercompany accounts receivable and accounts payable trade information in the Hypothetical Liquidation analysis to the 12/31/06 trial balance summary and note key items. |
| 19 | 2/14/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Winchell (XXX), C. Comerford (Delphi) and B. Turner (Delphi) to discuss the setoff claim updates. |
| 19 | 2/14/2007 | Fletemeyer, Ryan | 0.7 | Examine the sales invoices and purchase orders associated with the XXX setoff. |
| 12 | 2/14/2007 | Fletemeyer, Ryan | 0.4 | Discuss the new trial balance codes and mapping for the Hypothetical Liquidation model with M. Erickson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/14/2007 | Fletemeyer, Ryan | 1.3 | Prepare an analysis showing the intercompany trade and notes balances as of 12/31/06, 7/31/06, and 9/30/05 for Hypothetical Liquidation analysis purposes. |
| 12 | 2/14/2007 | Fletemeyer, Ryan | 0.9 | Reconcile the Debtor intercompany notes receivable and the notes payable information in the Hypothetical Liquidation analysis to the 12/31/06 trial balance summary. |
| 11 | 2/14/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 2/9/07 cash and investment balance to A. Parks (Mesirow). |
| 10 | 2/14/2007 | Fletemeyer, Ryan | 1.4 | Work with A. Makroglou (Delphi) to discuss the Warren, Brookhaven, and Clinton wage rates calculations in the site financial projections. |
| 12 | 2/14/2007 | Fletemeyer, Ryan | 0.6 | Discuss the intercompany notes and intercompany adjustments to the Hypothetical Liquidation with B. Dotson (Delphi). |
| 10 | 2/14/2007 | Fletemeyer, Ryan | 0.4 | Examine the financial Packard projections and walks for Chanin. |
| 10 | 2/14/2007 | Fletemeyer, Ryan | 0.8 | Prepare an analysis showing the estimated lost wage claim at the Moraine site. |
| 16 | 2/14/2007 | Frankum, Adrian | 0.8 | Meet with S. Salrin, T. Lewis, J. Pritchett, C. Darby, M. Beirlien (all Delphi) and A. Emrikian (FTI) to discuss the modeling / business planning timeline through mid-March. |
| 17 | 2/14/2007 | Frankum, Adrian | 0.7 | Participate in a call with P. Crisalli (FTI) regarding the Cerberus due diligence information requests and data tracker as it pertains to the E&S division. |
| 17 | 2/14/2007 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) to address divisional diligence questions and processes. |
| 16 | 2/14/2007 | Frankum, Adrian | 1.1 | Review and comment on the divisional outputs from the consolidation module. |
| 16 | 2/14/2007 | Frankum, Adrian | 1.4 | Analyze recap outputs from the consolidation module. |
| 16 | 2/14/2007 | Frankum, Adrian | 0.7 | Participate in meeting with J. Sheehan (Delphi), S. Salrin (Delphi), J. Arle (Delphi) and B. Shaw (Rothschild) to discuss business planning matters associated with the business plan and regional cash flows. |
| 12 | 2/14/2007 | Frankum, Adrian | 1.0 | Participate in a call with J. Guglielmo (FTI) regarding the intercompany analysis for the 12-31-06 update to the Hypothetical Liquidation analysis. |
| 12 | 2/14/2007 | Frankum, Adrian | 1.1 | Review current version of the liquidation analysis, including cross-charge analysis and pension/open claims. |
| 16 | 2/14/2007 | Frankum, Adrian | 0.3 | Review business plan timeline and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/14/2007 | Gildersleeve, Ryan | 2.3 | Modify the ninth Omnibus Objection exhibit for claim per request by L. Diaz (Skadden). |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.3 | Prepare the sixth and seventh Omnibus objection order exhibits with J. Triana (FTI). |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.6 | Update the CMSi for claimant responses to the 6th Omnibus objection and prepare order exhibits. |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.5 | Update the claimed amounts in the CMSi for Tremont related claimants who had their expunge order vacated. |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.4 | Update the claim data transfer load into the CMSi database. |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.8 | Resolve the data transfer items of note from S. Betance (KCC) in the claim transfer. |
| 5 | 2/14/2007 | Gildersleeve, Ryan | 0.3 | Adjust the claim estimates for changes in 6th Omnibus objection. |
| 12 | 2/14/2007 | Guglielmo, James | 1.0 | Participate in a call with A. Frankum (FTI) regarding the intercompany analysis for the 12-31-06 update to the Hypothetical Liquidation analysis. |
| 3 | 2/14/2007 | Guglielmo, James | 0.7 | Review the 13 week cash flow forecast with J. Concannon (FTI) and provide comments for Delphi Treasury. |
| 10 | 2/14/2007 | Guglielmo, James | 3.5 | Attend the afternoon IUE labor negotiation meetings with Delphi labor team. |
| 10 | 2/14/2007 | Guglielmo, James | 2.2 | Attend the labor strategy meetings with Delphi labor team. |
| 10 | 2/14/2007 | Guglielmo, James | 1.4 | Examine the financial Packard projections and walks for Chanin and note items for follow-up. |
| 10 | 2/14/2007 | Guglielmo, James | 2.9 | Attend the morning IUE labor negotiation meetings with Delphi labor team, IUE, Chanin and counsel. |
| 7 | 2/14/2007 | Johnston, Cheryl | 0.2 | Review the transportation expenses for a specific professional. |
| 7 | 2/14/2007 | Johnston, Cheryl | 1.8 | Continue to review and format the January fee working file. |
| 7 | 2/14/2007 | Johnston, Cheryl | 0.4 | Prepare a spreadsheet for FTI internal accounting regarding the November wire. |
| 16 | 2/14/2007 | Karamanos, Stacy | 0.5 | Meet with B. Dellinger, J. Sheehan, S. Salrin, J. Pritchett, K. LoPrete (all Delphi) to review the DTM/BOD presentation. |
| 16 | 2/14/2007 | Karamanos, Stacy | 1.1 | Meet with J. Pritchett and S. Salrin (both Delphi) to plan the BOD/DTM presentations. |
| 16 | 2/14/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi) to assign the DTM/BOD slides per the outline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2007 | Karamanos, Stacy | 2.7 | Create an outline of the BOD/DTM presentation and preliminary draft of slides per discussion with J. Pritchett (Delphi). |
| 16 | 2/14/2007 | Karamanos, Stacy | 1.6 | Review the regional working capital movement for the new model outputs per request by S. Whitfield (Delphi). |
| 16 | 2/14/2007 | Karamanos, Stacy | 0.6 | Update the analysis of the balance sheet back up book per request by S. Whitfield (Delphi). |
| 16 | 2/14/2007 | Karamanos, Stacy | 2.7 | Review the budget business plan model outputs for accuracy per request by J. Pritchett (Delphi). |
| 16 | 2/14/2007 | Karamanos, Stacy | 1.6 | Update the regional cash flow analysis to reflect the most recent model outputs. |
| 3 | 2/14/2007 | Kuby, Kevin | 0.7 | Discuss with G. Shah (Delphi) the prioritization of the divisions for the contract assumption and cure estimation process. |
| 16 | 2/14/2007 | Kuby, Kevin | 0.5 | Participate in a call with J. Griffin (Delphi), K. Stando (Delphi), R. Jobe (Delphi), M. McDonald (Delphi) and P. Crisalli (FTI) regarding the historical and projected trend analysis related to material performance. |
| 3 | 2/14/2007 | Kuby, Kevin | 0.7 | Discuss with D. Unrue (Delphi) the nature of the updates to the cure estimation files and note key follow-up items. |
| 3 | 2/14/2007 | Kuby, Kevin | 1.1 | Discuss with G. Shah (Delphi) the cure estimation process and follow up on key items. |
| 3 | 2/14/2007 | Kuby, Kevin | 0.7 | Discuss with G. Shah (Delphi) the contract assumption and cure estimation process for Interiors and Closures. |
| 3 | 2/14/2007 | Kuby, Kevin | 0.5 | Review the claims reconciliation progress information and examine the data for an upcoming GSM progress meeting. |
| 16 | 2/14/2007 | Kuby, Kevin | 0.8 | Review and update the revised material performance presentation to address additional key items. |
| 16 | 2/14/2007 | Kuby, Kevin | 0.4 | Discuss with M. Griffin (Delphi) the E&S material performance metrics and underlying data used to derive the analyses. |
| 16 | 2/14/2007 | Kuby, Kevin | 1.9 | Participate in a call with R. Eisenberg (FTI) and P. Crisalli (FTI) regarding the analytical approach and edits related to the E&S material performance presentation. |
| 16 | 2/14/2007 | Kuby, Kevin | 1.2 | Develop additional analyses relating to the E&S material performance. |
| 3 | 2/14/2007 | Kuby, Kevin | 0.6 | Participate in a call with B. Babian (Delphi) regarding the expiring contract documentation related to the E&C contract assumption and cure estimation project. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.4 | Review the product business unit model outputs prior to distribution to M. Stein (Rothschild). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2007 | McDonagh, Timothy | 0.4 | Update the recapitalization summary page in the product business unit model. |
| 5 | 2/14/2007 | McDonagh, Timothy | 0.5 | Prepare for upcoming calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.9 | Participate in a call with A. Emrikian (FTI) to discuss COD income and other modeling items. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.3 | Incorporate various inquiries from the Delphi staff into the product business unit model outputs. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.4 | Review the 12+0 update workplan as provided by A. Emrikian (FTI). |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.4 | Review the revolver calculations in the product business unit model. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.5 | Review details of other, net cash flow reconciliation in the product business unit model. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.3 | Prepare and review the regional OCF calculations prior to distributing to S. Karamanos (FTI). |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.6 | Participate in a call with S. Whitfield (Delphi) to discuss the non-continuing PP&E. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence with S. Karamanos (FTI) to discuss the bridging of other and net detail between the separate model outputs. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.5 | Participate in a call with M. Stein (Rothschild) to discuss issues relating to the recapitalization. |
| 16 | 2/14/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model per request by A. Emrikian (FTI). |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.3 | Update the interest calculations in the non-recapitalization product business unit model. |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.3 | Prepare and review the pension, OPEB and stockholder equity walks for M. Stein (Rothschild). |
| 16 | 2/14/2007 | McDonagh, Timothy | 0.6 | Review the calculation of the non-debtor implied equity value. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.5 | Create an objection overview report per request by D. Unrue (Delphi). |
| 5 | 2/14/2007 | McKeighan, Erin | 0.6 | Create a report of schedule to claim matches per request by various Delphi employees. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.4 | Update report 6 by adding claim progress to increase its usability. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/14/2007 | McKeighan, Erin | 0.4 | Update the estimates to reflect the changes in claim matches for data integrity purposes. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.1 | Update the objection summary report to include the claims adjourned on Omnibus 6. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.3 | Load the additional claims per request by S. Betance (KCC). |
| 5 | 2/14/2007 | McKeighan, Erin | 0.2 | Expunge the detail records mistakenly created by analyst on claim 12207. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.2 | Provide the DACOR detail to T. Navratil (Delphi) for vendor XXX. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.8 | Create the claim to claim and claim to liability matching reports per request by D. Unrue (Delphi). |
| 5 | 2/14/2007 | McKeighan, Erin | 0.5 | Update the objection summary report to include claims adjourned on Omnibus 7. |
| 5 | 2/14/2007 | McKeighan, Erin | 0.4 | Verify that the withdrawn claims comply with bankruptcy rule 3006. |
| 5 | 2/14/2007 | McKeighan, Erin | 1.8 | Begin to load the new claim data from KCC into the CMSi. |
| 12 | 2/14/2007 | Meyers, Glenn | 1.8 | Analyze Delphi financial performance 2000-2005, actual versus hypothetical based on varying assumptions with respect to sales to GMNA and labor and materials costs. |
| 12 | 2/14/2007 | Meyers, Glenn | 3.3 | Examine Delphi's hypothetical financial performance in 2005 based on consensus assumptions as it related to the valuation of claim for XXX. |
| 12 | 2/14/2007 | Meyers, Glenn | 0.3 | Participate in a call with S. Salrin (Delphi) regarding Delphi financial performance in 2004 and 2005, actual versus hypothetical, regarding the valuation of claim XXX. |
| 12 | 2/14/2007 | Meyers, Glenn | 3.5 | Examine additional government and other third-party reports, memoranda, and statistical data relating to events adversely impacting Delphi. |
| 7 | 2/14/2007 | O'Neill, John | 2.1 | Review the first week of February 2007 time detail for professional names D through E. |
| 7 | 2/14/2007 | O'Neill, John | 3.0 | Continue to review the first week of February 2007 time detail for professional names B through C. |
| 7 | 2/14/2007 | O'Neill, John | 0.7 | Follow up with various professionals regarding outstanding first week February time detail. |
| 7 | 2/14/2007 | O'Neill, John | 1.3 | Review the fee statement process materials provided by C. Johnston per request by D. Swanson (FTI) and note key items. |
| 16 | 2/14/2007 | Quentin, Michele | 1.6 | Examine the SGA detail walk materials and note key items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/14/2007 | Quentin, Michele | 1.5 | Work with C. Darby (Delphi) to examine the January accounting entries and note key follow-up items. |
| 16 | 2/14/2007 | Quentin, Michele | 1.6 | Review certain January accounting materials and note key items for an upcoming meeting with C. Darby (Delphi). |
| 16 | 2/14/2007 | Quentin, Michele | 1.6 | Meet with C. Darby (Delphi) regarding the January actuals and the reconciliation of the SGA detail walk. |
| 7 | 2/14/2007 | Swanson, David | 1.4 | Incorporate recently received January 2007 time detail into the master file. |
| 5 | 2/14/2007 | Triana, Jennifer | 0.5 | Update and order claims for the sixth Omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/14/2007 | Triana, Jennifer | 1.6 | Update and order the claims on the seventh Omnibus objection which lists all duplicate and amended claims per request by L. Diaz (Skadden). |
| 5 | 2/14/2007 | Triana, Jennifer | 2.5 | Update and adjourn certain claims for the sixth Omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/14/2007 | Triana, Jennifer | 0.3 | Prepare the sixth and seventh Omnibus objection order exhibits with R. Gildersleeve (FTI). |
| 5 | 2/14/2007 | Triana, Jennifer | 0.1 | Update the claim allowed amount for 67 Tremont claims on the third Omnibus objection to $0 due to these claims being vacated per request by T. Behnke (FTI). |
| 5 | 2/14/2007 | Triana, Jennifer | 1.0 | Finalize the claim data exception report for purpose of clearing all data exceptions prior to finalizing the eighth and ninth Omnibus objections. |
| 17 | 2/14/2007 | Wahl, Dustin | 2.2 | Meet with J. Reidy (Packard), S. Reinhart (Packard), G. Madeiros (PwC), N. Eastman (PwC) and M. Flakne (PwC) to discuss the Cerberus Packard request list. |
| 17 | 2/14/2007 | Wahl, Dustin | 3.2 | Examine the 12+0 2006 Global product business unit, Engineering Cost and Headcount, Engineering Footprint Summary and 2007 SGA Budget ESH. |
| 17 | 2/14/2007 | Wahl, Dustin | 2.6 | Update the Cerberus request list and the PwC request list related to Packard. |
| 3 | 2/14/2007 | Weber, Eric | 1.5 | Review and update the various calculations performed on the assumable contracts in conjunction with completing the Brake Hose cure estimation analysis. |
| 3 | 2/14/2007 | Weber, Eric | 2.7 | Analyze the Interiors and Cockpits direct assumable contracts and reconcile purchase order counts and purchase order balances for suppliers with assumable contracts for both the Interiors and Saginaw divisions to ensure consistency. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/14/2007 | Weber, Eric | 1.8 | Reconcile the revised Interiors and Cockpits assumable contract file to the original file to highlight purchase orders that were removed and those that were added to arrive at the final assumable contract count. |
| 3 | 2/14/2007 | Weber, Eric | 0.9 | Analyze the queries performed to filter out non-assumable contracts from the Integrated Closures direct assumable contract file to ensure the assumable population is complete and accurate. |
| 3 | 2/14/2007 | Weber, Eric | 1.2 | Prepare the requisite documentation (i.e. signed settlement agreements, completed advanced payment forms, signed payment request forms, etc.) to process foreign supplier payments. |
| 3 | 2/14/2007 | Weber, Eric | 0.6 | Investigate the progress of supplier XXX's foreign creditor settlement payment with M. Skerritt (Delphi) and S. Wisniewski (Delphi). |
| 3 | 2/14/2007 | Weber, Eric | 0.4 | Work with A. Perry (Delphi) and M. Olson (Delphi) to obtain the updated financially troubled and essential supplier cases. |
| 3 | 2/14/2007 | Wehrle, David | 0.9 | Revise the E&C Division expiring contract tracking file and send to B. Babian and G. Shah (both Delphi). |
| 3 | 2/14/2007 | Wehrle, David | 0.3 | Correspond with T. Sheneman (Delphi) regarding the E&C contract file. |
| 3 | 2/14/2007 | Wehrle, David | 0.6 | Discuss the E&C Division expiring contract tracking file and possible additional fields with B. Babian and G. Shah (both Delphi). |
| 3 | 2/14/2007 | Wehrle, David | 1.3 | Discuss with G. Shah (Delphi) the identification of contracts for assumption and priorities. |
| 3 | 2/14/2007 | Wehrle, David | 0.8 | Review the contract assumption terms analysis from N. Jordan (Delphi) and provide comments. |
| 3 | 2/14/2007 | Wehrle, David | 1.7 | Analyze the Integrated Closures assumable contract file and eliminations by various criteria to prepare a list of contracts still eligible for assumption. |
| 3 | 2/14/2007 | Wehrle, David | 1.4 | Analyze the Interiors assumable contract file to understand suppliers identification data in the source documents. |
| 3 | 2/14/2007 | Wehrle, David | 0.7 | Discuss the progress of the Interiors and Closures assumable contract identification project with S. James (Delphi). |
| 3 | 2/14/2007 | Wehrle, David | 0.2 | Correspond with T. Sheneman (Delphi) regarding the supplier payment terms file for February. |
| 3 | 2/14/2007 | Wehrle, David | 0.7 | Review and update the contract assumption and cure slide presentation for GSM staff with G. Shah (Delphi). |
| 17 | 2/14/2007 | Weinsten, Mark | 0.1 | Prepare for an upcoming meeting with the PwC revenue team regarding Powertrain. |

**Page 135 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/14/2007 | Weinsten, Mark | 0.5 | Meet with C. Chamberland (PwC) to discuss the Cerberus data request timing and collection process related to Powertrain. |
| 17 | 2/14/2007 | Weinsten, Mark | 1.7 | Meet with the PwC revenue team, M. Gassen (Delphi) and P. Dell'Orto (Delphi) to discuss the revenue assumptions in the Powertrain business plan. |
| 99 | 2/14/2007 | Weinsten, Mark | 4.0 | Drive to/from Russelsheim, Germany. |
| 17 | 2/14/2007 | Weinsten, Mark | 0.4 | Coordinate Powertrain's Diesel product business unit sales meeting with the PwC revenue team, and the Diesel sales team. |
| 17 | 2/14/2007 | Weinsten, Mark | 1.9 | Examine the product business unit bridges, the Gas restructuring initiative data and the additional headcount data related to Powertrain. |
| 17 | 2/14/2007 | Weinsten, Mark | 0.6 | Review and update the Powertrain workplan. |
| 17 | 2/14/2007 | Weinsten, Mark | 0.2 | Discuss the Cerberus Powertrain data request process with D. Williams (Delphi). |
| 17 | 2/14/2007 | Weinsten, Mark | 0.4 | Meet with M. Gassen (Delphi) and P. Dell'Orto (Delphi) to discuss the results of the PwC Powertrain meeting. |
| 17 | 2/14/2007 | Weinsten, Mark | 0.3 | Meet with the PwC team to address questions pertaining to certain restructuring materials relating to Powertrain. |
| 17 | 2/14/2007 | Weinsten, Mark | 0.3 | Coordinate an upcoming sales meeting with the PwC revenue team and  the Powertrain divisional sales team. |
| 16 | 2/14/2007 | Wu, Christine | 0.8 | Review and analyze the divisional minority interest and equity income schedules and prepare the outstanding items schedule. |
| 16 | 2/14/2007 | Wu, Christine | 0.6 | Review the updated Thermal joint venture minority interest detail and update the due diligence package. |
| 16 | 2/14/2007 | Wu, Christine | 1.4 | Analyze the model outputs and reconcile with the restructuring cash position. |
| 16 | 2/14/2007 | Wu, Christine | 1.1 | Review the draft strategic planning P&L backup book. |
| 16 | 2/14/2007 | Wu, Christine | 2.1 | Analyze and revise the quarterly 2007 divisional restructuring program schedule. |
| 16 | 2/14/2007 | Wu, Christine | 1.0 | Review and analyze the Q1 2007 Europe restructuring cash forecast and revise for comments on variances to budget amounts. |
| 11 | 2/14/2007 | Wu, Christine | 0.9 | Prepare the restructuring due diligence package for the external advisors. |
| 16 | 2/14/2007 | Wu, Christine | 1.5 | Analyze the model outputs and reconcile with to restructuring expense. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2007 | Abbott, Jason | 0.9 | Prepare files for the plant and product line profitability request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 1.2 | Prepare the working capital requests by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 2.6 | Prepare files for the restructuring costs and benefits request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the market share request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.4 | Prepare files for the performance bridges by product business unit for 2006 through 2009 per request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the standard monthly reporting package request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the engineering productivity metrics request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 1.3 | Meet with J. Arends (Delphi) to discuss various open items for the Cerberus request list for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.4 | Discuss with M. McKenna (Delphi) the electronics restructuring initiatives for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.8 | Meet with C. Chamberland (PwC) and M. Weinsten (FTI) to review the progress of the Cerberus request list for Powertrain and provide comments. |
| 17 | 2/15/2007 | Abbott, Jason | 2.2 | Synchronize certain items saved on SharePoint for the Powertrain division with the back-up hard drive per request by Cerberus. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the balance sheets and cash flow request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the foreign exchange assumption request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.2 | Prepare files for the performance bridge for actual 2006 vs. 8+4 forecast request by Cerberus for the Powertrain division. |
| 17 | 2/15/2007 | Abbott, Jason | 0.3 | Participate in a conference call with P. Elie (PwC) and J. Moylan (PwC) to discuss certain open items for the Cerberus request list of the Powertrain division. |
| 16 | 2/15/2007 | Beal, Brandon | 1.4 | Continue to analyze the Framework Agreement projections compared to current model cash flows in preparation for an upcoming DTM meeting. |
| 16 | 2/15/2007 | Beal, Brandon | 1.7 | Work with S. Karamanos (FTI) to update the plan to plan performance walks for the DTM back-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/15/2007 | Beal, Brandon | 1.0 | Create a template for the performance reconciliation in preparation for the upcoming DTM meeting. |
| 16 | 2/15/2007 | Beal, Brandon | 2.2 | Analyze the Framework Agreement projections compared to the current model cash flows in preparation for an upcoming DTM meeting. |
| 16 | 2/15/2007 | Beal, Brandon | 2.4 | Analyze the performance changes between the 2/19 DTM presentation and the 2/5 DTM presentation. |
| 16 | 2/15/2007 | Beal, Brandon | 2.1 | Analyze the cash flow changes between the 2/19 DTM presentation and the 2/5 DTM presentation and note key items. |
| 11 | 2/15/2007 | Behnke, Thomas | 1.5 | Draft a data population for distribution to Mesirow. |
| 12 | 2/15/2007 | Behnke, Thomas | 2.3 | Update the analysis of claims population per request by the Hypothetical Liquidation analysis team. |
| 12 | 2/15/2007 | Behnke, Thomas | 1.2 | Analyze the current progress of claims estimates and identify adjustments for the Hypothetical Liquidation analysis data. |
| 5 | 2/15/2007 | Behnke, Thomas | 0.7 | Analyze certain claims correspondence including the status of objections. |
| 5 | 2/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Gildersleeve and E. McKeighan (both FTI) regarding data exceptions caused by claim data load. |
| 5 | 2/15/2007 | Behnke, Thomas | 0.5 | Discuss with R. Gildersleeve (FTI) and J. Triana (FTI) the progress and updates for the seventh duplicate and amended claims omnibus objection. |
| 5 | 2/15/2007 | Behnke, Thomas | 0.8 | Review the revised count exhibits and update the exhibit modifications accordingly. |
| 99 | 2/15/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 11 | 2/15/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the data fields for the Mesirow claims file. |
| 10 | 2/15/2007 | Clayburgh, Peter | 1.5 | Review and revise analysis of industry conditions. |
| 17 | 2/15/2007 | Concannon, Joseph | 2.4 | Meet with D. Bartowski (Delphi) to discuss Packard's European engineering network. |
| 17 | 2/15/2007 | Concannon, Joseph | 2.9 | Meet with Delphi Europe's capital finance group, P. Kelley (PwC), J. Rayburn (PwC) and J. Damewood (PwC) to discuss Packard's European capital expenditures activity. |
| 17 | 2/15/2007 | Concannon, Joseph | 2.1 | Meet with the Delphi Europe Purchasing Group, P. Kelley (PwC), J. Rayburn (PwC) and J. Damewood (PwC) to discuss the questions regarding Packard's European purchasing and material performance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2007 | Concannon, Joseph | 1.7 | Meet with C. Santos (Delphi), P. Kelley (PwC), J. Rayburn (PwC) and J. Damewood (PwC) to discuss the questions regarding Packard's European manufacturing performance. |
| 17 | 2/15/2007 | Concannon, Joseph | 2.5 | Meet with V. Fagard (Delphi), D. Maslanek (Delphi), P. Kelley (PwC) and J. Rayburn (PwC) to discuss outstanding Packard due diligence items, and update the outstanding items listing accordingly. |
| 17 | 2/15/2007 | Crisalli, Paul | 1.1 | Meet with R. Jobe (Delphi), M. McDonald (Delphi), S. Merrill (Delphi), A. Jackson (Delphi), L. Denny (Delphi), P. Curnutt (Delphi) and D. Morgan (Delphi) regarding process to fulfill Cerberus due diligence information request list regarding the E&S divisi |
| 17 | 2/15/2007 | Crisalli, Paul | 2.8 | Continue to analyze responses to Cerberus due diligence requests as they pertain to the E&S division. |
| 17 | 2/15/2007 | Crisalli, Paul | 3.3 | Review and Bates stamp of Cerberus due diligence documents as they pertain to the E&S division. |
| 17 | 2/15/2007 | Crisalli, Paul | 0.7 | Meet with J. Zaleski (PwC) regarding the Cerberus information request due diligence tracker for the E&S division. |
| 16 | 2/15/2007 | Crisalli, Paul | 0.5 | Discuss the E&S material performance presentation comments with R. Eisenberg (FTI) and  K. Kuby (FTI). |
| 16 | 2/15/2007 | Crisalli, Paul | 0.9 | Work session with K. Stando (Delphi) regarding the historical realignment of the material performance analysis pertaining to the E&S division. |
| 16 | 2/15/2007 | Crisalli, Paul | 1.2 | Participate in a call with R. Eisenberg (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), J. Griffin (Delphi), K. Stando (Delphi) and K. Kuby (FTI) regarding the review of E&S materials and freight performance analysis. |
| 16 | 2/15/2007 | Crisalli, Paul | 1.2 | Update the E&S materials and freight analysis per a recent E&S strategic meeting . |
| 17 | 2/15/2007 | Cristiano, John | 1.5 | Participate in conference call to discuss the preliminary PwC findings regarding the Thermal division with S. Harris (Delphi), D. Greenbury (Delphi), L. Severson (Delphi), J. Hieman (Delphi), N. Sweeney (Delphi), D. Pelosi (PwC), B. Kelly (PwC) and P. McC |
| 17 | 2/15/2007 | Cristiano, John | 1.6 | Discuss the initial findings of the PwC Thermal due diligence with L. Severson (Delphi). |
| 17 | 2/15/2007 | Cristiano, John | 1.5 | Review files and insert Bate stamps on certain files for purposes of the Thermal investor group request letter. |
| 17 | 2/15/2007 | Cristiano, John | 1.2 | Continue to review certain files for the Thermal division in response to due diligence requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2007 | Cristiano, John | 0.5 | Participate in a conference call with A. Frankum (FTI) and M. Weinstein (FTI) regarding progress of the Thermal due diligence and Cerberus request list. |
| 16 | 2/15/2007 | Dana, Steven | 0.9 | Revise the product business unit P&L module to include performance calculations. |
| 16 | 2/15/2007 | Dana, Steven | 0.7 | Review the revised P&L mapping file prepared by E. Emrikian (FTI) to ensure consistency with product business unit P&L module. |
| 99 | 2/15/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. (Delays with half time). |
| 16 | 2/15/2007 | Dana, Steven | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S Snell (all Delphi), A. Emrikian (FTI), S. Karamanos (FTI), and C. Wu (FTI) to discuss the product business unit model and the tasks to accomplish to meet specified deadline. |
| 16 | 2/15/2007 | Dana, Steven | 2.4 | Obtain examples of the industry disclosure statements to support the preparation of Delphi's financial plan portion of the disclosure statement. |
| 16 | 2/15/2007 | Dana, Steven | 1.3 | Prepare a full set of product business unit P&L module outputs with performance included. |
| 16 | 2/15/2007 | Dana, Steven | 0.8 | Follow up with T. Letchworth (Delphi) regarding the change in the eliminations between the January 10th board financials and the subsequent distributions. |
| 16 | 2/15/2007 | Dana, Steven | 0.3 | Correspond with D. Swanson (FTI) regarding the regional metric chart. |
| 16 | 2/15/2007 | Eisenberg, Randall | 0.6 | Preparation for call with J. Owens regarding projected E & S material performance. |
| 16 | 2/15/2007 | Eisenberg, Randall | 2.2 | Participate in drafting session for S-1 with representatives from Skadden, Rothschild and Delphi. |
| 16 | 2/15/2007 | Eisenberg, Randall | 0.8 | Review revised draft analysis on E & S materials performance. |
| 16 | 2/15/2007 | Eisenberg, Randall | 1.2 | Participate in a call with P. Crisalli (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), J. Griffin (Delphi), K. Stando (Delphi) and K. Kuby (FTI) regarding the review of E&S materials and freight performance analysis. |
| 16 | 2/15/2007 | Eisenberg, Randall | 0.5 | Discuss the E&S material performance presentation comments with K. Kuby (FTI) and P. Crisalli (FTI). |
| 11 | 2/15/2007 | Eisenberg, Randall | 0.2 | Review with D. Unrue (Delphi) additional sharing of claims information with UCC. |
| 10 | 2/15/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) the IUE negotiations and AIP. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/15/2007 | Eisenberg, Randall | 0.7 | Provide comments to E & S material performance presentation to K. Kuby (FTI) and P. Crisalli (FTI). |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Discuss the cancellation of debt and fresh start accounting entries with S. Whitfield (Delphi). |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Discuss the deferred tax assumptions in the consolidation module with T. Letchworth (Delphi). |
| 99 | 2/15/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, IL to Chicago, IL. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Participate in a call with S. Pfliger, J Pritchett, T. Letchworth (all Delphi), N. Torraco (Rothschild), M. Stein (Rothschild) and T. McDonagh (FTI) to discuss the recapitalization assumptions and related presentation. |
| 16 | 2/15/2007 | Emrikian, Armen | 1.0 | Review the emergence outputs in the consolidation module. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S Snell (all Delphi), S. Dana (FTI), S. Karamanos (FTI), and C. Wu (FTI) to discuss the product business unit model and the tasks to accomplish to meet specified deadline. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.7 | Review the income statement and cash flow statement outputs from the Rothschild recapitalization model. |
| 16 | 2/15/2007 | Emrikian, Armen | 1.0 | Review the regional OCF outputs in the recapitalized scenario. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Review the slides summarizing the forecasting of the pension liability currently vs. the Framework Plan for an upcoming conference call. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Review the sources / uses outputs from the consolidation module to ensure consistency. |
| 16 | 2/15/2007 | Emrikian, Armen | 0.5 | Review the deferred tax assumptions in the consolidation module and note key items. |
| 10 | 2/15/2007 | Fletemeyer, Ryan | 0.4 | Discuss the final Delphi Packard presentation materials with M. Grace (Delphi). |
| 12 | 2/15/2007 | Fletemeyer, Ryan | 1.4 | Analyze the updated claims information for the Hypothetical Liquidation analysis provided by the Delphi claims team. |
| 11 | 2/15/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff materials with M. Thatcher (Mesirow). |
| 11 | 2/15/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's questions on the XXX setoff with N. Berger (XXX). |
| 11 | 2/15/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with M. Thatcher (Mesirow). |
| 10 | 2/15/2007 | Fletemeyer, Ryan | 2.6 | Work with A. Makroglou (Delphi) regarding the crib notes and US Packard and Warren projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/15/2007 | Fletemeyer, Ryan | 0.7 | Review the final Warren presentation materials and compile the financial information for an upcoming meeting with Chanin and the IUE. |
| 10 | 2/15/2007 | Fletemeyer, Ryan | 2.0 | Meet with the IUE, Chanin representatives, Delphi Labor group, and J. Guglielmo (FTI) to discuss Packard – Warren labor negotiations. |
| 10 | 2/15/2007 | Fletemeyer, Ryan | 1.0 | Meet with S. Adrangi (Chanin) to discuss the US Packard and Warren site financial projections. |
| 10 | 2/15/2007 | Fletemeyer, Ryan | 0.7 | Analyze the updated US Packard and Warren projections prepared by A. Makroglou (Delphi). |
| 17 | 2/15/2007 | Frankum, Adrian | 0.6 | Correspond with the divisional diligence team members regarding investor diligence requests. |
| 17 | 2/15/2007 | Frankum, Adrian | 0.5 | Participate in a conference call with J. Cristiano (FTI) and M. Weinstein (FTI) regarding progress of the Thermal due diligence and Cerberus request list. |
| 17 | 2/15/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin (Delphi) regarding the investor diligence process and planning. |
| 17 | 2/15/2007 | Frankum, Adrian | 0.9 | Review various responses to business plan questions/requests to be sent to Evercore. |
| 17 | 2/15/2007 | Frankum, Adrian | 0.5 | Review follow-up information from divisional diligence teams and compile for reporting to management. |
| 16 | 2/15/2007 | Frankum, Adrian | 0.7 | Meet with B. Murray (Delphi) regarding fresh start estimates. |
| 11 | 2/15/2007 | Frankum, Adrian | 0.5 | Review reclamations report for distribution to Mesirow and provide comments. |
| 99 | 2/15/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/15/2007 | Frankum, Adrian | 0.7 | Review restructuring diligence package for external advisors and provide comments. |
| 5 | 2/15/2007 | Gildersleeve, Ryan | 0.9 | Modify the KCC registry of scheduled claim transfers for loading into CMSi database. |
| 5 | 2/15/2007 | Gildersleeve, Ryan | 0.4 | Participate in a call with T. Behnke and E. McKeighan (both FTI) regarding data exceptions caused by claim data load. |
| 5 | 2/15/2007 | Gildersleeve, Ryan | 0.7 | Discuss with J. Triana (FTI) the modifications to the sixth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 2/15/2007 | Gildersleeve, Ryan | 0.9 | Modify the CMSi database to default claim estimates to $0 for new claim entries. |
| 5 | 2/15/2007 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) and J. Triana (FTI) the progress and updates for the seventh duplicate and amended claims omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/15/2007 | Guglielmo, James | 2.5 | Meet with Delphi Labor and IUE/Chanin regarding Packard Warren. |
| 11 | 2/15/2007 | Guglielmo, James | 1.5 | Work with M. Wild and T. Lewis (both Delphi) to draft responses for Mesirow regarding the AIP due diligence. |
| 10 | 2/15/2007 | Guglielmo, James | 2.6 | Work with A. Makroglou (Delphi) to discuss the crib notes and US Packard and Warren projections. |
| 10 | 2/15/2007 | Guglielmo, James | 2.0 | Meet with the IUE, Chanin representatives, Delphi Labor group, and R. Fletemeyer (FTI) to discuss Packard – Warren labor negotiations. |
| 10 | 2/15/2007 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI)  the IUE negotiations and AIP. |
| 10 | 2/15/2007 | Guglielmo, James | 1.5 | Meet with Delphi Labor and IUE/Chanin regarding Gadsden. |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.8 | Prepare the draft Exhibit C query and enter the summary data under each task category. |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.5 | Prepare the make table query for the updated Exhibit D. |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.5 | Update the January fee working file and send to D. Swanson (FTI). |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.6 | Prepare the queries by task code for the January reconciliation worksheet. |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.4 | Continue to follow up with professionals regarding February time detail. |
| 7 | 2/15/2007 | Johnston, Cheryl | 0.3 | Continue to follow up with former Delphi professional regarding December time detail and submission of expense receipts. |
| 16 | 2/15/2007 | Karamanos, Stacy | 1.8 | Update the cash flow and OI walks for the purposes of the DTM / Board of Directors presentation. |
| 16 | 2/15/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S Snell (all Delphi), S. Dana (FTI), A. Emrikian (FTI), and C. Wu (FTI) to discuss the product business unit model and the tasks to accomplish to meet specified deadline. |
| 99 | 2/15/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 2/15/2007 | Karamanos, Stacy | 2.3 | Continue to prepare analysis and related slides for an upcoming DTM / Board of Directors presentation. |
| 16 | 2/15/2007 | Karamanos, Stacy | 0.8 | Update the Board of Directors / DTM presentation to reflect the most recent model outputs. |
| 12 | 2/15/2007 | Karamanos, Stacy | 1.1 | Update the Hypothetical Liquidation model to reflect union claim figure and priority claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/15/2007 | Karamanos, Stacy | 1.7 | Work with B. Beal (FTI) to update the plan to plan performance walks for the DTM back-up. |
| 16 | 2/15/2007 | Karamanos, Stacy | 0.4 | Correspond S. Whitfield (Delphi) regarding the capital expenditure update slide. |
| 16 | 2/15/2007 | Karamanos, Stacy | 1.7 | Review the budget business plan model outputs for accuracy per request by J. Pritchett (Delphi). |
| 16 | 2/15/2007 | Karamanos, Stacy | 0.5 | Prepare a regional analysis for changes between the versions of the budget business plan model and distribute to the strategic planning regional owners. |
| 16 | 2/15/2007 | Karamanos, Stacy | 0.7 | Discuss with C. Darby (Delphi) the OI and performance walks. |
| 3 | 2/15/2007 | Kuby, Kevin | 0.6 | Meet with J. Stegner (Delphi), D. Blackburn (Delphi) and D. Wehrle (FTI) regarding certain emergence-related considerations and the appropriate planning for those activities. |
| 99 | 2/15/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 2/15/2007 | Kuby, Kevin | 1.0 | Meet with B. Eagen, A. Macrino, D. Blackburn, G. Shah, D. Unrue (all Delphi) and D. Wehrle (FTI) to discuss the Interiors and Closures assumable contract identification and cure estimation process. |
| 3 | 2/15/2007 | Kuby, Kevin | 0.4 | Review the database information and discuss certain facets of the database with E. Mink (Delphi). |
| 3 | 2/15/2007 | Kuby, Kevin | 0.8 | Review the terms / discount calculator methodology and note key items. |
| 3 | 2/15/2007 | Kuby, Kevin | 0.7 | Review and update the draft slides for an upcoming GSM town hall meeting. |
| 16 | 2/15/2007 | Kuby, Kevin | 0.5 | Discuss the E&S material performance presentation comments with R. Eisenberg (FTI) and P. Crisalli (FTI). |
| 16 | 2/15/2007 | Kuby, Kevin | 0.7 | Revise E&S material performance presentation. |
| 16 | 2/15/2007 | Kuby, Kevin | 1.2 | Participate in a call with R. Eisenberg (FTI), P. Crisalli (FTI), J. Owens (Delphi), R. Jobe (Delphi), T. Richards (Delphi), J. Griffin (Delphi) and K. Stando (Delphi) regarding the review of E&S materials and freight performance analysis. |
| 3 | 2/15/2007 | Kuby, Kevin | 0.6 | Review the executory contract listings filed in the SOFA / SOAL to frame potential efforts related to the cure estimation process for core assets. |
| 16 | 2/15/2007 | McDonagh, Timothy | 1.5 | Review the updated product business unit model outputs prior to distribution. |
| 16 | 2/15/2007 | McDonagh, Timothy | 1.0 | Reconcile the different views of the product business unit model and review the outputs prior to distribution. |

**Page 144 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/15/2007 | McDonagh, Timothy | 0.8 | Update the summary page in the product business unit model. |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.9 | Prepare a chart of the pension expenses broken out by plan per request by M. Stein (Rothschild). |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.5 | Update the recapitalization summary page per feedback from a recapitalization meeting. |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.3 | Update the securitization, factoring split and interest rates in the product business unit model. |
| 16 | 2/15/2007 | McDonagh, Timothy | 1.6 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.3 | Prepare and review the stockholder equity walks for both the recapitalized and non-recapitalized financials per request by S. Pfleiger (Delphi). |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.4 | Reconcile between the product business unit model and the regional OCF model. |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.5 | Participate in a call with S. Pfliger, J Pritchett, T. Letchworth (all Delphi), N. Torraco (Rothschild), M. Stein (Rothschild) and A. Emrikian (FTI) to discuss the recapitalization assumptions and related presentation. |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.3 | Update the sources and uses at emergence in the product business unit model for the minimum cash balance change. |
| 16 | 2/15/2007 | McDonagh, Timothy | 1.4 | Reconcile between the product business unit model outputs and the Rothschild recapitalization outputs. |
| 16 | 2/15/2007 | McDonagh, Timothy | 0.3 | Review the regional summary charts prepared by D. Swanson (FTI) and note key items. |
| 5 | 2/15/2007 | McKeighan, Erin | 1.2 | Create a mail file for the omnibus 7 Orders for submission to the KCC. |
| 5 | 2/15/2007 | McKeighan, Erin | 0.3 | Provide the DACOR data to T. Navratil (Delphi). |
| 5 | 2/15/2007 | McKeighan, Erin | 2.5 | Analyze the variances between the claims reconciled amount and the estimated amount to ensure data consistency. |
| 5 | 2/15/2007 | McKeighan, Erin | 0.4 | Participate in a call with T. Behnke and R. Gildersleeve (both FTI) regarding data exceptions caused by claim data load. |
| 5 | 2/15/2007 | McKeighan, Erin | 0.5 | Create report to include all claims, amounts, nature of claims, duplicate claims and docketing errors that were received in most recent claim file from KCC for the purpose of the Delphi analysts to review. |
| 5 | 2/15/2007 | McKeighan, Erin | 0.3 | Load new claim matches found during analyst review of most recent KCC data file into CMS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/15/2007 | McKeighan, Erin | 1.8 | Identify the detail records in the CMSi that need $0 estimates per discussion with T. Behnke (FTI). |
| 5 | 2/15/2007 | McKeighan, Erin | 0.5 | Create a mail file for the omnibus 6 Ordered Claims. |
| 12 | 2/15/2007 | Meyers, Glenn | 0.2 | Organize additional back-up material relating to Delphi's hypothetical financial performance in 2005 based on consensus assumptions. |
| 12 | 2/15/2007 | Meyers, Glenn | 1.3 | Prepare an exhibit depicting the cumulative impact of pro forma adjustments derived by FTI and Delphi on Delphi's financial performance in 2005 for select assets. |
| 12 | 2/15/2007 | Meyers, Glenn | 3.8 | Determine Delphi's hypothetical financial performance in 2005 based on consensus assumptions regarding the correct valuation of select assets. |
| 12 | 2/15/2007 | Meyers, Glenn | 3.7 | Prepare supporting spreadsheets establishing Delphi's hypothetical financial performance in 2005 based on consensus assumptions regarding vehicle sales, incremental labor and material costs and incremental profit margins associated with greater sales. |
| 12 | 2/15/2007 | Meyers, Glenn | 0.3 | Review the additional data provided by S. Salrin (Delphi) related to the determination of Delphi's hypothetical financial performance in 2005. |
| 7 | 2/15/2007 | O'Neill, John | 1.9 | Review the first week of February 2007 time detail for professional names K through M. |
| 7 | 2/15/2007 | O'Neill, John | 2.1 | Review the first week of February 2007 time detail for professional names F through J. |
| 16 | 2/15/2007 | Quentin, Michele | 2.4 | Reconcile the February SGA Detail Walk with the November SGA Detail Walk. |
| 16 | 2/15/2007 | Quentin, Michele | 1.1 | Meet with B. Bosse (Delphi) regarding the reconciliation between the November SGA Detail Walk and the February SGA Detail Walk. |
| 16 | 2/15/2007 | Quentin, Michele | 1.6 | Meet with C. Darby (Delphi) regarding the outline of the Corporate Allocated Cost Presentation. |
| 16 | 2/15/2007 | Quentin, Michele | 1.0 | Discuss with C. Darby (Delphi) the Delphi Transition Meeting presentation and prepare the updated SGA presentation. |
| 99 | 2/15/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 2/15/2007 | Stevning, Johnny | 0.9 | Research indirect supplier information for Steering contract assumption project. |
| 7 | 2/15/2007 | Swanson, David | 1.9 | Finalize the January 2007 working file in preparation for review by A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/15/2007 | Swanson, David | 1.4 | Prepare correspondences to various professionals regarding specific time detail inquiries. |
| 7 | 2/15/2007 | Swanson, David | 1.4 | Analyze the January 2007 Exhibits B, C and D to ensure data in the exhibits agrees to data in the source file. |
| 5 | 2/15/2007 | Triana, Jennifer | 0.7 | Discuss with R. Gildersleeve (FTI) the modifications to the sixth omnibus objection per request of L. Diaz (Skadden). |
| 5 | 2/15/2007 | Triana, Jennifer | 1.0 | Update the CMSi program to list all claims that have been adjourned on the third Omnibus Objection, per request by T. Behnke (FTI). |
| 5 | 2/15/2007 | Triana, Jennifer | 2.5 | Update the CMSi program to list all claims that do not require further reconciliation for analysis purposes. |
| 5 | 2/15/2007 | Triana, Jennifer | 1.8 | Update, adjourn and order the claims filed by XXX for the purpose of finalizing the sixth duplicate and amended claims omnibus objection per request by L. Diaz (Skadden). |
| 5 | 2/15/2007 | Triana, Jennifer | 0.5 | Discuss with T. Behnke (FTI) and R. Gildersleeve (FTI) the progress and updates for the seventh duplicate and amended claims omnibus objection. |
| 5 | 2/15/2007 | Triana, Jennifer | 0.3 | Update and adjourn claims on the seventh omnibus objection which lists all duplicate and amended claims per request by L. Diaz (Skadden). |
| 5 | 2/15/2007 | Triana, Jennifer | 0.7 | Create a CMSi table and program that stores and updates all scheduled claim transfer information per request by R. Gildersleeve (FTI). |
| 17 | 2/15/2007 | Wahl, Dustin | 3.0 | Prepare certain files to be sent to Cerberus based on their Packard due diligence request list. |
| 17 | 2/15/2007 | Wahl, Dustin | 1.1 | Meet with A. Martin (Packard) and M. Flakne (PwC) to discuss copper purchasing/hedging. |
| 17 | 2/15/2007 | Wahl, Dustin | 1.2 | Meet with C. Zerull (Packard), C. High (Packard), B. Andersen (PwC) and M. Flakne (PwC) to discuss Tooling accounting for Packard Division. |
| 17 | 2/15/2007 | Wahl, Dustin | 1.0 | Meet with L. Jones (Packard), E. Crump (Packard) and B. Andersen (PwC) to discuss the E&O and Warranty reserves. |
| 17 | 2/15/2007 | Wahl, Dustin | 3.0 | Prepare various documents to be sent to Cerberus per their Packard due diligence request list. |
| 3 | 2/15/2007 | Weber, Eric | 1.1 | Log updates for the foreign creditor on the First Day Motions Tracking Schedule and correspond with M. Olson (Delphi) and A. Perry (Delphi) regarding variances under the essential supplier and non-conforming categories. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/15/2007 | Weber, Eric | 1.2 | Reconcile all Saginaw purchase orders with the ALA prefix to the master list of assumable Saginaw contracts to determine the appropriate adjustments to the cure estimates. |
| 3 | 2/15/2007 | Weber, Eric | 1.7 | Discuss with J. Ruhm (Delphi) the factors considered and procedures performed in arriving at the assumable contract populations. |
| 4 | 2/15/2007 | Weber, Eric | 2.6 | Update the Project Vantage financial workbook to incorporate all revisions and updates made by P. Codelka (Delphi) from the fourth revision of the Project Vantage financial model. |
| 4 | 2/15/2007 | Weber, Eric | 1.9 | Research and validate the revised lease rates, operating expense values, one-time capital charges, and capital improvements for the fourth revision of the Project Vantage financial model. |
| 3 | 2/15/2007 | Wehrle, David | 1.3 | Review the Cockpit & Interiors assumable contract listing with G. Shah (Delphi). |
| 3 | 2/15/2007 | Wehrle, David | 0.4 | Discuss the expiring contract tracking report for the E&C Division with B. Babian (Delphi) and required buyer edits. |
| 3 | 2/15/2007 | Wehrle, David | 2.7 | Draft the presentation materials for an upcoming GSM staff meeting for discussion with D. Blackburn (Delphi). |
| 3 | 2/15/2007 | Wehrle, David | 1.0 | Meet with B. Eagen, A. Macrino, D. Blackburn, G. Shah, D. Unrue (all Delphi) and K. Kuby (FTI) to discuss the Interiors and Closures assumable contract identification and cure estimation process. |
| 3 | 2/15/2007 | Wehrle, David | 0.6 | Meet with J. Stegner (Delphi), D. Blackburn (Delphi) and K. Kuby (FTI) regarding certain emergence-related considerations and the appropriate planning for those activities. |
| 3 | 2/15/2007 | Wehrle, David | 0.6 | Review the terms database and reporting tool with E. Mink (Delphi) and provide comments. |
| 99 | 2/15/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 2/15/2007 | Wehrle, David | 1.7 | Review the presentation for an upcoming GSM staff meeting with D. Blackburn, R. Emanuel, and G. Shah (all Delphi). |
| 17 | 2/15/2007 | Weinsten, Mark | 0.5 | Participate in a conference call with A. Frankum (FTI) and J. Cristiano (FTI) regarding the progress of the Thermal due diligence and Cerberus request list. |
| 17 | 2/15/2007 | Weinsten, Mark | 1.2 | Meet with the PwC team and I. Kumar (Delphi) to discuss Diesel restructuring initiatives. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.3 | Coordinate an upcoming Powertrain Revenue discussion with G. Bertolini (Delphi) and C. Arkwirght (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2007 | Weinsten, Mark | 1.5 | Participate in conference call with the PwC revenue team and F. Van de Wielen (Delphi), P. Senecal (Delphi) and I. Kumar (Delphi) to discuss the Powertrain revenue projections. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.9 | Participate in a conference call with C. Arkwright (Delphi), C. Owen-Smith (Delphi) and the PwC team to discuss the Powertrain restructuring initiatives. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.8 | Meet with C. Chamberland (PwC) and J. Abbott (FTI) to review the progress of the Cerberus request list for Powertrain and provide comments. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.6 | Meet with I. Kumar (Delphi) and the PwC Team to discuss the Powertrain restructuring initiatives. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.7 | Meet with J. Arends (Delphi) to discuss the availability of certain Powertrain SG&A, restructuring and bridge information and to review the restructuring submissions from the product business unit. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.7 | Meet with the PwC Revenue team to discuss additional Powertrain data requests, review purported data discrepancies and to coordinate a meeting schedule. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.4 | Meet with C. Chamberland (PwC) to discuss the distribution of the Cerberus materials for Powertrain due diligence purposes. |
| 17 | 2/15/2007 | Weinsten, Mark | 0.5 | Meet with the PwC team to answer follow up questions concerning Powertrain SG&A and the restructuring expenses. |
| 17 | 2/15/2007 | Weinsten, Mark | 2.9 | Review the data items collected pursuant to the PwC and Cerberus data requests including the capital expenditures, Baan sales data, Overlays and certain restructuring initiatives related to Powertrain. |
| 17 | 2/15/2007 | Wu, Christine | 1.0 | Participate on a conference call with S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and Cerberus and Appaloosa representatives to review the Packard restructuring due diligence package. |
| 99 | 2/15/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/15/2007 | Wu, Christine | 0.7 | Discuss with L. McPhearson (Delphi) the AHG restructuring detail for external advisors. |
| 17 | 2/15/2007 | Wu, Christine | 0.5 | Discuss with C. Crawford (Delphi) the Packard restructuring detail for external advisors. |
| 17 | 2/15/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi) to review the Packard minority interest and equity income joint venture due diligence package and restructuring backup detail. |
| 17 | 2/15/2007 | Wu, Christine | 1.0 | Analyze and revise the internal restructuring due diligence package for Packard due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2007 | Wu, Christine | 0.4 | Review the updated Packard joint venture minority interest detail and update the due diligence package. |
| 16 | 2/15/2007 | Wu, Christine | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S Snell (all Delphi), S. Dana (FTI), S. Karamanos (FTI), and A. Emrikian (FTI) to discuss the product business unit model and the tasks to accomplish to meet specified deadline. |
| 16 | 2/15/2007 | Wu, Christine | 0.6 | Participate in a meeting with the strategic planning staff to discuss the budget and model progress and next steps. |
| 16 | 2/15/2007 | Wu, Christine | 0.5 | Review the PRP liability, expense and cash detail submission. |
| 16 | 2/15/2007 | Wu, Christine | 0.3 | Discuss with D. Greenbury (Delphi) the 2009-2011 projection methodology for the Thermal minority interest and equity income. |
| 17 | 2/15/2007 | Wu, Christine | 0.6 | Discuss with N. Torraco (Delphi) the Packard minority interest and equity income joint venture due diligence package. |
| 17 | 2/16/2007 | Abbott, Jason | 1.4 | Compile information for M. Malcolm (Cerberus) based upon an information request list from Cerberus for the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 0.9 | Meet with C. Chamberland (PwC) to discuss documents prepared for the Cerberus data request list and the document request tracker for the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 0.5 | Meet with M. Weinsten (FTI) to discuss the progress of open items from the PwC data request regarding the Powertrain division and to plan activities for the following week. |
| 17 | 2/16/2007 | Abbott, Jason | 1.4 | Correspond with V. Jindal (Evercore Partners) regarding an information request from Cerberus regarding the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 2.3 | Compile information for Delphi's records based upon an information request list from Cerberus for the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 1.3 | Meet with M. Weinsten (FTI) to coordinate the organization and delivery of the Cerberus materials related to the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 1.4 | Compile information for A. Wolf (Cerberus) based upon an information request list from Cerberus for the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 1.2 | Attend meeting with the PwC team and S. Wagner (Delphi) to discuss the headcount within the Powertrain division. |
| 17 | 2/16/2007 | Abbott, Jason | 0.5 | Discuss the outcome of an HR meeting regarding the Powertrain division with the PwC team and M. Weinsten (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2007 | Beal, Brandon | 1.8 | Prepare a presentation of performance analysis for an upcoming DTM meeting. |
| 16 | 2/16/2007 | Beal, Brandon | 2.2 | Prepare a presentation of the cash flow analysis for an upcoming DTM meeting. |
| 16 | 2/16/2007 | Beal, Brandon | 1.0 | Update the cash flow presentation for an upcoming DTM meeting based on the new model outputs. |
| 16 | 2/16/2007 | Beal, Brandon | 2.1 | Review and compare the 2/15/07 model outputs for the Powertrain and Automotive Holding Group divisions to the 2/13/07 model outputs. |
| 16 | 2/16/2007 | Beal, Brandon | 0.6 | Participate in a discussion with M. Crowley (Delphi) and S. Karamanos (FTI) regarding the cash flow and performance walk updates. |
| 99 | 2/16/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 5 | 2/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Gildersleeve (FTI) regarding the claims estimation analysis. |
| 11 | 2/16/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding the Mesirow data file. |
| 12 | 2/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with R. Fletemeyer (FTI) regarding the Hypothetical Liquidation analysis for multiple debtor claims. |
| 12 | 2/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) regarding the claims estimates and note key items. |
| 16 | 2/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with K. Kuby, A. Emrikian and R. Gildersleeve (all FTI) regarding claim estimates for the plan development process. |
| 3 | 2/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Kuby (FTI) regarding the cure contract analysis. |
| 3 | 2/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and K. Kuby (FTI) regarding the cure contract analysis. |
| 99 | 2/16/2007 | Concannon, Joseph | 9.0 | Travel from Wuppertal, Germany to Pittsburgh, PA. |
| 17 | 2/16/2007 | Crisalli, Paul | 0.6 | Prepare certain documents to be sent to Cerberus regarding the E&S division. |
| 17 | 2/16/2007 | Crisalli, Paul | 3.1 | Review and analyze certain Cerberus due diligence documents as they pertain to the E&S division. |
| 17 | 2/16/2007 | Crisalli, Paul | 2.1 | Update the E&S due diligence documents and information tracker per comments from R. Jobe (Delphi) and J. Zaleski (PwC). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/16/2007 | Crisalli, Paul | 0.7 | Review the Cerberus data tracker and hard copy documents with R. Jobe (Delphi) and J. Zaleski (PwC) as they pertain to the E&S division. |
| 99 | 2/16/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to New York, NY (cancelled flights and delays). |
| 17 | 2/16/2007 | Cristiano, John | 0.9 | Discuss the PwC Thermal due diligence issues with D. Greenbury (Delphi). |
| 17 | 2/16/2007 | Cristiano, John | 2.7 | Update the investor request tracker as it pertains to the Thermal division. |
| 17 | 2/16/2007 | Cristiano, John | 2.9 | Review certain files as they pertain to the Thermal division. |
| 17 | 2/16/2007 | Cristiano, John | 1.1 | Discuss the Bate stamping and file distribution process regarding the Thermal due diligence effort per request by PwC with M. Madak (Delphi). |
| 17 | 2/16/2007 | Cristiano, John | 2.5 | Create a file log with Bates stamping for the Thermal investor group request list. |
| 17 | 2/16/2007 | Cristiano, John | 0.7 | Discuss the progress of the Bates stamping process regarding the Thermal division with L. Severson (Delphi). |
| 16 | 2/16/2007 | Emrikian, Armen | 1.0 | Review the consolidation module outputs prior to internal distribution. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Review the draft slides for an upcoming DTM presentation. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Discuss the year-over-year free cash flow walk with S. Pflieger (Delphi). |
| 16 | 2/16/2007 | Emrikian, Armen | 1.5 | Prepare files related to the cancellation of debt, the reorganization expenses and the fresh start accounting assumptions. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Reconcile the updated deferred tax inputs to the consolidation module. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Address certain questions from Delphi Tax Department regarding the consolidation module P&L calculations. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Participate in a call with T. Behnke, R. Gildersleeve and K. Kuby (all FTI) regarding claim estimates for the plan development process. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Develop the DTM preparation workplan for the upcoming week. |
| 16 | 2/16/2007 | Emrikian, Armen | 0.5 | Review the summary charts based on regional OCF module outputs and note key items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/16/2007 | Emrikian, Armen | 1.0 | Review the spreadsheet calculations of supplier price discounts required upon payment terms changes and correspond with K. Kuby (FTI). |
| 12 | 2/16/2007 | Fletemeyer, Ryan | 1.2 | Prepare the updated accounts payable trade schedule for the Hypothetical Liquidation analysis based on detail provided by T. Behnke (FTI). |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.4 | Discuss the navigation of the KCC claims website and the progress of the XXX setoff review with M. Thatcher (Mesirow). |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.3 | Discuss certain claims information with D. Unrue (Delphi). |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.3 | Discuss the monthly consolidated financial results provided to Mesirow with M. Wild (Delphi). |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary showing the consolidated financial information provided to Mesirow on a monthly basis relative to Mesirow's incentive compensation questions. |
| 11 | 2/16/2007 | Fletemeyer, Ryan | 0.3 | Review the final February 13 Week Cash Flow and send to A. Parks (Mesirow). |
| 12 | 2/16/2007 | Fletemeyer, Ryan | 2.1 | Participate in a conference call to discuss the XXX benefit guarantee and PBGC claims under liquidation with A. Frankum and J. Guglielmo (both FTI) and G. Panagakis (Skadden). |
| 12 | 2/16/2007 | Fletemeyer, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) regarding the Hypothetical Liquidation analysis for multiple debtor claims. |
| 12 | 2/16/2007 | Fletemeyer, Ryan | 0.2 | Discuss the break-down of the accounts payable trade data by Debtor with E. McKeighan (FTI). |
| 99 | 2/16/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 17 | 2/16/2007 | Frankum, Adrian | 0.4 | Review progress relating to divisional diligence efforts as reported by the FTI team. |
| 12 | 2/16/2007 | Frankum, Adrian | 1.1 | Prepare for call with Skadden regarding the liquidation analysis. |
| 16 | 2/16/2007 | Frankum, Adrian | 0.9 | Review and comment on fresh start slides for Monday's DTM presentation. |
| 17 | 2/16/2007 | Frankum, Adrian | 0.6 | Review executive diligence topics and discuss with S. Salrin (Delphi). |
| 16 | 2/16/2007 | Frankum, Adrian | 0.7 | Continue review of budget business plan model outputs to be presented in Monday's DTM. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/16/2007 | Frankum, Adrian | 2.1 | Participate in a conference call to discuss the XXX benefit guarantee and PBGC claims under liquidation with R. Fletemeyer and J. Guglielmo (both FTI) and G. Panagakis (Skadden). |
| 5 | 2/16/2007 | Gildersleeve, Ryan | 0.5 | Participate in a call with T. Behnke (FTI) regarding the claims estimation analysis. |
| 5 | 2/16/2007 | Gildersleeve, Ryan | 0.6 | Modify the CMSi report of the claim objection summary to standardize exhibit names. |
| 16 | 2/16/2007 | Gildersleeve, Ryan | 0.5 | Participate in a call with K. Kuby, A. Emrikian and T. Behnke (all FTI) regarding claim estimates for the plan development process. |
| 5 | 2/16/2007 | Gildersleeve, Ryan | 2.1 | Work with J. Triana (FTI) to update the scheduled claim transfer information. |
| 99 | 2/16/2007 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to St. Louis, MO. |
| 11 | 2/16/2007 | Guglielmo, James | 0.4 | Correspond with T. Lewis (Delphi) regarding the strategy for the additional responses to the labor and temporary layoff questions from Mesirow. |
| 11 | 2/16/2007 | Guglielmo, James | 1.0 | Participate in a call with T. Lewis and M. Wild (both Delphi) and the Mesirow team regarding the AIP due diligence. |
| 11 | 2/16/2007 | Guglielmo, James | 1.0 | Review the additional schedules for Mesirow on AIP due diligence. |
| 12 | 2/16/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) regarding the claims estimates and note key items. |
| 12 | 2/16/2007 | Guglielmo, James | 2.1 | Participate in a conference call to discuss the XXX benefit guarantee and PBGC claims under liquidation with A. Frankum and R. Fletemeyer (both FTI) and G. Panagakis (Skadden). |
| 10 | 2/16/2007 | Guglielmo, James | 0.8 | Review the IUE and UAW term sheets and note key items. |
| 7 | 2/16/2007 | Johnston, Cheryl | 0.4 | Continue to follow up with professionals regarding January expense detail. |
| 7 | 2/16/2007 | Johnston, Cheryl | 1.1 | Continue to review and format the expense working file. |
| 16 | 2/16/2007 | Karamanos, Stacy | 0.6 | Meet with S. Salrin and J. Pritchett (Delphi) to discuss the DTM presentation. |
| 16 | 2/16/2007 | Karamanos, Stacy | 0.6 | Review and incorporate the updated regional financial statements into the slides for an upcoming DTM presentation. |
| 16 | 2/16/2007 | Karamanos, Stacy | 0.7 | Review and incorporate the updated capital expenditure slides into the DTM presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2007 | Karamanos, Stacy | 0.7 | Review and incorporate the updated restructuring slides into the DTM presentation. |
| 16 | 2/16/2007 | Karamanos, Stacy | 1.1 | Continue to meet with S. Salrin, K. LoPrete and J. Pritchett (all Delphi) to discuss the DTM presentation and note key items. |
| 16 | 2/16/2007 | Karamanos, Stacy | 2.2 | Update the presentation to reflect the most recent model outputs. |
| 16 | 2/16/2007 | Karamanos, Stacy | 0.6 | Participate in a discussion with M. Crowley (Delphi) and B. Beal (FTI) regarding the cash flow and performance walk updates. |
| 16 | 2/16/2007 | Karamanos, Stacy | 1.4 | Incorporate comments from S. Salrin (Delphi) into the DTM/BOD presentation per discussion with J. Pritchett (Delphi). |
| 16 | 2/16/2007 | Karamanos, Stacy | 0.8 | Review the budget business plan model outputs for accuracy per request by J. Pritchett (Delphi). |
| 12 | 2/16/2007 | Karamanos, Stacy | 0.9 | Update the Claims in the Hypothetical Liquidation analysis to reflect the updated claims file. |
| 16 | 2/16/2007 | Karamanos, Stacy | 2.2 | Reconcile all figures in the BOD/DTM presentation to ensure accuracy between the presentation and model outputs. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.3 | Participate in a call with D. Unrue (Delphi) and D. Wehrle (FTI) regarding the contract assumption process for the Steering division. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.5 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding the cure contract analysis. |
| 16 | 2/16/2007 | Kuby, Kevin | 0.9 | Follow-up on various items relating to the E&S material performance analysis for the final sign-off by E&S management. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.6 | Discuss with D. Wehrle (FTI) the updated understanding of the cure estimation process for the various divestitures. |
| 7 | 2/16/2007 | Kuby, Kevin | 0.8 | Review the fee application information provided by D. Swanson (FTI) for transition purposes. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.7 | Review and correspond with E. Weber (FTI) regarding the ad-hoc contract size estimation analyses for core and non-core Delphi assets. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.8 | Review the general progress of certain outstanding divisions' contract assumption and cure estimation tasks with E. Weber (FTI). |
| 3 | 2/16/2007 | Kuby, Kevin | 0.3 | Participate in a call with T. Behnke (FTI) regarding the cure contract analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/16/2007 | Kuby, Kevin | 0.6 | Discuss the methodology and progress of the contract assumption and cure estimation process for the Steering Division with D. Wehrle (FTI), S. Daniels and S. Medina (both Delphi). |
| 3 | 2/16/2007 | Kuby, Kevin | 0.6 | Discuss with D. Wehrle (FTI) the modifications to the language in the GSM staff update slides after review by Skadden and Delphi Legal. |
| 16 | 2/16/2007 | Kuby, Kevin | 0.5 | Participate in a call with T. Behnke, A. Emrikian and R. Gildersleeve (all FTI) regarding claim estimates for the plan development process. |
| 16 | 2/16/2007 | Kuby, Kevin | 0.8 | Review the modified material performance information related to the E&S division. |
| 3 | 2/16/2007 | Kuby, Kevin | 0.3 | Review the discount and terms calculator logic and analysis prepared by A. Emrikian (FTI). |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.9 | Update the calculation of certain performance calculations in the product business unit model to include international, SERP and miscellaneous plans pension expense. |
| 5 | 2/16/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 2/16/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 2/16/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 2/16/2007 | McDonagh, Timothy | 0.3 | Review the database for claim XXX and note key items. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.3 | Update the deferred tax forecast in the product business unit model. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.4 | Update the regional OCF model calculation of other, net. |
| 5 | 2/16/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 2/15. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.5 | Examine the certain aspects of the regional OCF model and review other asset, net and other liability, net walks. |
| 16 | 2/16/2007 | McDonagh, Timothy | 1.0 | Review the product business unit model and regional the OCF model outputs prior to distribution. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.4 | Update the deferred tax forecast in the regional OCF model. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.4 | Update the footnotes and formatting in the product business unit model prior to distribution. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.3 | Review the updated other asset, net and other liability, net walks. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.6 | Review the updated pension and OPEB model from T. Nilan (Delphi) and reconcile to the previous version. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model recap summary page to net certain assets and liabilities. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.3 | Discuss with S. Whitfield (Delphi) certain aspects of the regional OCF model. |
| 16 | 2/16/2007 | McDonagh, Timothy | 0.4 | Update the regional charts per comments from A. Emrikian (FTI) and review prior to distribution. |
| 12 | 2/16/2007 | McKeighan, Erin | 0.2 | Discuss the break-down of the accounts payable trade data by Debtor with R. Fletemeyer (FTI). |
| 5 | 2/16/2007 | McKeighan, Erin | 0.9 | Create a file of claims with multiple reconciled debtors per request by J. Guglielmo (FTI). |
| 5 | 2/16/2007 | McKeighan, Erin | 0.8 | Create an exception report displaying the claims with multiple detail records that require updates to the estimate fields. |
| 5 | 2/16/2007 | McKeighan, Erin | 1.3 | Continue to analyze the variances between the claims reconciled amount and the estimated amount to ensure data consistency. |
| 12 | 2/16/2007 | Meyers, Glenn | 0.4 | Participate in a call with S. Salrin (Delphi) addressing the analysis of the Delphi financial performance in 2004 and 2005, actual versus hypothetical. |
| 12 | 2/16/2007 | Meyers, Glenn | 3.9 | Determine Delphi's hypothetical financial performance in 2005 based on consensus assumptions regarding: vehicle sales, incremental labor and material costs and incremental profit margins associated with greater sales. |
| 12 | 2/16/2007 | Meyers, Glenn | 1.8 | Prepare the supporting spreadsheets establishing Delphi's hypothetical financial performance in 2005 based on consensus assumptions regarding the valuation of claim for select assets. |
| 12 | 2/16/2007 | Meyers, Glenn | 1.1 | Revise the exhibit depicting the cumulative impact of pro forma adjustments derived by FTI and Delphi on Delphi's financial performance in 2005, based on consensus assumptions. |
| 7 | 2/16/2007 | O'Neill, John | 3.0 | Review the first week of February 2007 time detail for professional names M through Q. |
| 7 | 2/16/2007 | O'Neill, John | 1.3 | Correspond with certain professionals regarding missing time detail narratives. |
| 7 | 2/16/2007 | O'Neill, John | 2.6 | Review the first week of February 2007 time detail for professional names R through T. |
| 16 | 2/16/2007 | Quentin, Michele | 2.2 | Participate in a conference call with C. Darby (Delphi) regarding the Corporate Allocated Cost Schedules and Presentation. |
| 16 | 2/16/2007 | Quentin, Michele | 2.1 | Prepare the verbiage for the Corporate Allocated Cost presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2007 | Quentin, Michele | 2.1 | Prepare  the Allocated Cost by Division Schedule and note key items. |
| 16 | 2/16/2007 | Quentin, Michele | 1.7 | Prepare the Allocated Cost by Division - Reallocation, Allocated Cost by Division - Baseline and Allocated Cost Roll-up presentation. |
| 16 | 2/16/2007 | Quentin, Michele | 1.9 | Prepare the Allocated Cost Roll-up Schedule per request by C. Darby (Delphi). |
| 7 | 2/16/2007 | Swanson, David | 1.0 | Prepare correspondences to various professionals regarding specific time detail inquiries. |
| 10 | 2/16/2007 | Tolocka, Eric | 0.3 | Summarize industry conditions back-up support. |
| 5 | 2/16/2007 | Triana, Jennifer | 1.2 | Finalize the CMSi program which will update all scheduled claim transfer information with new distinct person records per request by R. Gildersleeve (FTI). |
| 5 | 2/16/2007 | Triana, Jennifer | 2.1 | Work with R. Gildersleeve (FTI) to update the scheduled claim transfer information. |
| 5 | 2/16/2007 | Triana, Jennifer | 2.2 | Create a CMSi program which will update all scheduled claim transfer information with new distinct person records for the purpose of future mailings of all transferred schedules per request by R. Gildersleeve (FTI). |
| 17 | 2/16/2007 | Wahl, Dustin | 1.0 | Update the summary sheet of Packard due diligence files to be sent to Cerberus. |
| 17 | 2/16/2007 | Wahl, Dustin | 2.4 | Prepare various documents to be sent to Cerberus per their due diligence request for Packard. |
| 17 | 2/16/2007 | Wahl, Dustin | 3.5 | Prepare various documents to be sent to Cerberus: 8+4 to 12+0 walk, 12+0 2006 Global product business unit Act per their Packard due diligence request. |
| 99 | 2/16/2007 | Wahl, Dustin | 2.0 | Travel from Cleveland, OH to Newark, NJ. |
| 3 | 2/16/2007 | Weber, Eric | 2.5 | Prepare an analysis to estimate the potential remaining assumable contracts across all of Delphi's core business lines by utilizing the results of the existing assumable contract work and extracting findings on a pro-rata basis. |
| 3 | 2/16/2007 | Weber, Eric | 1.2 | Filter the E&S and E&C division contracts to isolate distinct contract numbers in order to prepare an estimate of the potential assumable contracts. |
| 3 | 2/16/2007 | Weber, Eric | 0.6 | Filter the Packard division contracts to isolate the distinct contract numbers in order to prepare an estimate of the potential assumable contracts. |
| 3 | 2/16/2007 | Weber, Eric | 1.1 | Investigate the assumable contract sources for various Saginaw purchase orders on behalf of requests from J. Ruhm (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/16/2007 | Weber, Eric | 0.6 | Participate in a conference call with D. Brewer (Delphi), K. Craft (Delphi) and K. Bellis (Delphi) to prepare and execute an action plan to recover overpayments made to supplier XXX. |
| 11 | 2/16/2007 | Weber, Eric | 0.7 | Prepare a summary report of the First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee. |
| 3 | 2/16/2007 | Weber, Eric | 0.8 | Review the general progress of certain outstanding divisions' contract assumption and cure estimation tasks with K. Kuby (FTI). |
| 3 | 2/16/2007 | Weber, Eric | 0.8 | Filter the DPSS division contracts to isolate the distinct contract numbers in order to prepare an estimate of potential assumable contracts. |
| 3 | 2/16/2007 | Wehrle, David | 1.2 | Discuss with G. Shah (Delphi) the assumable contract identification and cure estimation process. |
| 3 | 2/16/2007 | Wehrle, David | 0.4 | Update the First Day Motion Tracker and CAP Performance Report and send to R. Emanuel (Delphi). |
| 3 | 2/16/2007 | Wehrle, David | 0.3 | Discuss the contract assumption and cure estimation process for Steering with C. Beall and N. Baird (Delphi). |
| 3 | 2/16/2007 | Wehrle, David | 0.6 | Discuss with K. Kuby (FTI) the updated understanding of the cure estimation process for the various divestitures. |
| 3 | 2/16/2007 | Wehrle, David | 0.6 | Discuss the methodology and progress of the contract assumption and cure estimation process for the Steering Division with K. Kuby (FTI), S. Daniels and S. Medina (both Delphi). |
| 3 | 2/16/2007 | Wehrle, David | 0.9 | Review the analysis of the contract assumption cases from N. Jordan (Delphi) and note items for follow-up. |
| 3 | 2/16/2007 | Wehrle, David | 0.4 | Review certain files from B. Babian (Delphi) regarding the updates to the E&C expiring contract tracking file. |
| 3 | 2/16/2007 | Wehrle, David | 0.3 | Participate in a call with D. Unrue (Delphi) and K. Kuby (FTI) regarding the contract assumption process for the Steering division. |
| 3 | 2/16/2007 | Wehrle, David | 0.6 | Review the analysis of the number of contracts by division and potential population of those eligible for assumption based on experience to date. |
| 3 | 2/16/2007 | Wehrle, David | 0.6 | Discuss with K. Kuby (FTI) the modifications to the language in the GSM staff update slides after review by Skadden and Delphi Legal. |
| 3 | 2/16/2007 | Wehrle, David | 0.5 | Review the issues related to the data integrity and performance calculations for payment terms reporting with E. Mink (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/16/2007 | Wehrle, David | 0.7 | Meet with M. Olson (Callaway), K. Craft, I. Scott, and D. Blackburn (all Delphi) regarding the Essential Supplier review. |
| 3 | 2/16/2007 | Wehrle, David | 0.3 | Discuss the upcoming GSM staff presentation with K. Craft (Delphi). |
| 17 | 2/16/2007 | Weinsten, Mark | 0.4 | Review the responses to the questions regarding the Diesel restructuring initiatives and note key items. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.3 | Discuss the Powertrain Cerberus and PwC due diligence progress with C. Chamberland (PwC). |
| 17 | 2/16/2007 | Weinsten, Mark | 0.5 | Review the monthly reporting package for the period ending 12/31/06 for Powertrain due diligence purposes. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.3 | Discuss the Cerberus Powertrain data request list with D. Williams (Delphi) and note key items. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.5 | Meet with J. Abbott (FTI) to discuss the progress of open items from the PwC data request regarding the Powertrain division and to plan activities for the following week. |
| 17 | 2/16/2007 | Weinsten, Mark | 3.2 | Review certain data items submitted pursuant to the Cerberus and PwC data requests including price reductions, engineering and SG&A expenses, inventory and additional BaaN extracts related to Powertrain. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.2 | Follow up with M. McKenna (Delphi) to understand certain variances between documents for the Powertrain division. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.7 | Review and edit the Cerberus Powertrain data tracker accordingly. |
| 17 | 2/16/2007 | Weinsten, Mark | 1.3 | Meet with J. Abbott (FTI) to coordinate the organization and delivery of the Cerberus materials related to the Powertrain division. |
| 17 | 2/16/2007 | Weinsten, Mark | 0.5 | Discuss the outcome of an HR meeting regarding the Powertrain division with the PwC team and J. Abbott (FTI). |
| 17 | 2/16/2007 | Weinsten, Mark | 0.2 | Prepare a Powertrain due diligence project update and send to A. Frankum (FTI). |
| 16 | 2/16/2007 | Wu, Christine | 0.9 | Revise the performance walk and divisional restructuring submission charts for updated consolidation. |
| 17 | 2/16/2007 | Wu, Christine | 0.6 | Review the Powertrain and DPSS restructuring detail for external advisors. |
| 16 | 2/16/2007 | Wu, Christine | 0.9 | Prepare the 2009 key metrics chart for an upcoming DTM presentation. |
| 16 | 2/16/2007 | Wu, Christine | 0.5 | Revise the restructuring charts for an upcoming DTM presentation per comments by S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/16/2007 | Wu, Christine | 1.3 | Prepare the restructuring charts for an upcoming DTM presentation. |
| 16 | 2/16/2007 | Wu, Christine | 0.6 | Participate in a conference call with S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and J. Pritchett (Delphi) to review the minority interest and equity income schedules for distribution. |
| 16 | 2/16/2007 | Wu, Christine | 0.7 | Revise the minority interest and equity income joint venture due diligence package to include additional footnotes and minority interest calculation detail. |
| 16 | 2/16/2007 | Wu, Christine | 1.7 | Update the restructuring file for the revised consolidation. |
| 16 | 2/16/2007 | Wu, Christine | 1.5 | Reconcile the updated restructuring file with model outputs. |
| 16 | 2/16/2007 | Wu, Christine | 0.7 | Meet with S. Salrin (Delphi) and C. Darby (Delphi) to review the minority interest and equity income joint venture due diligence package. |
| 10 | 2/17/2007 | Clayburgh, Peter | 1.3 | Review and revise analysis of industry conditions. |
| 11 | 2/17/2007 | Guglielmo, James | 0.6 | Review the additional schedules for Mesirow regarding the AIP due diligence. |
| 16 | 2/17/2007 | Quentin, Michele | 1.4 | Prepare the Allocated Cost by Line Item Schedule. |
| 16 | 2/17/2007 | Quentin, Michele | 1.8 | Prepare the Allocated Cost by Division - Line Item Reallocation Schedule. |
| 16 | 2/17/2007 | Quentin, Michele | 1.6 | Revise and agree the Corporate Allocated Cost Schedules. |
| 16 | 2/17/2007 | Quentin, Michele | 1.6 | Prepare the comprehensive Corporate Allocated Cost presentation and distribute to C. Darby (Delphi). |
| 19 | 2/18/2007 | Banas, Nathan | 0.5 | Assist in resolving problems viewing documents within casebook. |
| 19 | 2/18/2007 | Fletemeyer, Ryan | 0.7 | Analyze the XXX contract data and request additional detail from B. Turner (Delphi). |
| 16 | 2/18/2007 | Frankum, Adrian | 0.3 | Discuss comments with J. Pritchett (Delphi) regarding the DTM presentation. |
| 16 | 2/18/2007 | Frankum, Adrian | 0.4 | Draft comments to J. Pritchett (Delphi) regarding the DTM presentation. |
| 16 | 2/18/2007 | Frankum, Adrian | 1.7 | Analyze DTM presentation for Monday relating to the business plan and associated issues. |
| 16 | 2/18/2007 | Karamanos, Stacy | 0.4 | Participate in a discussion with J. Pritchett (Delphi) regarding the progress and changes to an upcoming DTM presentation. |
| 99 | 2/18/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**Page 161 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/18/2007 | Karamanos, Stacy | 2.3 | Review and make changes to the 2/19 DTM presentation per request by J. Pritchett (Delphi). |
| 17 | 2/19/2007 | Abbott, Jason | 1.4 | Compile information for N. Berner (UBS) regarding an information request list from Cerberus for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 0.8 | Meet with D. Williams (Delphi) and the PwC team to discuss the 2007 budget overlays by Management for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.1 | Meet with D. Williams (Delphi) and the PwC team to discuss the methodology for building the year-over-year bridges for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 0.4 | Meet with M. Weinstein (FTI) to discuss the coordination of the Powertrain business plan review meetings with the PwC team. |
| 17 | 2/19/2007 | Abbott, Jason | 0.7 | Meet with M. Weinsten (FTI) to discuss the results of various PwC business plan review meetings regarding the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.2 | Compile information for R. Spork (Merrill Lynch) regarding an information request list from Cerberus for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.2 | Compile information for C. Hoveland (Merrill Lynch) regarding an information request list from Cerberus for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.4 | Compile information for J. Bolin (Appaloosa Management) regarding an information request list from Cerberus for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.2 | Compile information for R. Goldstein (Appaloosa Management) regarding an information request list from Cerberus for the Powertrain division. |
| 17 | 2/19/2007 | Abbott, Jason | 1.4 | Compile information for D. Bonanno (Cerberus) regarding an information request list from Cerberus for the Powertrain division. |
| 99 | 2/19/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 11 | 2/19/2007 | Behnke, Thomas | 0.8 | Revise and analyze the claims data file per request by Mesirow. |
| 5 | 2/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) and follow-up regarding the intercompany liabilities. |
| 5 | 2/19/2007 | Behnke, Thomas | 0.8 | Analyze certain inquiries for claim information and objection data and note key items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/19/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding the timing of the next objections and data cut-off for UCC reporting. |
| 5 | 2/19/2007 | Behnke, Thomas | 1.0 | Meet with R. Gildersleeve, J. Triana and E. McKeighan (all FTI) regarding the AP report request and estimation reporting. |
| 99 | 2/19/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 11 | 2/19/2007 | Behnke, Thomas | 0.5 | Draft correspondence and description of data fields for the Mesirow claims data file. |
| 10 | 2/19/2007 | Clayburgh, Peter | 2.3 | Review and revise analysis of industry conditions. |
| 10 | 2/19/2007 | Clayburgh, Peter | 1.8 | Review analyst reports discussing Delphi's restatement and Delphi's earnings announcements. |
| 16 | 2/19/2007 | Crisalli, Paul | 0.8 | Update the E&S materials performance analysis. |
| 99 | 2/19/2007 | Crisalli, Paul | 3.0 | Travel from New York, NY to Kokomo, IN. |
| 17 | 2/19/2007 | Crisalli, Paul | 0.6 | Review certain financial documents related to the Cerberus due diligence information request for the E&S division. |
| 17 | 2/19/2007 | Crisalli, Paul | 0.4 | Review the financial documents related to the Cerberus E&S due diligence information request provided by PwC. |
| 17 | 2/19/2007 | Crisalli, Paul | 2.2 | Review the financial documents related to Cerberus E&S due diligence information request provided by C. LeBeau (Delphi). |
| 17 | 2/19/2007 | Crisalli, Paul | 0.8 | Review the financial documents related to Cerberus E&S due diligence information request provided by T. Hampshire (Delphi). |
| 16 | 2/19/2007 | Crisalli, Paul | 1.3 | Meet with M. McDonald (Delphi) and S. Snow (Delphi) regarding the availability of US and Non-US financial reporting. |
| 17 | 2/19/2007 | Crisalli, Paul | 1.2 | Review the financial documents related to Cerberus E&S due diligence information request provided by S. Merrill (Delphi). |
| 17 | 2/19/2007 | Cristiano, John | 1.3 | Discuss the progress of PwC Thermal due diligence, outstanding items, and the investor group request with D. Greenbury (Delphi). |
| 16 | 2/19/2007 | Dana, Steven | 3.0 | Prepare the product business unit output for the DPSS division in response to S. Pfleiger's (Delphi) comments. |
| 99 | 2/19/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 2/19/2007 | Dana, Steven | 1.3 | Review and provide editorial input to the DTM presentation. |
| 16 | 2/19/2007 | Dana, Steven | 1.1 | Review the 2006 year end cash flow statement from the capital planning model and bridge to the 8+0 capital planning model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2007 | Dana, Steven | 0.4 | Meet with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), S. Karamanos (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss items relating to business plan modeling. |
| 16 | 2/19/2007 | Dana, Steven | 0.5 | Prepare the updated consolidation module input template, including adjustments to SG&A. |
| 16 | 2/19/2007 | Dana, Steven | 0.8 | Review the Divisional P&L output package. |
| 16 | 2/19/2007 | Eisenberg, Randall | 1.5 | Participate in DTM. |
| 16 | 2/19/2007 | Eisenberg, Randall | 2.0 | Participate in Senior Management strategy session. |
| 16 | 2/19/2007 | Emrikian, Armen | 1.5 | Conduct a detailed review of the Debtor / Non-Debtor cancellation of debt and fresh start accounting modeling calculations. |
| 16 | 2/19/2007 | Emrikian, Armen | 0.6 | Review the DTM presentation slides and provide final comments. |
| 16 | 2/19/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), S. Karamanos (FTI), S. Dana (FTI) and T. McDonagh (FTI) to discuss items relating to business plan modeling. |
| 16 | 2/19/2007 | Emrikian, Armen | 0.9 | Examine the updated recapitalization summary in the consolidation module. |
| 16 | 2/19/2007 | Emrikian, Armen | 1.9 | Review the product business unit outputs in the product business unit P&L module for consistency. |
| 16 | 2/19/2007 | Emrikian, Armen | 0.6 | Review the updated 2006 eliminations matrix structure for an upcoming 2006 update in the consolidation module. |
| 16 | 2/19/2007 | Emrikian, Armen | 0.4 | Provide overview of claims for modeling purposes for T. McDonagh (FTI). |
| 16 | 2/19/2007 | Emrikian, Armen | 0.8 | Review the net cash flow changes between the 2/5 draft financials and the 2/19 financials with T. Letchworth (Delphi). |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 1.6 | Prepare the inventory analysis by trial balance code from the 12/31/06 borrowing base supporting documents. |
| 4 | 2/19/2007 | Fletemeyer, Ryan | 0.8 | Work with E. Weber (FTI) to update the lease consolidation analysis. |
| 4 | 2/19/2007 | Fletemeyer, Ryan | 0.6 | Modify the lease consolidated cash flow summary for one-time capital outlays and the one-time project expenses. |
| 19 | 2/19/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff documentation request with T. Navratil (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/19/2007 | Fletemeyer, Ryan | 0.6 | Modify the intercompany notes balances in the Hypothetical Liquidation analysis and send updates to S. Karamanos (FTI). |
| 99 | 2/19/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 1.2 | Prepare the 12/31/06 inventory recovery rate analysis by Debtor for the Hypothetical Liquidation analysis. |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 0.8 | Compare the Non-Debtor intercompany trade and note balances included in the Hypothetical Liquidation analysis to the 12/31/06 trial balance summary. |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 0.7 | Prepare a Non-Debtor intercompany trade and notes summary showing balances as of 9/30/05, 7/31/06, and 12/31/06. |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 1.4 | Prepare a summary comparing the intercompany balances at 7/31/06 and 9/30/06. |
| 11 | 2/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss the UCC preference questions on the XXX setoff with N. Berger (XXX). |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 0.8 | Discuss the open Hypothetical Liquidation analysis items with A. Frankum (FTI). |
| 12 | 2/19/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call to discuss the inventory and other balance sheet assumptions for the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 16 | 2/19/2007 | Frankum, Adrian | 0.3 | Discuss restructuring cash and expenses with C. Darby (Delphi). |
| 99 | 2/19/2007 | Frankum, Adrian | 3.0 | Travel from NY to Detroit. |
| 17 | 2/19/2007 | Frankum, Adrian | 1.1 | Discuss diligence issues and required business plan presentations and analyses with C. Calrin (Delphi). |
| 17 | 2/19/2007 | Frankum, Adrian | 0.8 | Analyze and review monthly 2006 income statement file for distribution to the potential investors. |
| 16 | 2/19/2007 | Frankum, Adrian | 0.7 | Review and comment on final DTM presentation for today. |
| 16 | 2/19/2007 | Frankum, Adrian | 1.4 | Review and revise budget business plan model to divisional P&L format presentation and reconciliation materials. |
| 16 | 2/19/2007 | Frankum, Adrian | 0.5 | Review updated fresh start accounting model template for the budget business plan. |
| 12 | 2/19/2007 | Frankum, Adrian | 0.8 | Discuss the open Hypothetical Liquidation analysis items with R. Fletemeyer (FTI). |
| 16 | 2/19/2007 | Frankum, Adrian | 0.6 | Meet with J. Pritchett (Delphi) to review working capital calculations. |
| 5 | 2/19/2007 | Gildersleeve, Ryan | 1.0 | Meet with T. Behnke, J. Triana and E. McKeighan (all FTI) regarding the AP report request and estimation reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/19/2007 | Gildersleeve, Ryan | 0.5 | Discuss the capped claim amount tracking in the CMSi database with J. Triana (FTI). |
| 5 | 2/19/2007 | Gildersleeve, Ryan | 0.8 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding the timing of the next objections and data cut-off for UCC reporting. |
| 5 | 2/19/2007 | Gildersleeve, Ryan | 0.3 | Respond to the L. Diaz (Skadden) inquiry regarding the claim objection statistics for the 10-K filing. |
| 10 | 2/19/2007 | Guglielmo, James | 0.8 | Participate in a labor strategy call with management. |
| 10 | 2/19/2007 | Guglielmo, James | 0.7 | Discuss the benefit guarantee assumptions and census coverage with K. Loprete (Delphi). |
| 12 | 2/19/2007 | Guglielmo, James | 0.6 | Participate in a call to discuss the inventory and other balance sheet assumptions for the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 7 | 2/19/2007 | Johnston, Cheryl | 3.3 | Continue to review and format the January expense detail. |
| 7 | 2/19/2007 | Johnston, Cheryl | 0.7 | Update the master expense working file to capture the additional January expenses. |
| 7 | 2/19/2007 | Johnston, Cheryl | 0.9 | Review all meal expenses and tag write-offs for specific expenses. |
| 7 | 2/19/2007 | Johnston, Cheryl | 0.7 | Review the transportation expenses. |
| 7 | 2/19/2007 | Johnston, Cheryl | 0.7 | Review the recently added expense detail and incorporate the same into expense working file. |
| 16 | 2/19/2007 | Karamanos, Stacy | 2.4 | Review and make changes to an upcoming DTM presentation per request by J. Pritchett (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 2.6 | Review and make changes to an upcoming DTM presentation "back-up book" per request by J. Pritchett (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 0.4 | Review and make changes to pre & post transformation variance summary analysis for an upcoming DTM at the request of B. Bosse (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 0.3 | Review and make changes to the Capital Expenditures summary for an upcoming DTM meeting per request by T. Lewis (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 1.2 | Update the working capital slides per request by S. Pflieger (Delphi). |
| 12 | 2/19/2007 | Karamanos, Stacy | 1.6 | Update the Hypothetical Liquidation analysis model to reflect updates for the intercompany changes, the Aspire/DISS split for assets & admin claims and the new claims file for AP. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2007 | Karamanos, Stacy | 1.3 | Discuss with S. Pflieger (Delphi) the warranty expense and liability calculation within the budget business plan model. |
| 16 | 2/19/2007 | Karamanos, Stacy | 1.3 | Review the catalyst assumptions for the wind down versus the sale in the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 0.9 | Review and make changes to performance and cash flow walk analyses for an upcoming DTM presentation per request by M. Crowley (Delphi). |
| 16 | 2/19/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), S. Karamanos (FTI), S. Dana (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss items relating to business plan modeling. |
| 3 | 2/19/2007 | Kuby, Kevin | 0.6 | Review the core asset cure estimation topics provided by D. Unrue (Delphi) in preparation for a meeting with K. Craft (Delphi) and D. Wehrle (FTI). |
| 99 | 2/19/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 2/19/2007 | Kuby, Kevin | 0.6 | Discuss the core asset cure estimation topics provided by D. Unrue (Delphi) with K. Craft (Delphi) and D. Wehrle (FTI). |
| 3 | 2/19/2007 | Kuby, Kevin | 0.9 | Review certain contracts relating to the Interiors and Closures' database that are not present on the SAP system to ensure accuracy. |
| 3 | 2/19/2007 | Kuby, Kevin | 1.4 | Meet with D. Blackburn (Delphi) and D. Wehrle (FTI) to discuss the various aspects of the GSM town hall meeting. |
| 16 | 2/19/2007 | Kuby, Kevin | 1.2 | Finalize the E&S material performance presentation and distribute to the appropriate parties. |
| 16 | 2/19/2007 | Kuby, Kevin | 1.4 | Review the E&S due diligence materials for an upcoming conference call regarding the E&S division's material performance. |
| 3 | 2/19/2007 | Kuby, Kevin | 0.5 | Participate in a conference call with D. Wehrle (FTI), A. Macrino (Delphi), K. Craft (Delphi) and G. Shah (Delphi) regarding the indirect contract assumption issues related to the Interiors and Closures division. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.3 | Talk to T. Nilan (Delphi) about the 2007 year end pension equity charge. |
| 99 | 2/19/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.5 | Review the draft DTM presentation for consistency. |
| 5 | 2/19/2007 | McDonagh, Timothy | 0.6 | Review the amended supplier summary for claim XXX and correspond with T. Hinton (Delphi) regarding the modifications. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/19/2007 | McDonagh, Timothy | 0.4 | Discuss the overview of claims for modeling purposes with A. Emrikian (FTI). |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.4 | Meeting with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi) and S. Karamanos (FTI), A. Emrikian (FTI) S. Dana (FTI) to discuss issues relating to business plan modeling. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.3 | Update the regional OCF model with a revised other liability, net walk. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.8 | Review the claim estimation analysis in order to analyze the claim amounts as currently modeled. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.5 | Update the recapitalization metrics in the product business unit model and review prior to distribution. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.4 | Prepare the warranty walk from the product business unit model and respond to inquiries from S. Pfleiger (Delphi). |
| 5 | 2/19/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX. |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with revised memo SG&A and agree it to the product business unit P&L model. |
| 12 | 2/19/2007 | McDonagh, Timothy | 0.2 | Correspond with R. Fletemeyer (FTI) regarding claims used in the Hypothetical Liquidation analysis. |
| 12 | 2/19/2007 | McDonagh, Timothy | 0.2 | Review the revision to the amended supplier summary for claim XXX for the Hypothetical Liquidation analysis and correspond with T. Hinton (Delphi). |
| 16 | 2/19/2007 | McDonagh, Timothy | 0.5 | Analyze the effect of updating the warranty walk in the product business unit model. |
| 5 | 2/19/2007 | McKeighan, Erin | 1.0 | Meet with T. Behnke, J. Triana and R. Gildersleeve (all FTI) regarding the AP report request and estimation reporting. |
| 5 | 2/19/2007 | McKeighan, Erin | 0.2 | Examine certain open claims per request by C. Michels (Delphi). |
| 5 | 2/19/2007 | McKeighan, Erin | 0.8 | Update new claims in the CMSi per request by T. Behnke (FTI). |
| 5 | 2/19/2007 | McKeighan, Erin | 0.2 | Run the Report 4 (total claim summary) per request by D. Unrue (Delphi). |
| 5 | 2/19/2007 | McKeighan, Erin | 1.9 | Remove the duplicate detail events from the CMSi to clear exception reports. |
| 5 | 2/19/2007 | McKeighan, Erin | 0.7 | Check the CMSi for claim estimates requiring adjustments due to data changes. |
| 5 | 2/19/2007 | McKeighan, Erin | 0.3 | Create the Claims Reconciliation Worksheets per request by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/19/2007 | Meyers, Glenn | 0.8 | Augment the back-up documentation for slide presentation to include material related to FTI's analysis of Delphi's hypothetical financial performance in 2005 based on consensus assumptions. |
| 12 | 2/19/2007 | Meyers, Glenn | 2.2 | Prepare a presentation of slides summarizing FTI's analysis of Delphi's hypothetical financial performance in 2005 based on consensus assumptions regarding the valuation of claim for select assets. |
| 12 | 2/19/2007 | Meyers, Glenn | 1.5 | Examine the spreadsheet data and calculations used to determine Delphi's hypothetical financial performance in 2005 based on consensus assumptions. |
| 16 | 2/19/2007 | Quentin, Michele | 1.0 | Review the Corporate Allocations presentation with C. Darby (Delphi). |
| 16 | 2/19/2007 | Quentin, Michele | 0.9 | Meet with C. Darby and T. Lewis (Delphi) regarding allocated costs and note key items for follow-up. |
| 99 | 2/19/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/19/2007 | Quentin, Michele | 0.5 | Discuss the revised Corporate Allocations Presentation with C. Darby (Delphi). |
| 16 | 2/19/2007 | Quentin, Michele | 1.3 | Discuss the Corporate Reallocation Costs schedules with C. Darby (Delphi) and note key items. |
| 16 | 2/19/2007 | Quentin, Michele | 2.5 | Revise the Corporate Allocations Presentation with updates from C. Darby (Delphi). |
| 3 | 2/19/2007 | Stevning, Johnny | 2.8 | Perform analysis on both the Interiors and Integrated indirect POs to develop the assumable contract population. |
| 99 | 2/19/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 2/19/2007 | Triana, Jennifer | 1.9 | Update the claims on the third Omnibus Modification objection to contain the correct capped claim amount for the purpose of correcting estimation issues on claims. |
| 5 | 2/19/2007 | Triana, Jennifer | 1.0 | Meet with T. Behnke, E. McKeighan and R. Gildersleeve (all FTI) regarding the AP report request and estimation reporting. |
| 5 | 2/19/2007 | Triana, Jennifer | 0.5 | Discuss the capped claim amount tracking in the CMSi database with R. Gildersleeve (FTI). |
| 5 | 2/19/2007 | Triana, Jennifer | 2.1 | Examine certain claims on the third Omnibus Modification Objection for the purpose of insuring all claims contain correct estimation amounts. |
| 10 | 2/19/2007 | Warther, Vincent | 0.5 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/19/2007 | Weber, Eric | 0.4 | Work with D. Evans (Delphi) to appropriately classify the status of supplier XXX's claim balance following the approval of said supplier's case under the foreign creditor order. |
| 99 | 2/19/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 2/19/2007 | Weber, Eric | 0.8 | Work with K. Girgen (Delphi) and P. Codelka (Delphi) to continue to obtain hard copy documentation to support various components of the revised Project Vantage financial model. |
| 4 | 2/19/2007 | Weber, Eric | 0.8 | Work with R. Fletemeyer (FTI) to update the lease consolidation analysis. |
| 3 | 2/19/2007 | Weber, Eric | 1.4 | Create a master tracking document to monitor the progress of the contract assumption cure estimation process. |
| 3 | 2/19/2007 | Weber, Eric | 2.2 | Analyze the entire population of Integrated Closures direct assumable contracts and reconcile the purchase order counts and purchase order balances to ensure consistency. |
| 3 | 2/19/2007 | Weber, Eric | 0.4 | Correspond with C. Ramos (Delphi) on the progress of payment to foreign supplier XXX. |
| 3 | 2/19/2007 | Weber, Eric | 1.2 | Populate and modify the contract assumption cure estimation tracker to reflect the status of valid assumable contract identification, status of the DACOR prepetition balance association process, and status of the final cure estimate template review. |
| 3 | 2/19/2007 | Wehrle, David | 0.2 | Review the settlement agreement terms for contract assumption cases with N. Jordan (Delphi). |
| 3 | 2/19/2007 | Wehrle, David | 0.8 | Examine the changes to terms database with E. Mink (Delphi) and report functionality. |
| 99 | 2/19/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 2/19/2007 | Wehrle, David | 0.3 | Edit the GSM staff presentation regarding the divestiture and emergence tasks per request by R. Emanuel and D. Blackburn (both Delphi). |
| 3 | 2/19/2007 | Wehrle, David | 0.3 | Correspond with G. Shah (Delphi) regarding the Interiors and Closures direct assumable contract list and compare with the SAP data pull. |
| 3 | 2/19/2007 | Wehrle, David | 0.8 | Discuss with L. Bryan and G. Shah (both Delphi) the contracts in the Interiors and Closures files not found in the SAP data queries. |
| 3 | 2/19/2007 | Wehrle, David | 0.6 | Review the core asset cure estimation topics provided by D. Unrue (Delphi) in preparation for a meeting with K. Craft (Delphi) and K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/19/2007 | Wehrle, David | 0.9 | Analyze the contract expiration file for the Interiors and Closures division. |
| 3 | 2/19/2007 | Wehrle, David | 0.6 | Discuss the core asset cure estimation topics provided by D. Unrue (Delphi) with K. Craft (Delphi) and K. Kuby (FTI). |
| 3 | 2/19/2007 | Wehrle, David | 0.4 | Review the XXX Foreign Supplier case account reconciliation with G. Shah (Delphi). |
| 3 | 2/19/2007 | Wehrle, David | 0.6 | Review the terms improvement reporting database with E. Mink and G. Shah (both Delphi). |
| 3 | 2/19/2007 | Wehrle, David | 0.3 | Review the correspondence related to the Bearings divestiture and identify the assumable contracts with G. Shah (Delphi). |
| 3 | 2/19/2007 | Wehrle, David | 1.4 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to discuss the various aspects of the GSM town hall meeting. |
| 3 | 2/19/2007 | Wehrle, David | 0.5 | Participate in a conference call with K. Kuby (FTI), A. Macrino (Delphi), K. Craft (Delphi) and G. Shah (Delphi) regarding the indirect contract assumption issues related to the Interiors and Closures division. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.2 | Participate on a conference call with P. Dell'Orto (Delphi) to discuss the methodology for projecting price downs for Powertrain due diligence purposes. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.3 | Meet with the PwC revenue team to discuss the results of a meeting with the Gas product business unit sales team. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.6 | Meet with the PwC team to discuss additional data requests regarding Powertrain. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.5 | Participate on a conference call with I. Kumar (Delphi) , C. Arkwright (Delphi), P. Senecal (Delphi) and C. Owen-Smith (Delphi) to communicate additional Powertrain data requests and discuss the timing for completion. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.4 | Meet with J. Abbott (FTI) to discuss the coordination of the Powertrain business plan review meetings with the PwC team. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.4 | Review the correspondence between the Gas product business unit finance team and the PwC team to assess the completeness of the responses. |
| 17 | 2/19/2007 | Weinsten, Mark | 2.7 | Review the material purchases, price reductions and new joint venture data regarding the Powertrain division and note key items. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.1 | Meet with C. Chamberland (PwC) to discuss the Powertrain engineering expenses. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.7 | Meet with J. Abbott (FTI) to discuss the results of various PwC business plan review meetings regarding the Powertrain division and note items for follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/19/2007 | Weinsten, Mark | 2.3 | Review various components of the Gas product business unit restructuring initiatives and agree with the business plan. |
| 17 | 2/19/2007 | Weinsten, Mark | 0.4 | Meet with D. Williams (Delphi) and J. Coleman (Delphi) to discuss certain items regarding the overlays and the business plan year over year variances for the Powertrain division. |
| 17 | 2/19/2007 | Wu, Christine | 0.9 | Prepare the joint venture minority interest and equity income due diligence package for PwC. |
| 16 | 2/19/2007 | Wu, Christine | 1.1 | Revise the minority interest and equity income due diligence package and distribute to Rothschild. |
| 99 | 2/19/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 2/19/2007 | Wu, Christine | 0.8 | Revise the backup restructuring slides for an upcoming DTM presentation. |
| 16 | 2/19/2007 | Wu, Christine | 1.0 | Review and the reconcile restructuring slides for an upcoming DTM presentation. |
| 16 | 2/19/2007 | Wu, Christine | 2.1 | Revise the restructuring slides for an upcoming DTM presentation. |
| 17 | 2/20/2007 | Abbott, Jason | 0.9 | Discuss with D. Bell (Delphi) the availability of headcount detail by function for SG&A regarding the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 0.7 | Discuss with D. Williams (Delphi) the PwC questions regarding certain employment trends within the US plants for the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 0.4 | Participate in a conference call with P. Dell'Orto (Delphi) and M. Weinsten (FTI) to discuss the confidence levels in the BaaN sales forecast for Powertrain due diligence purposes. |
| 17 | 2/20/2007 | Abbott, Jason | 0.8 | Participate in a call with M. McKenna (Delphi) to discuss the progress of restructuring expenses and savings for the electronics initiatives being undertaken within the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 0.3 | Correspond with P. Dell'Orto (Delphi) regarding the request of contracts by PwC for the significant revenue items within the BaaN file for the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 2.4 | Meet with D. Williams (Delphi) and the PwC team regarding the Diesel and Fuel Handling year-over-year bridges to understand why specific Powertrain P&L line items are changing. |
| 17 | 2/20/2007 | Abbott, Jason | 0.4 | Make copies of the five US plants' packets prepared by PwC per request by D. Williams (Delphi) for the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 0.3 | Meet with M. Weinsten (FTI) to discuss open items for Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/20/2007 | Abbott, Jason | 0.5 | Participate in a call with A. Frankum (FTI) regarding the Powertrain division and certain open items requested by Cerberus. |
| 17 | 2/20/2007 | Abbott, Jason | 1.1 | Participate in a call with P. Dell'Orto (Delphi) to discuss the information contained in the BaaN files as it pertains to the Powertrain division. |
| 17 | 2/20/2007 | Abbott, Jason | 1.5 | Meet with C. Arkwright and C. Owen-Smith (both Delphi) and the PwC team to discuss the year-over-year bridge and reasons for differences on Powertrain P&L line items over years. |
| 17 | 2/20/2007 | Abbott, Jason | 0.6 | Review the electronics restructuring documents for the Powertrain division sent by M. McKenna (Delphi). |
| 17 | 2/20/2007 | Abbott, Jason | 0.5 | Preparation of documents for the Cerberus request list for the Powertrain division. |
| 16 | 2/20/2007 | Beal, Brandon | 3.0 | Analyze the fresh start accounting entries in the budget business plan. |
| 16 | 2/20/2007 | Beal, Brandon | 3.6 | Calculate the present value of the 414(L) transfer. |
| 16 | 2/20/2007 | Beal, Brandon | 1.6 | Agree the cancellation of debt summary to the model outputs and fresh start accounting entries. |
| 16 | 2/20/2007 | Beal, Brandon | 1.7 | Reconcile the model outputs to the summary information for an upcoming Board of Directors presentation. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.4 | Review and analyze the claim estimate variances to determine if changes are necessary. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.5 | Review certain CMSi changes to restrict estimate changes. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.3 | Review and verify the mail files for omnibus objection six and seven. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.9 | Work with J. Triana (FTI) and R. Gildersleeve (FTI) regarding the claim estimates and new reporting requests. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.5 | Discuss the estimation analysis process with E. McKeighan (FTI). |
| 3 | 2/20/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Kuby (FTI) regarding the cure estimation process. |
| 3 | 2/20/2007 | Behnke, Thomas | 0.2 | Follow-up on correspondence including cure process prior to cure process call. |
| 3 | 2/20/2007 | Behnke, Thomas | 0.8 | Meet with K. Craft, D. Unrue, G. Shah (all Delphi), J. Lyons (Skadden), J. Wharton (Skadden), K. Kuby (FTI) and D. Wehrle (FTI) to discuss the strategy and process for identifying the contracts eligible for assumption. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/20/2007 | Behnke, Thomas | 0.6 | Prepare and update certain data files per request by Mesirow. |
| 11 | 2/20/2007 | Behnke, Thomas | 0.3 | Update the planning calendar for the next objection and UCC files. |
| 11 | 2/20/2007 | Behnke, Thomas | 0.1 | Participate in a call with R. Fletemeyer (FTI) regarding the Mesirow claims file. |
| 5 | 2/20/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding claim reporting and estimates. |
| 17 | 2/20/2007 | Crisalli, Paul | 1.3 | Review and analyze the draft Safety section of the PwC E&S report. |
| 17 | 2/20/2007 | Crisalli, Paul | 3.4 | Review and update the Cerberus E&S related due diligence documents. |
| 17 | 2/20/2007 | Crisalli, Paul | 1.2 | Meet with S. Snow (Delphi), S. Clem (Delphi) and G. Spense (Delphi) regarding the analysis of engineering related documents for E&S due diligence. |
| 17 | 2/20/2007 | Crisalli, Paul | 0.9 | Update the Cerberus information tracker for the E&S division. |
| 17 | 2/20/2007 | Crisalli, Paul | 0.5 | Develop the PwC report review matrix as it pertain to the E&S division. |
| 17 | 2/20/2007 | Crisalli, Paul | 0.7 | Correspond with K. Kuby (FTI) regarding certain E&S division open items. |
| 16 | 2/20/2007 | Crisalli, Paul | 0.2 | Participate in a call with K. Kuby (FTI) regarding the E&S material performance and business plan analysis. |
| 16 | 2/20/2007 | Crisalli, Paul | 1.2 | Participate in a conference call with R. Eisenberg (FTI), K. Kuby (FTI), R. O'Neal (Delphi), S. Johnson (Delphi), J. Owens (Delphi) and R. Jobe (Delphi) regarding the E&S material performance analysis. |
| 17 | 2/20/2007 | Crisalli, Paul | 1.1 | Review and analyze the draft E&S section of the PwC E&S report. |
| 16 | 2/20/2007 | Dana, Steven | 1.3 | Prepare the Gas Engine Management product business unit outputs to support the estimate of working capital proceeds. |
| 16 | 2/20/2007 | Dana, Steven | 2.3 | Add the capital expenditure information to the DPSS Division's product business unit outputs per request by Rothschild. |
| 16 | 2/20/2007 | Dana, Steven | 1.9 | Review the Equity Committee's Asset Purchase Agreement in order to determine the implied equity value contemplated for each constituent creditor in the agreement per request of A. Emrikian (FTI). |
| 16 | 2/20/2007 | Dana, Steven | 1.6 | Analyze the equity value implied with the consolidation module based on the EPCA. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2007 | Dana, Steven | 1.8 | Review the Continuing and Non-Continuing Consolidation Module outputs prepared by T. McDonagh (FTI). |
| 16 | 2/20/2007 | Eisenberg, Randall | 1.2 | Participate in a conference call with K. Kuby (FTI), P. Crisalli (FTI), R. O'Neal (Delphi), S. Johnson (Delphi), J. Owens (Delphi) and R. Jobe (Delphi) regarding the E&S material performance analysis. |
| 16 | 2/20/2007 | Eisenberg, Randall | 0.3 | Preparation for call with R. O'Neal (Delphi) regarding the E & S material performance analysis. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Review the sensitivities requested by the Company and correspond with T. Lewis (Delphi). |
| 16 | 2/20/2007 | Emrikian, Armen | 0.4 | Review the treatment of buyout payments in the consolidation module. |
| 16 | 2/20/2007 | Emrikian, Armen | 1.0 | Review the analysis of the divisional warranty forecasts. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Review the summary of warranty expense and cash forecasts and provide comments. |
| 16 | 2/20/2007 | Emrikian, Armen | 1.4 | Develop the side-by-side analysis of 2006 ending balances and account composition in the December MOR versus those in the Consolidation module. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.7 | Meet with S. Gale, B. Sparks, T. Letchworth, B. Frey (all Delphi) and A. Frankum (FTI) to discuss the fresh start modeling timeline and workplan. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Review the updated 2006 year-end regional balance sheets for purposes of resetting regional splits in the Regional OCF . |
| 16 | 2/20/2007 | Emrikian, Armen | 1.1 | Review the Catalyst income statement and working capital assumptions per Company request. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Discuss with S. Pflieger, J. Pritchett (Delphi) and S. Karamanos (FTI) the information presented in the warranty presentation by S. Pflieger (Delphi). |
| 16 | 2/20/2007 | Emrikian, Armen | 0.4 | Discuss a list of the sensitivity scenarios for the product business unit model and discuss with M. McDonagh (FTI). |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Review the 2006 hourly labor template with T. Nilan (Delphi). |
| 16 | 2/20/2007 | Emrikian, Armen | 0.6 | Review the updated 2006 year-end working capital position. |
| 16 | 2/20/2007 | Emrikian, Armen | 0.5 | Correspond with B. Murray (Delphi) regarding the 2006 year-end buyout liabilities. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 1.3 | Prepare the 12/31/06 intercompany analysis showing the balances between the DAS LLC and other Debtors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/20/2007 | Fletemeyer, Ryan | 0.9 | Discuss the filing of lease consolidation materials with C. Comerford (Delphi), A. Verma (Delphi), E. Weber (FTI) and C. Danz (Skadden). |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.5 | Discuss the inventory recovery rate analysis with J. Guglielmo (FTI) for Hypothetical Liquidation purposes. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.7 | Update the wind-down analysis based on discussions with K. Stipp (Delphi). |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.8 | Compare the 12/31/06 intercompany balances to the 7/31/06 and 9/30/05 balances. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.6 | Discuss the updated foreign operations valuation analysis with J. Guglielmo (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 1.1 | Work with D. Swanson (FTI) to review intercompany sub-account information for Hypothetical Liquidation analysis purposes. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 2.7 | Work with A. Frankum (FTI) and J. Guglielmo (FTI) [partial] to discuss  the cross-charges, wind-down analysis, affirmative claim and certain other Hypothetical Liquidation analysis items. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.6 | Update the Hypothetical Liquidation analysis open items summary. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.8 | Discuss the 12/31/06 intercompany sub-account detail with R. Romie (Delphi). |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.7 | Update the inventory recovery rate analysis. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.9 | Discuss the wind-down assumptions and analysis with A. Frankum (FTI) and K. Stipp (Delphi) for Hypothetical Liquidation analysis purposes. |
| 11 | 2/20/2007 | Fletemeyer, Ryan | 0.1 | Participate in a call with T. Behnke (FTI) regarding the Mesirow claims file. |
| 12 | 2/20/2007 | Fletemeyer, Ryan | 0.9 | Modify the sale of the foreign operations analysis based on the Delphi budget business plan projection information. |
| 16 | 2/20/2007 | Frankum, Adrian | 0.7 | Meet with S. Gale, B. Sparks, T. Letchworth, B. Frey (all Delphi) and A. Emrikian (FTI) to discuss the fresh start modeling timeline and workplan. |
| 17 | 2/20/2007 | Frankum, Adrian | 0.5 | Participate in a conference call with M. Weinsten (FTI) to discuss the Powertrain project progress. |
| 12 | 2/20/2007 | Frankum, Adrian | 0.6 | Analyze pension and open liability calculations from Watson Wyatt in preparation for today's call related to these liabilities for the liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/20/2007 | Frankum, Adrian | 0.3 | Review Powertrain document tracking schedule for the investor diligence process. |
| 12 | 2/20/2007 | Frankum, Adrian | 0.9 | Discuss the wind-down assumptions and analysis with R. Fletemeyer (FTI) and K. Stipp (Delphi) Hypothetical Liquidation analysis purposes. |
| 12 | 2/20/2007 | Frankum, Adrian | 2.7 | Work with R. Fletemeyer (FTI) and J. Guglielmo (FTI) [partial] to discuss the cross-charges, wind-down analysis, affirmative claim and certain other Hypothetical Liquidation analysis items. |
| 12 | 2/20/2007 | Frankum, Adrian | 2.0 | Review and revise the notes for the liquidation analysis and review the current version of the liquidation analysis. |
| 12 | 2/20/2007 | Frankum, Adrian | 0.5 | Review updated wind-down analysis for use in the liquidation analysis. |
| 17 | 2/20/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Abbott (FTI) regarding the Powertrain division and certain open items requested by Cerberus. |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 0.6 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding claim reporting and estimates. |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 1.9 | Prepare an analysis of the KCC scheduled claim information to request missing transfer information from S. Betance (KCC). |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 0.8 | Continue to develop the CMSi program to incorporate the scheduled claim transfers into the CMSi database. |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 0.5 | Discuss the treatment of capped claims in the CMSi reporting with J. Triana (FTI). |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 1.8 | Continue to develop the CMSi database program to incorporate the KCC scheduled claim transfer information. |
| 5 | 2/20/2007 | Gildersleeve, Ryan | 0.9 | Work with J. Triana (FTI) and T. Behnke (FTI) regarding the claim estimates and new reporting requests. |
| 12 | 2/20/2007 | Guglielmo, James | 0.5 | Discuss the inventory recovery rate analysis with R. Fletemeyer (FTI) for Hypothetical Liquidation purposes. |
| 12 | 2/20/2007 | Guglielmo, James | 0.9 | Review the memorandum prepared by Watson & Wyatt regarding the PBGC and XXX exposure under the liquidation scenario. |
| 99 | 2/20/2007 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 12 | 2/20/2007 | Guglielmo, James | 0.6 | Discuss the updated foreign operations valuation analysis with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |
| 11 | 2/20/2007 | Guglielmo, James | 0.8 | Discuss the support for the business plan due diligence responses for Mesirow with M. Grace (Delphi). |

**Page 177 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/20/2007 | Guglielmo, James | 1.1 | Review the IUE labor deal key needs for the Delphi/GM meeting with the Delphi labor group. |
| 12 | 2/20/2007 | Guglielmo, James | 1.8 | Review the output pages of the deconsolidated approach for the Hypothetical Liquidation model for key assumptions. |
| 12 | 2/20/2007 | Guglielmo, James | 1.5 | Work with A. Frankum (FTI) and R. Fletemeyer (FTI) to discuss the cross-charges, wind-down analysis, affirmative claim and certain other Hypothetical Liquidation analysis items (partial attendance). |
| 3 | 2/20/2007 | Gujral, Pankaj | 0.3 | Create a database table for supplier XXX and send to J. Stevning (FTI). |
| 7 | 2/20/2007 | Johnston, Cheryl | 0.7 | Prepare and review the updated fee working file for all matter codes. |
| 7 | 2/20/2007 | Johnston, Cheryl | 0.7 | Review all matter codes and follow up with professionals regarding time submission issues. |
| 7 | 2/20/2007 | Johnston, Cheryl | 0.6 | Prepare the summary data for each code. |
| 7 | 2/20/2007 | Johnston, Cheryl | 0.9 | Review the fee working file and update the February master billing file. |
| 7 | 2/20/2007 | Johnston, Cheryl | 0.8 | Incorporate the February time detail into the fee working file. |
| 16 | 2/20/2007 | Karamanos, Stacy | 1.3 | Prepare a slide illustrating the cash impact of the Catalyst wind down of working capital. |
| 16 | 2/20/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Pflieger, J. Pritchett (Delphi) and A. Emrikian (FTI) the information presented in the warranty presentation by S. Pflieger (Delphi). |
| 16 | 2/20/2007 | Karamanos, Stacy | 0.7 | Review the revised warranty presentation prepared by S. Pflieger (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 2/20/2007 | Karamanos, Stacy | 0.4 | Discuss the Catalyst overlay file with S. Whitfield (Delphi). |
| 16 | 2/20/2007 | Karamanos, Stacy | 1.9 | Review and modify the analysis that details the wind down of the Catalyst working capital per request by J. Pritchett (Delphi). |
| 16 | 2/20/2007 | Karamanos, Stacy | 0.9 | Prepare an analysis to isolate the cash impact of a change in warranty per discussion with S. Pflieger (Delphi). |
| 16 | 2/20/2007 | Karamanos, Stacy | 0.9 | Review the pension presentation detail sent by T. Nilan (Delphi) and incorporate analyses into the 2/19 DTM back-up slides. |
| 16 | 2/20/2007 | Karamanos, Stacy | 1.6 | Review the warranty presentation prepared by S. Pflieger (Delphi) per request by S. Pflieger (Delphi). |
| 12 | 2/20/2007 | Karamanos, Stacy | 1.3 | Review and make changes to the intercompany formulas in the Hypothetical Liquidation analysis per request by R. Fletemeyer (FTI). |

**Page 178 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2007 | Karamanos, Stacy | 1.6 | Discuss with S. Pflieger (Delphi) the warranty expense and cash impact of the proposed change within the budget business plan model. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.9 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) the various elements of the core asset cure estimation process. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn, J. Stegner, S. Johnson, B Hubbard (all Delphi) and D. Wehrle (FTI) and discuss the GSM tasks to be performed related to divestitures and emergence. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.6 | Discuss with S. Daniel (Delphi), T. Dojo (Delphi) and D. Wehrle (FTI) the assignment of the contract process related to the Steering division. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.5 | Discuss with D. Unrue (Delphi) the various facets of the core asset cure estimation process and follow-up on outstanding issues. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.8 | Meet with K. Craft, D. Unrue, G. Shah (all Delphi), J. Lyons (Skadden), J. Wharton (Skadden), T. Behnke (FTI) and D. Wehrle (FTI) to discuss the strategy and process for identifying the contracts eligible for assumption. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.2 | Participate in a call with T. Behnke (FTI) regarding the cure estimation process. |
| 3 | 2/20/2007 | Kuby, Kevin | 1.0 | Meet with D. Blackburn, E. Mink, R. Emanuel, G. Shah (all Delphi) and D. Wehrle (FTI) to review the terms improvement tracking database |
| 3 | 2/20/2007 | Kuby, Kevin | 1.5 | Participate in the GSM Town Hall meeting. |
| 3 | 2/20/2007 | Kuby, Kevin | 0.8 | Review the data detail related to the terms improvement database. |
| 16 | 2/20/2007 | Kuby, Kevin | 0.5 | Summarize the identified issues and concerns related to the E&S performance and provide various observations per request by R. Eisenberg (FTI). |
| 16 | 2/20/2007 | Kuby, Kevin | 1.2 | Participate in a conference call with R. Eisenberg (FTI), P. Crisalli (FTI), R. O'Neal (Delphi), S. Johnson (Delphi), J. Owens (Delphi) and R. Jobe (Delphi) regarding the E&S material performance analysis. |
| 16 | 2/20/2007 | Kuby, Kevin | 0.2 | Participate in a call with P. Crisalli (FTI) regarding the E&S material performance and business plan analysis. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Update the analysis of the Catalyst working capital with revised intercompany eliminations. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Review and update net walk in the product business unit model and regional OCF model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/20/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Update the other liability balance in the product business unit model. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model to avoid double counting of the professional fee liability and cash payments. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.6 | Prepare an analysis of the effect of the updated 2006 balance sheet on the product business unit model financials. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.6 | Update the 2006 year end working capital balances in the regional OCF model based on preliminary actuals. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Update the calculation of the effective interest rate in the product business unit model. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Prepare and review the schedule of implied 2006 non-Debtor performance. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Discuss a list of the sensitivity scenarios for the product business unit model with A. Emrikian (FTI). |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.5 | Review and update the warranty walk in the product business unit model and regional OCF model. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.8 | Update and review the continuing/non-continuing 2006 year end balance sheet splits based off of the updated 2006 divisional balance sheets. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.7 | Perform an analysis of the Catalyst working capital to assist in the estimation of non-continuing working capital winddown. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.6 | Update and review the debtor/non-debtor 2006 year end balance sheet splits based off of the updated 2006 debtor balance sheet. |
| 16 | 2/20/2007 | McDonagh, Timothy | 1.1 | Prepare and review the product business unit model and regional OCF model outputs prior to distribution. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.5 | Reconcile between the product business unit model and the regional OCF model prior to distribution. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.7 | Reconcile the different views of the product business unit model prior to distribution. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.4 | Analyze and correspond with A. Emrikian (FTI) regarding the differences in the 2006 debtor balance sheet in the product business unit model versus the debtor 2006 year end actuals. |
| 16 | 2/20/2007 | McDonagh, Timothy | 0.8 | Update the 2006 year end cash, debt, and working capital balances in the product business unit model based on preliminary actuals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/20/2007 | McKeighan, Erin | 2.5 | Reconcile the current estimation amounts in CMSi with estimations recorded during the November estimation to ensure data consistency. |
| 5 | 2/20/2007 | McKeighan, Erin | 0.8 | Create a report displaying all claims that were excluded from the November estimation process per request by T. Behnke (FTI). |
| 5 | 2/20/2007 | McKeighan, Erin | 0.9 | Create a report that displays all late claims that are not matched to another claim. |
| 5 | 2/20/2007 | McKeighan, Erin | 2.2 | Analyze estimates recorded in CMSi in preparation for an upcoming UCC meeting. |
| 5 | 2/20/2007 | McKeighan, Erin | 0.5 | Create a report displaying the progress of reconciled claims. |
| 5 | 2/20/2007 | McKeighan, Erin | 0.5 | Discuss the estimation analysis process with T. Behnke (FTI). |
| 5 | 2/20/2007 | McKeighan, Erin | 0.6 | Update the claim allowed amounts in the CMSi to reflect the recent court orders to expunge claims. |
| 5 | 2/20/2007 | McKeighan, Erin | 0.5 | Create a report that identifies the analysts who have developed claims estimates per request by D. Unrue (Delphi). |
| 7 | 2/20/2007 | O'Neill, John | 1.3 | Incorporate missing time from professionals A through C. |
| 7 | 2/20/2007 | O'Neill, John | 3.0 | Review the first week of February 2007 time detail for professional names T through W. |
| 16 | 2/20/2007 | Quentin, Michele | 2.4 | Prepare the Allocations Breakdown schedule. |
| 16 | 2/20/2007 | Quentin, Michele | 1.3 | Meet with C. Darby (Delphi) regarding business plan deliverables. |
| 16 | 2/20/2007 | Quentin, Michele | 1.8 | Prepare Powertrain income statement overlay for allocated costs. |
| 16 | 2/20/2007 | Quentin, Michele | 1.5 | Discuss the Corporate Reallocation Schedules with C. Darby (Delphi). |
| 16 | 2/20/2007 | Quentin, Michele | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the Preliminary Business Plan progress and next steps. |
| 3 | 2/20/2007 | Stevning, Johnny | 1.0 | Update expired POs in Closures/Interiors file to reflect proper populations. |
| 7 | 2/20/2007 | Swanson, David | 1.9 | Analyze the January 2007 expense detail for professional names H - M. |
| 12 | 2/20/2007 | Swanson, David | 1.1 | Work with R. Fletemeyer (FTI) to review intercompany sub-account information for Hypothetical Liquidation analysis purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/20/2007 | Swanson, David | 1.8 | Analyze the pre-petition intercompany schedule used in the Hypothetical Liquidation analysis and prepare correspondence to R. Fletemeyer (FTI) regarding specific intercompany account inquiries. |
| 7 | 2/20/2007 | Swanson, David | 1.7 | Analyze the January 2007 expense detail for professional names N - S. |
| 7 | 2/20/2007 | Swanson, David | 1.7 | Analyze the January 2007 expense detail for professional names A - F. |
| 5 | 2/20/2007 | Triana, Jennifer | 2.2 | Create a CMSi report which lists all high priority Accounts Payable claims for analysis purposes, per request by D. Unrue (Delphi). |
| 5 | 2/20/2007 | Triana, Jennifer | 1.7 | Continue to develop the CMSi report per request by D. Unrue (Delphi). |
| 5 | 2/20/2007 | Triana, Jennifer | 0.5 | Discuss the treatment of capped claims in the CMSi reporting with R. Gildersleeve (FTI). |
| 5 | 2/20/2007 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve (FTI) and T. Behnke (FTI) regarding the claim estimates and new reporting requests. |
| 5 | 2/20/2007 | Triana, Jennifer | 1.7 | Update the CMSi report which lists all high priority Accounts Payable claims to contain only claims with an amount variance greater than $50,000 per request by D. Unrue (Delphi). |
| 3 | 2/20/2007 | Weber, Eric | 0.7 | Participate in a conference call led by K. Craft (Delphi) and D. Unrue (Delphi) to coordinate the timelines and work plans for Delphi's remaining core assets. |
| 3 | 2/20/2007 | Weber, Eric | 1.1 | Finish analyzing the queries performed to filter out non-assumable contracts from the Integrated Closures direct assumable contract file and eliminate the additional contracts that do not qualify for assumption. |
| 4 | 2/20/2007 | Weber, Eric | 2.2 | Revise the Project Vantage financial summary model to incorporate discounted cash flow calculations, tax adjustments and consumer price index impacts and reconcile to P. Codelka's (Delphi) updated model. |
| 4 | 2/20/2007 | Weber, Eric | 0.9 | Discuss the filing of lease consolidation materials with C. Comerford (Delphi), A. Verma (Delphi), R. Fletemeyer (FTI) and C. Danz (Skadden). |
| 4 | 2/20/2007 | Weber, Eric | 0.8 | Work with P. Codelka (Delphi) to obtain the back up to certain components of the Project Vantage financial model and incorporate the revisions into the model. |
| 3 | 2/20/2007 | Weber, Eric | 0.6 | Review correspondence between B. Wellens (Delphi) and supplier XXX in order to advise Wellens on the next steps to negotiating a return of the overpayments made to supplier XXX. |

**Page 182 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2007 | Weber, Eric | 0.6 | Revise the remaining assumable curable contract analysis to reflect the updated assumable contract counts for the Interiors and Closures divisions. |
| 4 | 2/20/2007 | Weber, Eric | 1.2 | Examine the one-time capital and operating expense prorations associated with the revised Project Vantage financial model to determine where material changes occurred and obtain support for said changes from P. Codelka (Delphi). |
| 3 | 2/20/2007 | Weber, Eric | 0.8 | Reconcile the sold claims data from the CMSi database to the updated working capital initiatives database to ensure completeness and accuracy. |
| 3 | 2/20/2007 | Weber, Eric | 0.4 | Work with G. Shah (Delphi), N. Jordan (Delphi) and P. Suzuki (Delphi) to determine the progress of the FCI reconciliation. |
| 3 | 2/20/2007 | Weber, Eric | 1.3 | Revise the assumable contract counts and supporting supplier tabs for the Interiors and Closures divisions to reflect the contracts that have lapsed. |
| 3 | 2/20/2007 | Wehrle, David | 0.3 | Discuss with T. Sheneman (Delphi) regarding the indirect spending by division under corporate contracts. |
| 3 | 2/20/2007 | Wehrle, David | 0.9 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) the various elements of the core asset cure estimation process. |
| 3 | 2/20/2007 | Wehrle, David | 0.6 | Meet with D. Blackburn, J. Stegner, S. Johnson, B Hubbard (all Delphi) and K. Kuby (FTI) and discuss the GSM tasks to be performed related to divestitures and emergence. |
| 3 | 2/20/2007 | Wehrle, David | 0.6 | Discuss with S. Daniel (Delphi), T. Dojo (Delphi) and K. Kuby (FTI) the assignment of the contract process related to the Steering division. |
| 3 | 2/20/2007 | Wehrle, David | 0.7 | Discuss with L. Bryan (Delphi) regarding the direct contract files for Interiors and Closures and to confirm certain contract expirations. |
| 3 | 2/20/2007 | Wehrle, David | 0.2 | Discuss with C. Beall (Delphi) the updates to the list of Steering contracts to be assigned as part of the sale. |
| 3 | 2/20/2007 | Wehrle, David | 1.0 | Review certain issues related to the machinery and equipment supplier claim and the PMSI lien related to the sale of the Brake Hose business. |
| 3 | 2/20/2007 | Wehrle, David | 0.9 | Discuss the handling of the contracts to be assigned for the Steering Division divestiture with T. Dono and S. Daniels (both Delphi). |
| 3 | 2/20/2007 | Wehrle, David | 0.2 | Correspond with T. Sheneman (Delphi) regarding the terms analysis data update for February 2007. |
| 3 | 2/20/2007 | Wehrle, David | 0.6 | Review and update the terms listings and the associated days in the terms improvement database and send to E. Mink (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2007 | Wehrle, David | 1.0 | Meet with D. Blackburn, E. Mink, R. Emanuel, G. Shah (all Delphi) and K. Kuby (FTI) to review the terms improvement tracking database. |
| 3 | 2/20/2007 | Wehrle, David | 0.4 | Review the updated terms tracking database with E. Mink (Delphi) and discuss additional edits. |
| 3 | 2/20/2007 | Wehrle, David | 0.4 | Discuss with T. Dono (Delphi) regarding the process for identifying the Steering contracts eligible for assumption and contracts to be assigned as part of sale. |
| 3 | 2/20/2007 | Wehrle, David | 0.8 | Meet with K. Craft, D. Unrue, G. Shah (all Delphi), J. Lyons (Skadden), J. Wharton (Skadden), T. Behnke (FTI) and K. Kuby (FTI) to discuss the strategy and process for identifying the contracts eligible for assumption. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with M. McKenna (Delphi) to discuss the revisions to the Powertrain restructuring initiative savings. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.5 | Participate in a conference call with A. Frankum (FTI) to discuss the Powertrain project progress. |
| 17 | 2/20/2007 | Weinsten, Mark | 1.2 | Review the BaaN revenue file detail to determine the certain revenue assumptions for Powertrain due diligence purposes. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.5 | Meet with the PwC revenue team to discuss their analysis of the Powertrain revenue assumptions in the business plan. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Examine the Powertrain revenue assumptions in the business plan. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Meet with the PwC revenue team to discuss questions from the Gas product business unit and Diesel product business unit meetings. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.2 | Meet with D. Williams (Delphi) to discuss the progress of the PwC and Cerberus due diligence requests pertaining to Powertrain. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Meet with C. Chamberland (PwC) discuss the progress of the Cerberus request and the timing of the remaining issues regarding Powertrain. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.5 | Meet with G. Mansfield (Delphi) to discuss the Powertrain materials performance and economics and its impact on the business plan. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with P. Dell'Orto (Delphi) and J. Abbott (FTI) to discuss the confidence levels in the BaaN sales forecast for Powertrain due diligence purposes. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Meet with J. Abbott (FTI) to discuss open items for Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/20/2007 | Weinsten, Mark | 0.2 | Review and edit the updated Cerberus data tracker regarding Powertrain. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Review the materials improvement data submitted pursuant to the Cerberus Powertrain data request. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.2 | Review the ignition and air meter restructuring initiative data for Powertrain due diligence purposes. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with K. Lentine (Delphi) to discuss the revisions to certain joint venture budgets and the process for providing joint venture agreements and the additional balance sheet information to PwC for Powertrain due diligence pur |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Participate on conference call with P. Dell'Orto (Delphi) to discuss the methodology for updating the Baan data as it pertains to the Powertrain division. |
| 17 | 2/20/2007 | Weinsten, Mark | 1.3 | Review the revised Diesel product business unit restructuring data and continue to review the Gas product business unit Electronics restructuring initiative data. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.3 | Meet with the PwC team to discuss the coordination of the upcoming Powertrain restructuring initiative discussions with management. |
| 17 | 2/20/2007 | Weinsten, Mark | 0.2 | Meet with the PwC team to discuss the results of initial Gas product business unit restructuring call and follow up questions. |
| 16 | 2/20/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and M. Quentin (FTI) to review the Preliminary Business Plan progress and next steps. |
| 5 | 2/20/2007 | Wu, Christine | 0.3 | Review the amended supplier summary for claim XXX and discuss with T. Hinton (Delphi). |
| 17 | 2/20/2007 | Wu, Christine | 0.7 | Update the PwC Packard restructuring due diligence package. |
| 17 | 2/20/2007 | Wu, Christine | 1.5 | Review and revise the Packard joint venture minority interest and equity income due diligence package for PwC. |
| 16 | 2/20/2007 | Wu, Christine | 2.0 | Prepare the draft master restructuring chart package. |
| 16 | 2/20/2007 | Wu, Christine | 0.8 | Revise the restructuring detail files to include updated 8+4 2006 data. |
| 16 | 2/20/2007 | Wu, Christine | 0.3 | Review the Packard economics walk schedule and discuss the Packard economics walk schedule with F. Laws (Delphi). |
| 16 | 2/20/2007 | Wu, Christine | 0.5 | Review the attrition related cash and expenses in the restructuring detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/20/2007 | Wu, Christine | 0.5 | Discuss with P. Codelka (Delphi) the Project Vantage and Tremblay Tech Center project. |
| 11 | 2/20/2007 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) the reclamations status and amendments. |
| 16 | 2/20/2007 | Wu, Christine | 0.7 | Meet with A. Brazier (Delphi) and J. Volek (Delphi) to review the joint venture accounting methods. |
| 17 | 2/21/2007 | Abbott, Jason | 0.9 | Correspond with V. Jimenez, N. Niranjan, B. Wang and I. Kumar (all Delphi) about commitment details they provided for 2007 for capital expenditures for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 1.2 | Discuss with K. Wilkinson (PwC) and G. Mansfield (Delphi) the material economics for the historical and forecasted periods for the three product business units as it pertains to the PwC Powertrain due diligence efforts. |
| 17 | 2/21/2007 | Abbott, Jason | 0.4 | Participate in a conference call with P. Dell'Orto (Delphi) to discuss the various marketing sources and documents purchased by the Powertrain division that have been requested by PwC. |
| 17 | 2/21/2007 | Abbott, Jason | 0.7 | Participate in a conference call with S. Alvi and B. Laschinski (both PwC) to discuss the commitments schedule provided and additional Powertrain information requests. |
| 17 | 2/21/2007 | Abbott, Jason | 0.2 | Meet with M. Weinsten (FTI) to review the Cerberus Powertrain data tracker and the discuss process for obtaining open items. |
| 17 | 2/21/2007 | Abbott, Jason | 0.3 | Meet with M. Weinsten (FTI) to discuss Powertrain related follow up items. |
| 17 | 2/21/2007 | Abbott, Jason | 0.5 | Discuss with D. Williams (Delphi) the budget overlays and headcount detail for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 0.6 | Correspond with D. Williams (Delphi) regarding certain headcount information in preparation for an upcoming meeting with the PwC team for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 0.6 | Discuss with S. Anastasi (Delphi) and J. Coleman (Delphi) regarding the budget overlays including break outs for the E&S product lines for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 0.3 | Correspond with C. Arkwright, I. Kumar and S. Sethi (all Delphi) regarding the Powertrain 2008 and 2009 manufacturing detail to determine the level of granularity of labor costs. |
| 17 | 2/21/2007 | Abbott, Jason | 0.6 | Participate in a conference call with P. Dell'Orto (Delphi) to discuss manual revenue within the BaaN files as opposed to the DRI derived revenue for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 0.2 | Correspond with P. Dell'Orto to confirm certain revenue items in the BaaN files as they pertain to the Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2007 | Abbott, Jason | 0.6 | Correspond with C. Robinson (Delphi) regarding access to the SharePoint website when offsite as it pertains to Powertrain due diligence efforts. |
| 17 | 2/21/2007 | Abbott, Jason | 1.4 | Meet with the PwC team and D. Williams (Delphi) to discuss headcount information currently provided and other headcount information that may be available as well as the detail of the budget overlays for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 1.3 | Meet with S. Alves (Delphi) to understand the reconciliation between the Advanced Technology product line and the Miscellaneous product line between 2006 and 2007 for the Powertrain division. |
| 17 | 2/21/2007 | Abbott, Jason | 0.5 | Discuss with W. Karner (Delphi) the confidence level opportunities included in the budget business plan for the Powertrain division. |
| 16 | 2/21/2007 | Beal, Brandon | 0.5 | Meet with the Delphi Strategic Planning group to discuss the general module. |
| 16 | 2/21/2007 | Beal, Brandon | 2.0 | Continue to review and agree fresh start accounting entries in preparation for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 2/21/2007 | Beal, Brandon | 0.6 | Update the analysis of XXX consideration based on comments from J. Pritchett (Delphi). |
| 16 | 2/21/2007 | Beal, Brandon | 0.9 | Prepare the supporting documentation for the XXX consideration analysis. |
| 16 | 2/21/2007 | Beal, Brandon | 1.6 | Work with Delphi IT to ensure data transfer and network setup. |
| 16 | 2/21/2007 | Beal, Brandon | 0.4 | Meeting with J. Pritchett (Delphi) to discuss the work plan. |
| 16 | 2/21/2007 | Beal, Brandon | 1.4 | Update the analysis of the present value of the 414(L) transfer based on comments from J. Pritchett (Delphi). |
| 16 | 2/21/2007 | Beal, Brandon | 2.0 | Review the revised model outputs and agree to the Board of Directors presentation. |
| 16 | 2/21/2007 | Beal, Brandon | 0.5 | Meet with A. Emrikian (FTI) to discuss the debt discharge and fresh start accounting assumptions in the Consolidation module. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.8 | Discuss the modification and completion of the subwaterfall reporting categories with J. Triana (FTI). |
| 5 | 2/21/2007 | Behnke, Thomas | 1.8 | Review an extract of the sub waterfall chart to determine if the query is proper and if additional fields are needed. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.5 | Discuss with E. McKeighan (FTI) the listing of potential duplicate and late claims. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.5 | Discuss with R. Gildersleeve (FTI) and E. McKeighan (FTI) the estimates on duplicate claims that were amended by late claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/21/2007 | Behnke, Thomas | 0.8 | Work session with R. Gildersleeve and E. McKeighan (both FTI) regarding claims estimate reporting. |
| 5 | 2/21/2007 | Behnke, Thomas | 1.2 | Analyze the claims population to identify exceptions to the claims estimation tracking. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.3 | Analyze certain 10-K data regarding an inquiry by Skadden for claims information in the 10-K filing. |
| 12 | 2/21/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Guglielmo (FTI) regarding the SERP estimates. |
| 11 | 2/21/2007 | Behnke, Thomas | 0.5 | Correspond with Mesirow regarding the claim file. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.6 | Analyze certain claims inquiries and claims which appear to be subject of the next objections. |
| 5 | 2/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with C. Michels (Delphi) regarding late claim amendments. |
| 10 | 2/21/2007 | Brighoff, Benjamin | 2.0 | Search third-party database for institutional shareholder holdings data. |
| 17 | 2/21/2007 | Crisalli, Paul | 3.8 | Review and analyze the draft COGS (material, manufacturing, engineering and OCOGS) section of the PwC E&S report. |
| 17 | 2/21/2007 | Crisalli, Paul | 2.2 | Review and analyze the draft Background and Executive Summary sections of the PwC E&S report. |
| 17 | 2/21/2007 | Crisalli, Paul | 0.7 | Meet with R. Jobe (Delphi), S. Snow (Delphi) and the E&S finance team regarding an upcoming meeting for the PwC report review. |
| 17 | 2/21/2007 | Crisalli, Paul | 2.4 | Review and analyze the draft revenue section of the PwC E&S report. |
| 17 | 2/21/2007 | Crisalli, Paul | 0.4 | Meet with S. Snow (Delphi) regarding the work plan and progress update related to the PwC report review related to the E&S division. |
| 17 | 2/21/2007 | Crisalli, Paul | 1.3 | Review and analyze the draft C&S section of the PwC E&S report. |
| 16 | 2/21/2007 | Dana, Steven | 1.7 | Reconcile the February 19th Regional outputs to the February 21st outputs and note items for follow-up. |
| 16 | 2/21/2007 | Dana, Steven | 2.1 | Reconcile the February 19th Continuing and Non-Continuing outputs to the February 21st outputs. |
| 16 | 2/21/2007 | Dana, Steven | 1.8 | Review the Debtor and Non-Debtor Consolidation Module outputs prepared by T. McDonagh (FTI). |
| 16 | 2/21/2007 | Dana, Steven | 0.9 | Review the eliminations matrix 12+0 update to ensure completeness and accuracy. |

**Page 188 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/21/2007 | Dana, Steven | 0.8 | Review the updated Consolidation module outputs and prepare for an update with the Strategic Planning group. |
| 16 | 2/21/2007 | Dana, Steven | 0.7 | Prepare a schedule illustrating the sales from Non-Debtor to Debtor and related eliminations. |
| 16 | 2/21/2007 | Dana, Steven | 0.7 | Update the regional sales by division chart per request by C. Darby (Delphi). |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Review the working capital cash flows in the consolidation module and note key items. |
| 16 | 2/21/2007 | Emrikian, Armen | 1.3 | Review the consolidation module and regional OCF outputs prior to internal distribution. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Meet with K. LoPrete, B. Murray (both Delphi) and A. Frankum (FTI) to discuss pension / OPEB fresh start accounting issues. |
| 17 | 2/21/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett, T. Letchworth (both Delphi) and S. Karamanos (FTI) to discuss the workplan to support investor due diligence regarding the balance sheet and cash flow. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Meet with C. Wu (FTI), B. Hewes (Delphi), S. Snell (Delphi), S. Pflieger (Delphi) and J. Pritchett (Delphi) to discuss the treatment of buyouts in the business plan model and restructuring detail. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Review analysis regarding the estimated continuing / non-continuing splits on the 2007 employee buyout payments. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Meet with T. Nilan (Delphi) and T. McDonagh (FTI) to discuss pension / OPEB fresh start modeling. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Meet with B. Beal (FTI) to discuss the debt discharge and fresh start accounting assumptions in the Consolidation module. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Discuss the pension / OPEB emergence accounting considerations with T. Nilan (Delphi). |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Review the schedule of projected pension / OPEB accounting entries at emergence. |
| 16 | 2/21/2007 | Emrikian, Armen | 1.0 | Review side-by-side balance sheet (8+4 vs. 12+0) and discuss items related to timing with B. Hewes (Delphi). |
| 16 | 2/21/2007 | Emrikian, Armen | 1.0 | Review the slide package summarizing balance sheet / cash flow assumptions and schedules in the consolidation module. |
| 16 | 2/21/2007 | Emrikian, Armen | 0.5 | Examine the summary of cash flow impact from updating the year-end 2006 balance sheet in the consolidation module. |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 1.1 | Meet with A. Frankum and J. Guglielmo (both FTI) to discuss and analyze the winddown and intercompany updates regarding the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/21/2007 | Fletemeyer, Ryan | 1.8 | Work with G. Panagakis (Skadden), N. Stuart (Skadden), K. Grant (Skadden), J. Guglielmo (FTI) and A. Frankum (FTI) to discuss the open claim items in the Hypothetical Liquidation analysis. |
| 19 | 2/21/2007 | Fletemeyer, Ryan | 0.6 | Discuss the setoff claim updates with A. Winchell (XXX), C. Comerford (Delphi) and B. Turner (Delphi). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.4 | Discuss the intercompany note transactions between Delphi Corp, DASHI and DASE with J. Hudson (Delphi) and B. Dotson (Delphi). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.5 | Discuss the updated foreign operations valuation analysis with J. Guglielmo (FTI) and A. Frankum (FTI). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.6 | Examine the agreement of intercompany detail and provide comments to D. Swanson (FTI). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.5 | Examine the intercompany note and cross-charge adjustments and note key follow-up items. |
| 19 | 2/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss Delphi's analysis of XXX's setoff demand claims with C. Comerford (Delphi). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 1.2 | Modify the plant operations wind-down analysis for the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.7 | Work with B. Shaw (Rothschild), J. Guglielmo (FTI) and A. Frankum (FTI) to discuss the valuation of the foreign operations in the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.8 | Discuss the 12/31/06 and 10/7/05 intercompany debt balances with D. Puri (Delphi). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 1.4 | Update the Hypothetical Liquidation model for changes in asset and claim values. |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.4 | Prepare certain supporting documents for the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.5 | Modify the foreign operations valuation analysis based on conversations with B. Shaw (Rothschild). |
| 11 | 2/21/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 2/16/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 2/21/2007 | Fletemeyer, Ryan | 0.8 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 2/21/2007 | Fletemeyer, Ryan | 0.4 | Review the January 2007 borrowing base certificate and distribute to B. Pickering (Mesirow). |
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.8 | Prepare a severance analysis for salaried engineering and manufacturing personnel. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/21/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with J. Guglielmo and G. Meyers (both FTI) to discuss the affirmative XXX claim estimate. |
| 16 | 2/21/2007 | Frankum, Adrian | 0.5 | Meet with K. LoPrete, B. Murray (both Delphi) and A. Emrikian (FTI) to discuss pension / OPEB fresh start accounting issues. |
| 17 | 2/21/2007 | Frankum, Adrian | 0.4 | Meet with J. Sheehan (Delphi) to discuss PwC diligence efforts and progress of Company in providing data to date. |
| 16 | 2/21/2007 | Frankum, Adrian | 0.9 | Meet with J. Sheehan, B. Dellinger, J. Arle, S. Salrin, K. Loprete (all Delphi) and B. Shaw (Rothschild) to discuss and review updated forecast requirements. |
| 12 | 2/21/2007 | Frankum, Adrian | 0.3 | Review updated intercompany analysis for use in the liquidation analysis. |
| 12 | 2/21/2007 | Frankum, Adrian | 0.3 | Review analysis of non-debtor sales to debtors for use in the liquidation analysis. |
| 12 | 2/21/2007 | Frankum, Adrian | 0.7 | Work with B. Shaw (Rothschild), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss the valuation of the foreign operations in the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Frankum, Adrian | 0.5 | Discuss the updated foreign operations valuation analysis with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 12 | 2/21/2007 | Frankum, Adrian | 0.8 | Participate in a call with K. Williams (Watson & Wyatt), J. Guglielmo (FTI), T. Smith, K. Loprete and S. Salrin (all Delphi) regarding the PBGC and OPEB claim liabilities. |
| 12 | 2/21/2007 | Frankum, Adrian | 1.8 | Work with G. Panagakis (Skadden), N. Stuart (Skadden), K. Grant (Skadden), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss the open claim items in the Hypothetical Liquidation analysis. |
| 16 | 2/21/2007 | Frankum, Adrian | 1.2 | Analyze cash flow development in the budget business plan model for use in preparing the remainder of the business plan. |
| 12 | 2/21/2007 | Frankum, Adrian | 1.1 | Meet with R. Fletemeyer and J. Guglielmo (both FTI) to discuss and analyze the windown and intercompany updates regarding the Hypothetical Liquidation analysis. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.7 | Discuss with J. Triana (FTI) the development of the high priority claim report per request by D. Unrue (Delphi). |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) and E. McKeighan (FTI) the estimates on duplicate claims that were amended by late claims. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.8 | Work session with T. Behnke and E. McKeighan (both FTI) regarding claims estimate reporting. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.4 | Examine the second omnibus objection exhibit modification per request by C. Michels (Delphi). |

**Page 191 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.9 | Prepare an analysis of claims capped by the third omnibus objection for the 10-K reporting. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.7 | Create the CMSi functionality to calculate the claimed to scheduled amount variance. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 0.9 | Work with J. Triana (FTI) regarding the modification of the sub waterfall reporting categories. |
| 5 | 2/21/2007 | Gildersleeve, Ryan | 2.2 | Modify the CMSi program to track the estimated allowed amount for each claim. |
| 12 | 2/21/2007 | Guglielmo, James | 0.3 | Participate in a call with R. Fletemeyer and G. Meyers (both FTI) to discuss the affirmative XXX claim estimate. |
| 12 | 2/21/2007 | Guglielmo, James | 0.8 | Participate in a call with K. Williams (Watson & Wyatt), A. Frankum (FTI), T. Smith, K. Loprete and S. Salrin (all Delphi) regarding the PBGC and OPEB claim liabilities. |
| 12 | 2/21/2007 | Guglielmo, James | 1.0 | Review the intercompany analysis updated with 12-31-06 balances as it pertains to the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Guglielmo, James | 1.1 | Meet with R. Fletemeyer and A. Frankum (both FTI) to discuss and analyze the winddown and intercompany updates regarding the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Guglielmo, James | 0.5 | Discuss the foreign operations valuation analysis assumptions with A. Frankum and R. Fletemeyer (both FTI). |
| 12 | 2/21/2007 | Guglielmo, James | 2.0 | Draft a support schedule and notes for B. Sax (Delphi) to review on exposure to potential union claims in a Chapter 7 bankruptcy. |
| 12 | 2/21/2007 | Guglielmo, James | 0.7 | Review the comparison of the 12-31-06 MOR balance sheet versus the Debtor trial balance accounts for the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Guglielmo, James | 0.7 | Review the preliminary affirmative claim presentation to Delphi management for inclusion in the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Guglielmo, James | 1.8 | Work with G. Panagakis (Skadden), N. Stuart (Skadden), K. Grant (Skadden), A. Frankum (FTI) and R. Fletemeyer (FTI) to discuss the open claim items in the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Guglielmo, James | 0.2 | Participate in a call with T. Behnke (FTI) regarding the SERP estimates. |
| 11 | 2/21/2007 | Guglielmo, James | 1.3 | Discuss the support for business plan due diligence responses for Mesirow with S. Pflieger (Delphi). |
| 10 | 2/21/2007 | Guglielmo, James | 0.5 | Correspond with various Chanin and Potok representatives regarding the Interiors business sale. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/21/2007 | Guglielmo, James | 0.7 | Work with B. Shaw (Rothschild), R. Fletemeyer (FTI) and A. Frankum (FTI) to discuss the valuation of the foreign operations in the Hypothetical Liquidation analysis. |
| 3 | 2/21/2007 | Gujral, Pankaj | 0.3 | Update the queries and create a new table to pull values for names that have 12 characters match within the supplier XXX bid list. |
| 3 | 2/21/2007 | Gujral, Pankaj | 0.3 | Create a relevant query in order to pull the supplier name from the supplier XXX file and compare it to the supplier name within the existing table created by J. Stevning (FTI). |
| 3 | 2/21/2007 | Gujral, Pankaj | 0.3 | Match the substring names from the supplier XXX bid list file to those within the table created by J. Stevning (FTI). |
| 3 | 2/21/2007 | Gujral, Pankaj | 0.6 | Update the queries for the SAP versus supplier XXX table comparison per request by J. Stevning (FTI). |
| 3 | 2/21/2007 | Gujral, Pankaj | 0.6 | Examine the original SAP file names versus the supplier XXX table to ensure consistency. |
| 7 | 2/21/2007 | Johnston, Cheryl | 0.4 | Prepare the updated January Exhibit C, convert to PDF format and send to D. Swanson (FT) for review. |
| 7 | 2/21/2007 | Johnston, Cheryl | 0.5 | Download and review the updated January fee working file and draft Exhibit C to determine reason. |
| 7 | 2/21/2007 | Johnston, Cheryl | 0.9 | Download, format and incorporate the updated detail into the February fee working file. |
| 7 | 2/21/2007 | Johnston, Cheryl | 0.7 | Review the February time detail and highlight the outstanding time entries. |
| 7 | 2/21/2007 | Johnston, Cheryl | 0.4 | Create spreadsheet detailing the certain expenses billed to the Delphi matter. |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.3 | Review the slide updates for an upcoming board of directors meeting provided by M. Crowley, S. Pflieger (Delphi) and C. Wu (FTI). |
| 16 | 2/21/2007 | Karamanos, Stacy | 2.6 | Prepare an analysis and supplemental presentation to distribute to the DTM, detailing changes in figures for the upcoming board of directors meeting as compared to those shared in the 2/19 DTM per request of J. Pritchett (Delphi). |
| 16 | 2/21/2007 | Karamanos, Stacy | 2.0 | Update the upcoming board of directors presentation charts and analyses to reflect the new model outputs. |
| 16 | 2/21/2007 | Karamanos, Stacy | 1.2 | Follow up on the warranty expense differences between the budget business plan and the Budget with divisional contacts per discussion with J. Pritchett (Delphi). |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.2 | Discuss the warranty expense differences between the budget business plan and Budget with C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett, T. Letchworth (both Delphi) and A. Emrikian (FTI) to discuss the workplan to support investor due diligence regarding the balance sheet and cash flow. |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.8 | Review the pension slides to ensure that they correspond to data included in the model outputs for the budget business plan per request of K. LoPrete (Delphi). |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.8 | Follow up on the credit statistics summary with Rothschild for the upcoming board of directors presentation. |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.3 | Discuss with S. Pflieger (Delphi) the warranty IBNR in the budget business plan. |
| 12 | 2/21/2007 | Karamanos, Stacy | 2.7 | Prepare and review the supporting documentation for all debtor entities included in the Hypothetical Liquidation analysis. |
| 12 | 2/21/2007 | Karamanos, Stacy | 0.4 | Discuss the reconciliation process with D. Swanson (FTI) regarding supporting documentation for the Hypothetical Liquidation analysis. |
| 16 | 2/21/2007 | Karamanos, Stacy | 0.5 | Review and incorporate the new capital expenditure analyses into the upcoming board of directors presentation per request by T. Lewis (Delphi). |
| 16 | 2/21/2007 | Karamanos, Stacy | 2.1 | Review the budget business plan model outputs for changes and accuracy per request by J. Pritchett (Delphi). |
| 3 | 2/21/2007 | Kuby, Kevin | 1.2 | Review and edit the database definitions and help screen text for the terms improvement database. |
| 3 | 2/21/2007 | Kuby, Kevin | 0.8 | Review and edit the Saginaw direct and indirect assumable contract listings for submission to S. Daniels (Delphi). |
| 3 | 2/21/2007 | Kuby, Kevin | 2.2 | Review the final Interiors and Closures assumable contracts and the DACOR balance information for submission to D. Unrue (Delphi) and the Claims Team. |
| 3 | 2/21/2007 | Kuby, Kevin | 0.9 | Review the summary related to the observed differences in the data between the source files and the terms improvement database. |
| 3 | 2/21/2007 | Kuby, Kevin | 1.0 | Discuss with E. Mink (Delphi), D. Wehrle (FTI) and E. Weber (FTI) the data elements to include in the terms improvement database. |
| 3 | 2/21/2007 | Kuby, Kevin | 0.4 | Review the various database augmentations developed by E. Mink (Delphi) for the terms improvement database. |
| 16 | 2/21/2007 | Kuby, Kevin | 0.6 | Review the PwC E&S due diligence draft report and note key items relating to material performance. |
| 3 | 2/21/2007 | Kuby, Kevin | 0.9 | Finalize the core asset assumable contract estimation analysis and explanation for submission to J. Lyons (Skadden) and D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/21/2007 | McDonagh, Timothy | 1.6 | Update the template to input the sensitivity scenario into a model. |
| 16 | 2/21/2007 | McDonagh, Timothy | 1.7 | Update the output template for model data for each sensitivity scenario per comments by J. Pritchett (Delphi). |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.5 | Meet with T. Nilan (Delphi) and A. Emrikian (FTI) to discuss pension / OPEB fresh start modeling. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.6 | Prepare the checks of outputs from the model for sensitivity scenarios. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.2 | Review the GM AR continuing/non-continuing split in the product business unit model. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.9 | Calculate the continuing/non-continuing splits of the sensitivity scenario inputs. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.4 | Reconcile between the product business unit model and the regional OCF model prior to distribution. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.5 | Reconcile the different views of the product business unit model prior to distribution. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.2 | Discuss with C. Darby (Delphi) the updates of the regional sales by division chart. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.4 | Update the restructuring walk for changes in the attrition program cash payments. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.3 | Review the Debtor eliminations from the divisionally submitted overlays. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.5 | Correspond with C. Wu (FTI) regarding the changes in the attrition program cash payments in 2007. |
| 16 | 2/21/2007 | McDonagh, Timothy | 1.7 | Prepare the output template for model data for each sensitivity scenario. |
| 16 | 2/21/2007 | McDonagh, Timothy | 0.8 | Prepare and review the product business unit model and the regional OCF model outputs prior to distribution. |
| 5 | 2/21/2007 | McKeighan, Erin | 0.5 | Discuss with T. Behnke (FTI) the listing of potential duplicate and late claims. |
| 5 | 2/21/2007 | McKeighan, Erin | 2.2 | Update the estimates where claims are matched for data consistency purposes. |
| 5 | 2/21/2007 | McKeighan, Erin | 0.5 | Update the claims currently displaying an unknown nature of claim to the correct nature of claim to ensure data accuracy. |
| 5 | 2/21/2007 | McKeighan, Erin | 1.2 | Continue to examine additional Duplicate or Amends Claims to draft on the next objection per request by T. Behnke (FTI). |
| 5 | 2/21/2007 | McKeighan, Erin | 0.6 | Create a report of all claims that are matched without estimates. |

**Page 195 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/21/2007 | McKeighan, Erin | 0.5 | Discuss with R. Gildersleeve (FTI) and T. Behnke (FTI) the estimates on duplicate claims that were amended by late claims. |
| 5 | 2/21/2007 | McKeighan, Erin | 0.8 | Work session with T. Behnke and R. Gildersleeve (both FTI) regarding claims estimate reporting. |
| 5 | 2/21/2007 | McKeighan, Erin | 2.5 | Examine certain files for additional Duplicate or Amends Claims to draft on the next objection per request by T. Behnke (FTI). |
| 5 | 2/21/2007 | McKeighan, Erin | 1.0 | Create a report of late claims that need to be reconciled per discussion with T. Behnke (FTI). |
| 12 | 2/21/2007 | Meyers, Glenn | 0.3 | Participate in a call with J. Guglielmo and R. Fletemeyer (both FTI) to discuss the affirmative XXX claim estimate. |
| 7 | 2/21/2007 | O'Neill, John | 2.8 | Incorporate missing time from professionals D through F and format for clarity. |
| 7 | 2/21/2007 | O'Neill, John | 2.9 | Incorporate missing time from professionals G through J and format for clarity. |
| 7 | 2/21/2007 | O'Neill, John | 1.4 | Analyze and update the February fee working file per comments from D. Swanson (FTI). |
| 16 | 2/21/2007 | Quentin, Michele | 0.9 | Meet with D. Bolinger and C. Darby (both Delphi) regarding the SGA Initiatives and Transformation Costs. |
| 16 | 2/21/2007 | Quentin, Michele | 3.0 | Agree the Allocations Variance, SGA Detail and Corporate Reallocations schedules. |
| 16 | 2/21/2007 | Quentin, Michele | 2.9 | Prepare revisions to the Allocations Breakdown schedule and note items for follow-up. |
| 16 | 2/21/2007 | Quentin, Michele | 2.9 | Review the source documentation for the SGA Detail Walk, Variance Allocations and Corporate Reallocation schedules. |
| 16 | 2/21/2007 | Quentin, Michele | 3.1 | Prepare revisions to the SGA Detail schedule and provide comments. |
| 3 | 2/21/2007 | Stevning, Johnny | 0.8 | Compare newly expired Saginaw POs to original population to see if any new POs need to be assumed. |
| 7 | 2/21/2007 | Swanson, David | 1.4 | Finalize the January 2007 master expense file in preparation for review by A. Frankum (FTI). |
| 12 | 2/21/2007 | Swanson, David | 2.1 | Analyze and agree the assets in the Hypothetical Liquidation analyses supporting schedules to source data. |
| 12 | 2/21/2007 | Swanson, David | 2.1 | Continue to analyze and agree the assets in the Hypothetical Liquidation analyses supporting schedules to source data. |
| 12 | 2/21/2007 | Swanson, David | 2.7 | Analyze and agree the liabilities in the Hypothetical Liquidation analyses supporting schedules to source data. |

**Page 196 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/21/2007 | Swanson, David | 1.0 | Develop analyses and correspond with S. Karamanos (FTI) regarding open reconciliation items in the Hypothetical Liquidation analysis supporting schedules. |
| 12 | 2/21/2007 | Swanson, David | 2.3 | Continue to analyze and agree the liabilities in the Hypothetical Liquidation analyses supporting schedules to source data. |
| 7 | 2/21/2007 | Swanson, David | 1.1 | Analyze the January 2007 expense detail for professional names T - Z. |
| 5 | 2/21/2007 | Triana, Jennifer | 2.5 | Update the CMSi report which lists all high priority Accounts Payable claims to contain claims that have not been reconciled or have only been reconciled by an Analyst or Reviewer per request by D. Unrue (Delphi). |
| 5 | 2/21/2007 | Triana, Jennifer | 1.9 | Create a CMSi program which calculates the variance of the claim amounts for the purpose of easily reporting the variances for claims per request by R. Gildersleeve (FTI). |
| 5 | 2/21/2007 | Triana, Jennifer | 0.8 | Discuss the modification and completion of the subwaterfall reporting categories with T. Behnke (FTI). |
| 5 | 2/21/2007 | Triana, Jennifer | 0.7 | Update the CMSi program to include a list of claims that have an active match associated with the claim per request by R. Gildersleeve (FTI). |
| 5 | 2/21/2007 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve (FTI) regarding the modification of the sub waterfall reporting categories. |
| 5 | 2/21/2007 | Triana, Jennifer | 0.7 | Discuss with R. Gildersleeve (FTI) the development of the high priority claim report per request by D. Unrue (Delphi). |
| 10 | 2/21/2007 | Warther, Vincent | 0.5 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 2/21/2007 | Weber, Eric | 1.4 | Populate and format the Interiors and Cockpits assumable contract uncured analysis for distribution to Delphi's Claims team. |
| 3 | 2/21/2007 | Weber, Eric | 0.9 | Populate and format the Integrated Closures assumable contract uncured analysis for distribution to Delphi's Claims team. |
| 4 | 2/21/2007 | Weber, Eric | 2.2 | Review certain documentation pertaining to Project Vantage provided by K. Girgen (Delphi) and ensure said documentation reconciles to and adequately supports the assumptions and data in the financial model. |
| 3 | 2/21/2007 | Weber, Eric | 3.0 | Analyze the top two hundred suppliers' data within the working capital initiatives database created by E. Mink (Delphi) to ensure all data is consistent with Delphi's purchasing records. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/21/2007 | Weber, Eric | 0.8 | Analyze the January payment terms data provided by T. Sheneman (Delphi) and investigate the variances from the prior month for an upcoming presentation to the Unsecured Creditors' Committee. |
| 3 | 2/21/2007 | Weber, Eric | 1.0 | Discuss with E. Mink (Delphi), D. Wehrle (FTI) and K. Kuby (FTI) the data elements to include in the terms improvement database. |
| 3 | 2/21/2007 | Weber, Eric | 1.3 | Perform a quality control review of the cure estimate analysis for all suppliers starting with an A and B from the Saginaw division. |
| 3 | 2/21/2007 | Wehrle, David | 0.6 | Provide S. Daniels and T. Dono (both Delphi) with the requested lists of assumable contracts for the Interiors and Closures businesses. |
| 3 | 2/21/2007 | Wehrle, David | 0.8 | Analyze the contract files by division to confirm the extent of coverage in order to estimate the potential scope of analyses related to emergence. |
| 3 | 2/21/2007 | Wehrle, David | 0.7 | Identify the indirect contracts in the Interiors contract list no longer shown in the SAP data to understand the disposition of contracts. |
| 3 | 2/21/2007 | Wehrle, David | 0.9 | Review the updated Steering Division expiring contract tracking report and request clarification from N. Baird (Delphi). |
| 3 | 2/21/2007 | Wehrle, David | 0.6 | Provide additional supplier information to E. Mink (Delphi) regarding the list of the top 200 suppliers to replace the suppliers removed from list per comments from GSM. |
| 3 | 2/21/2007 | Wehrle, David | 1.1 | Review the updated versions of the terms improvement database and provide comments and edits to E. Mink (Delphi). |
| 3 | 2/21/2007 | Wehrle, David | 1.4 | Draft the explanations of fields and data sources for the terms improvement database. |
| 3 | 2/21/2007 | Wehrle, David | 1.0 | Discuss with E. Mink (Delphi), E. Weber (FTI) and K. Kuby (FTI) the data elements to include in the terms improvement database. |
| 11 | 2/21/2007 | Wehrle, David | 0.4 | Review the supplier payment terms file for February 2007 and request clarification on changes from T. Sheneman (Delphi). |
| 3 | 2/21/2007 | Wehrle, David | 0.4 | Discuss the collection and archiving of the division expiring contract tracking files with G. Shah (Delphi). |
| 17 | 2/21/2007 | Weinsten, Mark | 1.5 | Review the PwC summary findings and the additional data requests and prepare questions for an upcoming Powertrain division meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2007 | Weinsten, Mark | 0.6 | Meet with the PwC team to discuss the Powertrain material performance and the level of documentation to support assumptions. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.2 | Meet with P. Elie (PwC) to answer questions regarding the Electronics restructuring meeting for Thermal due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.4 | Meet with the PwC revenue team to discuss additional questions, the scheduling of follow-up meetings and the derivation of the manual volumes in BaaN File for the Powertrain division. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.2 | Meet with J. Abbott (FTI) to review the Cerberus Powertrain data tracker and discuss the process for obtaining open items. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.4 | Meet with W. Kerner (Delphi) to review the BaaN reconciliation pertaining to Powertrain and discuss the availability of reconciling items by product business unit. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.5 | Review the additional purchasing management materials collected pursuant to Powertrain data request. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.2 | Meet with the PwC revenue team to discuss the request to reconcile the BaaN file at the product business unit level for Powertrain due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.2 | Review the revised Katcon budget and note key items for Powertrain due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.2 | Meet with C. Chamberland (PwC) to discuss the progress of the Powertrain open items from the Cerberus request list. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.3 | Meet with the PwC team to discuss the process to obtain the more detailed information regarding the Electronics initiatives for Powertrain due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.3 | Meet with J. Abbott (FTI) to discuss Powertrain related follow up items. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.5 | Review the detail underlying 3-2 consolidation and discuss the findings with PwC for Powertrain due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.3 | Meet with the PwC team to discuss the reconciliation of the "Other" product business unit detail to the Powertrain business plan. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.3 | Review the BaaN file to determine the suitability of meeting the Cerberus data request for analysis of the new versus repeat business regarding Powertrain. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.1 | Meet with the PwC team to discuss the progress of the requested Powertrain headcount analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/21/2007 | Weinsten, Mark | 1.6 | Participate in a conference call with the PwC team and M. McKenna (Delphi) to discuss the assumptions and progress of the Electronics restructuring initiatives for Powertrain due diligence purposes. |
| 17 | 2/21/2007 | Weinsten, Mark | 0.3 | Meet with D. Williams (Delphi) to discuss the preparation for an upcoming Powertrain SG&A meeting. |
| 16 | 2/21/2007 | Wu, Christine | 0.6 | Discuss with J. Lamb (Delphi) the detail of the 8+4 2006 buyout expense. |
| 16 | 2/21/2007 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi) to review the buyout cash and expense in 8+4 2006 and 2007. |
| 16 | 2/21/2007 | Wu, Christine | 1.4 | Update the restructuring schedules and reconcile with model outputs. |
| 16 | 2/21/2007 | Wu, Christine | 0.5 | Meet with A. Emrikian (FTI), B. Hewes (Delphi), S. Snell (Delphi), S. Pflieger (Delphi) and J. Pritchett (Delphi) to discuss the treatment of buyouts in the business plan model and restructuring detail. |
| 17 | 2/21/2007 | Wu, Christine | 1.0 | Meet with S. Salrin (Delphi) and C. Darby (Delphi) to review the Packard minority interest and equity income due diligence package and to discuss outstanding restructuring issues. |
| 16 | 2/21/2007 | Wu, Christine | 0.4 | Discuss with K. Coleman (Delphi) the detail of 8+4 2006 buyout and PRP charges. |
| 16 | 2/21/2007 | Wu, Christine | 0.5 | Review and analyze the Treasury 8+4 2006 attrition program cash detail. |
| 16 | 2/21/2007 | Wu, Christine | 0.6 | Discuss with B. Murray (Delphi) the timing and detail of the attrition plan cash and expenses. |
| 16 | 2/21/2007 | Wu, Christine | 0.6 | Review and analyze the Accounting 12/31/06 attrition program charge detail. |
| 16 | 2/21/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) to review the master restructuring chart package. |
| 16 | 2/21/2007 | Wu, Christine | 1.1 | Prepare a restructuring slide for an upcoming Board of Directors presentation. |
| 16 | 2/21/2007 | Wu, Christine | 0.4 | Analyze the attrition related expenses and cash costs in restructuring detail. |
| 16 | 2/21/2007 | Wu, Christine | 0.5 | Review and analyze the updated PRP cash costs. |
| 16 | 2/21/2007 | Wu, Christine | 0.3 | Discuss with R. Reimink (Delphi) the 2006 buyout charges. |
| 17 | 2/22/2007 | Abbott, Jason | 0.9 | Create certain documents for the remaining open items on the Cerberus request list for the Powertrain division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Abbott, Jason | 2.5 | Meet with the PwC team, D. Williams (Delphi) and M. Weinsten (FTI) to discuss PwC's key takeaway points and open items regarding the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 1.8 | Create 12 CD's for the remaining available open items for the Cerberus request list regarding the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.6 | Participate in a conference call with S. Alvi and B. Laschinski (both PwC), D. Williams and J. Coleman (both Delphi) to discuss the historical and projected capital expenditures for the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.5 | Load the SG&A headcount information received from R. Otte (Delphi) to SharePoint for the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.4 | Participate in a conference call with A. Frankum (FTI) to discuss wrap-up in the field, significant open items outstanding and the Cerberus meetings with the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.7 | Participate in a conference call with D. Williams (Delphi) and M. Gustanski (Delphi) to discuss the availability of engineering headcount information for the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.4 | Meet with M. Weinsten (FTI) regarding the remaining open items for the PwC and Cerberus data request lists as PwC and FTI teams leave the field from the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.4 | Load the BaaN files received from P. Dell'Orto (Delphi) to SharePoint for the Powertrain division. |
| 17 | 2/22/2007 | Abbott, Jason | 0.6 | Participate in a conference call with C. Chamberland (PwC) and M. Gustanski (Delphi) to discuss certain PwC questions regarding the engineering headcount information for the Powertrain division. |
| 19 | 2/22/2007 | Band, Alexandra | 0.8 | Upload 15 new documents containing information in response to due diligence questions from Cerberus assigned to S. Gebbia to Ringtail in appropriate location and confirm completion by email to C. McGee (Delphi). |
| 16 | 2/22/2007 | Beal, Brandon | 2.3 | Review the model outputs related to fresh start accounting in preparation for an upcoming balance sheet review meeting. |
| 17 | 2/22/2007 | Beal, Brandon | 2.2 | Prepare an analysis of the cash flow bridge for the back-up book and due diligence support. |
| 16 | 2/22/2007 | Beal, Brandon | 0.5 | Attend a general progress update meeting with the Strategic Planning group. |
| 16 | 2/22/2007 | Beal, Brandon | 0.7 | Meet with J. Pritchett (Delphi) and the Strategic Planning group to prepare for an upcoming balance sheet review meeting. |
| 16 | 2/22/2007 | Beal, Brandon | 1.3 | Review the compoments for the XXX contribution related to the Framework agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Beal, Brandon | 1.4 | Meet with K. LoPrete (Delphi) regarding the due diligence inquiry. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to J. Triana (FTI) regarding modifications to the sub waterfall query. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.6 | Analyze the late claims and note items for follow-up. |
| 99 | 2/22/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.4 | Review and research the 10-K section as it pertains to certain claims issues. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.3 | Correspond with E. McKeighan (FTI) regarding duplicate matches. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.3 | Correspond with J. Triana (FTI) regarding certain open duplicate claims. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.2 | Correspond with R. Gildersleeve (FTI) regarding the active duplicate matches and note key items. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.4 | Correspond with the Delphi claims team regarding certain data exceptions. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Wharton (Skadden) regarding the 10-K disclosure regarding the ordered modified claims. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.8 | Analyze the claim estimate tracking process to ensure reasonableness of estimates. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.3 | Review and verify the listing of all possible late claims. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.4 | Draft an analysis of the guidelines for keeping active duplicate matches even when certain claims are late. |
| 5 | 2/22/2007 | Behnke, Thomas | 0.5 | Review various correspondence regarding claims subject to objection. |
| 5 | 2/22/2007 | Behnke, Thomas | 1.3 | Analyze the updated sub waterfall analysis and provide comments. |
| 17 | 2/22/2007 | Crisalli, Paul | 3.7 | Review certain comments and draft responses to the PwC E&S report with S. Snow (Delphi) in preparation for an upcoming meeting. |
| 17 | 2/22/2007 | Crisalli, Paul | 2.6 | Review and prepare an analysis of the draft SG&A, Restructuring and Overlays sections of the PwC E&S report. |
| 17 | 2/22/2007 | Crisalli, Paul | 2.1 | Review and prepare an analysis of the draft balance sheet section of PwC E&S report. |
| 17 | 2/22/2007 | Crisalli, Paul | 0.3 | Discuss staffing and overall progress update with A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Crisalli, Paul | 0.3 | Develop an E&S summary OI walk chart and send to R. Jobe (Delphi). |
| 17 | 2/22/2007 | Crisalli, Paul | 0.4 | Participate in conference call with M. Weinsten and A. Frankum (both FTI) regarding the progress update of the PwC E&S due diligence. |
| 17 | 2/22/2007 | Crisalli, Paul | 1.1 | Develop the summary sales and OI analysis for the baseline E&S budget business plan, budget business plan with overlays and budget business plan with PwC risk adjustments. |
| 17 | 2/22/2007 | Crisalli, Paul | 0.3 | Meet with R. Jobe (Delphi) regarding the presentation to R. O'Neil (Delphi) related to the E&S business plan. |
| 16 | 2/22/2007 | Crisalli, Paul | 0.4 | Meet with S. Snow (Delphi) and L. Denny (Delphi) regarding the classification of SG&A and OCOGS expense. |
| 17 | 2/22/2007 | Crisalli, Paul | 0.7 | Meet with C. Peredo, M. McDonald, R. Jobe and S. Snow (all Delphi) regarding progress update related to PwC E&S report review. |
| 17 | 2/22/2007 | Cristiano, John | 2.2 | Review and prepare for distribution certain files for investor group on Thermal. |
| 16 | 2/22/2007 | Dana, Steven | 1.9 | Review the Regional Consolidation Module outputs prepared by T. McDonagh (FTI). |
| 17 | 2/22/2007 | Dana, Steven | 0.9 | Review the Continuing and Non-Continuing business Consolidation module outputs to assist with the preparation of review materials for PwC. |
| 16 | 2/22/2007 | Dana, Steven | 3.5 | Update the Continuing and Non-Continuing P&L module. |
| 16 | 2/22/2007 | Dana, Steven | 1.1 | Compile examples of disclosure statements to support the Debtors' preparation of its plan of reorganization per request of A. Frankum (FTI). |
| 16 | 2/22/2007 | Dana, Steven | 0.8 | Reconcile the Capital Planning module with the Divisional Continuing and Non-Continuing modules. |
| 17 | 2/22/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Letchworth, M. Crowley and S. Pflieger (all Delphi) to discuss the information requirements for an upcoming investor due diligence meeting. |
| 16 | 2/22/2007 | Emrikian, Armen | 0.4 | Meet with S. Pflieger, T. Letchworth, J. Pritchett, S. Whiffed (all Delphi), S. Karamanos and T. McDonagh (both FTI) to discuss the agenda for an upcoming internal meeting regarding model outputs. |
| 99 | 2/22/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 17 | 2/22/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S. Pflieger, and T. Letchworth (all Delphi) to discuss the process for compiling the balance sheet assumptions packages for investor due diligence. |

**Page 203 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Emrikian, Armen | 2.1 | Develop a summary of the Consolidation module and the Regional OCF module P&L assumptions for an upcoming investor due diligence meeting. |
| 16 | 2/22/2007 | Emrikian, Armen | 0.6 | Update the 2006 pension / OPEB expenses in the labor template for the consolidation module. |
| 16 | 2/22/2007 | Emrikian, Armen | 1.5 | Update the emergence assumptions slides for an upcoming meeting regarding the consolidation module outputs. |
| 16 | 2/22/2007 | Emrikian, Armen | 0.5 | Review the 2006 restructuring expense detail and note key items. |
| 16 | 2/22/2007 | Emrikian, Armen | 0.5 | Review the capital planning model updated for full-year 2006 actuals. |
| 16 | 2/22/2007 | Emrikian, Armen | 0.4 | Respond to questions regarding the cash flow bridge in the consolidation module per Company request. |
| 10 | 2/22/2007 | Fischel, Daniel | 1.0 | Review various issues related to securities class action suit. |
| 4 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Examine the progress of the lease consolidation motion per request by E. Weber (FTI). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Analyze the intercompany note accounting entries provided by B. Dotson (Delphi) and request further clarification. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.7 | Prepare an analysis showing the severance cost of executive employees at the US manufacturing facilities. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 1.4 | Discuss the revised wind-down analysis with J. Guglielmo (FTI). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.7 | Discuss with D. Pettyes (Delphi) ,J. Guglielmo (FTI) and A. Frankum (FTI) the SERP and other salaried benefit plans and severance assumptions regarding the Hypothetical Liquidation analysis. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo and A. Frankum regarding the US site winddown and severance assumptions. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Delphi Corporation and DASHI intercompany accounting entries with B. Dotson (Delphi). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.5 | Discuss the wind-down analysis and assumptions with K. Stipp (Delphi). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 1.0 | Update the 9/30/05 intercompany balances for adjustments made to the DAS LLC accounts. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.6 | Discuss the 9/30/05 DAS LLC intercompany balances with A. Frankum (FTI). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.9 | Edit the wind-down analysis for updated assumptions. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.8 | Modify the intercompany account comparisons at 12/31/06 and 9/30/05 for adjustments to the DAS LLC balances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/22/2007 | Fletemeyer, Ryan | 0.3 | Review the additional Mesirow questions regarding the Sandusky de minimus lease notice. |
| 11 | 2/22/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Lift Stay quarterly reporting due to the UCC with B. Houston (Skadden). |
| 11 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Sandusky de minimus lease for assignment clauses relative to Mesirow questions. |
| 11 | 2/22/2007 | Fletemeyer, Ryan | 0.5 | Discuss the substation lease and XXX setoff analysis with M. Thatcher (Mesirow). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Discuss the support for the XXX Guarantee and the PBGC claim calculations with S. Karamanos (FTI). |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 1.1 | Prepare an analysis showing the severance cost of salaried employees at the US manufacturing facilities. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.4 | Prepare an analysis showing the net present value of the affirmative claim. |
| 12 | 2/22/2007 | Fletemeyer, Ryan | 0.6 | Prepare correspondence to D. Swanson (FTI) regarding the reconciliation of the intercompany accounts. |
| 11 | 2/22/2007 | Fletemeyer, Ryan | 0.7 | Review the Mesirow questions regarding the Sandusky de minimus lease notice and draft responses. |
| 17 | 2/22/2007 | Frankum, Adrian | 0.4 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi) and S. Karamanos (FTI) to discuss the working capital due diligence package outline for PwC. |
| 17 | 2/22/2007 | Frankum, Adrian | 0.4 | Participate in conference call with M. Weinsten and P. Crisalli (both FTI) regarding the progress update of the PwC E&S due diligence. |
| 99 | 2/22/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 2/22/2007 | Frankum, Adrian | 0.4 | Participate in a conference call with J. Abbott (FTI) to discuss wrap-up in the field, significant open items outstanding and the Cerberus meetings with the Powertrain division. |
| 17 | 2/22/2007 | Frankum, Adrian | 0.3 | Discuss staffing and overall progress update with P. Crisalli (FTI). |
| 12 | 2/22/2007 | Frankum, Adrian | 0.6 | Discuss the 9/30/05 DAS LLC intercompany balances with R. Fletemeyer (FTI). |
| 12 | 2/22/2007 | Frankum, Adrian | 0.5 | Participate in a call with S. Salrin (Delphi), J. Guglielmo (FTI) and K. Williams (Watson & Wyatt) regarding the pension assumptions in the Hypothetical Liquidation analysis. |
| 12 | 2/22/2007 | Frankum, Adrian | 0.7 | Discuss with D. Pettyes (Delphi) J. Guglielmo (FTI) and R. Fletemeyer (FTI) the SERP and other salaried benefit plans and severance assumptions regarding the Hypothetical Liquidation analysis. |

**Page 205 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/22/2007 | Frankum, Adrian | 0.8 | Prepare draft discussion document for upcoming meeting on the liquidation analysis with J. Sheehan (Delphi). |
| 12 | 2/22/2007 | Frankum, Adrian | 0.5 | Meet with S. Salrin (Delphi) and J. Guglielmo (FTI) to discuss the revisions to key assumptions in the winddown. |
| 16 | 2/22/2007 | Frankum, Adrian | 0.6 | Review working capital issues in preparation for meeting with S. Salrin (Delphi). |
| 5 | 2/22/2007 | Gildersleeve, Ryan | 1.9 | Begin the development of the late claim exception report where the late claim amends all previous claims. |
| 5 | 2/22/2007 | Gildersleeve, Ryan | 1.4 | Modify the database query that generates a summary of all high priority claims by analyst to improve the CMSi report performance. |
| 5 | 2/22/2007 | Gildersleeve, Ryan | 1.3 | Work with J. Triana (FTI) regarding the development of the high priority accounts payable claim reconciliation per request by D. Unrue (Delphi). |
| 5 | 2/22/2007 | Gildersleeve, Ryan | 2.2 | Write the CMSi claim report to generate detail of all outstanding high priority claims. |
| 5 | 2/22/2007 | Gildersleeve, Ryan | 0.3 | Examine the process to partially modify priority claims to unsecured per request by D. Evans (Delphi). |
| 12 | 2/22/2007 | Guglielmo, James | 0.5 | Meet with S. Salrin (Delphi) and A. Frankum (FTI) to discuss the revisions to key assumptions in the winddown. |
| 12 | 2/22/2007 | Guglielmo, James | 1.3 | Develop and revise the professional fee assumption for the Hypothetical Liquidation model based on comparative analysis and review of the Delphi fee reports. |
| 11 | 2/22/2007 | Guglielmo, James | 0.6 | Review the Project Interiors and Closures memorandum for an upcoming financial advisor update meeting. |
| 12 | 2/22/2007 | Guglielmo, James | 0.5 | Participate in a call with S. Salrin (Delphi), A. Frankum (FTI) and K. Williams (Watson & Wyatt) regarding the pension assumptions in the Hypothetical Liquidation analysis. |
| 12 | 2/22/2007 | Guglielmo, James | 0.5 | Review and edit the memorandum agenda points for an update meeting regarding the Hypothetical Liquidation analysis with Delphi management. |
| 12 | 2/22/2007 | Guglielmo, James | 1.0 | Review certain other US pension plan valuations for insertion into the deconsolidated version of the model. |
| 12 | 2/22/2007 | Guglielmo, James | 1.2 | Work with R. Fletemeyer and A. Frankum regarding the US site winddown and severance assumptions. |
| 12 | 2/22/2007 | Guglielmo, James | 0.7 | Discuss with D. Pettyes (Delphi) A. Frankum (FTI) and R. Fletemeyer (FTI) the SERP and other salaried benefit plans and severance assumptions regarding the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/22/2007 | Guglielmo, James | 1.1 | Update the foreign operations valuation for the 2008 projections. |
| 11 | 2/22/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Shaw (Rothschild) to discuss Mesirow/Jefferies information requests regarding the business plan. |
| 12 | 2/22/2007 | Guglielmo, James | 1.4 | Discuss the revised wind-down analysis with R. Fletemeyer (FTI). |
| 3 | 2/22/2007 | Gujral, Pankaj | 1.1 | Update the queries in order pull an 8 character match between the supplier names and manually compare the values to check for consistency. |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.4 | Create extracts of February detail for task codes 104, 105 and 107 and send to A. Emrikian (FTI) for review. |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.3 | Prepare the "make table" for January Exhibit D. |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding certain expenses. |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.3 | Prepare the updated Exhibit D, review and send to D. Swanson (FTI). |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.3 | Examine the January Exhibit D to resolve the sorting issue. |
| 7 | 2/22/2007 | Johnston, Cheryl | 0.5 | Download, format and incorporate the updated detail into the February master working file. |
| 16 | 2/22/2007 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger, T. Letchworth, J. Pritchett, S. Whiffed (all Delphi), A. Emrikian and T. McDonagh (both FTI) to discuss the agenda for an upcoming internal meeting regarding model outputs. |
| 12 | 2/22/2007 | Karamanos, Stacy | 0.4 | Discuss the support for the XXX Guarantee and the PBGC claim calculations with R. Fletemeyer (FTI). |
| 17 | 2/22/2007 | Karamanos, Stacy | 0.4 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi) and A. Frankum (FTI) to discuss the working capital due diligence package outline for PwC. |
| 16 | 2/22/2007 | Karamanos, Stacy | 0.9 | Review the Board of Directors slides provided by C. Wu (FTI) and M. Crowley (Delphi) to ensure consistency between the Board of Directors presentation and the budget business plan model per request by J. Pritchett (Delphi). |
| 16 | 2/22/2007 | Karamanos, Stacy | 0.9 | Follow up with C. Darby (Delphi) regarding incentive compensation in the budget business plan and incorporate into the Board of Directors presentation. |
| 16 | 2/22/2007 | Karamanos, Stacy | 2.4 | Review and modify the financial statement slides provided by S. Pflieger (Delphi) to ensure consistency between the Board of Directors presentation and the Rothschild Recapitalization model, budget business plan model and slides. |

**Page 207 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/22/2007 | Karamanos, Stacy | 2.7 | Review and modify the upcoming Board of Directors presentation slides per request by S. Salrin and J. Pritchett (Delphi). |
| 16 | 2/22/2007 | Karamanos, Stacy | 1.1 | Meet with S. Salrin (Delphi) and J. Pritchett (Delphi) to discuss the Board of Directors presentation contents and progress. |
| 12 | 2/22/2007 | Karamanos, Stacy | 0.9 | Prepare and review the supporting documentation for all Debtor entities included in the Hypothetical Liquidation analysis. |
| 12 | 2/22/2007 | Karamanos, Stacy | 1.3 | Prepare and review the supporting documentation for the intercompany balances owed to and from Debtor entities included in the Hypothetical Liquidation analysis. |
| 12 | 2/22/2007 | Karamanos, Stacy | 2.5 | Prepare and review the supporting documentation for all Debtor entities included in the Hypothetical Liquidation analysis. |
| 16 | 2/22/2007 | Karamanos, Stacy | 2.3 | Review and modify the upcoming Board of Directors presentation back -up slides per request by J. Pritchett (Delphi). |
| 3 | 2/22/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) the treatment of liens and other issues related to the Brake Hose assumable contracts. |
| 3 | 2/22/2007 | Kuby, Kevin | 0.3 | Review the overview information provided by G. Shah (Delphi) regarding the Bearings division. |
| 16 | 2/22/2007 | Kuby, Kevin | 0.4 | Examine the next steps related to the E&S material performance review per comments by E&S management. |
| 3 | 2/22/2007 | Kuby, Kevin | 0.5 | Discuss with S. Daniels (Delphi), T. Doho (Delphi), G. Shah (Delphi) and D. Wehrle (FTI) the nature of assumable contracts besides POs. |
| 3 | 2/22/2007 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) the quality check process to perform on the terms improvement database developed by Delphi. |
| 3 | 2/22/2007 | Kuby, Kevin | 0.3 | Review the description updates provided by R. Emmanuel (Delphi) for the terms improvement database. |
| 99 | 2/22/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 2/22/2007 | Kuby, Kevin | 0.3 | Review the Brake Hose draft motions developed by Skadden related to cure notice. |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.7 | Review the 2006 year end cash flow statement from the capital planning model and bridge to the 8+4 capital planning model. |
| 5 | 2/22/2007 | McDonagh, Timothy | 0.2 | Review the revised amended supplier summary for claim XXX and discuss with T. Hinton (Delphi). |
| 99 | 2/22/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 2/22/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/22/2007 | McDonagh, Timothy | 0.5 | Review and bridge the balance sheet and P&L from the year end capital planning model to the 8+4 capital planning model. |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.5 | Walk the implied 8+4 2006 year end restructuring liability to actual year end 2006 restructuring liability. |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.3 | Analyze the performance schedule provided by T. Letchworth (Delphi) to determine the detail for the 2006 restructuring expense. |
| 16 | 2/22/2007 | McDonagh, Timothy | 1.8 | Add additional sensitivity scenarios to the current sensitivity inputs and outputs. |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.2 | Review the restructuring cash walk per request by C. Wu (FTI). |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pflieger, T. Letchworth, J. Pritchett, S. Whiffed (all Delphi) S. Karamanos and A. Emrikian (FTI) to discuss the agenda for an upcoming internal meeting regarding model outputs. |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.3 | Compare the 2006 pension intangible asset balance to Hyperion data from B. Hewes (Delphi). |
| 16 | 2/22/2007 | McDonagh, Timothy | 0.5 | Review the draft Board presentation and provide comments to S. Karamanos (FTI). |
| 5 | 2/22/2007 | McKeighan, Erin | 0.8 | Prepare a report of the additional duplicate or amended claims for analysts to reconcile before the next objection. |
| 5 | 2/22/2007 | McKeighan, Erin | 1.2 | Create an exception report displaying the matched claims that have an objection reason of late to ensure compliance with the Skadden objection rules. |
| 5 | 2/22/2007 | McKeighan, Erin | 0.2 | Examine certain open claims per request by D. Cassidy (Delphi). |
| 5 | 2/22/2007 | McKeighan, Erin | 0.9 | Continue to work on a report that displays claims where the estimate needs to be shifted from the child claim to the parent claim. |
| 5 | 2/22/2007 | McKeighan, Erin | 2.2 | Prepare a report of all late claims that could be placed on the next late objection to help analysts focus their reconciliation process. |
| 5 | 2/22/2007 | McKeighan, Erin | 0.4 | Update the country information in the CMSi to ensure complete person data. |
| 5 | 2/22/2007 | McKeighan, Erin | 2.3 | Remove the duplicate detail events in the CMSi to prepare for am upcoming UCC meeting. |
| 7 | 2/22/2007 | O'Neill, John | 2.9 | Incorporate missing time from professionals K through M and format for clarity. |
| 7 | 2/22/2007 | O'Neill, John | 1.9 | Analyze and update certain items regarding the February fee working file per comments from D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/22/2007 | O'Neill, John | 1.5 | Incorporate missing time from professionals N through O and format for clarity. |
| 16 | 2/22/2007 | Quentin, Michele | 0.7 | Participate in a conference call with C. Darby (Delphi) regarding the corporate reallocation schedule revisions. |
| 16 | 2/22/2007 | Quentin, Michele | 1.2 | Prepare for an upcoming corporate reallocations conference call with C. Darby (Delphi). |
| 16 | 2/22/2007 | Quentin, Michele | 2.6 | Prepare revisions to the Corporate reallocation Cost Schedules per conference call with C. Darby (Delphi). |
| 3 | 2/22/2007 | Stevning, Johnny | 0.8 | Review the supplier name matches to see if any matches exist for assumption purposes. |
| 12 | 2/22/2007 | Swanson, David | 1.6 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 22 - 28. |
| 12 | 2/22/2007 | Swanson, David | 1.9 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 15 - 21. |
| 12 | 2/22/2007 | Swanson, David | 1.3 | Analyze the inventory calculations in the Hypothetical Liquidation model, agree data to source documents and note any open issues. |
| 12 | 2/22/2007 | Swanson, David | 0.9 | Prepare correspondence to R. Fletemeyer (FTI) regarding open reconciliation items in the Hypothetical Liquidation analysis supporting schedules. |
| 12 | 2/22/2007 | Swanson, David | 2.2 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 36 - 42. |
| 12 | 2/22/2007 | Swanson, David | 1.8 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 8 - 14. |
| 12 | 2/22/2007 | Swanson, David | 2.1 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 1 - 7. |
| 12 | 2/22/2007 | Swanson, David | 1.2 | Prepare a professional fees summary analysis for use in the Hypothetical Liquidation model. |
| 12 | 2/22/2007 | Swanson, David | 1.4 | Agree all figures in the Hypothetical Liquidation model to source data for Debtor entities 29 - 35. |
| 12 | 2/22/2007 | Swanson, David | 1.2 | Prepare a wind-down and union claims analysis for use in the Hypothetical Liquidation model. |
| 5 | 2/22/2007 | Triana, Jennifer | 2.0 | Update the CMSi program to include a list of claims that have an active match associated with the claim. |
| 5 | 2/22/2007 | Triana, Jennifer | 1.3 | Work with R. Gildersleeve (FTI) regarding the development of the high priority accounts payable claim reconciliation per request by D. Unrue (Delphi). |

**Page 210 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/22/2007 | Triana, Jennifer | 2.5 | Update the CMSi report to include all claims that have not been assigned to an analyst and claims that are only assigned to the following Delphi Managers: J. Deluca, C. Michels, D. Evans and D. Unrue. |
| 5 | 2/22/2007 | Triana, Jennifer | 2.2 | Verify that all claims in the subwaterfall categories are reported correctly for the purpose of finalizing data prior to an upcoming UCC meeting. |
| 10 | 2/22/2007 | Warther, Vincent | 2.5 | Review Lexecon work product supporting "plaintiff-style" damages" analysis. |
| 3 | 2/22/2007 | Weber, Eric | 1.1 | Advise G. Kellan (Skadden) regarding the process used to derive the assumable contract population for the Brake Hose division and analyze the proposed notices for assumption/assignment. |
| 4 | 2/22/2007 | Weber, Eric | 2.8 | Begin the preparation of the Project Vantage hard copy binder (incorporate relevant sections of lease records, obtain support for operating expense per-square-foot calculations, incorporate all relevant legal and other correspondence, etc.) and foot and a |
| 11 | 2/22/2007 | Weber, Eric | 0.7 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the UCC. |
| 3 | 2/22/2007 | Weber, Eric | 0.6 | Update the contract assumption/rejection cure estimation progress worksheet to reflect information received from the Claims team. |
| 3 | 2/22/2007 | Weber, Eric | 1.4 | Review and analyze E. Mink's (Delphi) second version of the terms improvement database to verify that edits from the first round review were accurately reflected in the new database. |
| 3 | 2/22/2007 | Weber, Eric | 0.4 | Work with D. Brewer (Delphi) and R. Losier (Delphi) to investigate overpayments made to supplier XXX. |
| 3 | 2/22/2007 | Weber, Eric | 0.7 | Prepare two original copies of the supplier XXX settlement agreement and coordinate with A. Schuller (XXX) and M. Spreng (XXX) to send agreements to supplier. |
| 3 | 2/22/2007 | Weber, Eric | 0.6 | Record updates for the foreign creditor First Day Order regarding variances under the essential supplier, and non-conforming categories. |
| 3 | 2/22/2007 | Weber, Eric | 0.6 | Prepare the foreign supplier settlements for payment by obtaining signed settlement agreements and review the advanced payment forms for accuracy. |
| 3 | 2/22/2007 | Weber, Eric | 1.2 | Discuss the results of quality control review performed for the A through B suppliers for Saginaw with J. Ruhm (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/22/2007 | Weber, Eric | 0.8 | Analyze the E&S division's revised lab moving costs to understand the changes in the new costs from the original Project Vantage model. |
| 3 | 2/22/2007 | Wehrle, David | 0.2 | Correspond with B. Pickering (Mesirow) concerning the non-conforming contract assumption for XXX. |
| 99 | 2/22/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 2/22/2007 | Wehrle, David | 0.3 | Discuss the Steering expiring contract report and supplier performance with N. Baird (Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 0.9 | Review the Interiors and Closures indirect contract analysis and results with G. Shah (Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 0.3 | Correspond with K. Craft (Delphi) regarding certain contract assumption cases. |
| 3 | 2/22/2007 | Wehrle, David | 0.7 | Review the Steering Division indirect contract analysis and the coverage of leasing agreements with T. Dono, S. Daniels and G. Shah (all Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 0.4 | Discuss the potential Essential Supplier cases with J. Wharton (Skadden). |
| 3 | 2/22/2007 | Wehrle, David | 0.4 | Correspond with T. Sheneman, J. Buckbee, and G. Shah (all Delphi) regarding the E&C Division contract data. |
| 3 | 2/22/2007 | Wehrle, David | 0.7 | Review certain issues related to the payment terms improvement database with E. Mink (Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 0.2 | Discuss the distribution of the database for review with D. Blackburn and E. Mink (both Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 0.8 | Discuss the identification of plants included in divestitures of Catalysts, Bearings, and Mounts with G. Shah (Delphi). |
| 3 | 2/22/2007 | Wehrle, David | 1.2 | Discuss with E. Mink (Delphi) the supplier terms database including needed changes and updates to data. |
| 3 | 2/22/2007 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) the quality check process to perform on the terms improvement database developed by Delphi. |
| 3 | 2/22/2007 | Wehrle, David | 0.5 | Discuss with S. Daniels (Delphi), T. Doho (Delphi), G. Shah (Delphi) and K. Kuby (FTI) the nature of assumable contracts besides POs. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.5 | Continue to review the PwC findings summary for the Powertrain division, identify the progress certain key items and prepare for an upcoming meeting with PwC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with C. Chamberland (PwC) to discuss the engineering headcount and expense breakout by high and low cost countries for Powertrain due diligence purposes. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.8 | Review the detailed headcount by Powertrain plant and meet with the PwC team. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.6 | Review the detailed Powertrain SG&A headcount data by function and compare to the summary data provided by PwC. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.5 | Review the responses to the follow up Diesel product business unit restructuring questions regarding the Powertrain division. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.2 | Meet with the PwC revenue team to discuss the progress of their additional requests concerning price downs in the Powertrain division. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.5 | Review the analysis of conversion of various confidence interval opportunities into wins for Powertrain due diligence purposes. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.5 | Meet with P. Elie (PwC) to discuss the differences between the Electronics and Powertrain data. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.2 | Review the data concerning the GM SIDI program and discuss with the PwC revenue team and D. Williams (Delphi) for Powertrain due diligence purposes. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.3 | Meet with J. Coleman (Delphi) to discuss certain open items regarding an upcoming meeting with PwC regarding Powertrain. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.5 | Meet with the PwC Powertrain due diligence team to review the detailed responses to the Diesel restructuring questions to ensure completeness of answers. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.4 | Prepare correspondence to J. Abbott (FTI) regarding the workplan to complete the open items relating to Powertrain division after the PwC teams leave Luxembourg. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.3 | Meet with D. Williams (Delphi) to discuss the revenue assumptions regarding the key Gas product business unit programs related to Powertrain. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.4 | Meet with D. Williams (Delphi) after the PwC meeting to identify the process for obtaining data pursuant to the additional Powertrain data requests. |
| 17 | 2/22/2007 | Weinsten, Mark | 0.4 | Participate in conference call with A. Frankum and P. Crisalli (both FTI) regarding the progress update of the PwC E&S due diligence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/22/2007 | Weinsten, Mark | 2.5 | Meet with the PwC team, D. Williams (Delphi) and J. Abbott (FTI) to discuss PwC's key takeaway points and open items regarding the Powertrain division. |
| 16 | 2/22/2007 | Wu, Christine | 0.6 | Discuss with B. Hewes (Delphi) the 8+4 2006 attrition cash. |
| 99 | 2/22/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 2/22/2007 | Wu, Christine | 1.8 | Prepare the backup restructuring slides for an upcoming Board of Directors presentation. |
| 5 | 2/22/2007 | Wu, Christine | 0.3 | Review the amended supplier summary for claim XXX. |
| 16 | 2/22/2007 | Wu, Christine | 0.6 | Meet with B. Bosse (Delphi) to review the Preliminary Business Plan rollup presentation update and restructuring detail charts. |
| 16 | 2/22/2007 | Wu, Christine | 0.4 | Discuss with B. Bosse (Delphi) the DPSS inventory revaluation expense. |
| 16 | 2/22/2007 | Wu, Christine | 1.8 | Reconcile the restructuring charts and detail with the model outputs and upcoming Board of Directors presentation charts. |
| 16 | 2/22/2007 | Wu, Christine | 1.7 | Prepare a chart of the total Delphi top programs by cash and expense for the master restructuring chart package. |
| 5 | 2/22/2007 | Wu, Christine | 0.4 | Review the amended supplier summary for claim XXX. |
| 16 | 2/22/2007 | Wu, Christine | 1.1 | Analyze the Treasury capital planning model for attrition related cash costs. |
| 99 | 2/23/2007 | Abbott, Jason | 11.0 | Drive from Luxembourg to Brussels, Belgium; travel by air from Brussels, Belgium to Chicago, IL. |
| 16 | 2/23/2007 | Beal, Brandon | 2.0 | Meet with S. Salrin (Delphi) and the Strategic Planning group to review the Balance sheet. |
| 99 | 2/23/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 16 | 2/23/2007 | Beal, Brandon | 0.8 | Continue to prepare for an upcoming balance sheet review meeting. |
| 16 | 2/23/2007 | Beal, Brandon | 2.2 | Analyze the Cash Flow bridge. |
| 17 | 2/23/2007 | Beal, Brandon | 2.8 | Prepare the performance to Cash Flow walk per request by PwC. |
| 5 | 2/23/2007 | Behnke, Thomas | 0.2 | Review the finalized late claim list and draft note. |
| 5 | 2/23/2007 | Behnke, Thomas | 0.6 | Review certain claims reports and correspondence regarding claims information and note key items for follow-up. |
| 5 | 2/23/2007 | Behnke, Thomas | 0.1 | Participate in a call with L. Diaz (Skadden) regarding certain issues regarding claim reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/23/2007 | Behnke, Thomas | 0.9 | Review the sub waterfall extract and provide comments to J. Triana (FTI). |
| 5 | 2/23/2007 | Behnke, Thomas | 0.2 | Review the exception report of late claims that are parent claims of duplicates and provide comments. |
| 5 | 2/23/2007 | Behnke, Thomas | 0.4 | Review and verify the high priority AP claims extract and prepare a summary report. |
| 10 | 2/23/2007 | Clayburgh, Peter | 0.5 | Review analyses and supporting documents of Delphi debt issues. |
| 17 | 2/23/2007 | Crisalli, Paul | 2.7 | Meet with J. Zaleski and P. Durocher (both PwC), R. Jobe, M. McDonald, M. Beckett, S. Snow, S. Merrill, C. Peredo, S. Uppal, S. Clem and L. Denny (all Delphi) regarding the PwC due diligence report on the E&S business plan related to executive summary, ma |
| 17 | 2/23/2007 | Crisalli, Paul | 1.8 | Meet with J. Zaleski and P. Durocher (both PwC), R. Jobe, M. McDonald, M. Beckett, S. Snow, S. Merrill, C. Peredo and S. Uppal (all Delphi) regarding the PwC due diligence report on the E&S business plan related to revenue and materials. |
| 17 | 2/23/2007 | Crisalli, Paul | 2.6 | Meet with J. Zaleski and P. Durocher (both PwC), R. Jobe, M. McDonald, M. Beckett, S. Snow, C. Peredo, S. Uppal, T. Hampshire, C. Hallck and L. Denny (all Delphi) regarding the PwC due diligence report on the E&S business plan related to product business |
| 99 | 2/23/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to New York, NY. |
| 17 | 2/23/2007 | Crisalli, Paul | 0.4 | Meet with R. Jobe (Delphi) regarding the E&S business plan review. |
| 16 | 2/23/2007 | Dana, Steven | 0.4 | Integrate the revised method for computation of quarterly pension and OPEB per request by A. Emrikian (FTI). |
| 16 | 2/23/2007 | Dana, Steven | 2.5 | Update the Continuing and Non-Continuing model for the 12+0 forecast. |
| 16 | 2/23/2007 | Dana, Steven | 0.4 | Revise the 12+0 file with updated supporting schedules from T. Letchworth (Delphi) per follow-up discussions. |
| 16 | 2/23/2007 | Dana, Steven | 0.7 | Review the updated 12+0 model for consistency and accuracy with supporting schedules. |
| 16 | 2/23/2007 | Dana, Steven | 0.3 | Follow-up with T. Letchworth (Delphi) regarding questions on the supporting schedules feeding the 12+0 submissions. |
| 16 | 2/23/2007 | Dana, Steven | 0.6 | Review the modified performance improvement eliminations treatment and distribute the revised input to T. McDonagh (FTI). |
| 16 | 2/23/2007 | Dana, Steven | 0.5 | Discuss the performance improvement eliminations of allied and intracompany sales with T. Letchworth (Delphi). |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2007 | Dana, Steven | 0.4 | Review the draft Board of Directors presentation. |
| 16 | 2/23/2007 | Dana, Steven | 0.5 | Prepare a reconciliation between the Consolidation module OI bridge (2/16 distribution version) and the OI walks (2/13 distribution version) per request by S. Whitfield (Delphi). |
| 16 | 2/23/2007 | Dana, Steven | 0.3 | Prepare memo to S. Whitfield (Delphi) describing the presentation of the divisionally identified changes within the divisional outputs. |
| 16 | 2/23/2007 | Dana, Steven | 0.2 | Distribute the Consolidation module output schedule to T. McDonagh (FTI) for inclusion in the Consolidation module. |
| 16 | 2/23/2007 | Dana, Steven | 0.5 | Discuss the performance improvement overlays with S. Whitfield (Delphi) in order to tie out the divisionally identified changes from the Divisional outputs to the supporting files. |
| 16 | 2/23/2007 | Dana, Steven | 2.9 | Modify the performance improvement eliminations treatment on the Consolidation module output sheet to conform eliminations of overlays per T. Letchworth's (Delphi) instructions. |
| 16 | 2/23/2007 | Eisenberg, Randall | 1.6 | Participate in call with Senior Management, Skadden & Rothschild regarding preparation for Board meeting. |
| 16 | 2/23/2007 | Eisenberg, Randall | 0.5 | Review materials in preparation for call with Senior Management regarding up-coming Board meeting. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.4 | Discuss with T. Nilan (Delphi) the upcoming pension and OPEB modeling. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.8 | Discuss with T. Letchworth and S. Pflieger (both Delphi) the formatting and presentation of model outputs. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.5 | Review the overlays at select Debtor businesses and note key items for follow-up. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.2 | Review deferred tax inputs to the Consolidation module for consistency with outputs. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.4 | Review the salaried pension and OPEB template for potential modifications. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.6 | Review the Consolidation module sensitivity analysis outputs. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.4 | Prepare correspondence regarding the non-continuing intercompany sales and eliminations treatment to S. Dana (FTI). |
| 16 | 2/23/2007 | Emrikian, Armen | 0.6 | Review the updated model outputs per request by the Company. |
| 16 | 2/23/2007 | Emrikian, Armen | 2.3 | Participate in a conference call with S. Salrin, K Loprete, J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), B. Shaw, N. Torraco (Rothschild) S. Karamanos, A. Frankum and T. McDonagh (all FTI) to discuss the Consolidation module outputs including th |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2007 | Emrikian, Armen | 0.4 | Review the bridge of the performance to free cash flow before financing. |
| 16 | 2/23/2007 | Emrikian, Armen | 0.4 | Review the Consolidation module outputs in preparation for an upcoming call with the Company. |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.7 | Examine the professional fee and trustee fee calculations in the Hypothetical Liquidation analysis. |
| 4 | 2/23/2007 | Fletemeyer, Ryan | 0.6 | Discuss the filing of the lease consolidation motion with K. Grant (Skadden), C. Comerford (Delphi) and A. Verma (Delphi). |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.2 | Discuss the cash balances included on the XXX trial balance with M. Gunkelman (Delphi). |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.5 | Update the professional fee calculation support for the revised distributable asset values. |
| 99 | 2/23/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss the sale of foreign operations with A. Frankum (FTI) and B. Shaw (Rothschild). |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.5 | Analyze the AHG support included in the Budget Business Plan. |
| 11 | 2/23/2007 | Fletemeyer, Ryan | 0.5 | Compile a list of responses to Mesirow's de minimus asset questions and send to M. Hester (Delphi), D. Poole (Delphi) and C. Danz (Skadden). |
| 11 | 2/23/2007 | Fletemeyer, Ryan | 0.3 | Review and respond to M. Thatcher's (Mesirow) questions regarding the XXX setoff. |
| 11 | 2/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss the UCC question regarding the minimum balance requirement with J. Hudson (Delphi). |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.5 | Review the updated substantively consolidated output pages in the Hypothetical Liquidation analysis model. |
| 12 | 2/23/2007 | Fletemeyer, Ryan | 0.7 | Work with D. Swanson (FTI) to develop the professional fee and trustee fee calculations in the Hypothetical Liquidation analysis. |
| 16 | 2/23/2007 | Frankum, Adrian | 2.3 | Participate in a conference call with S. Salrin, K Loprete, J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), B. Shaw, N. Torraco (Rothschild) S. Karamanos, A. Emrikian and T. McDonagh (all FTI) to discuss the Consolidation module outputs including t |
| 17 | 2/23/2007 | Frankum, Adrian | 1.6 | Participate in meeting with S. Salrin, J. Pritchett, K. Loprete (all Delphi) and P. Smidt (PwC) to review preliminary business plan cash flows for investor diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2007 | Frankum, Adrian | 2.4 | Analyze, tie-in and review presentation for Board of Directors on the business plan and prepare for call with R. Eisenberg tomorrow. |
| 12 | 2/23/2007 | Frankum, Adrian | 0.3 | Participate in a call with J. Guglielmo (FTI) to discuss certain open items and planning items regarding the Hypothetical Liquidation analysis. |
| 12 | 2/23/2007 | Frankum, Adrian | 0.7 | Meet with J. Sheehan, S. Salrin (both Delphi) and J. Guglielmo (FTI) regarding the key assumptions in the Hypothetical Liquidation analysis. |
| 12 | 2/23/2007 | Frankum, Adrian | 0.3 | Discuss the sale of foreign operations with R. Fletemeyer (FTI) and B. Shaw (Rothschild). |
| 17 | 2/23/2007 | Frankum, Adrian | 0.4 | Prepare for cash flow meeting with PwC. |
| 5 | 2/23/2007 | Gildersleeve, Ryan | 0.9 | Assist E. McKeighan (FTI) with a CMSi query to identify certain estimated unrelated claims. |
| 5 | 2/23/2007 | Gildersleeve, Ryan | 0.3 | Discuss with J. Triana (FTI) the finalizing process for indicating which scheduled claims have been transferred. |
| 5 | 2/23/2007 | Gildersleeve, Ryan | 0.8 | Modify the high priority claim report queries per request by T. Behnke (FTI). |
| 5 | 2/23/2007 | Gildersleeve, Ryan | 0.9 | Modify the claim reconciliation exception report of late claims amending previously filed claims to exclude claims included on timeliness motion. |
| 5 | 2/23/2007 | Gildersleeve, Ryan | 0.5 | Discuss with J. Triana (FTI) the modification to the high priority accounts payable claim reports. |
| 12 | 2/23/2007 | Guglielmo, James | 1.1 | Review the FAS 87 calculations for various entity pension plans. |
| 4 | 2/23/2007 | Guglielmo, James | 1.0 | Review the Project Vantage timeline and support documents for an upcoming draft motion per request by Skadden. |
| 12 | 2/23/2007 | Guglielmo, James | 0.7 | Meet with J. Sheehan, S. Salrin (both Delphi) and A. Frankum (FTI) regarding the key assumptions in the Hypothetical Liquidation analysis. |
| 99 | 2/23/2007 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to Atlanta, GA. |
| 12 | 2/23/2007 | Guglielmo, James | 0.9 | Review the consolidated liquidation cash flows and determine the adequacy of financing assumptions. |
| 12 | 2/23/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Frankum (FTI) to discuss certain open items and planning items regarding the Hypothetical Liquidation analysis. |
| 12 | 2/23/2007 | Guglielmo, James | 1.1 | Carve out the AHG division from the winddown and reset using revised time frame. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/23/2007 | Guglielmo, James | 0.5 | Prepare correspondence to S. Dana (FTI) regarding the AHG 2007 projections for the winddown analysis. |
| 7 | 2/23/2007 | Johnston, Cheryl | 0.4 | Download and review the most recent February fee working file. |
| 7 | 2/23/2007 | Johnston, Cheryl | 1.3 | Review the first week of detail currently included in the February fee working file and incorporate additional detail and make adjustments as necessary. |
| 7 | 2/23/2007 | Johnston, Cheryl | 0.7 | Review and format for clarity the February expense detail. |
| 16 | 2/23/2007 | Karamanos, Stacy | 2.3 | Participate in a conference call with S. Salrin, K Loprete, J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), B. Shaw, N. Torraco (Rothschild) A. Emrikian, A. Frankum and T. McDonagh (all FTI) to discuss the Consolidation module outputs including the |
| 99 | 2/23/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 17 | 2/23/2007 | Karamanos, Stacy | 1.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi) and P. Smidt (PwC) regarding budget business plan due diligence. |
| 16 | 2/23/2007 | Karamanos, Stacy | 0.6 | Review the Rothschild Board of Directors slides to ensure consistency with the Delphi Board of Directors slides per request by J. Pritchett (Delphi). |
| 16 | 2/23/2007 | Karamanos, Stacy | 1.3 | Review and modify the upcoming Board of Directors presentation back-up slides per request by S. Salrin (Delphi). |
| 16 | 2/23/2007 | Karamanos, Stacy | 0.6 | Prepare changes in the Board of Directors presentation slides per request by J. Pritchett (Delphi). |
| 16 | 2/23/2007 | Karamanos, Stacy | 0.4 | Correspond with B. Beal (FTI) regarding the cash flow bridge for the budget business plan. |
| 16 | 2/23/2007 | Karamanos, Stacy | 0.9 | Meet with S. Salrin and J. Pritchett (both Delphi) to discuss the contents and updates to the Board of Directors back-up slides. |
| 11 | 2/23/2007 | Karamanos, Stacy | 0.8 | Prepare responses for select Jefferies/Mesirow budget business plan due diligence questions per request by J. Pritchett (Delphi). |
| 16 | 2/23/2007 | Karamanos, Stacy | 0.3 | Participate in a conference call with L. Diaz (Skadden), S. Salrin (Delphi) and J. Pritchett (Delphi) regarding the Board of Directors presentation. |
| 3 | 2/23/2007 | Kuby, Kevin | 0.4 | Assess the contract assumption and cure estimation project progress with D. Wehrle (FTI) and plan the communications of timing related to the Interiors request by Callaway. |
| 7 | 2/23/2007 | Kuby, Kevin | 0.3 | Review the preliminary GSM budget information for March - May 2007. |
| 3 | 2/23/2007 | Kuby, Kevin | 0.4 | Discuss with D. Wehrle (FTI) the Brake Hose draft motions and result of the quality check process. |

**Page 219 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2007 | Kuby, Kevin | 1.4 | Review the PwC due diligence report for the E&S division, particularly material performance. |
| 3 | 2/23/2007 | Kuby, Kevin | 0.3 | Discuss with D. Blackburn (Delphi) and D. Wehrle (FTI) the additional information to include in the terms improvement database. |
| 3 | 2/23/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding the progress of the process related to the Steering cure estimates and related timeline of completion. |
| 3 | 2/23/2007 | Kuby, Kevin | 0.3 | Review and modify E. Mink's (Delphi) terms improvement database. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.5 | Review the overlays for the GMNA sales in the regional OCF. |
| 5 | 2/23/2007 | McDonagh, Timothy | 0.1 | Prepare the list of closed reclamation claims per request by A. Emrikian (FTI). |
| 5 | 2/23/2007 | McDonagh, Timothy | 0.2 | Prepare a report documenting Delphi supplier activities for the previous week. |
| 5 | 2/23/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 2/22. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.3 | Review the inputs for the 2008 pension expense in the regional OCF model and note key items. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding the agreement of deferred taxes. |
| 16 | 2/23/2007 | McDonagh, Timothy | 2.0 | Update the product business unit model with the ability to transfer the post-2007 non-continuing balance sheet to continuing. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.5 | Update the sensitivity scenarios and review the outputs in preparation for distribution. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 2/23/2007 | McDonagh, Timothy | 2.3 | Participate in a conference call with S. Salrin, K Loprete, J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), B. Shaw, N. Torraco (Rothschild) S. Karamanos, A. Frankum and A. Emrikian (all FTI) to discuss the Consolidation module outputs including th |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Dana (FTI) regarding the eliminations of non-continuing intercompany sales in the product business unit model. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.3 | Review the updated Draft Board presentation. |
| 16 | 2/23/2007 | McDonagh, Timothy | 0.6 | Review the product business unit model outputs prior to distribution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/23/2007 | McKeighan, Erin | 1.4 | Continue to remove the duplicate detail events in the CMSi in preparation for an upcoming UCC meeting. |
| 5 | 2/23/2007 | McKeighan, Erin | 0.1 | Examine certain open claims for D. Evans (Delphi). |
| 5 | 2/23/2007 | McKeighan, Erin | 0.1 | Examine certain open claims for C. Michels (Delphi). |
| 5 | 2/23/2007 | McKeighan, Erin | 1.3 | Create a report where claims estimates are compared to the original estimation population to ensure accurate claim estimates. |
| 5 | 2/23/2007 | McKeighan, Erin | 0.9 | Update the estimates in the CMSi where the analyst has changed the parent or child on a claim match to ensure accurate claim estimates. |
| 5 | 2/23/2007 | McKeighan, Erin | 1.3 | Add additional information to the report displaying the matched claims with objection reason of late per request by T. Behnke (FTI) request. |
| 12 | 2/23/2007 | Meyers, Glenn | 1.2 | Review the update the slide presentation regarding the valuation of the damages claims in preparation for an upcoming meeting. |
| 7 | 2/23/2007 | O'Neill, John | 2.5 | Incorporate missing time from professionals T through W and format for clarity. |
| 7 | 2/23/2007 | O'Neill, John | 2.2 | Incorporate missing time from professionals P through R and format for clarity. |
| 7 | 2/23/2007 | O'Neill, John | 2.4 | Incorporate missing time from professionals S through T and format for clarity. |
| 16 | 2/23/2007 | Quentin, Michele | 2.0 | Discuss the SGA detail, allocations breakdown and corporate allocations with C. Darby (Delphi). |
| 16 | 2/23/2007 | Quentin, Michele | 2.0 | Review the source documentation for the allocation variance, SGA Detail, Corporate allocations and allocation breakdown schedules. |
| 16 | 2/23/2007 | Quentin, Michele | 1.5 | Review C. Darby's (Delphi) comments regarding SGA Detail, allocations breakdown and Corporate allocations revised Schedules and Sources |
| 99 | 2/23/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 2/23/2007 | Swanson, David | 1.2 | Revise certain intercompany accounts in the Hypothetical Liquidation model per request by R. Fletemeyer (FTI). |
| 12 | 2/23/2007 | Swanson, David | 2.3 | Update certain intercompany accounts in the Hypothetical Liquidation model with revised Company information. |
| 12 | 2/23/2007 | Swanson, David | 0.7 | Work with R. Fletemeyer (FTI) to develop the professional fee and trustee fee calculations in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/23/2007 | Swanson, David | 1.6 | Update the professional fees calculation in the Hypothetical Liquidation model with comments and revisions from R. Fletemeyer (FTI). |
| 12 | 2/23/2007 | Swanson, David | 1.4 | Update the wind-down and union claims calculations in the Hypothetical Liquidation model with comments and revisions from R. Fletemeyer (FTI). |
| 10 | 2/23/2007 | Tolocka, Eric | 2.0 | Analyze data and revise charts of institutional holdings. |
| 5 | 2/23/2007 | Triana, Jennifer | 0.3 | Update the CMSi program to include a list of the unsubstantiated claims adjourned on the third omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/23/2007 | Triana, Jennifer | 1.0 | Update and load all transferred schedule information into the CMSi for use in future mailings per request by R. Gildersleeve (FTI). |
| 5 | 2/23/2007 | Triana, Jennifer | 2.5 | Create a claim data report, which lists high priority Accounts Payable claims, to include all claim details for the purpose of analyzing data at a detailed level. |
| 5 | 2/23/2007 | Triana, Jennifer | 0.5 | Discuss with R. Gildersleeve (FTI) the modification to the high priority accounts payable claim reports. |
| 5 | 2/23/2007 | Triana, Jennifer | 0.3 | Examine the country codes for 12 claims to ensure the claims have the appropriate country for mailing purposes. |
| 5 | 2/23/2007 | Triana, Jennifer | 0.3 | Discuss with R. Gildersleeve (FTI) the finalizing process for indicating which scheduled claims have been transferred. |
| 5 | 2/23/2007 | Triana, Jennifer | 0.6 | Finalize the CMSi report, which lists all high priority Accounts Payable claims, for the purpose of insuring the correct count and amount of claims are displayed on the report. |
| 10 | 2/23/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 11 | 2/23/2007 | Weber, Eric | 0.9 | Begin preparing the "Supply Chain Management Update" presentation summarizing the activity across the various First Day Motions to reflect activity throughout February 2007 for the UCC. |
| 3 | 2/23/2007 | Weber, Eric | 0.6 | Work with D. Brewer and M. Skerritt (both Delphi) and H. Magaliff (XXX) to understand the settlement situation with supplier XXX in order to determine if money is owed to Delphi. |
| 3 | 2/23/2007 | Weber, Eric | 0.4 | Examine the payment reconciliation issues for supplier XXX per discussions with M. Smith and G. Shah (both Delphi). |
| 3 | 2/23/2007 | Weber, Eric | 2.6 | Analyze E. Mink's (Delphi) second version of the working capital initiatives database to verify that edits from the first round review were accurately reflected in the new database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/23/2007 | Weber, Eric | 0.6 | Examine the revised operating assumptions for the Morrisville lease per discussion with K. Girgen (Delphi) to determine if all related data should be excluded from the Project Vantage financial analysis. |
| 99 | 2/23/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 2/23/2007 | Wehrle, David | 0.2 | Correspond with D. Unrue (Delphi) regarding questions concerning the timing of the Interiors and Closures transactions. |
| 3 | 2/23/2007 | Wehrle, David | 0.4 | Discuss with K. Kuby (FTI) the Brake Hose draft motions and result of the quality check process. |
| 3 | 2/23/2007 | Wehrle, David | 0.8 | Review the expiring contract extension file from N. Baird (Delphi) and request clarification of the acceptance extension criteria from K. Craft (Delphi). |
| 3 | 2/23/2007 | Wehrle, David | 0.4 | Review the Brake Hose assigned contracts and cure estimate filings and provide comments to counsel. |
| 3 | 2/23/2007 | Wehrle, David | 0.3 | Discuss with D. Blackburn (Delphi) and K. Kuby (FTI) the additional information to include in the terms improvement database. |
| 3 | 2/23/2007 | Wehrle, David | 1.4 | Review and edit the terms improvement tracking database from E. Mink (Delphi) and discuss the additional information requests with G. Shah (Delphi). |
| 3 | 2/23/2007 | Wehrle, David | 0.4 | Review the motion tracker report and provide updates to the CAP performance report per request by R. Emmanuel (Delphi). |
| 3 | 2/23/2007 | Wehrle, David | 0.9 | Review the correspondence from H. Magaliff (XXX) and D. Brewer (Delphi) concerning the settlement of the non-conforming Essential Supplier case with XXX. |
| 3 | 2/23/2007 | Wehrle, David | 0.4 | Assess the contract assumption and cure estimation project progress with K. Kuby (FTI) and plan the communications of timing related to the Interiors request by Calloway. |
| 3 | 2/23/2007 | Wehrle, David | 0.4 | Meet with J. Buckbee, T. Sheneman, and G. Shah (all Delphi) concerning the SAP contract data from SAP and the relationship with the expiring contract tracking report. |
| 17 | 2/23/2007 | Weinsten, Mark | 0.8 | Participate in conference call with J. Arends (Delphi) to provide Powertrain due diligence process updates and discuss certain open issues. |
| 99 | 2/23/2007 | Weinsten, Mark | 11.0 | Travel from Luxembourg, Germany to Boston, MA. |
| 17 | 2/23/2007 | Weinsten, Mark | 0.8 | Review the sales related to the Powertrain due diligence items provided by the Gas product business unit pursuant to follow-up requests from PwC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/23/2007 | Wu, Christine | 0.5 | Prepare a schedule of the 2006 one-time costs for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.8 | Prepare a chart of the total Delphi top programs in Europe by cash and expense for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.6 | Discuss with C. Darby (Delphi) the attrition expense and cash and adjustments to restructuring detail. |
| 16 | 2/23/2007 | Wu, Christine | 1.4 | Prepare a revised P&L and the restructuring charts for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.9 | Discuss with C. Darby (Delphi) the restructuring master chart package. |
| 16 | 2/23/2007 | Wu, Christine | 1.0 | Prepare a chart of the total Delphi top programs in North America by cash and expense for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 1.3 | Analyze the divisional restructuring capital expenses and prepare a schedule of related program detail. |
| 16 | 2/23/2007 | Wu, Christine | 0.7 | Prepare a chart of the total Delphi top programs in South America and Asia Pacific by cash and expense for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.5 | Prepare the backup Headquarter charts on the GM labor subsidy and non-IT SG&A implementation for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.6 | Review the Project Vantage detail and prepare a backup Headquarter chart for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.9 | Prepare a Preliminary Business Plan to Framework Plan restructuring cash and expense analysis for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 0.9 | Prepare a Headquarter and Overlay calendar year and quarterly 2007 charts for the master restructuring chart package. |
| 16 | 2/23/2007 | Wu, Christine | 1.7 | Update all charts in the master restructuring chart package to segregate GM labor subsidy and include one-time costs. |
| 12 | 2/24/2007 | Eisenberg, Randall | 0.5 | Correspond with J. Sheehan (Delphi) regarding path x cashflow scenario. |
| 16 | 2/24/2007 | Eisenberg, Randall | 2.0 | Participate in call with J. Pritchett (Delphi) and A. Frankum (FTI) regarding review 2007-2011 business plan presentation to statutory committee and provide comments. |
| 12 | 2/24/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Arle (Delphi) regarding path x cashflow scenario. |
| 11 | 2/24/2007 | Eisenberg, Randall | 1.1 | Review draft of presentation to statutory committees. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/24/2007 | Emrikian, Armen | 1.5 | Review the Consolidation module outputs in preparation for an upcoming board meeting. |
| 16 | 2/24/2007 | Emrikian, Armen | 0.8 | Discuss the modifications to the financial projections with S. Pflieger (Delphi). |
| 16 | 2/24/2007 | Emrikian, Armen | 0.4 | Correspond with T. McDonagh (FTI) regarding the changes in cash flow due to the most recent updates. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 0.6 | Prepare the summary of Non-DAS LLC intercompany balances at 9/30/05. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 0.7 | Prepare an analysis showing the 2007 Budget Business Plan cost structure of AHG for the wind-down analysis. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 1.5 | Work with J. Guglielmo (FTI) regarding the updates to the asset recovery assumptions in the Hypothetical Liquidation model. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 0.7 | Modify the 18 and 24 month wind-down analysis based on discussions with J. Guglielmo (FTI). |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 1.8 | Discuss with J. Guglielmo (FTI) regarding the wind-down analysis updated for a revised wind-down period. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 0.6 | Modify the 24 month wind-down analysis to incorporate wind-downs of AHG sites. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 1.3 | Modify the 18 month wind-down analysis to incorporate the wind-down of the AHG sites. |
| 12 | 2/24/2007 | Fletemeyer, Ryan | 1.0 | Update the Hypothetical Liquidation model for preference recoveries, affirmative claims, restricted cash, and unused categories. |
| 16 | 2/24/2007 | Frankum, Adrian | 2.0 | Participate in call with R. Eisenberg (FTI) and J. Pritchett (Delphi) regarding review 2007-2011 business plan presentation to statutory committee and provide comments. |
| 11 | 2/24/2007 | Guglielmo, James | 1.2 | Review the preliminary presentation of the Special Joint Meeting of Delphi's Statutory Committee. |
| 12 | 2/24/2007 | Guglielmo, James | 1.8 | Update the assumptions document for input into the Hypothetical Liquidation model. |
| 12 | 2/24/2007 | Guglielmo, James | 1.5 | Work with R. Fletemeyer (FTI) regarding the updates to the asset recovery assumptions in the Hypothetical Liquidation model. |
| 12 | 2/24/2007 | Guglielmo, James | 1.8 | Discuss with R. Fletemeyer (FTI) regarding the wind-down analysis updated for a revised wind-down period. |
| 16 | 2/24/2007 | McDonagh, Timothy | 0.5 | Update the 2006 salaried pension calculation to fix correct certain variances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/24/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding the changes in cash flow due to the most recent updates. |
| 16 | 2/24/2007 | McDonagh, Timothy | 2.5 | Update the footnotes and formatting of the product business unit model with comments from S. Pfleiger (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI). |
| 16 | 2/24/2007 | McDonagh, Timothy | 0.3 | Update the 2005 P&L information in the product business unit model. |
| 16 | 2/24/2007 | McDonagh, Timothy | 0.6 | Review and adjust the updated product business unit P&L model input template. |
| 16 | 2/24/2007 | McDonagh, Timothy | 0.8 | Review the product business unit model outputs prior to distribution. |
| 7 | 2/24/2007 | O'Neill, John | 2.9 | Review the second week of February 2007 time detail for professional names A through C. |
| 7 | 2/24/2007 | O'Neill, John | 1.4 | Analyze and update the February fee working file per comments from D. Swanson (FTI). |
| 16 | 2/24/2007 | Quentin, Michele | 2.9 | Revise the SGA detail walk, corporate allocations and allocation variance. |
| 16 | 2/24/2007 | Quentin, Michele | 2.9 | Prepare revisions to the PT Income Statement Overlays Schedule. |
| 16 | 2/24/2007 | Quentin, Michele | 2.9 | Prepare revisions to the revised allocations breakdown Schedule. |
| 16 | 2/24/2007 | Quentin, Michele | 0.2 | Prepare the DPSS Divisionally Controlled SGA Schedule. |
| 12 | 2/25/2007 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding cash flow scenarios and update regarding framework negotiations. |
| 12 | 2/25/2007 | Eisenberg, Randall | 0.3 | Review various correspondence regarding cashflow scenarios. |
| 16 | 2/25/2007 | Emrikian, Armen | 0.5 | Discuss the format of the Consolidation module outputs with S. Pflieger (Delphi). |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary analysis showing the balances included in prepaid and other assets in the Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.9 | Prepare a summary analysis showing the components of the administrative claims in the substantive consolidation Hypothetical Liquidation analysis summary. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.3 | Discuss the administrative claim supporting documentation with S. Karamanos (FTI). |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 1.3 | Prepare an analysis showing the intercompany trade, notes, and intercompany balances by Debtor included in the substantive consolidation Liquidation summary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.8 | Modify the 9/30/05 DAS LLC intercompany balances in the Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 1.4 | Agree the updated intercompany crosscharge balances by Debtor entity. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.6 | Work with S. Karamanos (FTI) to discuss the XXX and Non-XXX supporting documentation. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.9 | Create a matrix detailing the source of the information used in the Hypothetical Liquidation analysis and related supporting schedules. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.8 | Compile supporting schedules and analysis into the master support file. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.7 | Prepare a schedule showing the support for the priority tax claims balance in the Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.5 | Prepare a summary analysis showing the components of the pre-petition trade claims for both the optimistic and pessimistic scenarios. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.7 | Create summary support schedules for the XXX and Non-XXX accounts receivable balances shown on the substantive consolidation Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.5 | Update the secured bank debt, fixed assets and intangible assets in the Hypothetical Liquidation analysis model. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary analysis showing the components of other non-priority general unsecured claims included in the consolidated Hypothetical Liquidation analysis summary. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.4 | Compare the letters of credit and accrued interest balance in the Hypothetical Liquidation analysis to the 12/31/06 trial balance and borrowing base certificate. |
| 12 | 2/25/2007 | Fletemeyer, Ryan | 0.3 | Examine the fixed asset and prepaid detail support and send with comments to D. Swanson (FTI) for review. |
| 12 | 2/25/2007 | Frankum, Adrian | 1.2 | Review and comment on the notes to the Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Guglielmo, James | 1.2 | Continue to review the consolidated model and update the assumption memorandum. |
| 12 | 2/25/2007 | Karamanos, Stacy | 0.8 | Review and update the Hypothetical Liquidation analysis. |
| 12 | 2/25/2007 | Karamanos, Stacy | 0.3 | Discuss the administrative claim supporting documentation with R. Fletemeyer (FTI). |
| 12 | 2/25/2007 | Karamanos, Stacy | 0.6 | Work with R. Fletemeyer (FTI) to discuss the XXX and Non-XXX supporting documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/25/2007 | McDonagh, Timothy | 0.3 | Review the product business unit model outputs prior to distribution. |
| 16 | 2/25/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model per comments by S. Pfleiger (Delphi) and A. Emrikian (FTI). |
| 16 | 2/25/2007 | McDonagh, Timothy | 0.4 | Correspond with S. Dana (FTI) regarding the updates to the Debtor/non-Debtor and regional intercompany eliminations. |
| 5 | 2/25/2007 | McKeighan, Erin | 1.0 | Continue to modify the duplicate detail events in the CMSi in preparation for an upcoming UCC meeting. |
| 5 | 2/25/2007 | McKeighan, Erin | 0.3 | Update the estimates in the CMSi where analysts have changed the parent or child on a claim match to ensure the accurate claim estimates. |
| 7 | 2/25/2007 | O'Neill, John | 3.0 | Review the second week of February 2007 time detail for professional names D through F. |
| 7 | 2/25/2007 | O'Neill, John | 1.0 | Prepare correspondence to C. Johnston (FTI) and D. Swanson (FTI) regarding the March 2007 budget data and timeline for the February fee working file. |
| 7 | 2/25/2007 | O'Neill, John | 0.8 | Correspond with the FTI team regarding changes to the task codes for the February Exhibit C. |
| 7 | 2/25/2007 | O'Neill, John | 1.7 | Analyze and update the February fee working file per comments by D. Swanson (FTI). |
| 12 | 2/25/2007 | Swanson, David | 0.8 | Analyze various open items pertaining to the Hypothetical Liquidation analysis and prepare follow-up correspondence to R. Fletemeyer (FTI). |
| 3 | 2/25/2007 | Weber, Eric | 2.2 | Recalculate the weighted average allocations, confirm the DACOR-to-contract number matches and  confirm the assumable contract counts of the cure estimate analysis for all suppliers starting with a C through E for the Saginaw division. |
| 17 | 2/26/2007 | Abbott, Jason | 0.5 | Participate in a call with M. Weinsten (FTI) to discuss certain Powertrain revenue data items and the estimated time of completion as well as the required steps to fulfill various data obligations. |
| 17 | 2/26/2007 | Abbott, Jason | 0.3 | Participate in a conference call with J. Arends (Delphi) to discuss the significant open items e-mail sent to him and the coordination of delivering Powertrain related items to the PwC team. |
| 17 | 2/26/2007 | Abbott, Jason | 0.9 | Review the comprehensive Powertrain open items list sent by the PwC team and correspond with J. Coleman (Delphi) and J. Arends (Delphi) summarizing the key open items remaining to be sent to the PwC team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/26/2007 | Abbott, Jason | 0.1 | Correspond with C. Chamberlain (PwC) regarding the engineering headcount allocated to the Powertrain division. |
| 17 | 2/26/2007 | Abbott, Jason | 0.7 | Correspond with M. Rosamond (PwC) regarding the Powertrain division and the reason for the 2003 - 2006 price decreases for the Diesel product business unit. |
| 17 | 2/26/2007 | Abbott, Jason | 0.6 | Review the Appropriation Requests for 2006 Commitments sent by S. Grondin (Delphi) and send to S. Alvi (PwC) and B. Laschinski (PwC). |
| 17 | 2/26/2007 | Abbott, Jason | 0.4 | Prepare and send the significant remaining Powertrain revenue specific open items to J. Arends (Delphi). |
| 99 | 2/26/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.5 | Review the current progress of the subwaterfall and identify the claim comment changes for vacated orders. |
| 5 | 2/26/2007 | Behnke, Thomas | 1.3 | Work with E. McKeighan (FTI) to update the claim impact in CMSi in preparation for an upcoming claims meeting. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.3 | Review claims reporting materials prior to an upcoming claims status meeting. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the current claims tasks. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.9 | Meet with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz and A. Hoyan (all Skadden) to discuss the claims status. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.4 | Discuss with J. Triana (FTI) reports of claims over the $50,000 variance. |
| 99 | 2/26/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.3 | Discuss the claim impact progress with E. McKeighan (FTI). |
| 5 | 2/26/2007 | Behnke, Thomas | 1.2 | Examine and review the Skadden claims tracker of adjoined claims and draft note documenting findings. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.5 | Participate in a call with L. Diaz (Skadden) regarding certain claims tracking issues. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.4 | Examine the claims tracking report with E. McKeighan (FTI). |
| 5 | 2/26/2007 | Behnke, Thomas | 0.7 | Analyze the subwaterfall data population to identify certain reporting issues. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) and L. Diaz (Skadden) regarding the progress of objections. |
| 5 | 2/26/2007 | Behnke, Thomas | 0.3 | Review with D. Unrue (Delphi) the claims reporting assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/26/2007 | Behnke, Thomas | 0.5 | Discuss with J. Triana (FTI) and D. Unrue (Delphi) the detailed extract of all Accounts Payable claims. |
| 12 | 2/26/2007 | Concannon, Joseph | 1.1 | Examine the questions on restricted cash and liabilities subject to compromise with B. Smith and B. Dotson (both Delphi). |
| 12 | 2/26/2007 | Concannon, Joseph | 2.8 | Create supporting files regarding the Hypothetical Liquidation analysis as of 2/26/07 per request by J. Guglielmo (FTI). |
| 12 | 2/26/2007 | Concannon, Joseph | 0.6 | Discuss the questions on restricted cash and liabilities subject to compromise with B. Smith and B. Dotson (both Delphi). |
| 12 | 2/26/2007 | Concannon, Joseph | 0.6 | Prepare supporting files detailing the Hypothetical Liquidation analysis as of 2/26/07 prior to sending to R. Eisenberg (FTI). |
| 99 | 2/26/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI . |
| 17 | 2/26/2007 | Crisalli, Paul | 0.2 | Discuss an overview of the PwC E&S due diligence report with K. Kuby (FTI) and the material performance observations. |
| 16 | 2/26/2007 | Crisalli, Paul | 0.5 | Discuss with R. Eisenberg and K. Kuby (both FTI) the E&S Due Diligence and Business Plan Review. |
| 17 | 2/26/2007 | Crisalli, Paul | 0.3 | Discuss the E&S 2005 and 2006 budget business plan financial information and key metrics with M. McDonald (Delphi). |
| 17 | 2/26/2007 | Crisalli, Paul | 3.0 | Update the presentation regarding a summary of the E&S business plan for R. Jobe (Delphi). |
| 17 | 2/26/2007 | Crisalli, Paul | 1.1 | Discuss with L. Denny (Delphi) the E&S contractual and non-contractual pricedowns. |
| 16 | 2/26/2007 | Dana, Steven | 0.4 | Prepare an updated version of the Debtor and non-Debtor performance improvement Consolidation module input template in order to adjust the eliminations within the file per request by T. Letchworth (Delphi). |
| 16 | 2/26/2007 | Dana, Steven | 0.8 | Prepare an analysis of the variances between certain distributed Consolidation module outputs and distribute to the Company. |
| 16 | 2/26/2007 | Dana, Steven | 0.5 | Prepare an updated version of the regional performance improvement Consolidation module input template in order to adjust the eliminations within the file per request by T. Letchworth (Delphi). |
| 16 | 2/26/2007 | Dana, Steven | 0.5 | Prepare an updated version of the continuing and non-continuing performance improvement Consolidation module input template per request by T. Letchworth (Delphi). |
| 16 | 2/26/2007 | Dana, Steven | 0.2 | Follow up with T. Letchworth (Delphi) regarding the Continuing and Non-Continuing 12+0 forecast open items. |
| 16 | 2/26/2007 | Dana, Steven | 0.2 | Prepare a schedule illustrating the Non-Debtor to Debtor sales per request by M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2007 | Dana, Steven | 0.5 | Continue to prepare an analysis of the variances between certain distributed Consolidation module outputs and distribute to T. McDonagh (FTI). |
| 16 | 2/26/2007 | Dana, Steven | 0.1 | Follow up with T. McDonagh (FTI) regarding the Debtor and Non-Debtor eliminations to support his response to inquiries from M. Crowley (Delphi). |
| 17 | 2/26/2007 | Eaton, Mark | 1.0 | Prepare workplan for Project Pegasus client analytic support. |
| 10 | 2/26/2007 | Eisenberg, Randall | 1.0 | Participate in Labor Strategy Update. |
| 11 | 2/26/2007 | Eisenberg, Randall | 0.4 | Review materials for Statutory Committee Meeting. |
| 16 | 2/26/2007 | Eisenberg, Randall | 0.5 | Discuss with K. Kuby and P. Crisalli (both FTI) the E&S Due Diligence and Business Plan Review. |
| 16 | 2/26/2007 | Eisenberg, Randall | 2.2 | Participate in DTM. |
| 17 | 2/26/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) the progress of Due Diligence efforts by PwC and Plan Sponsors. |
| 3 | 2/26/2007 | Eisenberg, Randall | 0.3 | Discuss with K. Kuby (FTI) the Supplier Terms Extension Initiative. |
| 16 | 2/26/2007 | Emrikian, Armen | 1.2 | Review the Consolidation module outputs after revisions per suggestions by the Company. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.8 | Review the pension fresh start modeling issues with T. Nilan (Delphi). |
| 99 | 2/26/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.5 | Review the proposed modeling activity timeline. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.4 | Review the walk of performance to free cash flow. |
| 16 | 2/26/2007 | Emrikian, Armen | 2.0 | Review the Consolidation module accounts receivable calculations with J. Pritchett (Delphi). |
| 16 | 2/26/2007 | Emrikian, Armen | 1.2 | Review a summary of the balance sheet assumptions in the Consolidation module and draft changes. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.3 | Review the summary of the Company-provided sensitivities. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.7 | Examine a summary of the P&L assumptions in the Consolidation module. |
| 16 | 2/26/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S. Salrin (both Delphi) and A. Frankum (FTI) to discuss the cancellation of debt income calculation in the Consolidation module. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 1.2 | Attend call with J. Guglielmo (FTI) to review comments regarding the deconsolidated model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.5 | Attend call with J. Guglielmo (FTI) to discuss assumption memo revisions. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.5 | Review allocation of ASEC Debtor entity liabilities to Exhaust Systems. |
| 19 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff information with C. Brown (Delphi). |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Examine the pre-petition intercompany recoveries in the Hypothetical Liquidation analysis and note key items. |
| 4 | 2/26/2007 | Fletemeyer, Ryan | 0.3 | Examine the impact of the Morrisville, PA update to the lease consolidation project cash flows and note key items. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.8 | Review the intercompany outputs for the 42 Debtors subsequent to model updates. |
| 4 | 2/26/2007 | Fletemeyer, Ryan | 0.3 | Update lease consolidation savings and project expenditure information for K. Grant (Skadden). |
| 99 | 2/26/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 19 | 2/26/2007 | Fletemeyer, Ryan | 0.8 | Review the XXX setoff documentation provided by C. Brown (Delphi). |
| 11 | 2/26/2007 | Fletemeyer, Ryan | 0.3 | Discuss  the merger of Delphi Electronics Corporation into the DAS LLC in relation to the UCC's questions on the XXX setoff with S. Poston (Delphi). |
| 19 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff documentation to be provided with N. Berger (XXX). |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.7 | Edit the Hypothetical Liquidation analysis footnotes per comments by A. Frankum (FTI). |
| 11 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Analyze additional XXX setoff invoices provided by T. Navratil (Delphi). |
| 11 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss the additional UCC invoice requests for the XXX setoff with T. Navratil (Delphi). |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.6 | Prepare matrix showing PBGC payouts compared to general unsecured payouts for the 42 Debtors. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.3 | Discuss the availability of historical Non-GM accounts receivable collection percentages with M. Gunkelman (Delphi). |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Review A. Frankum's (FTI) comments regarding the Hypothetical Liquidation analysis footnotes. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 0.5 | Attend call with J. Guglielmo (FTI) to discuss assumption memo revisions. |
| 12 | 2/26/2007 | Fletemeyer, Ryan | 1.2 | Attend call with J. Guglielmo (FTI) to discuss review comments on deconsolidated model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff with M. Thatcher (Mesirow). |
| 12 | 2/26/2007 | Frankum, Adrian | 1.5 | Participate in a call with J. Guglielmo (FTI) to discuss comments regarding the deconsolidated model. |
| 17 | 2/26/2007 | Frankum, Adrian | 0.7 | Review Powertrain won/lost business analysis and engineering costs documents for distribution to the investors. |
| 4 | 2/26/2007 | Frankum, Adrian | 2.1 | Review and comment on January MOR. |
| 17 | 2/26/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) the progress of Due Diligence efforts by PwC and Plan Sponsors. |
| 17 | 2/26/2007 | Frankum, Adrian | 0.3 | Review divisional product line structure documents for distribution to the investors. |
| 16 | 2/26/2007 | Frankum, Adrian | 1.0 | Analyze cancellation of debt issue as requested by J. Pritchett (Delphi). |
| 16 | 2/26/2007 | Frankum, Adrian | 0.5 | Call with J. Pritchett, S. Salrin (both Delphi) and A. Emrikian (FTI) to discuss cancellation of debt income calculation in the Consolidation module. |
| 12 | 2/26/2007 | Frankum, Adrian | 0.8 | Continue review of the Hypothetical Liquidation analysis and draft detailed comments. |
| 12 | 2/26/2007 | Frankum, Adrian | 0.6 | Discuss affirmative claim for the liquidation analysis with G. Panagakis (Skadden). |
| 16 | 2/26/2007 | Frankum, Adrian | 0.6 | Call with J. Pritchett (Delphi) regarding cancellation of debt income in the board of directors budget business plan pitch. |
| 12 | 2/26/2007 | Guglielmo, James | 1.2 | Attend call with R. Fletemeyer (FTI) to review comments regarding the deconsolidated model. |
| 4 | 2/26/2007 | Guglielmo, James | 0.9 | Review Project Vantage supporting calculations. |
| 12 | 2/26/2007 | Guglielmo, James | 0.5 | Attend call with R. Fletemeyer (FTI) to discuss assumption memo revisions pertaining to the Hypothetical Liquidation analysis. |
| 12 | 2/26/2007 | Guglielmo, James | 1.5 | Participate in call with A. Frankum (FTI) to discuss comments regarding the deconsolidated model. |
| 99 | 2/26/2007 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 11 | 2/26/2007 | Guglielmo, James | 0.8 | Review and discuss edits to product business unit mapping schedule for Mesirow with M. Williams (Delphi). |
| 11 | 2/26/2007 | Guglielmo, James | 0.7 | Review AIP adjustment summary schedule as prepared by M. Wild (Delphi). |
| 11 | 2/26/2007 | Guglielmo, James | 0.7 | Review presentation to Statutory Committees regarding transformation and plan support timeline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/26/2007 | Guglielmo, James | 1.2 | Participate in labor strategy update with Delphi Labor Group, Rothschild and Skadden. |
| 4 | 2/26/2007 | Guglielmo, James | 0.4 | Review case administration files as provided by L. Diaz (Skadden). |
| 12 | 2/26/2007 | Guglielmo, James | 0.8 | Provide revisions to assumption memorandum for the Hypothetical Liquidation liquidation model. |
| 7 | 2/26/2007 | Johnston, Cheryl | 0.4 | Consolidate and zip the October/November 2005 fee statement files to Accounting. |
| 7 | 2/26/2007 | Johnston, Cheryl | 1.9 | Format and incorporate the recently added time detail to the fee working file. |
| 16 | 2/26/2007 | Karamanos, Stacy | 1.1 | Review and modify the M. Crowley (Delphi) slides regarding the Debtor / Non Debtor split of performance per request by J. Pritchett (Delphi). |
| 99 | 2/26/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/26/2007 | Karamanos, Stacy | 1.1 | Crib the restructuring expense and cash to the detail changes from prior plan in preparation for an upcoming Stakeholder presentation. |
| 16 | 2/26/2007 | Karamanos, Stacy | 0.8 | Prepare the reconciliation of pension expenses in the cash flow statement for the upcoming stakeholder presentation. |
| 16 | 2/26/2007 | Karamanos, Stacy | 0.4 | Examine the Packard overlay changes for the budget business plan per request by T. Letchworth (Delphi). |
| 16 | 2/26/2007 | Karamanos, Stacy | 2.6 | Prepare and update the information to be included in an upcoming back-up to the Stakeholder presentation per request by S. Salrin (Delphi). |
| 16 | 2/26/2007 | Karamanos, Stacy | 1.1 | Prepare and update the information to be included in the upcoming presentation to Stakeholders per request by S. Salrin and J. Pritchett (Delphi). |
| 12 | 2/26/2007 | Karamanos, Stacy | 1.7 | Review the intercompany amounts and formulas in the Hypothetical Liquidation analysis. |
| 16 | 2/26/2007 | Karamanos, Stacy | 1.3 | Review the performance to cash walk per request by J. Pritchett (Delphi). |
| 16 | 2/26/2007 | Kuby, Kevin | 0.7 | Review the PwC due diligence draft report on the E&S division to prepare for an upcoming conference call with FTI personnel regarding material performance. |
| 16 | 2/26/2007 | Kuby, Kevin | 0.2 | Discuss an overview of the PwC E&S due diligence report with P. Crisalli (FTI) and the material performance observations. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) the additional contracts subject to cure without a corresponding purchase order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/26/2007 | Kuby, Kevin | 0.4 | Review D. Unrue's (Delphi) progress report on the Steering cure estimation progress. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.6 | Discuss with D. Wehrle (FTI) the various issues related to the contract assumption and cure estimation project. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.5 | Discuss with E. Weber (FTI) the progress made towards the quality check of the Steering cure estimates developed by Calloway. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) the various alternative contracts that may require cure estimates beyond POs. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) the additional data fields to potentially include in the terms improvement database. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) the Supplier Terms Extension Initiative. |
| 16 | 2/26/2007 | Kuby, Kevin | 0.5 | Discuss with R. Eisenberg and P. Crisalli (both FTI) the E&S Due Diligence and Business Plan Review. |
| 3 | 2/26/2007 | Kuby, Kevin | 0.2 | Discuss with E. Weber (FTI) the additional purchase orders that are subject to cure that arose as a result of updated Steering divisional data releases. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.4 | Review the reconciliation of the product business unit outputs as prepared by S. Dana (FTI). |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Correspond with J. Wharton (Skadden) regarding an inquiry relating to reclamation claim XXX. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Create a variance report for the sensitivity scenario outputs. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Review the format of the new pension and OPEB liability walk to determine how best to bring into the product business unit model. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Update the 2006 salaried pension calculation to reverse the variance from the Board outputs. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Prepare and review the walk of pension assets for S. Pflieger (Delphi). |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.9 | Prepare and review the model outputs for each sensitivity scenario. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.9 | Prepare an analysis of the Debtor intercompany sales for M. Crowley (Delphi). |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.3 | Review the updated product business unit P&L model input. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/26/2007 | McDonagh, Timothy | 1.8 | Review the product business unit model outputs prior to distribution. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.4 | Create a model variance report for the updated outputs. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.8 | Review the reconciliation of the most recent product business unit model outputs to the previous model outputs and correspond with T. Letchworth (Delphi) to explain the differences. |
| 16 | 2/26/2007 | McDonagh, Timothy | 0.5 | Update the sensitivity scenarios and review the outputs in preparation for distribution. |
| 5 | 2/26/2007 | McKeighan, Erin | 0.3 | Update the claim impact progress in the CMSi for claims changed during the work session with T. Behnke (FTI). |
| 99 | 2/26/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 2/26/2007 | McKeighan, Erin | 1.3 | Work with T. Behnke (FTI) to update the claim impact in CMSi in preparation for an upcoming claims meeting. |
| 5 | 2/26/2007 | McKeighan, Erin | 0.4 | Examine the claims tracking report with T. Behnke (FTI). |
| 5 | 2/26/2007 | McKeighan, Erin | 1.9 | Begin clearing all data exceptions in preparation for the data cut-off for an upcoming UCC meeting. |
| 5 | 2/26/2007 | McKeighan, Erin | 0.2 | Continue to remove the duplicate detail events in the CMSi in preparation for an upcoming UCC meeting. |
| 5 | 2/26/2007 | McKeighan, Erin | 0.5 | Begin creating a procedure in the CMSi to automatically remove duplicate events to improve efficiency. |
| 5 | 2/26/2007 | McKeighan, Erin | 0.3 | Discuss the claim impact progress with T. Behnke (FTI). |
| 5 | 2/26/2007 | McKeighan, Erin | 0.2 | Update the Nature of Claims and the Nature of Claim groups per request by T. Behnke (Delphi). |
| 5 | 2/26/2007 | McKeighan, Erin | 0.2 | Verify the claims provided by T. Behnke (FTI) are withdrawn and/or expunged. |
| 5 | 2/26/2007 | McKeighan, Erin | 1.3 | Review the claim impact analysis for all claims other than accounts payable in preparation for an upcoming claims meeting. |
| 5 | 2/26/2007 | McKeighan, Erin | 1.5 | Review the claim impact analysis for all accounts payable claims in preparation for an upcoming claims update meeting. |
| 12 | 2/26/2007 | Meyers, Glenn | 0.3 | Participate in call with L. Garner (Skadden) regarding the information requirements for completion of the slide presentation on damages valuation and scheduling matters. |
| 7 | 2/26/2007 | O'Neill, John | 3.0 | Review the second week of February 2007 time detail for professional names F through H . |
| 7 | 2/26/2007 | O'Neill, John | 3.0 | Review the second week of February 2007 time detail for professional names J through M. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/26/2007 | O'Neill, John | 1.7 | Analyze and update the February fee working file per comments by D. Swanson (FTI). |
| 16 | 2/26/2007 | Quentin, Michele | 1.1 | Meet with C. Darby and B. Bosse (Delphi) regarding the divisional SGA walks. |
| 99 | 2/26/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 2/26/2007 | Quentin, Michele | 2.0 | Revise the E&S and Powertrain SG&A walks. |
| 16 | 2/26/2007 | Quentin, Michele | 2.7 | Revise the 2009 and 2010 divisional SG&A walks. |
| 16 | 2/26/2007 | Quentin, Michele | 2.7 | Revise the 2007 and 2008 divisional SG&A walks. |
| 16 | 2/26/2007 | Quentin, Michele | 1.1 | Discuss the divisional SG&A walks with C. Darby (Delphi). |
| 16 | 2/26/2007 | Quentin, Michele | 1.4 | Revise the 2011 divisional SG&A walks. |
| 3 | 2/26/2007 | Stevning, Johnny | 2.0 | Research the newly provided assumable POs to determine if assumption is needed. |
| 10 | 2/26/2007 | Tolocka, Eric | 1.6 | Summarize institutional holdings data supporting charts. |
| 10 | 2/26/2007 | Tolocka, Eric | 1.9 | Analyze instructional holdings data for inclusion in institutional holdings charts. |
| 5 | 2/26/2007 | Triana, Jennifer | 2.1 | Modify the Accounts Payable summary report to exclude expunged, withdrawn and ordered claims. |
| 5 | 2/26/2007 | Triana, Jennifer | 0.5 | Discuss with T. Behnke (FTI) and D. Unrue (Delphi) the detailed extract of all Accounts Payable claims. |
| 99 | 2/26/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 2/26/2007 | Triana, Jennifer | 1.8 | Review all data exception reports in the CMSi for the purpose of clearing any Delphi reconciliation exception for UCC reporting. |
| 5 | 2/26/2007 | Triana, Jennifer | 0.6 | Modify the Accounts Payable report, which lists all AP claims with a variance greater than $50,000. |
| 5 | 2/26/2007 | Triana, Jennifer | 2.2 | Modify the claim subwaterfall report to correctly list all Tremont claims in the appropriate category. |
| 5 | 2/26/2007 | Triana, Jennifer | 0.4 | Discuss with T. Behnke (FTI) reports of claims over the $50,000 variance. |
| 5 | 2/26/2007 | Triana, Jennifer | 0.5 | Review the current progress of the subwaterfall and identify the claim comment changes for vacated orders. |
| 10 | 2/26/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/26/2007 | Weber, Eric | 0.8 | Discuss the results of the quality control review performed over the C through E suppliers for Saginaw with J. Ruhm (Delphi) and process the necessary changes to the cure estimate balances. |
| 4 | 2/26/2007 | Weber, Eric | 0.9 | Reconcile the fourth version of the Project Vantage financial model received from P. Codelka (Delphi) to the summary financial model to be presented to the UCC. |
| 3 | 2/26/2007 | Weber, Eric | 2.6 | Recalculate the weighted average allocations, confirm the DACOR-to-contract number matches and confirm the assumable contract counts of the cure estimate analysis for all suppliers starting with an F through H from the Saginaw division. |
| 3 | 2/26/2007 | Weber, Eric | 0.5 | Discuss with K. Kuby (FTI) the progress made towards the quality check of the Steering cure estimates developed by Calloway. |
| 3 | 2/26/2007 | Weber, Eric | 0.4 | Update the contract assumption/rejection cure estimation progress file to reflect the reviews performed over Saginaw assumable contracts. |
| 3 | 2/26/2007 | Weber, Eric | 0.7 | Investigate supplier XXX's foreign creditor and reconciliation progress per discussion with A. Bladecki (Delphi). |
| 3 | 2/26/2007 | Weber, Eric | 0.6 | Work with D. Brewer (Delphi) and M. Smith (Delphi) to resolve certain payment reconciliation issues related to supplier XXX's foreign supplier settlement. |
| 11 | 2/26/2007 | Weber, Eric | 1.9 | Finalize the "Supply Chain Management Update" presentation summarizing the activity across the various First Day Motions to reflect the activity throughout February 2007. |
| 3 | 2/26/2007 | Weber, Eric | 0.2 | Discuss with K. Kuby (FTI) the additional purchase orders that are subject to cure that arose as a result of updated Steering divisional data releases. |
| 3 | 2/26/2007 | Wehrle, David | 0.6 | Discuss the E&C Division SAP contract file and contract clauses with J. Buckbee and G. Shah (both Delphi). |
| 11 | 2/26/2007 | Wehrle, David | 0.5 | Review and edit the GSM slides for an upcoming UCC presentation. |
| 3 | 2/26/2007 | Wehrle, David | 0.4 | Correspond with D. Unrue (Delphi) regarding the non-PO contract cure amounts. |
| 99 | 2/26/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 2/26/2007 | Wehrle, David | 0.5 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) the additional contracts subject to cure without a corresponding purchase order. |
| 3 | 2/26/2007 | Wehrle, David | 0.6 | Discuss with K. Kuby (FTI) the various issues related to the contract assumption and cure estimation project. |

**Page 238 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/26/2007 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) the various alternative contracts that may require cure estimates beyond POs. |
| 3 | 2/26/2007 | Wehrle, David | 0.2 | Discuss the contract assumption emergence issues with J. Lyons (Skadden). |
| 3 | 2/26/2007 | Wehrle, David | 0.2 | Review the Bearing Division long term agreements and identify eligibility for assumption. |
| 3 | 2/26/2007 | Wehrle, David | 0.2 | Finalize the Interiors and Closures assumable indirect contract lists. |
| 3 | 2/26/2007 | Wehrle, David | 0.3 | Review certain issues with G. Shah (Delphi) related to the non-purchase order contracts. |
| 3 | 2/26/2007 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) the additional data fields to potentially include in the terms improvement database. |
| 3 | 2/26/2007 | Wehrle, David | 0.1 | Discuss with K. Craft (Delphi)  the acceptance of the contract terms through performance. |
| 3 | 2/26/2007 | Wehrle, David | 0.5 | Analyze the revisions to the Steering Division expiring contract tracker file. |
| 17 | 2/26/2007 | Weinsten, Mark | 0.5 | Participate in a call with J. Abbott (FTI) to discuss certain Powertrain revenue data items and the estimated time of completion as well as the required steps to fulfill various data obligations. |
| 17 | 2/26/2007 | Weinsten, Mark | 0.6 | Participate in a conference  call with J. Arends (Delphi) to review the open items list in detail and discuss the progress of various additional PwC data requests related to the Powertrain division. |
| 17 | 2/26/2007 | Weinsten, Mark | 1.4 | Review the supplemental Powertrain headcount and SG&A data provided pursuant to the subsequent data requests. |
| 17 | 2/26/2007 | Weinsten, Mark | 1.6 | Review and respond to the supplemental requests for the Powertrain restructuring initiative data for the Gas and Diesel product business unit. |
| 17 | 2/26/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with G. Bertolini (Delphi) and the PwC revenue team to coordinate the follow-up Powertrain revenue discussions. |
| 17 | 2/26/2007 | Weinsten, Mark | 0.9 | Review the pricing files and the win/loss analysis  for the Powertrain division per request by Cerberus. |
| 17 | 2/26/2007 | Weinsten, Mark | 0.5 | Review the responses to the specific Powertrain revenue related data requests and questions. |
| 17 | 2/27/2007 | Abbott, Jason | 0.4 | Prepare the engineering headcount and 2005 and 2006 losses for the Powertrain division and Bates stamp per request by Cerberus. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/27/2007 | Abbott, Jason | 0.7 | Review the Powertrain PP&E detail for Trial Balance 144 sent by B. Hoeppner (Delphi) and send to J. Arends (Delphi) for approval and the release to PwC. |
| 17 | 2/27/2007 | Abbott, Jason | 0.2 | Correspond with C. Chamberland (PwC) regarding the breakdown by plant of the Protection of Supply for the North American Powertrain plants. |
| 17 | 2/27/2007 | Abbott, Jason | 0.3 | Correspond with K. Thompson (FTI) regarding addresses for the Cerberus team and instructions for the copying of the Powertrain CD's that contain certain documents for Cerberus. |
| 16 | 2/27/2007 | Beal, Brandon | 1.3 | Agree the upcoming Board of Directors presentation to the 2/27/07 model outputs. |
| 17 | 2/27/2007 | Beal, Brandon | 0.8 | Revise the Pension and OPEB analysis related to the due diligence list. |
| 17 | 2/27/2007 | Beal, Brandon | 0.3 | Meet with M. Bierlein (Delphi) to discuss a certain due diligence inquiry. |
| 17 | 2/27/2007 | Beal, Brandon | 0.7 | Review the back-up material to support the due diligence inquiry by PwC. |
| 16 | 2/27/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett (Delphi) to discuss updates to the current work plan. |
| 16 | 2/27/2007 | Beal, Brandon | 1.3 | Revise the performance to cash flow walk based on comments from J. Pritchett (Delphi). |
| 16 | 2/27/2007 | Beal, Brandon | 0.4 | Attend a meeting regarding updates to the fresh start accounting. |
| 16 | 2/27/2007 | Beal, Brandon | 1.4 | Reconcile the XXX consideration support. |
| 16 | 2/27/2007 | Beal, Brandon | 0.4 | Update the draft of the XXX consideration analysis. |
| 16 | 2/27/2007 | Beal, Brandon | 1.0 | Analyze the working capital changes to the cash flow bridge. |
| 16 | 2/27/2007 | Beal, Brandon | 0.4 | Meet with M. Bierlein (Delphi) to discuss certain additional due diligence inquiries. |
| 16 | 2/27/2007 | Beal, Brandon | 0.7 | Create a template to track model overlay changes per request by J. Pritchett (Delphi). |
| 16 | 2/27/2007 | Beal, Brandon | 0.4 | Meet with T. Letchworth (Delphi) to discuss the current work plan. |
| 16 | 2/27/2007 | Beal, Brandon | 0.8 | Review the initial inputs to the model overlay change tracker. |
| 5 | 2/27/2007 | Behnke, Thomas | 0.7 | Analyze the changes to natures of claim to verify the proper reporting between months. |
| 5 | 2/27/2007 | Behnke, Thomas | 2.2 | Examine the current match claim estimate to the prior month to explain the variances and identify certain follow-up issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/27/2007 | Behnke, Thomas | 0.8 | Correspond with E. McKeighan (FTI) regarding the need for assistance regarding the examination of the variances in the claims reporting. |
| 5 | 2/27/2007 | Behnke, Thomas | 1.3 | Analyze and verify the changes to the claim impact reporting. |
| 11 | 2/27/2007 | Behnke, Thomas | 1.5 | Prepare an initial draft of the UCC deck including updates to the slides. |
| 11 | 2/27/2007 | Behnke, Thomas | 1.9 | Analyze the claim estimate reporting to identify and adjust the estimates as necessary for an upcoming report to be send to the UCC. |
| 11 | 2/27/2007 | Behnke, Thomas | 1.3 | Prepare the claim update charts and waterfall for submission to the UCC. |
| 5 | 2/27/2007 | Behnke, Thomas | 2.4 | Analyze the claims population in the subwaterfall extract to prepare claims data for an upcoming monthly report. |
| 5 | 2/27/2007 | Behnke, Thomas | 0.4 | Discuss with J. Triana (FTI) the claims reporting exceptions and note key items. |
| 11 | 2/27/2007 | Concannon, Joseph | 1.1 | Review the supplier section of the UCC report for accuracy and consistency using the vendor motion tracking summary. |
| 12 | 2/27/2007 | Concannon, Joseph | 1.2 | Discuss the questions on intercompany charges and liabilities subject to compromise with G. Dantzler (Delphi) and B. Dotson (Delphi). |
| 12 | 2/27/2007 | Concannon, Joseph | 0.6 | Create an analysis detailing the Non-GM sales collection percentage on a monthly basis. |
| 12 | 2/27/2007 | Concannon, Joseph | 0.6 | Examine the impact of intercompany activity between Delphi Corporation and DAS LLC on the intercompany accounts for purposes of the Hypothetical Liquidation analysis. |
| 12 | 2/27/2007 | Concannon, Joseph | 0.7 | Provide the forecasted monthly GM volumes to B. Hewes (Delphi) for purposes of the monthly DIP variance analysis. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.8 | Research and analyze the Engineering headcount in the E&S budget business plan. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.6 | Examine the projected market share assumptions by product business unit included in the E&S budget business plan. |
| 17 | 2/27/2007 | Crisalli, Paul | 2.9 | Review and prepare an analysis of the Cerberus request document numbers 76 - 89. |
| 17 | 2/27/2007 | Crisalli, Paul | 1.2 | Update the E&S business plan summary presentation. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.4 | Discuss with M. McDonald (Delphi) the Powertrain related adjustments to the E&S income statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/27/2007 | Crisalli, Paul | 0.9 | Research and prepare an analysis related to the projected material and manufacturing performance in E&S budget business plan. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.4 | Discuss with T. Hampshire and K. Sawyer (both Delphi) the capital expenditure assumption included in the E&S budget business plan. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.7 | Update the capital expenditures section of the E&S business plan summary analysis. |
| 17 | 2/27/2007 | Crisalli, Paul | 0.7 | Review and analyze the E&S 2005 consolidated actual financial statements. |
| 16 | 2/27/2007 | Dana, Steven | 0.8 | Review the 12+0 Continuing and Non-Continuing Module and follow up with T. Letchworth (Delphi). |
| 16 | 2/27/2007 | Dana, Steven | 2.1 | Review the first round of 2007 to 2011 budget business plan projections distributed to PwC. |
| 16 | 2/27/2007 | Dana, Steven | 0.2 | Follow up with A. Emrikian (FTI) regarding the 12+0 Continuing and Non-Continuing module. |
| 17 | 2/27/2007 | Eaton, Mark | 1.0 | Work with K. Tremain (Delphi) in preparation of an upcoming Catalyst Project meeting. |
| 11 | 2/27/2007 | Eisenberg, Randall | 1.2 | Prepare for and participate in meetings with the Statutory Committee. |
| 11 | 2/27/2007 | Eisenberg, Randall | 2.1 | Discuss with M. Wilde (Delphi) and A. Frankum (FTI) regarding draft chart of 2007 transformation adjustments for AIP. |
| 11 | 2/27/2007 | Eisenberg, Randall | 1.4 | Discuss with M. Wilde (Delphi), J. Guglielmo and A. Frankum (both FTI) regarding draft chart of 2007 transformation adjustments for AIP. |
| 11 | 2/27/2007 | Eisenberg, Randall | 0.5 | Review charts of certain 2007 transformation adjustments for AIP. |
| 11 | 2/27/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding 2007 AIP Information for Mesirow. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.4 | Review the slides for an upcoming draft presentation to the stakeholders. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, J. Pritchett, S. Gale, M. Lewis, B. Sparks, T. Tamer (all Delphi) and A. Frankum (FTI) to discuss an upcoming meeting with the stakeholders. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.5 | Discuss the final revisions to the Consolidation module outputs prior to distribution with Pritchett and T. Letchworth (both Delphi) and S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/27/2007 | Emrikian, Armen | 0.5 | Correspond with S. Karamanos (FTI) regarding the treatment of the pension overlays. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.8 | Review the shareholders equity detail in the Consolidation module. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.4 | Participate in a call with T. McDonagh (FTI) regarding the progress update and workplan. |
| 16 | 2/27/2007 | Emrikian, Armen | 1.5 | Prepare a comparison of the booked liabilities vs. the liabilities discharged at emergence per Company request. |
| 16 | 2/27/2007 | Emrikian, Armen | 1.2 | Examine the P&L roadmap with descriptions of the assumptions for external distribution. |
| 16 | 2/27/2007 | Emrikian, Armen | 1.9 | Review the Consolidation module outputs for external distribution. |
| 16 | 2/27/2007 | Emrikian, Armen | 0.6 | Review the guidelines around the use of push-down accounting. |
| 12 | 2/27/2007 | Fletemeyer, Ryan | 0.6 | Examine the intercompany and note balances between the Delphi Corp and DAS LLC. |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.4 | Review the 2/23/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 19 | 2/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX settlement agreement adjustments with N. Berger (XXX). |
| 19 | 2/27/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff stipulation agreement. |
| 16 | 2/27/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 12 | 2/27/2007 | Fletemeyer, Ryan | 2.5 | Review various versions and outputs of the Hypothetical Liquidation model and edit to ensure completeness and accuracy. |
| 12 | 2/27/2007 | Fletemeyer, Ryan | 0.4 | Analyze the mapping of the intercompany charges in the Hypothetical Liquidation analysis model and note key items. |
| 12 | 2/27/2007 | Fletemeyer, Ryan | 0.2 | Discuss the hourly and salaried severance at the independent subsidiaries with D. Pettyes (Delphi). |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.9 | Update the formal setoff summary through 2/28/07 for the 17th UCC presentation. |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.6 | Prepare draft XXX setoff slides for the 17th UCC presentation. |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss XXX wire payment information with J. Schaeper (Delphi). |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.4 | Discuss edits to the business update section of UCC presentation with M. Williams (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/27/2007 | Fletemeyer, Ryan | 1.1 | Review initial draft of the business update section for the 17th UCC presentation. |
| 12 | 2/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Hypothetical Liquidation analysis and supporting material with A. Frankum (FTI). |
| 11 | 2/27/2007 | Fletemeyer, Ryan | 0.4 | Review reclamation slide for UCC and send to L. Diaz (Skadden). |
| 11 | 2/27/2007 | Frankum, Adrian | 2.1 | Discuss with M. Wilde (Delphi) and R. Eisenberg (FTI) regarding draft chart of 2007 transformation adjustments for AIP. |
| 4 | 2/27/2007 | Frankum, Adrian | 1.0 | Review final draft of the January MOR. |
| 16 | 2/27/2007 | Frankum, Adrian | 0.4 | Discuss changes to the Key Stakeholders presentation of budget business plan Cash Flow with S. Karamanos (FTI) per request of S. Salrin (Delphi). |
| 16 | 2/27/2007 | Frankum, Adrian | 0.5 | Meet with T. Letchworth, J. Pritchett, S. Gale, M. Lewis, B. Sparks, T. Tamer (all Delphi) and A. Emrikian (FTI) to discuss an upcoming meeting with the stakeholders. |
| 12 | 2/27/2007 | Frankum, Adrian | 0.3 | Discuss the Hypothetical Liquidation analysis and supporting material with R. Fletemeyer (FTI). |
| 11 | 2/27/2007 | Frankum, Adrian | 0.8 | Review draft AIP analysis for use in discussing compensation targets with the UCC. |
| 11 | 2/27/2007 | Frankum, Adrian | 0.6 | Review and comment on reclamation slide for the upcoming UCC presentation. |
| 11 | 2/27/2007 | Frankum, Adrian | 1.4 | Discuss with M. Wilde (Delphi), R. Eisenberg and J. Guglielmo (both FTI) regarding draft chart of 2007 transformation adjustments for AIP. |
| 11 | 2/27/2007 | Guglielmo, James | 0.5 | Prepare correspondence to A. Frankum regarding supplemental information for Mesirow relating to 1H07 AIP. |
| 12 | 2/27/2007 | Guglielmo, James | 0.9 | Attend meeting with J. Whitson (Delphi) regarding ownership of foreign affiliates and tax consequences of hypothetical sale as shown in liquidation model. |
| 4 | 2/27/2007 | Guglielmo, James | 0.8 | Review and provide comments to Skadden regarding lease consolidation motion draft. |
| 12 | 2/27/2007 | Guglielmo, James | 1.1 | Review Hypothetical Liquidation support binder. |
| 11 | 2/27/2007 | Guglielmo, James | 1.4 | Discuss with M. Wilde (Delphi), R. Eisenberg and A. Frankum (both FTI) regarding draft chart of 2007 transformation adjustments for AIP. |
| 11 | 2/27/2007 | Guglielmo, James | 1.3 | Review of business and financial update, vendor management and other draft sections to UCC presentation. |

**Page 244 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 2/27/2007 | Guglielmo, James | 2.1 | Review various versions and outputs of the Hypothetical Liquidation model and edit to ensure completeness and accuracy. |
| 7 | 2/27/2007 | Johnston, Cheryl | 0.8 | Update the January expense fee working file based on responses to emails. |
| 7 | 2/27/2007 | Johnston, Cheryl | 1.3 | Review, identify and tag internal meeting time detail for the period 2/1/07 - 2/07/07. |
| 7 | 2/27/2007 | Johnston, Cheryl | 0.7 | Consolidate all time detail and prepare consolidated pivot tables summarizing hours and fees. |
| 7 | 2/27/2007 | Johnston, Cheryl | 1.1 | Review the updated January expense analysis for additional expenses and incorporate into the master expense working file. |
| 7 | 2/27/2007 | Johnston, Cheryl | 0.6 | Review the recently received February time detail and highlight the outstanding time entries. |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.4 | Discuss the changes to the Delphi presentation to Key Stakeholders related to pension with K. Lo Prete (Delphi). |
| 16 | 2/27/2007 | Karamanos, Stacy | 1.0 | Examine the copper pricing overlay with S. Reinhart (Delphi) and the world sales allocation for the budget business plan. |
| 17 | 2/27/2007 | Karamanos, Stacy | 1.2 | Review the model output package for PwC per request by J. Pritchett (Delphi). |
| 17 | 2/27/2007 | Karamanos, Stacy | 1.3 | Prepare the working capital presentation for distribution to PwC per request by J. Pritchett (Delphi). |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.5 | Discuss the changes to the Delphi presentation to Key Stakeholders with S. Salrin (Delphi). |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.5 | Discuss the final revisions to the Consolidation module outputs prior to distribution with Pritchett and T. Letchworth (both Delphi) and A. Emrikian (FTI). |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.4 | Discuss changes to the Key Stakeholders presentation of the budget business plan cash flow with A. Frankum (FTI) per request by S. Salrin (Delphi). |
| 12 | 2/27/2007 | Karamanos, Stacy | 0.4 | Review the investment in Allied figures for segregation between Debtor and Non Debtor for the purposes of the Hypothetical Liquidation analysis model update. |
| 12 | 2/27/2007 | Karamanos, Stacy | 0.4 | Modify the intercompany analysis in the Hypothetical Liquidation analysis model to reflect the correct pre-petition notes asset balance. |
| 16 | 2/27/2007 | Karamanos, Stacy | 1.1 | Review and modify the regional information in the un-distributed back-up for the presentation to the key stakeholders per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/27/2007 | Karamanos, Stacy | 2.4 | Review and modify the Delphi Presentation to Key Stakeholders per request by S. Salrin (Delphi). |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.7 | Discuss with J. Pritchett (Delphi) the 2008 working capital movement in the budget business plan . |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.4 | Prepare supporting analysis regarding the 2008 working capital movement in the budget business plan per discussion with J. Pritchett (Delphi). |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.3 | Prepare analysis isolating the impact of the AP overlay on the balance sheet figures in the budget business plan per request by B. Beal (FTI). |
| 12 | 2/27/2007 | Karamanos, Stacy | 0.6 | Review the model outputs for the 42 Debtor entities to ensure changes are reflected accurately for Hypothetical Liquidation analysis purposes. |
| 16 | 2/27/2007 | Karamanos, Stacy | 0.2 | Discuss the changes to the Delphi presentation to Key Stakeholders with J. Pritchett (Delphi). |
| 99 | 2/27/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 2/27/2007 | Kuby, Kevin | 0.5 | Review the indirect contract files provided following a discussion with C. Beal (Delphi). |
| 3 | 2/27/2007 | Kuby, Kevin | 1.5 | Discuss with C. Beal and G. Shah (both Delphi) and D. Wehrle (FTI) various considerations regarding the indirect contracts of the Steering division. |
| 11 | 2/27/2007 | Kuby, Kevin | 0.3 | Review the UCC slides for an upcoming presentation and note key items. |
| 3 | 2/27/2007 | Kuby, Kevin | 0.8 | Review of analysis to date on Steering assumable contracts. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.4 | Participate in a call with A. Emrikian (FTI) regarding the progress update and workplan. |
| 5 | 2/27/2007 | McDonagh, Timothy | 0.5 | Assist the case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model per comments from S. Karamanos (FTI). |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Karamanos (FTI) regarding the revised Packard overlay. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.3 | Analyze the methods for displaying the modified P&L and cash flow for the disclosure statement. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.4 | Change the format of the capital planning model to enable an update into the product business unit model. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.6 | Review the output package distributed to PwC and note key items. |

**Page 246 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/27/2007 | McDonagh, Timothy | 0.8 | Review the product business unit model outputs prior to distribution. |
| 11 | 2/27/2007 | McDonagh, Timothy | 0.9 | Prepare the reclamation slides for an upcoming meeting with the UCC. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model to back out all 2006 year end adjustments from the 8+4. |
| 16 | 2/27/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 5 | 2/27/2007 | McKeighan, Erin | 0.8 | Prepare a report that displays all claims with objection pull reasons to increase efficiency when preparing for objections. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.9 | Review court orders received from L. Diaz (Skadden) in order to properly update the claims progress in the CMSi. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.1 | Examine certain open claims per request by C. Michels (Delphi). |
| 5 | 2/27/2007 | McKeighan, Erin | 0.5 | Review the claim matching issues provided by T. Behnke (FTI) in preparation for an upcoming UCC presentation. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.6 | Update the docketing variances to reflect changes in the KCC. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.8 | Create a report of the claims ordered on the Fourth omnibus objection for the KCC. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.8 | Correspond with T. Behnke (FTI) regarding certain variances in the claims reporting. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.6 | Analyze the estimates in the CMSi to reflect the claim matches made by analysts to ensure accurate data. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.6 | Analyze the duplicate claim matches provided by T. Behnke (FTI) in preparation for an upcoming UCC meeting. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.8 | Track the estimate modifications since last month in preparation for an upcoming UCC report. |
| 5 | 2/27/2007 | McKeighan, Erin | 1.9 | Account for the reconciled amount variances between the last UCC meeting and the current data per request by T. Behnke (FTI). |
| 5 | 2/27/2007 | McKeighan, Erin | 1.0 | Review the report of the Nature of Claims changes since the last UCC presentation to ensure changes are correct. |
| 5 | 2/27/2007 | McKeighan, Erin | 0.1 | Examine the estimation reports in preparation for an upcoming UCC meeting. |
| 11 | 2/27/2007 | McKeighan, Erin | 0.5 | Check that the UCC reports agree to all similar CMSi reports to ensure data accuracy. |
| 11 | 2/27/2007 | McKeighan, Erin | 1.2 | Update the charts and the language in the UCC report per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/27/2007 | McKeighan, Erin | 0.2 | Set up the CMSi account for a new Delphi Analyst. |
| 7 | 2/27/2007 | O'Neill, John | 2.6 | Review the second week of February 2007 time detail for professional names N through Q. |
| 7 | 2/27/2007 | O'Neill, John | 0.9 | Provide updates to the February exhibit C and Week 2 February time detail per comments from D. Swanson (FTI). |
| 7 | 2/27/2007 | O'Neill, John | 2.8 | Review the second week of February 2007 time detail for professional names U through W. |
| 7 | 2/27/2007 | O'Neill, John | 2.9 | Review the second week of February 2007 time detail for professional names R through T. |
| 16 | 2/27/2007 | Quentin, Michele | 2.9 | Revise the allocation of the breakdown schedules. |
| 16 | 2/27/2007 | Quentin, Michele | 1.0 | Format the annual submissions schedules for the upcoming allocation presentations. |
| 16 | 2/27/2007 | Quentin, Michele | 1.1 | Review and revise the annual submissions schedules. |
| 16 | 2/27/2007 | Quentin, Michele | 2.9 | Prepare the annual submissions schedules. |
| 16 | 2/27/2007 | Quentin, Michele | 3.0 | Review and prepare the allocation support for divisional distribution. |
| 16 | 2/27/2007 | Quentin, Michele | 2.4 | Revise the Packard, Thermal, AHG, Steering and DPSS SG&A walks. |
| 16 | 2/27/2007 | Quentin, Michele | 2.9 | Discuss the revisions to the allocations breakdown schedule with C. Darby (Delphi). |
| 16 | 2/27/2007 | Quentin, Michele | 0.8 | Discuss the allocation support for the divisional distribution with C. Darby (Delphi). |
| 3 | 2/27/2007 | Stevning, Johnny | 1.8 | Update the claim and schedule amounts in the working capital file for suppliers A through M. |
| 3 | 2/27/2007 | Stevning, Johnny | 1.2 | Update the claim and schedule amounts in the working capital file for suppliers N through Z. |
| 5 | 2/27/2007 | Triana, Jennifer | 2.5 | Continue to modify the Accounts Payable summary report to exclude all expunged, withdrawn and ordered claims. |
| 5 | 2/27/2007 | Triana, Jennifer | 2.4 | Modify the Accounts Payable detail report to exclude all expunged, withdrawn and ordered claims. |
| 5 | 2/27/2007 | Triana, Jennifer | 0.8 | Assign Callaway analysts to unassigned claims to insure that all claims are being reconciled. |
| 5 | 2/27/2007 | Triana, Jennifer | 0.4 | Discuss with T. Behnke (FTI) the claims reporting exceptions and note key items. |
| 5 | 2/27/2007 | Triana, Jennifer | 0.8 | Continue to modify the Accounts Payable detail report to exclude all expunged, withdrawn and ordered claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/27/2007 | Triana, Jennifer | 2.3 | Verify that all claims have been assigned to certain Callaway analysts to insure that all claims are being reconciled on a timely basis. |
| 10 | 2/27/2007 | Warther, Vincent | 2.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 2/27/2007 | Weber, Eric | 0.5 | Discuss the results of the quality control review performed over the F through H suppliers for Saginaw with J. Ruhm (Delphi) and process the necessary changes to the cure estimate balances. |
| 3 | 2/27/2007 | Weber, Eric | 0.8 | Work with H. Rose (Delphi) to examine the correspondence and documentation related to supplier XXX's foreign supplier settlement to determine if the supplier relinquished their claim rights as part of their foreign creditor settlement. |
| 4 | 2/27/2007 | Weber, Eric | 1.6 | Work with P. Codelka and K. Girgen (both Delphi) to obtain additional Project Vantage support and to understand and document the calculations and assumptions used in the updated Project Vantage financial model. |
| 4 | 2/27/2007 | Weber, Eric | 2.7 | Continue to update the Project Vantage hard copy support binder with additional lease data, legal termination support, industry and Company-specific operating expense data. |
| 3 | 2/27/2007 | Weber, Eric | 2.4 | Update the working capital improvement calculations, additional CAP information, and First Day Order designations to the terms improvement database for the top 200 suppliers. |
| 3 | 2/27/2007 | Weber, Eric | 1.0 | Recalculate the debit allocations, confirm DACOR-to-contract number matches, and confirm the assumable contract counts of the cure estimate analysis for all indirect suppliers from the Saginaw division. |
| 3 | 2/27/2007 | Weber, Eric | 1.3 | Create a list of the additional Saginaw purchase orders that are to be assumed as part of the assumption/rejection process and reconcile said purchase order prepetition balances to original Saginaw data to ensure consistency. |
| 3 | 2/27/2007 | Wehrle, David | 0.3 | Discuss with K. Craft (Delphi) the assumption treatment for the delegation of authority contracts. |
| 3 | 2/27/2007 | Wehrle, David | 1.1 | Meet with C. Beal and G. Shah (both Delphi) to discuss the indirect Steering contracts including leases for IT equipment and mobile equipment. |
| 3 | 2/27/2007 | Wehrle, David | 1.5 | Discuss with C. Beal and G. Shah (both Delphi) and K. Kuby (FTI) various considerations regarding the indirect contracts of the Steering division. |
| 3 | 2/27/2007 | Wehrle, David | 0.7 | Update the E&C expiring contract tracking report based on information provided by buyers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/27/2007 | Wehrle, David | 1.1 | Verify that Sandusky is the only U.S. plant involved in the Bearings business to be divested through analysis of contract data. |
| 3 | 2/27/2007 | Wehrle, David | 0.6 | Analyze the list of contracts for brake parts suppliers provided by K. Craft (Delphi) to determine which have been assumed. |
| 3 | 2/27/2007 | Wehrle, David | 0.5 | Review a report received from R. Emanuel (Delphi) which lists the suppliers with debit balances and note key items. |
| 3 | 2/27/2007 | Wehrle, David | 1.9 | Analyze the top 200 working capital opportunity supplier and amounts and send to the GSM staff. |
| 3 | 2/27/2007 | Wehrle, David | 0.4 | Discuss the terms improvement project tracking results with S. Wisniewski (Delphi). |
| 3 | 2/27/2007 | Wehrle, David | 0.6 | Discuss the training and roll-out schedule for the terms improvement project with D. Blackburn, G. Shah and R. Emanuel (all Delphi). |
| 3 | 2/27/2007 | Wehrle, David | 0.9 | Analyze the of list of indirect Steering contracts from C. Beal (Delphi) to identify those eligible for assumption. |
| 17 | 2/27/2007 | Weinsten, Mark | 0.2 | Participate in a conference call with B. Hoeppner (Delphi) to discuss the availability of the pre-petition Powertrain specific accounts payable. |
| 17 | 2/27/2007 | Weinsten, Mark | 0.4 | Participate in a conference with C. Owen-Smith (Delphi) to discuss the follow up questions regarding the Gas product business unit restructuring initiatives for Powertrain due diligence purposes. |
| 17 | 2/27/2007 | Weinsten, Mark | 1.0 | Review the notes from the PwC Powertrain findings meeting and other conversations and draft a memo summarizing the progress of the open items as well as new requests. |
| 17 | 2/27/2007 | Weinsten, Mark | 0.4 | Review the GM SIDI revenue data requested by PwC regarding the Powertrain division and discuss with P. Dell'Ortro (Delphi). |
| 17 | 2/27/2007 | Weinsten, Mark | 0.5 | Participate in a conference call with M. McKenna (Delphi) to discuss how to break the Electronics restructuring initiatives into greater detail for Powertrain due diligence purposes. |
| 17 | 2/27/2007 | Weinsten, Mark | 3.3 | Review the Powertrain additional data and responses stemming from the meeting with PwC including the warranty data, SG&A reconciliation, labor overlays and other COGS. |
| 17 | 2/27/2007 | Weinsten, Mark | 0.5 | Review the analysis of the impact of moving ignition and airmeters and compare to prior analysis for Powertrain due diligence purposes |
| 17 | 2/28/2007 | Abbott, Jason | 0.3 | Participate in a conference call with M. Weinsten (FTI) to discuss certain open Powertrain due diligence items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2007 | Beal, Brandon | 1.1 | Reconcile the other outstanding items related to the performance to cash flow walk. |
| 17 | 2/28/2007 | Beal, Brandon | 0.3 | Review the budget business plan projections per request by PwC. |
| 16 | 2/28/2007 | Beal, Brandon | 0.9 | Review the additional overlay changes and update the tracking list. |
| 16 | 2/28/2007 | Beal, Brandon | 0.6 | Reconcile the continuing and non-continuing pension expense for the performance to cash flow walk. |
| 16 | 2/28/2007 | Beal, Brandon | 0.4 | Calculate the taxes on a cash basis compared to the expense basis for the performance to cash flow walk. |
| 16 | 2/28/2007 | Beal, Brandon | 0.5 | Investigate the pre-petition SERP liability as a potential overlay change in the budget business plan. |
| 16 | 2/28/2007 | Beal, Brandon | 0.7 | Calculate the effects of P&L changes on working capital in order to reconcile to the cash flow bridge. |
| 16 | 2/28/2007 | Beal, Brandon | 1.3 | Calculate the working capital changes between the 12/24/06 model outputs and the 1/21/07 model outputs. |
| 16 | 2/28/2007 | Beal, Brandon | 0.6 | Investigate the capital expenditure treatment in the 10-K compared to the budget business plan. |
| 16 | 2/28/2007 | Beal, Brandon | 1.0 | Reconcile the SG&A inputs between the budget and budget business plan. |
| 16 | 2/28/2007 | Beal, Brandon | 0.7 | Reconcile the continuing and non-continuing OPEB expenses for the performance to cash flow walk. |
| 11 | 2/28/2007 | Behnke, Thomas | 1.1 | Revise and draft the UCC deck and provide updates to the claim slides. |
| 5 | 2/28/2007 | Behnke, Thomas | 0.5 | Review various claims progress inquiries and note items for follow-up. |
| 5 | 2/28/2007 | Behnke, Thomas | 0.5 | Discuss the Skadden claim tracking document for adjourned claims and the process for review and documentation with E. McKeighan (FTI). |
| 5 | 2/28/2007 | Behnke, Thomas | 0.5 | Follow-up with the KCC regarding the mail files for orders. |
| 5 | 2/28/2007 | Behnke, Thomas | 0.4 | Review the ordered stipulations and verify the proper proposed treatment. |
| 5 | 2/28/2007 | Behnke, Thomas | 2.4 | Prepare the detailed subwaterfall charts for an upcoming claims update meeting. |
| 11 | 2/28/2007 | Behnke, Thomas | 0.6 | Prepare the claims data population for transfer to Mesirow. |
| 11 | 2/28/2007 | Behnke, Thomas | 0.4 | Review and examine comments regarding the UCC deck and draft responses to each. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/28/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) regarding updates to the UCC deck. |
| 11 | 2/28/2007 | Behnke, Thomas | 1.9 | Revise the UCC deck per comments by D. Unrue (Delphi). |
| 5 | 2/28/2007 | Behnke, Thomas | 0.8 | Analyze the claims on the third omnibus objection and provide comments to J. Triana (FTI). |
| 5 | 2/28/2007 | Behnke, Thomas | 0.9 | Analyze the duplicate claim population with J. Triana (FTI). |
| 12 | 2/28/2007 | Concannon, Joseph | 0.8 | Research question from B. Hewes (Delphi) on the assumptions in the DIP Budget related to foreign receivables. |
| 11 | 2/28/2007 | Concannon, Joseph | 1.3 | Continue to review the business performance section of the updated draft of the UCC presentation for consistency with the financial statements filed with the SEC. |
| 11 | 2/28/2007 | Concannon, Joseph | 1.4 | Review the business performance section of the draft of the UCC presentation for consistency with the financial statements filed with the SEC. |
| 17 | 2/28/2007 | Crisalli, Paul | 2.7 | Review and analyze the revised draft of the PwC E&S report (Background, Executive Summary, Revenue, COGS, SG&A and Restructuring Sections). |
| 17 | 2/28/2007 | Crisalli, Paul | 0.7 | Continue to review and analyze the revised draft of the PwC E&S report (Background, Executive Summary, Revenue, COGS, SG&A and Restructuring Sections). |
| 17 | 2/28/2007 | Crisalli, Paul | 2.1 | Review and analyze the revised draft of the PwC E&S report (Capital Expenditures, Balance Sheet and product business unit sections). |
| 17 | 2/28/2007 | Crisalli, Paul | 0.8 | Continue to review and analyze the revised draft of the PwC E&S report (Capital Expenditures, Balance Sheet and product business unit sections). |
| 17 | 2/28/2007 | Crisalli, Paul | 0.9 | Participate in call with A. Frankum (FTI) to discuss product profitability tracking at E&S for investor diligence purposes. |
| 16 | 2/28/2007 | Crisalli, Paul | 0.5 | Research the questions regarding the minority interests from Rothschild. |
| 16 | 2/28/2007 | Crisalli, Paul | 0.6 | Examine the booked and unbooked revenue and market share assumptions in the budget business plan. |
| 16 | 2/28/2007 | Dana, Steven | 0.9 | Review the P&L sections within Delphi 10-K. |
| 17 | 2/28/2007 | Dana, Steven | 0.9 | Review the regional model to investigate structural opportunities to ease the workflow related to the preparation of Regional walks in response to a PwC due diligence inquiry. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2007 | Dana, Steven | 2.7 | Continue to update the Continuing and Non-Continuing 12+0 module per the most recent round of revisions provided by T. Letchworth (Delphi). |
| 16 | 2/28/2007 | Dana, Steven | 0.2 | Review the Continuing and Non-Continuing input feeds for consistency and accuracy. |
| 16 | 2/28/2007 | Dana, Steven | 0.8 | Participate in a conference call with entire Delphi team to discuss Delphi progress on business plan. |
| 16 | 2/28/2007 | Dana, Steven | 2.3 | Review the Other and Open product business unit P&L walks to report on the activity levels within these miscellaneous product business units. |
| 16 | 2/28/2007 | Dana, Steven | 0.3 | Prepare the Consolidation module Continuing and Non-Continuing input feeds based on the latest Continuing and Non-Continuing 12+0 update. |
| 10 | 2/28/2007 | Eisenberg, Randall | 2.1 | Review Union Term Sheets, response and analyses. |
| 11 | 2/28/2007 | Eisenberg, Randall | 0.6 | Discuss with A. Frankum (FTI) due diligence, projection information for stakeholders and the AIP analysis. |
| 11 | 2/28/2007 | Eisenberg, Randall | 0.4 | Review 2007 AIP proposed plan and targets. |
| 12 | 2/28/2007 | Eisenberg, Randall | 0.5 | Review Equity Committee framework proposal and comparison. |
| 16 | 2/28/2007 | Eisenberg, Randall | 0.7 | Review Rothschild presentation to Board of Directors. |
| 4 | 2/28/2007 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 16 | 2/28/2007 | Emrikian, Armen | 0.8 | Discuss the options for the regional P&L walk with M. Crowley (Delphi). |
| 16 | 2/28/2007 | Emrikian, Armen | 1.5 | Review the initial 2006 Consolidation module outputs and provide comments. |
| 16 | 2/28/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger and S. Whitfield (all Delphi) to discuss the recent press release and short-term workplan. |
| 16 | 2/28/2007 | Emrikian, Armen | 1.9 | Review the recently-filed 2006 10-k for consistency with the draft 2006 Consolidation module inputs. |
| 16 | 2/28/2007 | Emrikian, Armen | 0.5 | Discuss the progress of the product business unit data in the product business unit P&L module with T. Letchworth (Delphi). |
| 16 | 2/28/2007 | Emrikian, Armen | 0.7 | Discuss the P&L treatment of one-time pension / OPEB income with T. Nilan (Delphi). |
| 16 | 2/28/2007 | Emrikian, Armen | 0.6 | Finalize the four-month budget. |
| 16 | 2/28/2007 | Emrikian, Armen | 0.5 | Review the performance to free cash flow before financing walk. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2007 | Emrikian, Armen | 1.9 | Discuss modeling workplan in light of recent press release with J. Pritchett and T. Letchworth (both Delphi). |
| 16 | 2/28/2007 | Emrikian, Armen | 0.6 | Review the updated sensitivity outputs and note key items. |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Long Lake Road lease renewal with M. Thatcher (Mesirow). |
| 19 | 2/28/2007 | Fletemeyer, Ryan | 0.3 | Compare the Hayes Lemmerz proof of claim data to the setoff reconciliation. |
| 19 | 2/28/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX overpayment summary for the UCC. |
| 19 | 2/28/2007 | Fletemeyer, Ryan | 0.6 | Discuss the setoff claim updates on a conference call with A. Winchell (XXX), C. Comerford (Delphi), and B. Turner (Delphi). |
| 12 | 2/28/2007 | Fletemeyer, Ryan | 0.4 | Analyze the supporting schedule for prepaid recoveries included in the Hypothetical Liquidation analysis. |
| 12 | 2/28/2007 | Fletemeyer, Ryan | 0.5 | Prepare the Non-XXX accounts receivable gross versus net analysis for Hypothetical Liquidation analysis purposes. |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.4 | Draft responses to Mesirow's questions regarding the Rochester lease-back notice and send to M. Thatcher (Mesirow). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 1.5 | Discuss 2007 1st Half KECP information with T. Lewis (Delphi) and J. Guglielmo (FTI). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.6 | Review the revised cash flow slides in the business update section of the UCC presentation. |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Amherst, NY lease notice with K. Grant (Skadden). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.4 | Update the payments received from the setoff claimants summary for the seventeenth UCC presentation. |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.2 | Discuss the unilateral setoff data for the seventeenth UCC presentation with B. Smith (Delphi). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.8 | Prepare a draft of the customer setoff slide for the seventeenth UCC presentation. |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.4 | Discuss the slides in the business update section of the UCC presentation with M. Williams (Delphi). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.3 | Discuss  the Mesirow MOR cash flow reconciliation request with M. Williams (Delphi). |
| 11 | 2/28/2007 | Fletemeyer, Ryan | 0.6 | Prepare the January 2007 Mesirow financial package and distribute to A. Parks (Mesirow). |
| 11 | 2/28/2007 | Frankum, Adrian | 0.6 | Discuss with R. Eisenberg (FTI) due diligence, projection information for stakeholders and the AIP analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/28/2007 | Frankum, Adrian | 2.4 | Review and revise for clarity and proper coding the second week of time detail for the January fee statement. |
| 7 | 2/28/2007 | Frankum, Adrian | 2.7 | Review and revise for clarity and proper coding the first week of time detail for the January fee statement. |
| 17 | 2/28/2007 | Frankum, Adrian | 0.4 | Participate in conference call with M. Weinsten (FTI) to discuss the Cerberus due diligence process, progress of the PwC due diligence process and other Powertrain related issues. |
| 17 | 2/28/2007 | Frankum, Adrian | 0.9 | Participate in call with P. Crisalli (FTI) to discuss product profitability tracking at E&S for investor diligence purposes. |
| 11 | 2/28/2007 | Frankum, Adrian | 1.1 | Participate in a call with J. Guglielmo (FTI) to discuss the AIP schedules. |
| 11 | 2/28/2007 | Frankum, Adrian | 1.4 | Review and revise updated AIP matrix for UCC discussion purposes. |
| 11 | 2/28/2007 | Frankum, Adrian | 1.9 | Review February 12th AIP slides used in UCC incentive compensation discussions for use in developing proposed adjustments to the business plan for compensation purposes. |
| 16 | 2/28/2007 | Frankum, Adrian | 0.4 | Discuss with K. Kuby (FTI) E&S issues and areas to potentially assist division. |
| 11 | 2/28/2007 | Guglielmo, James | 0.7 | Review the January 2007 monthly financial package for Mesirow. |
| 12 | 2/28/2007 | Guglielmo, James | 0.6 | Review the prepaid and other asset recovery methods in the Hypothetical Liquidation analysis. |
| 11 | 2/28/2007 | Guglielmo, James | 1.5 | Discuss 2007 1st Half KECP information with T. Lewis (Delphi) and R. Fletemeyer (FTI). |
| 11 | 2/28/2007 | Guglielmo, James | 0.8 | Prepare responses to various questions regarding the January consolidated performance from Mesirow. |
| 11 | 2/28/2007 | Guglielmo, James | 1.1 | Participate in a call with A. Frankum (FTI) to discuss the AIP schedules. |
| 11 | 2/28/2007 | Guglielmo, James | 0.3 | Review the professional fees and expenses as shown in the UCC presentation and provide comments to Skadden. |
| 11 | 2/28/2007 | Guglielmo, James | 1.9 | Provide edits to the supporting worksheets for Mesirow on 1H07 AIP calculations. |
| 11 | 2/28/2007 | Guglielmo, James | 0.5 | Discuss various adjustments for the AIP calculation with T. Lewis (Delphi). |
| 10 | 2/28/2007 | Guglielmo, James | 1.0 | Review the stakeholder presentation on the budget business plan balance sheet and cash flows for union advisors. |
| 12 | 2/28/2007 | Guglielmo, James | 0.5 | Discuss the extension of the plan framework agreement with B. Dellinger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/28/2007 | Johnston, Cheryl | 0.4 | Update the January expense working file based on responses from professionals regarding January expense entries. |
| 7 | 2/28/2007 | Johnston, Cheryl | 1.1 | Review the February expense detail and edit for clarity. |
| 7 | 2/28/2007 | Johnston, Cheryl | 0.4 | Continue to review emails and downloaded files for 2/1/07 - 2/14/07 time detail. |
| 7 | 2/28/2007 | Johnston, Cheryl | 0.5 | Continue to download recently received February 2/1/07 - 2/14/07 time detail and note missing detail. |
| 16 | 2/28/2007 | Karamanos, Stacy | 1.9 | Prepare and update the information to be included in an upcoming presentation to the Stakeholders per request by S. Salrin (Delphi). |
| 16 | 2/28/2007 | Karamanos, Stacy | 2.7 | Prepare an Excel support file for the Stakeholder group per request by S. Salrin (Delphi). |
| 17 | 2/28/2007 | Karamanos, Stacy | 2.8 | Prepare a preliminary draft of the working capital due diligence presentation for PwC. |
| 16 | 2/28/2007 | Karamanos, Stacy | 1.1 | Prepare the documentation for the back-up binders per request by S. Salrin (Delphi). |
| 16 | 2/28/2007 | Karamanos, Stacy | 0.3 | Discuss with S. Salrin (Delphi) the back-up binder material for the Stakeholder presentation. |
| 12 | 2/28/2007 | Karamanos, Stacy | 0.5 | Review the prepaids recovery analysis for the Hypothetical Liquidation analysis. |
| 16 | 2/28/2007 | Karamanos, Stacy | 1.8 | Prepare additional supporting analyses for the back up book to the upcoming presentation to the Stakeholders per request by S. Salrin (Delphi). |
| 16 | 2/28/2007 | Karamanos, Stacy | 0.4 | Meet with S. Salrin, B. Nielson and T. Lewis (all Delphi) to discuss the restructuring capital in the budget business plan. |
| 16 | 2/28/2007 | Karamanos, Stacy | 0.4 | Discuss with S. Salrin (Delphi) the open items and changes regarding an upcoming Stakeholder presentation. |
| 16 | 2/28/2007 | Karamanos, Stacy | 0.4 | Examine the open items related to Rothschild's review of the Stakeholder presentation. |
| 3 | 2/28/2007 | Kuby, Kevin | 0.7 | Review the claims data for the top Delphi suppliers for potential inclusion in the terms improvement database. |
| 3 | 2/28/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) the various aspects of the Brake Hose reconciliation developed by Delphi M&A. |
| 3 | 2/28/2007 | Kuby, Kevin | 0.7 | Discuss with D. Wehrle (FTI) the quality check process required for the Steering division cure estimates. |
| 3 | 2/28/2007 | Kuby, Kevin | 0.6 | Examine the Brake Hose contract reconciliation developed by Delphi M&A to ensure the completeness of sale motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2007 | Kuby, Kevin | 0.3 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) GSM's role in gathering data related to non-GSM contracts. |
| 3 | 2/28/2007 | Kuby, Kevin | 1.1 | Review the Delphi data extract from the terms improvement database and provide suggestions to D. Blackburn (Delphi). |
| 3 | 2/28/2007 | Kuby, Kevin | 0.3 | Discuss with D. Wehrle (FTI) the relative merits and drawbacks to providing claim information in the terms improvement database. |
| 16 | 2/28/2007 | Kuby, Kevin | 0.3 | Correspond with P. Crisalli (FTI) regarding the additional information requested of E&S by the Plan Investors as part of the due diligence process and its relation to material performance. |
| 16 | 2/28/2007 | Kuby, Kevin | 0.4 | Discuss with A. Frankum (FTI) E&S issues and areas to potentially assist division. |
| 7 | 2/28/2007 | Kuby, Kevin | 1.4 | Review the fee application information for the February fee application. |
| 3 | 2/28/2007 | Kuby, Kevin | 0.3 | Discuss with E. Weber (FTI) the progress of the quality check review of the Calloway claim estimations for the Steering division. |
| 16 | 2/28/2007 | McDonagh, Timothy | 0.4 | Review the product business unit model and update the pension asset balance in 2006. |
| 16 | 2/28/2007 | McDonagh, Timothy | 1.2 | Examine the pension and OPEB walks to reconcile to the capital planning model and note items for follow-up. |
| 5 | 2/28/2007 | McDonagh, Timothy | 0.3 | Correspond with T. Hinton (Delphi) regarding certain claims issues. |
| 16 | 2/28/2007 | McDonagh, Timothy | 0.5 | Make adjustments to the product business unit model for the 2006 D&A reclassification. |
| 16 | 2/28/2007 | McDonagh, Timothy | 2.6 | Reconcile the imbalances in the product business unit model relating to the 12+0 update. |
| 16 | 2/28/2007 | McDonagh, Timothy | 0.4 | Participate in a call with B. Hewes (Delphi) to discuss the issues relating to the 12+0 update. |
| 16 | 2/28/2007 | McDonagh, Timothy | 1.2 | Update the sensitivity analysis with adjustments to scenarios and examine the model outputs. |
| 16 | 2/28/2007 | McDonagh, Timothy | 0.5 | Review and prepare the product business unit model and regional OCF model and send to T. Letchworth (Delphi). |
| 16 | 2/28/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Beal (FTI) regarding inquiries relating to capital expenditures and AP. |
| 16 | 2/28/2007 | McDonagh, Timothy | 1.4 | Adjust the 2006 model structure so that offsets to the balance sheet are in other liability instead of stockholder equity. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2007 | McDonagh, Timothy | 0.3 | Review and respond to A. Emrikian's (FTI) inquiries regarding the retained earnings walk. |
| 5 | 2/28/2007 | McKeighan, Erin | 0.1 | Examine an open claim per request by D. Evans (Delphi). |
| 5 | 2/28/2007 | McKeighan, Erin | 2.6 | Review the claims on the Skadden omnibus objection tracking chart for any additions. |
| 5 | 2/28/2007 | McKeighan, Erin | 0.5 | Discuss the Skadden claim tracking document for adjourned claims and the process for review and documentation with T. Behnke (FTI). |
| 5 | 2/28/2007 | McKeighan, Erin | 0.2 | Provide T. Navratil (Delphi) with the DACOR download detail. |
| 5 | 2/28/2007 | McKeighan, Erin | 2.6 | Review pages 16 - 44 of the Skadden omnibus objection tracking chart. |
| 5 | 2/28/2007 | McKeighan, Erin | 0.8 | Remove the duplicate detail events from the CMSi to prepare for the next objection. |
| 5 | 2/28/2007 | McKeighan, Erin | 0.1 | Discuss with C. Michels (Delphi) certain claim matches and note key items. |
| 5 | 2/28/2007 | McKeighan, Erin | 2.3 | Review the first 15 pages of the Skadden omnibus objection tracking chart. |
| 11 | 2/28/2007 | McKeighan, Erin | 1.2 | Continue to update the charts and language in the UCC presentation per request by T. Behnke (FTI). |
| 5 | 2/28/2007 | McKeighan, Erin | 0.8 | Update the Objection Summary Report to handle allowed claims. |
| 12 | 2/28/2007 | Meyers, Glenn | 1.5 | Assess the additional information requirements for the valuation of the hypothetical pursuit of damages claims and examine certain court documents and legal correspondence accordingly. |
| 7 | 2/28/2007 | O'Neill, John | 2.3 | Incorporate missing time from professionals A through E and format for clarity. |
| 7 | 2/28/2007 | O'Neill, John | 2.3 | Incorporate missing time from professionals T through W and format for clarity. |
| 7 | 2/28/2007 | O'Neill, John | 2.9 | Incorporate missing time from professionals F through K and format for clarity. |
| 7 | 2/28/2007 | O'Neill, John | 2.4 | Incorporate missing time from professionals L through S and format for clarity. |
| 16 | 2/28/2007 | Quentin, Michele | 2.0 | Prepare the SGA walk with B. Bosse (Delphi). |
| 16 | 2/28/2007 | Quentin, Michele | 1.7 | Continue to prepare the quarterly submission schedule. |
| 16 | 2/28/2007 | Quentin, Michele | 1.0 | Review the annual submissions schedule and discuss the quarterly submissions schedule with C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/28/2007 | Quentin, Michele | 1.0 | Review the SGA walk with B. Bosse and C. Darby (Delphi). |
| 16 | 2/28/2007 | Quentin, Michele | 1.2 | Review the quarterly submissions schedule with C. Darby (Delphi). |
| 16 | 2/28/2007 | Quentin, Michele | 2.1 | Revise the quarterly submissions schedules. |
| 3 | 2/28/2007 | Stevning, Johnny | 2.2 | Update the Interiors file to account for the newly expired POs. |
| 3 | 2/28/2007 | Stevning, Johnny | 1.9 | Update the Integrated file to account for the newly expired POs. |
| 7 | 2/28/2007 | Swanson, David | 1.7 | Update the January 2007 fee working file with comments from A. Frankum (FTI). |
| 7 | 2/28/2007 | Swanson, David | 2.6 | Continue to update the January 2007 fee working file with comments from A. Frankum (FTI). |
| 7 | 2/28/2007 | Swanson, David | 1.8 | Follow up with various professionals regarding open time detail items per comments from A. Frankum (FTI). |
| 5 | 2/28/2007 | Triana, Jennifer | 0.8 | Analyze the claims on the third omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/28/2007 | Triana, Jennifer | 0.9 | Analyze the duplicate claim population with T. Behnke (FTI). |
| 5 | 2/28/2007 | Triana, Jennifer | 2.5 | Modify the Accounts Payable detail report to exclude all duplicate and amended claims. |
| 5 | 2/28/2007 | Triana, Jennifer | 0.3 | Modify the CMSi to include the allowed amount, Debtor and class for claim where a stipulation was signed to allow the claim at $7.5 million. |
| 5 | 2/28/2007 | Triana, Jennifer | 2.0 | Determine the total modified claim amount for all claims adjourned on the Third omnibus objection per request by T. Behnke (FTI). |
| 5 | 2/28/2007 | Triana, Jennifer | 2.5 | Analyze all duplicate and amended claims for the purpose of determining the claim population for next omnibus objection per request by T. Behnke (FTI). |
| 3 | 2/28/2007 | Weber, Eric | 0.3 | Discuss with K. Kuby (FTI) the progress of the quality check review of the Calloway claim estimations for the Steering division. |
| 3 | 2/28/2007 | Weber, Eric | 0.3 | Participate in a conference call led by G. Shah (Delphi) and D. Unrue (Delphi) to devise a strategy to negotiate a settlement with foreign supplier XXX. |
| 3 | 2/28/2007 | Weber, Eric | 1.8 | Recalculate the debit allocations, confirm the DACOR-to-contract number matches and confirm the assumable contract counts of the cure estimate analysis for all suppliers starting with an M through O from the Saginaw division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2007 | Weber, Eric | 2.9 | Add the working capital improvement balances and annual purchase volumes on a payment term by payment term basis to the terms improvement database for each of the top 200 suppliers. |
| 3 | 2/28/2007 | Weber, Eric | 2.4 | Recalculate the debit allocations, confirm the DACOR-to-contract number matches and confirm the assumable contract counts of the cure estimate analysis for all suppliers starting with an I through L from the Saginaw division. |
| 3 | 2/28/2007 | Weber, Eric | 0.6 | Discuss the results of the quality control review performed over the I through L suppliers for Saginaw with J. Ruhm (Delphi) and process the necessary changes to the cure estimate balances. |
| 3 | 2/28/2007 | Wehrle, David | 0.3 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) GSM's role in gathering data related to non-GSM contracts. |
| 3 | 2/28/2007 | Wehrle, David | 0.8 | Modify the database report example to be distributed to the GSM staff and add comments regarding the scheduled liabilities and proof of claim amounts. |
| 3 | 2/28/2007 | Wehrle, David | 0.3 | Discuss with K. Kuby (FTI) the relative merits and drawbacks to providing claim information in the terms improvement database. |
| 3 | 2/28/2007 | Wehrle, David | 0.4 | Review certain documents related to XXX Supplier case and meet with D. Unrue, G. Shah and N. Jordan (all Delphi) to discuss account reconciliation and settlement. |
| 3 | 2/28/2007 | Wehrle, David | 0.7 | Discuss with K. Kuby (FTI) the quality check process required for the Steering division cure estimates. |
| 3 | 2/28/2007 | Wehrle, David | 0.5 | Review methods used by Callaway to calculate the cure amounts for assumable contracts. |
| 3 | 2/28/2007 | Wehrle, David | 0.7 | Review the revisions to the Integrated Closures assumable direct contract list based on the updated contract extension file and changes to the contract entries. |
| 3 | 2/28/2007 | Wehrle, David | 0.6 | Update the E&C tracker file per request by J. Buckbee (Delphi). |
| 3 | 2/28/2007 | Wehrle, David | 0.9 | Review the revisions to the Interiors assumable direct contract list based on an updated contract extension file and provide comments. |
| 3 | 2/28/2007 | Wehrle, David | 0.6 | Discuss the E&C contract files with J. Buckbee (Delphi) and the definition of the additional field added for assumption analysis. |
| 3 | 2/28/2007 | Wehrle, David | 0.9 | Review the copies of contracts from Catalysts as part of the initial analysis of those that may be eligible for assumption. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/28/2007 | Wehrle, David | 1.2 | Review the updated direct and indirect E&C Division contract files from J. Buckbee (Delphi) and examine the number of contracts in the population of contracts potentially eligible for assumption. |
| 3 | 2/28/2007 | Wehrle, David | 0.9 | Discuss with S. Daniels (Delphi) the Brake Hose assumable contracts schedule and cure amounts. |
| 3 | 2/28/2007 | Wehrle, David | 0.5 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) the various aspects of the Brake Hose reconciliation developed by Delphi M&A. |
| 17 | 2/28/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with J. Arends (Delphi) to discuss the responses to the restructuring and accounting questions from Cerberus related to Powertrain. |
| 17 | 2/28/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with J. Abbott (FTI) to discuss certain open Powertrain due diligence items and requests from Cerberus. |
| 17 | 2/28/2007 | Weinsten, Mark | 1.2 | Participate in a conference call with the Gas product business unit sales team, S. Bailey (Delphi) and the PwC revenue team to discuss the unbooked revenue, historic win rates and conversion rates for lower confidence sales forecasts for Powertrain due d |
| 17 | 2/28/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with G. Bertolini (Delphi) to discuss the additional Powertrain due diligence request items. |
| 17 | 2/28/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with C. Arkwright (Delphi) and C. Owen-Smith (Delphi) to discuss the remaining questions from PwC regarding plant labor expenses, SG&A and certain corporate related issues for the Powertrain division. |
| 17 | 2/28/2007 | Weinsten, Mark | 0.5 | Review the responses to the PwC questions concerning the Powertrain Gas product business unit restructuring initiatives with C. Owen-Smith (Delphi). |
| 17 | 2/28/2007 | Weinsten, Mark | 1.1 | Review the detailed Powertrain revenue files and analysis of the unbooked business regarding an upcoming meeting with the PwC revenue team. |
| 17 | 2/28/2007 | Weinsten, Mark | 0.4 | Participate in conference call with A. Frankum (FTI) to discuss the Cerberus due diligence process, progress of the PwC due diligence process and other Powertrain related issues. |
| 17 | 3/1/2007 | Abbott, Jason | 0.1 | Participate in a conference call with M. Weinsten (FTI) to discuss the Powertrain Cerberus data request. |
| 17 | 3/1/2007 | Abbott, Jason | 0.3 | Participate in a conference call with Cerberus, M. Weinsten (FTI) and J. Arends (Delphi) to discuss data provided to Cerberus regarding their Powertrain due diligence requests. |
| 16 | 3/1/2007 | Beal, Brandon | 0.9 | Meet with S. Whitfield (Delphi) to discuss model overlay work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/1/2007 | Beal, Brandon | 0.7 | Meet with J. Pritchett (Delphi) to go over performance - cash flow work. |
| 17 | 3/1/2007 | Beal, Brandon | 1.2 | Agree the 2/28/07 Board of Directors overlay packages to model outputs in support of due diligence inquires. |
| 17 | 3/1/2007 | Beal, Brandon | 1.9 | Agree overlay due diligence package to summary model outputs. |
| 16 | 3/1/2007 | Beal, Brandon | 2.2 | Revise calculations for an upcoming overlay summary presentation to the Board of Directors. |
| 16 | 3/1/2007 | Beal, Brandon | 0.3 | Review the updated workplan and key assignments. |
| 16 | 3/1/2007 | Beal, Brandon | 1.4 | Update and finalize performance to Cash Flow walk. |
| 16 | 3/1/2007 | Beal, Brandon | 0.6 | Meet with S. Whitfield (Delphi) to examine the overlay changes. |
| 16 | 3/1/2007 | Beal, Brandon | 0.7 | Review and update the overlay summary presentation. |
| 16 | 3/1/2007 | Beal, Brandon | 0.6 | Participate in a call with A. Emrikian (FTI) regarding additional cash flow analysis. |
| 5 | 3/1/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Stevning (FTI) regarding the AP division balance analysis. |
| 5 | 3/1/2007 | Behnke, Thomas | 0.6 | Examine the analysis of the Saginaw and division AP balances and note key follow-up items. |
| 5 | 3/1/2007 | Behnke, Thomas | 0.3 | Discuss the steering AP analysis with E. McKeighan (FTI). |
| 3 | 3/1/2007 | Behnke, Thomas | 0.4 | Discuss with K. Kuby (FTI) the creation of divisional DACOR information to help frame potential pre-petition liability amounts by division. |
| 11 | 3/1/2007 | Behnke, Thomas | 0.8 | Draft an analysis of the UCC chart comparison to the prior month deck and agree the charts within deck. |
| 99 | 3/1/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 17 | 3/1/2007 | Crisalli, Paul | 2.4 | Research, review and analyze the material mix by product line for an upcoming E&S business plan summary presentation. |
| 17 | 3/1/2007 | Crisalli, Paul | 2.8 | Research, review and analyze the product line profitability pertaining to an upcoming E&S business plan summary presentation. |
| 16 | 3/1/2007 | Dana, Steven | 3.0 | Adjust the format and formulas of the regional module to replace the 2007 to 2012 date structure with a 2007 to 2011 date structure. |
| 16 | 3/1/2007 | Dana, Steven | 0.7 | Participate in a call with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss issues relating to business plan modeling. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/1/2007 | Dana, Steven | 1.1 | Review changes to the consolidation module based on the 12+0 forecast update. |
| 17 | 3/1/2007 | Dana, Steven | 0.9 | Review the restructuring charges related to the performance improvement overlays in order to assist M. Crowley (Delphi) in his response to a PwC due diligence request. |
| 17 | 3/1/2007 | Dana, Steven | 0.8 | Review the performance improvement templates in response to the PwC due diligence request and distribute live versions of divisional improvement overlay templates to M. Crowley (Delphi). |
| 11 | 3/1/2007 | Eisenberg, Randall | 1.5 | Discuss AIP Adjustments Analysis with A. Frankum and J. Guglielmo (both FTI). |
| 12 | 3/1/2007 | Eisenberg, Randall | 2.6 | Review draft of the Hypothetical Liquidation analyses. |
| 11 | 3/1/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) the revised AIP Adjustments Schedule and correspond with J. Sheehan. |
| 11 | 3/1/2007 | Eisenberg, Randall | 0.7 | Review revised draft of 2007 AIP Adjustments analyses. |
| 16 | 3/1/2007 | Emrikian, Armen | 1.1 | Perform initial review of balance sheet overview package for external distribution. |
| 3 | 3/1/2007 | Emrikian, Armen | 0.6 | Discuss the analysis of the supplier term extension with K. Kuby (FTI). |
| 17 | 3/1/2007 | Emrikian, Armen | 0.8 | Develop an outline for cash flow analysis per request by the investor group. |
| 16 | 3/1/2007 | Emrikian, Armen | 0.7 | Review initial draft of continuing / non-continuing overview package. |
| 16 | 3/1/2007 | Emrikian, Armen | 0.5 | Discuss the initial draft of balance sheet overview package with S. Pflieger (Delphi). |
| 16 | 3/1/2007 | Emrikian, Armen | 0.7 | Participate in a call with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), T. McDonagh (FTI) and S. Dana (FTI) to discuss issues relating to business plan modeling. |
| 16 | 3/1/2007 | Emrikian, Armen | 0.3 | Participate in a call with S. Pfleiger (Delphi), J. Pritchett (Delphi) and T. McDonagh (FTI) to review the balance sheet support package. |
| 16 | 3/1/2007 | Emrikian, Armen | 1.0 | Update the regional OCF module outputs to conform with the previously distributed continuing / non-continuing outputs. |
| 16 | 3/1/2007 | Emrikian, Armen | 0.6 | Participate in a call with B. Beal (FTI) regarding additional cash flow analysis. |
| 16 | 3/1/2007 | Emrikian, Armen | 1.2 | Review the next draft of the balance sheet package and provide comments regarding the structure and flow to the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/1/2007 | Emrikian, Armen | 0.4 | Discuss certain disclosure statement presentation items with A. Frankum (FTI). |
| 17 | 3/1/2007 | Emrikian, Armen | 0.9 | Review the draft working capital package for distribution to the investor group. |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.3 | Discuss the lease consolidation motion with B. Pickering (Mesirow). |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 0.6 | Discuss the lease consolidation motion financial business case with P. Codelka (Delphi). |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.2 | Discuss the supplier slides with R. Meisler (Skadden). |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 2/13/07 cash and investment balance to A. Parks (Mesirow). |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 0.3 | Discuss the headcount reductions included in the lease consolidation motion with P. Codelka (Delphi) and A. Verma (Delphi). |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 0.4 | Discuss the updates to numbers in the lease consolidation motion and final business case with P. Codelka (Delphi). |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 1.4 | Analyze the lease consolidation financial projections prepared by Delphi. |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 0.3 | Discuss the add back of depreciation and asset write-offs in the lease consolidation financial projections with M. Wild (Delphi). |
| 12 | 3/1/2007 | Fletemeyer, Ryan | 0.5 | Compare 9/30/05 prepaid balances to 12/31/06 prepaid balances for Hypothetical Liquidation analysis purposes. |
| 12 | 3/1/2007 | Fletemeyer, Ryan | 0.4 | Work with S. Karamanos (FTI) to discuss prepaid recoveries included in the Hypothetical Liquidation Analysis. |
| 12 | 3/1/2007 | Fletemeyer, Ryan | 0.8 | Compare prepaid detail included in the statements and schedules to the prepaid balances at 9/30/05 for Hypothetical Liquidation analysis purposes. |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.3 | Discuss the UCC slides with L. Diaz (Skadden) and note key follow-up items. |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.8 | Review the lease consolidation presentation provided to Apaloosa in preparation for materials to be provided to the UCC. |
| 11 | 3/1/2007 | Fletemeyer, Ryan | 0.8 | Analyze the XXX lease per request by Mesirow. |
| 4 | 3/1/2007 | Fletemeyer, Ryan | 0.9 | Review the draft of lease consolidation motion and send comments to K. Grant (Skadden). |
| 17 | 3/1/2007 | Frankum, Adrian | 1.6 | Participate in call with investors, J. Sheehan and S. Salrin (both Delphi), B. Shaw and N. Torroco (both Delphi) to discuss and review updated cash flow projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/1/2007 | Frankum, Adrian | 0.4 | Discuss certain disclosure statement presentation items with A. Emrikian (FTI). |
| 11 | 3/1/2007 | Frankum, Adrian | 0.8 | Analyze AIP package from the 2/28/07 board meeting for use in revising the AIP matrix. |
| 11 | 3/1/2007 | Frankum, Adrian | 1.4 | Review and revise AIP adjustment matrix for use in compensation disuccusions with the UCC. |
| 11 | 3/1/2007 | Frankum, Adrian | 1.2 | Work with J. Gugliemo (FTI) regarding the AIP adjustment wording for Mesirow support. |
| 11 | 3/1/2007 | Frankum, Adrian | 1.5 | Discuss AIP Adjustments Analysis with R. Eisenberg and J. Guglielmo (both FTI). |
| 17 | 3/1/2007 | Frankum, Adrian | 0.7 | Review Packard and E&S product profitability analysis for use in the diligence process. |
| 11 | 3/1/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) the revised AIP Adjustments Schedule and correspond with J. Sheehan. |
| 17 | 3/1/2007 | Frankum, Adrian | 0.9 | Prepare for call with investors regarding cash flow projections. |
| 4 | 3/1/2007 | Guglielmo, James | 0.8 | Discuss the motion preparation with J. Enzor (Delphi) regarding the financial outsourcing contract. |
| 11 | 3/1/2007 | Guglielmo, James | 0.7 | Review the presentation regarding the AT Kearney/Indirect contract review for an upcoming meeting with L. Graves (Delphi). |
| 11 | 3/1/2007 | Guglielmo, James | 1.5 | Discuss AIP Adjustments Analysis with R. Eisenberg and A. Frankum (both FTI). |
| 11 | 3/1/2007 | Guglielmo, James | 1.2 | Work with A. Frankum (FTI) regarding the AIP adjustment wording for Mesirow support. |
| 11 | 3/1/2007 | Guglielmo, James | 1.9 | Work with M. Wild (Delphi) regarding AIP adjustment schedules. |
| 11 | 3/1/2007 | Guglielmo, James | 0.9 | Review the updated 1H07 AIP presentation including the OI walk from the previous business plan shown to Mesirow. |
| 10 | 3/1/2007 | Guglielmo, James | 0.3 | Participate in a call with S. Adrangi (Chanin) to discuss flowbacks and other IUE labor discussions with Delphi. |
| 10 | 3/1/2007 | Guglielmo, James | 0.8 | Participate in a call with B. Shaw (Rothschild) to discuss the recent additions to the labor virtual data room for union advisors. |
| 7 | 3/1/2007 | Johnston, Cheryl | 0.3 | Update the expense staff table. |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.9 | Work with M. Quentin (FTI) in preparing Divisional SG&A allocation summaries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/1/2007 | Karamanos, Stacy | 1.2 | Review Balance Sheet due diligence package and provide review comments per request of S. Pflieger (Delphi). |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.4 | Follow up on open items via email from investor call per request of J. Sheehan (Delphi). |
| 16 | 3/1/2007 | Karamanos, Stacy | 1.4 | Review the preliminary model overview package to be sent to PwC per request by T. Letchworth (Delphi). |
| 12 | 3/1/2007 | Karamanos, Stacy | 0.4 | Work with R. Fletemeyer (FTI) to discuss prepaid recoveries included in the Hypothetical Liquidation Analysis. |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.7 | Review and modify the performance to Cash Flow Walk. |
| 16 | 3/1/2007 | Karamanos, Stacy | 2.1 | Participate in meeting with J. Sheehan, K. LoPrete, J. Pritchett, M. Williams (all Delphi), B. Shaw (Rothschild) and the investor group to discuss 2007-2011 BBP cash flow. |
| 16 | 3/1/2007 | Karamanos, Stacy | 2.3 | Work with A. Whitt (Delphi) to prepare back up books for the 2/28 stakeholder presentations per request by S. Salrin (Delphi). |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.9 | Review working capital inputs for transformation-only cash flow analysis. |
| 16 | 3/1/2007 | Karamanos, Stacy | 2.0 | Prepare for an upcoming meeting with Stakeholders to discuss the 2/28 model outputs and cash flow. |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.4 | Discuss the Powertrain working capital with J. Pritchett (Delphi) regarding the PwC working capital package. |
| 16 | 3/1/2007 | Karamanos, Stacy | 1.2 | Prepare a divisional working capital summary based on the Plan inputs per request by C. Darby (Delphi). |
| 16 | 3/1/2007 | Karamanos, Stacy | 0.6 | Update the balance sheet Plan back up books for cash-related items. |
| 3 | 3/1/2007 | Kuby, Kevin | 1.4 | Review Delphi's supplier terms improvement database for anomalies and outliers. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) various considerations related to an assignable contract listing for Interiors and Closures. |
| 99 | 3/1/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.6 | Discuss the analysis of the supplier term extension with A. Emrikian (FTI). |
| 3 | 3/1/2007 | Kuby, Kevin | 1.0 | Discuss with D. Blackburn (Delphi) various elements of the terms improvement initiative, including database structure and distribution. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.5 | Analyze the M&A divisional pre-petition liability analysis provided by S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/1/2007 | Kuby, Kevin | 0.4 | Discuss with T. Behnke (FTI) the creation of divisional DACOR information to help frame potential pre-petition liability amounts by division. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.5 | Review of Brake Hose cure notice data and respond to inquiry from Delphi M&A department. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.6 | Discuss with S. Daniels (Delphi) the status of the Steering sale motion and follow-up on items related to the Brake Hose sale motion. |
| 3 | 3/1/2007 | Kuby, Kevin | 0.8 | Review GSM's terms improvement process presentation developed by B. Hubbard (Delphi). |
| 16 | 3/1/2007 | McDonagh, Timothy | 1.7 | Update the 12+0 version of the product business unit model with comments from A. Emrikian (FTI). |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Participate in a call with M. Crowley (Delphi) to discuss restructuring overlays by division. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.7 | Participate in a call with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi), A. Emrikian (FTI) and S. Dana (FTI) to discuss issues relating to business plan modeling. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.2 | Correspond with M. Crowley (Delphi) regarding certain files for the regional restructuring overlays. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Review the update to the date structure in the regional OCF model provided by S. Dana (FTI). |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Prepare and review a full set of product business unit model outputs that tie to the Board distributed outputs. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Participate in a call with S. Pfleiger (Delphi), J. Pritchett (Delphi) and A. Emrikian (FTI) to review the balance sheet support package. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.9 | Update the regional OCF model per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model with 2006 actual GM volumes. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to A. Emrikian (FTI) regarding the 2006 quarterly splits of the cash flow statement in the product business unit model. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.9 | Bridge the effects of the pension model update in the product business unit model. |
| 16 | 3/1/2007 | McDonagh, Timothy | 0.3 | Respond to inquiries from S. Pfleiger (Delphi) regarding the product business unit model outputs. |
| 3 | 3/1/2007 | McKeighan, Erin | 2.1 | Create a file of pre-petition steering balances per request by K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/1/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 3/1/2007 | McKeighan, Erin | 0.3 | Discuss the steering AP analysis with T. Behnke (FTI). |
| 5 | 3/1/2007 | McKeighan, Erin | 0.2 | Update the docketing information from the CMSi which were modified in the last KCC claim file. |
| 5 | 3/1/2007 | McKeighan, Erin | 0.2 | Discuss the CMSi claim search with C. Michels (Delphi). |
| 3 | 3/1/2007 | McKeighan, Erin | 1.1 | Create a file of pre-petition DACOR balances by division per request by K. Kuby (FTI). |
| 5 | 3/1/2007 | McKeighan, Erin | 0.2 | Open claims for D. Evans (Delphi). |
| 16 | 3/1/2007 | Quentin, Michele | 0.9 | Work with S. Karamanos (FTI) in preparing Divisional SG&A allocation summaries. |
| 16 | 3/1/2007 | Quentin, Michele | 2.0 | Prepare the divisional, headquarter and consolidated allocation schedules. |
| 16 | 3/1/2007 | Quentin, Michele | 2.9 | Review and revise variance and divisional, headquarter and consolidated allocation schedules. |
| 16 | 3/1/2007 | Quentin, Michele | 0.8 | Meet with T. Lewis and C. Darby (both Delphi) regarding the divisional allocated cost presentations. |
| 16 | 3/1/2007 | Quentin, Michele | 2.9 | Prepare the revisions to submissions and allocations breakdown schedules. |
| 16 | 3/1/2007 | Quentin, Michele | 1.1 | Discuss SG&A reconciliation with R. Robinson (Delphi) and note follow-up items. |
| 16 | 3/1/2007 | Quentin, Michele | 2.4 | Prepare the divisional allocation presentations. |
| 16 | 3/1/2007 | Quentin, Michele | 1.5 | Discuss the revisions to the submissions and allocations breakdown schedules with C. Darby (Delphi). |
| 5 | 3/1/2007 | Triana, Jennifer | 0.2 | Review the claim docketing report to ensure that all claim docketing variances have been correctly modified by KCC. |
| 5 | 3/1/2007 | Triana, Jennifer | 1.1 | Modify the CMSi report to include the following claim data: claim status and claim status comment for analysis purposes. |
| 99 | 3/1/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 3/1/2007 | Wehrle, David | 1.0 | Review the Brake Hose contract assumption list and respond to questions from S. Daniels (Delphi) pertaining to contracts for specific suppliers. |
| 99 | 3/1/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 3/1/2007 | Wehrle, David | 0.4 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) various considerations related to an assignable contract listing for Interiors and Closures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/1/2007 | Wehrle, David | 1.2 | Review the updated database and report for the terms improvement initiative and provide comments to E. Mink (Delphi). |
| 3 | 3/1/2007 | Wehrle, David | 0.7 | Meet with G. Shah (Delphi) and G. Panneer (Booz Allen) regarding the terms and working capital improvement project. |
| 3 | 3/1/2007 | Wehrle, David | 1.4 | Prepare metrics pertaining to the Steering Division contracts assumptions to confirm the accuracy of the estimate. |
| 3 | 3/1/2007 | Wehrle, David | 0.4 | Review the Catalyst contracts with J. Hamlin (Delphi) and G. Shah (Delphi) and discuss the information needed for the assumable contract analysis. |
| 3 | 3/1/2007 | Wehrle, David | 1.2 | Review the updated expiring contract tracker with G. Shah (Delphi) and identify issues relating to the contract assumption needing clarification by buyers. |
| 3 | 3/1/2007 | Wehrle, David | 0.4 | Discuss the proof of claim for XXX with W. Bruner (Delphi) and provide information to D. Unrue (Delphi). |
| 17 | 3/1/2007 | Weinsten, Mark | 0.2 | Participate in a conference call with J. Arends (Delphi) to discuss follow up issues from the Cerberus call pertaining to the Powertrain division. |
| 17 | 3/1/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with Cerberus, J. Abbott (FTI) and J. Arends (Delphi) to discuss data provided to Cerberus regarding their Powertrain due diligence requests. |
| 17 | 3/1/2007 | Weinsten, Mark | 0.1 | Participate in a conference call with J. Abbott (FTI) to discuss the Powertrain Cerberus data request. |
| 16 | 3/2/2007 | Beal, Brandon | 1.3 | Investigate working capital and restructuring charges related to transition costs and note key follow-up items. |
| 99 | 3/2/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 16 | 3/2/2007 | Beal, Brandon | 1.0 | Discuss the outline of one-time cash flow analysis with A. Emrikian (FTI) and review first iteration of the analysis. |
| 16 | 3/2/2007 | Beal, Brandon | 1.8 | Prepare an analysis of continuing versus non-continuing cash flows for the first and second half of 2007. |
| 16 | 3/2/2007 | Beal, Brandon | 1.9 | Investigate non-recurring transition items to be included in the continuing cash flow analysis. |
| 16 | 3/2/2007 | Beal, Brandon | 0.4 | Meet with S. Karamanos (FTI) to discuss cash flow summarized by continuing, non-continuing and transformation items. |
| 16 | 3/2/2007 | Beal, Brandon | 1.0 | Investigate pension and OPEB one-time items to be included in the transition cash flow analysis. |
| 5 | 3/2/2007 | Behnke, Thomas | 0.7 | Examine the open duplicate analysis and breakdown by claim status. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/2/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding the claims status, next objection and charts for upcoming claims meeting. |
| 5 | 3/2/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue and C. Michels (both Delphi) regarding the docketing of certain claims. |
| 5 | 3/2/2007 | Behnke, Thomas | 1.5 | Prepare an Objection Summary Chart for omnibus objections 10 and 11. |
| 11 | 3/2/2007 | Behnke, Thomas | 0.7 | Reconcile the claims analysis to the March UCC presentation and note discrepancies. |
| 5 | 3/2/2007 | Behnke, Thomas | 0.6 | Follow-up on various requests regarding claim charts per request by D. Unrue (Delphi). |
| 11 | 3/2/2007 | Concannon, Joseph | 0.9 | Examine the business performance and supplier sections of the UCC presentation for consistency with the financial statements filed with the SEC. |
| 9 | 3/2/2007 | Concannon, Joseph | 1.2 | Meet with J. Guglielmo (FTI) to discuss the variance analysis detailing the variances between the projections in the 10-24-05 DIP projections and actuals for January 2007. |
| 9 | 3/2/2007 | Concannon, Joseph | 1.4 | Review the variance analysis between the 10-24-05 DIP forecast and actuals from January 2007 per request by B. Hewes (Delphi). |
| 99 | 3/2/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 3/2/2007 | Dana, Steven | 0.4 | Review the list of inquiries prepared by S. Karamanos (FTI) and provide comments. |
| 16 | 3/2/2007 | Dana, Steven | 0.8 | Meet with T. Letchworth (Delphi) to discuss the strategy for integration of SG&A overlays. |
| 16 | 3/2/2007 | Dana, Steven | 0.8 | Examine the Joint Meeting of Statutory Creditors Committee presentation for budget business plan purposes. |
| 16 | 3/2/2007 | Dana, Steven | 0.7 | Examine the revised regional outputs prepared by T. McDonagh (FTI). |
| 16 | 3/2/2007 | Dana, Steven | 1.8 | Prepare the framework P&L structure within the product business unit module to integrate the SG&A overlays per request by C. Darby (Delphi). |
| 17 | 3/2/2007 | Dana, Steven | 2.3 | Examine and answer open budget business plan questions from strategic planning to assist in the due diligence requests from PwC. |
| 11 | 3/2/2007 | Eisenberg, Randall | 1.6 | Review draft of Statutory Committee presentations and provide comments. |
| 11 | 3/2/2007 | Eisenberg, Randall | 0.3 | Discuss AIP Adjustment Charts with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/2/2007 | Eisenberg, Randall | 0.4 | Review AIP Adjustment Chart. |
| 12 | 3/2/2007 | Eisenberg, Randall | 0.8 | Review union proposals and counter proposals. |
| 3 | 3/2/2007 | Eisenberg, Randall | 0.5 | Discuss the progress of certain GSM initiatives with K. Kuby (FTI) . |
| 5 | 3/2/2007 | Eisenberg, Randall | 1.2 | Review various claim information and analysis in preparation for upcoming claims strategy meeting. |
| 16 | 3/2/2007 | Emrikian, Armen | 0.5 | Examine the pre-retirement plan cash outlays and impact upon restricted cash. |
| 17 | 3/2/2007 | Emrikian, Armen | 0.8 | Analyze the working capital package to be provided to investors. |
| 16 | 3/2/2007 | Emrikian, Armen | 0.7 | Review the draft of workers compensation / EDB expenses including emergence-related expenses. |
| 16 | 3/2/2007 | Emrikian, Armen | 1.0 | Discuss the outline of one-time cash flow analysis with B. Beal (FTI) and review first iteration of the analysis. |
| 11 | 3/2/2007 | Emrikian, Armen | 0.5 | Review the information for an upcoming UCC presentation for consistency with business plan assumptions. |
| 17 | 3/2/2007 | Emrikian, Armen | 1.5 | Review the balance sheet package to be provided to investors and provide comments. |
| 16 | 3/2/2007 | Emrikian, Armen | 1.0 | Review the comparable disclosure statement filings for P&L presentation of COD income and other emergence entries. |
| 12 | 3/2/2007 | Fletemeyer, Ryan | 0.5 | Prepare the severance analysis for the independent Debtor subsidiaries for Hypothetical Liquidation analysis purposes. |
| 99 | 3/2/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 4 | 3/2/2007 | Fletemeyer, Ryan | 0.5 | Review the updated draft of the lease consolidation motion. |
| 4 | 3/2/2007 | Fletemeyer, Ryan | 0.4 | Discuss the tax credits added to the lease consolidation business case with P. Codelka (Delphi). |
| 19 | 3/2/2007 | Fletemeyer, Ryan | 0.3 | Prepare the XXX setoff summary and send to N. Berger (Togut). |
| 11 | 3/2/2007 | Fletemeyer, Ryan | 0.3 | Draft responses to Mesirow's XXX lease renewal questions and send to M. Thatcher (Mesirow). |
| 11 | 3/2/2007 | Fletemeyer, Ryan | 1.7 | Review the draft of the 17th UCC presentation and send comments to L. Diaz (Skadden). |
| 11 | 3/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss the financial outsourcing slide included in the UCC presentation with M. Williams (Delphi). |
| 11 | 3/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss certain slides in the UCC presentation with A. Zsoldos (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/2/2007 | Fletemeyer, Ryan | 0.2 | Prepare the Lift Stay Order February 2007 report and distribute to B. Pickering (Mesirow). |
| 11 | 3/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX lease renewal and Mesirow inquiries with B. Collins (Delphi). |
| 19 | 3/2/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff with N. Berger (Togut) and R. McDowell (XXX). |
| 99 | 3/2/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 10 | 3/2/2007 | Guglielmo, James | 0.6 | Review the due diligence tracker and provide comments to M. Williams (Delphi). |
| 11 | 3/2/2007 | Guglielmo, James | 1.5 | Work with T. Lewis (Delphi) to provide the final edits to the AIP presentation and support files for Mesirow. |
| 11 | 3/2/2007 | Guglielmo, James | 0.3 | Discuss AIP Adjustment Charts with R. Eisenberg (FTI). |
| 11 | 3/2/2007 | Guglielmo, James | 1.1 | Review and provide comments to J. Enzor (Delphi) regarding the financial outsourcing schedules for Mesirow. |
| 11 | 3/2/2007 | Guglielmo, James | 0.8 | Review the preliminary draft of the UCC presentation for an upcoming DTM meeting. |
| 9 | 3/2/2007 | Guglielmo, James | 1.2 | Meet with J. Concannon (FTI) to discuss the variance analysis detailing the variances between the projections in the 10-24-05 DIP projections and actuals for January 2007. |
| 7 | 3/2/2007 | Johnston, Cheryl | 0.4 | Prepare draft Exhibit D for 2/1/07 - 2/14/07 and send to J. O'Neill (FTI) for review. |
| 7 | 3/2/2007 | Johnston, Cheryl | 0.4 | Prepare the draft January Exhibit E. |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.4 | Meet with K. LoPrete (Delphi) to discuss open items from the 3/1 investor call. |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.2 | Correspond with M. Williams (Delphi) regarding investor questions from the 3/1 meeting. |
| 16 | 3/2/2007 | Karamanos, Stacy | 1.3 | Prepare an analysis in response to investor questions from the 3/1 meeting with investors regarding the budget business plan cash flow per request of K. LoPrete (Delphi). |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.8 | Review the updated PwC balance sheet due diligence package per request of S. Pflieger (Delphi). |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.6 | Update the PwC working capital due diligence package per discussion with S. Pflieger (Delphi). |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.4 | Calculate the isolated impact of AP overlays on the cash flow statement. |
| 16 | 3/2/2007 | Karamanos, Stacy | 0.4 | Meet with B. Beal (FTI) to discuss cash flow summarized by continuing, non-continuing and transformation items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/2/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 3/2/2007 | Kuby, Kevin | 0.4 | Review the most recent AT Kearney indirect supplier initiative progress report and provide comments to J. Guglielmo (FTI). |
| 3 | 3/2/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to D. Wehrle (FTI) regarding various follow-up items related to the terms improvement data extract developed by Delphi. |
| 3 | 3/2/2007 | Kuby, Kevin | 0.5 | Meet with G. Shah, D. Blackburn, R. Emanuel (all Delphi) and D. Wehrle (FTI) regarding revisions to the supplier terms report and database. |
| 3 | 3/2/2007 | Kuby, Kevin | 0.5 | Discuss the progress of certain GSM initiatives with R. Eisenberg (FTI) . |
| 3 | 3/2/2007 | Kuby, Kevin | 0.6 | Review the analytics related to the cure estimate for the Steering division related to other divisional submissions. |
| 17 | 3/2/2007 | Kuby, Kevin | 0.6 | Prepare correspondence to P. Crisalli (FTI) regarding additional areas to assist E&S management in meeting their due diligence requests. |
| 3 | 3/2/2007 | Kuby, Kevin | 0.9 | Review the final cure estimate file developed by Delphi for the Steering division. |
| 5 | 3/2/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 3/1. |
| 5 | 3/2/2007 | McDonagh, Timothy | 0.1 | Prepare a list of the closed reclamation claims. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.4 | Review the updated pension model provided by Delphi. |
| 5 | 3/2/2007 | McDonagh, Timothy | 0.1 | Prepare a weekly report for Delphi supplier activities. |
| 5 | 3/2/2007 | McDonagh, Timothy | 0.3 | Correspond with F. Syed (Delphi) on inventory testing for claim XXX. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.7 | Update and review the regional OCF model prior to distribution. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.3 | Correspond with B. Beal (FTI) regarding information related to the GM receivables. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) regarding restricted cash balance. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.8 | Prepare correspondence to S. Karamanos (FTI) regarding restricted cash and a detailed pension liability walk. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.8 | Prepare a response to questions regarding the various breakdowns of pension expense in the product business unit model. |
| 16 | 3/2/2007 | McDonagh, Timothy | 1.1 | Update the sensitivity analysis and outputs per comments by T. Letchworth (Delphi). |

**Page 273 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/2/2007 | McDonagh, Timothy | 0.3 | Participate in a call with B. Hewes (Delphi) to discuss restricted cash and the pre-retirement plan program. |
| 16 | 3/2/2007 | McDonagh, Timothy | 0.4 | Review the handling of restricted cash in the product business unit model and the treasury capital planning model. |
| 5 | 3/2/2007 | McKeighan, Erin | 0.4 | Discuss the DACOR data and process with J. Ruhm (Delphi). |
| 5 | 3/2/2007 | McKeighan, Erin | 1.8 | Create a high level summary of the process for creating the DACOR reports sent to Delphi per request by D. Unrue (Delphi). |
| 5 | 3/2/2007 | McKeighan, Erin | 0.3 | Review the CMSi reports to determine changes to account for allowed claims. |
| 99 | 3/2/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/2/2007 | Quentin, Michele | 1.5 | Update the divisional, headquarter and consolidated allocations schedules. |
| 16 | 3/2/2007 | Quentin, Michele | 1.1 | Participate in a call with C. Darby (Delphi) regarding revisions to the divisional allocations presentations. |
| 16 | 3/2/2007 | Quentin, Michele | 2.4 | Revise the divisional allocations presentations per comments by C. Darby (Delphi). |
| 16 | 3/2/2007 | Quentin, Michele | 1.1 | Update the allocations breakdown schedules. |
| 5 | 3/2/2007 | Triana, Jennifer | 2.3 | Analyze all CMSi reports to determine the impact of claims that have been allowed per request by R. Gildersleeve (FTI). |
| 5 | 3/2/2007 | Triana, Jennifer | 0.6 | Analyze the claim filed by XXX and compare the FTI and KCC data. |
| 3 | 3/2/2007 | Wehrle, David | 0.9 | Discuss with G. Shah (Delphi) the Cockpit & Interiors Division contracts identified for assumption and data clarifications needed from buyers. |
| 3 | 3/2/2007 | Wehrle, David | 2.1 | Review calculations and support, including application of pre-petition debits and supplier family balances, for Steering Division contract cure estimates for suppliers beginning with "U-Z." |
| 3 | 3/2/2007 | Wehrle, David | 0.5 | Meet with G. Shah, D. Blackburn, R. Emanuel (all Delphi) and K. Kuby (FTI) regarding revisions to the supplier terms report and database. |
| 3 | 3/2/2007 | Wehrle, David | 0.4 | Discuss with J. Ruhm (Callaway) cure estimation for the Steering contracts. |
| 3 | 3/2/2007 | Wehrle, David | 1.9 | Review the calculations and support, including application of pre-petition debits and supplier family balances, for the Steering Division contract cure estimates for suppliers beginning with a "P - R." |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/2/2007 | Wehrle, David | 2.3 | Review calculations and support, including application of pre-petition debits and supplier family balances, for Steering Division contract cure estimates for suppliers beginning with a "S-T." |
| 17 | 3/2/2007 | Weinsten, Mark | 0.6 | Review the Powertrain P&L analysis by region created for Cerberus. |
| 17 | 3/2/2007 | Weinsten, Mark | 0.3 | Prepare correspondence to J. Abbott (FTI) regarding project status and the open items remaining for Cerberus and PwC pertaining to the Powertrain division. |
| 17 | 3/2/2007 | Weinsten, Mark | 0.5 | Review additional data supporting unbooked revenues included in business plan as it pertains to the Powertrain division. |
| 17 | 3/2/2007 | Weinsten, Mark | 1.5 | Review the additional Powertrain data collected pursuant to follow up requests from PwC and discuss with J. Arends (Delphi) regarding intercompany revenue analysis, pension accounting, depreciation accounting adjustments and price variances for the Gas pr |
| 17 | 3/2/2007 | Weinsten, Mark | 1.8 | Review the revised Powertrain Electronics restructuring initiative submission and reconcile the projected savings to the summary previously provided. |
| 17 | 3/2/2007 | Weinsten, Mark | 0.7 | Review and update the Powertrain due diligence workplan. |
| 99 | 3/3/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 3/3/2007 | McKeighan, Erin | 0.3 | Examine the estimates on claims where the parent and child claim have flipped. |
| 12 | 3/4/2007 | Eisenberg, Randall | 0.3 | Review correspondence between the Statutory Committee and Delphi regarding Framework negotiations. |
| 7 | 3/4/2007 | Eisenberg, Randall | 2.7 | Review draft of fee statement. |
| 11 | 3/4/2007 | Fletemeyer, Ryan | 0.4 | Update the real estate slides in the 17th UCC presentation per comments from S. Corcoran (Delphi). |
| 11 | 3/4/2007 | Fletemeyer, Ryan | 0.5 | Review the additional cash flow information included in the business update section of the 17th UCC presentation. |
| 11 | 3/4/2007 | Fletemeyer, Ryan | 0.4 | Edit XXX setoff slides in the 17th UCC presentation per comments from S. Corcoran (Delphi). |
| 16 | 3/5/2007 | Beal, Brandon | 0.3 | Participate in a conference call with J. Pritchett (Delphi) and A. Emrikian (FTI) regarding the transformation cash flow analysis. |
| 16 | 3/5/2007 | Beal, Brandon | 0.6 | Revise the transformation cash flow per comments from J. Pritchett (Delphi). |
| 99 | 3/5/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/5/2007 | Behnke, Thomas | 0.3 | Follow-up on various inquiries regarding the claims status and reporting. |
| 5 | 3/5/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding claim update status. |
| 99 | 3/5/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 11 | 3/5/2007 | Concannon, Joseph | 2.1 | Review the transformation plan update section of the UCC presentation for consistency with the 2/28/07 Stakeholders Presentation and prepare comments to A. Emrikian (FTI). |
| 11 | 3/5/2007 | Concannon, Joseph | 1.4 | Review the March 5, 2007 KECP update for consistency with the UCC Presentation on Incentive Compensation. |
| 19 | 3/5/2007 | Concannon, Joseph | 2.3 | Compare and summarize the Delphi AP and Denso AR balances for purposes of the Denso set-off analysis to be distributed to Mesirow. |
| 17 | 3/5/2007 | Crisalli, Paul | 0.4 | Correspond with M. McDonald (Delphi) regarding the review and analysis of financial information included in the E&S summary business plan presentation. |
| 17 | 3/5/2007 | Crisalli, Paul | 0.9 | Review the Cerberus divisional meeting requests, CEO and CFO discussion topics and sample agenda pertain to the E&S division. |
| 17 | 3/5/2007 | Crisalli, Paul | 0.4 | Correspond with S. Snow (Delphi) regarding the Cerberus information requests pertain to the E&S division. |
| 16 | 3/5/2007 | Dana, Steven | 3.3 | Work with M. Crowley (Delphi) regarding the build up of the regional P&L by division after overlays analysis. |
| 16 | 3/5/2007 | Dana, Steven | 2.2 | Continue to work with M. Crowley (Delphi) to investigate variances between the B. Bosse (Delphi) P&L and the regional roll-up by division. |
| 99 | 3/5/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 17 | 3/5/2007 | Eaton, Mark | 0.6 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the SLP catalyst plant. |
| 17 | 3/5/2007 | Eaton, Mark | 0.6 | Analyze the working capital of the Port Elizabeth catalyst plant. |
| 99 | 3/5/2007 | Eaton, Mark | 2.0 | Travel from Minneapolis, MN to Detroit, MI. |
| 17 | 3/5/2007 | Eaton, Mark | 0.3 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Port Elizabeth catalyst plant. |
| 17 | 3/5/2007 | Eaton, Mark | 0.4 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Tulsa catalyst plant. |
| 17 | 3/5/2007 | Eaton, Mark | 0.7 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Florange catalyst plant. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/5/2007 | Eaton, Mark | 0.9 | Analyze the working capital of the Florange catalyst plant. |
| 17 | 3/5/2007 | Eaton, Mark | 1.4 | Develop a strategy for the working capital analysis for Catalyst due diligence purposes. |
| 17 | 3/5/2007 | Eaton, Mark | 0.4 | Analyze the working capital of the SLP catalyst plant. |
| 17 | 3/5/2007 | Eaton, Mark | 1.2 | Analyze the working capital of the Tulsa plan for Catalyst due diligence purposes. |
| 17 | 3/5/2007 | Eaton, Mark | 1.8 | Establish an approach on version 1 of the working capital analysis with K. Tremain (Delphi). |
| 10 | 3/5/2007 | Eisenberg, Randall | 1.0 | Attend a labor strategy meeting on Path X with J. Guglielmo (FTI), Delphi management, Rothschild and Skadden. |
| 16 | 3/5/2007 | Eisenberg, Randall | 0.3 | Prepare for DTM. |
| 16 | 3/5/2007 | Eisenberg, Randall | 1.1 | Participate in Claims Strategy meeting. |
| 16 | 3/5/2007 | Eisenberg, Randall | 3.1 | Participate in Senior Management Strategy meeting. |
| 16 | 3/5/2007 | Eisenberg, Randall | 2.6 | Participate in DTM. |
| 17 | 3/5/2007 | Eisenberg, Randall | 0.5 | Meet with  A. Frankum (FTI) regarding Core Cost Analysis, Due Diligence and Business Plan. |
| 16 | 3/5/2007 | Emrikian, Armen | 0.5 | Participate in a call with B. Hewes and D. Purdi (both Delphi) regarding restricted cash forecast. |
| 16 | 3/5/2007 | Emrikian, Armen | 0.7 | Discuss issues regarding the consolidation module distribution with A. Frankum (FTI). |
| 16 | 3/5/2007 | Emrikian, Armen | 1.0 | Meet with T. Letchworth (Delphi) and S. Pflieger (Delphi) to review outstanding items for the 12+0 update in the consolidation module. |
| 99 | 3/5/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/5/2007 | Emrikian, Armen | 0.8 | Meet with M. Quentin (FTI) to discuss the process of allocating headquarters overlays. |
| 16 | 3/5/2007 | Emrikian, Armen | 0.4 | Review KECP / emerge payment considerations for emergence modeling purposes. |
| 16 | 3/5/2007 | Emrikian, Armen | 0.3 | Participate in a conference call with J. Pritchett (Delphi) and B. Beal (FTI) regarding the transformation cash flow analysis. |
| 17 | 3/5/2007 | Emrikian, Armen | 0.4 | Discuss the draft of the balance sheet due diligence package with S. Pflieger (Delphi), J. Pritchett (Delphi) and S. Karamanos (FTI). |
| 16 | 3/5/2007 | Emrikian, Armen | 0.6 | Prepare correspondence to B. Hewes and S. Snell (both Delphi) regarding restricted cash forecast. |

**Page 277 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss the additional transformation slides included in the 17th UCC presentation with J. Guglielmo (FTI). |
| 99 | 3/5/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 3 | 3/5/2007 | Fletemeyer, Ryan | 0.5 | Prepare an analysis of the approved setoffs and anticipated setoff approvals for the March 13 Week Cash Flow forecast. |
| 19 | 3/5/2007 | Fletemeyer, Ryan | 0.4 | Review the amounts included in the XXX and XXX settlement agreements. |
| 11 | 3/5/2007 | Fletemeyer, Ryan | 0.8 | Review the final lease consolidation motion and compare numbers to the final business case. |
| 11 | 3/5/2007 | Fletemeyer, Ryan | 1.3 | Prepare for an upcoming Mesirow lease consolidation call with P. Codelka (Delphi) and A. Verma (Delphi). |
| 11 | 3/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss the materials to be provided to the UCC for the lease consolidation motion with J. Guglielmo (FTI). |
| 11 | 3/5/2007 | Fletemeyer, Ryan | 0.4 | Compare the final consolidated DIP financial schedules to the UCC presentation and distribute to B. Pickering (Mesirow). |
| 19 | 3/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss the setoff approvals and activity with C. Comerford (Delphi). |
| 17 | 3/5/2007 | Frankum, Adrian | 0.4 | Review attrition information by site and human resourses information requested by the investor group. |
| 17 | 3/5/2007 | Frankum, Adrian | 0.5 | Review topics, questions and schedules for upcoming divisional diligence meetings. |
| 17 | 3/5/2007 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) regarding Core Cost Analysis, Due Diligence and Business Plan. |
| 17 | 3/5/2007 | Frankum, Adrian | 0.5 | Participate in call with J. Sheehan (Delphi) regarding diligence progress and status. |
| 11 | 3/5/2007 | Frankum, Adrian | 0.7 | Review transformation plan section of the UCC presentation. |
| 11 | 3/5/2007 | Frankum, Adrian | 0.5 | Review and comment on reclamations presentation for Mesirow. |
| 11 | 3/5/2007 | Frankum, Adrian | 0.8 | Review IT outsourcing section of the UCC presentation. |
| 99 | 3/5/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/5/2007 | Frankum, Adrian | 0.7 | Discuss issues regarding the consolidation module distribution with A. Emrikian (FTI). |
| 5 | 3/5/2007 | Gildersleeve, Ryan | 2.7 | Update the KCC auditing report to include claim status and the date of change being implemented. |
| 5 | 3/5/2007 | Gildersleeve, Ryan | 2.4 | Create a CMSi report to monitor all changes being made to a claims docketing by KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/5/2007 | Gildersleeve, Ryan | 1.6 | Modify the claim loading programs to process claims subject to an objection to modify the Debtor, class or amount. |
| 11 | 3/5/2007 | Guglielmo, James | 0.7 | Review the latest draft of the UCC presentation from Skadden. |
| 99 | 3/5/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 4 | 3/5/2007 | Guglielmo, James | 0.9 | Participate in a call with J. Enzor and M. Hester (both Delphi) and B. Fern (Skadden) regarding financial outsourcing strategies. |
| 11 | 3/5/2007 | Guglielmo, James | 0.4 | Discuss the additional transformation slides included in the 17th UCC presentation with R. Fletemeyer (FTI). |
| 11 | 3/5/2007 | Guglielmo, James | 0.4 | Discuss the materials to be provided to the UCC for the lease consolidation motion with R. Fletemeyer (FTI). |
| 10 | 3/5/2007 | Guglielmo, James | 1.0 | Attend a labor strategy meeting on Path X with R. Eisenberg (FTI), Delphi management, Rothschild and Skadden. |
| 4 | 3/5/2007 | Guglielmo, James | 0.5 | Prepare correspondence to A. Frankum (FTI) regarding fee statements and workplans. |
| 7 | 3/5/2007 | Johnston, Cheryl | 0.9 | Create reconciliation worksheet for the January expense working file. |
| 7 | 3/5/2007 | Johnston, Cheryl | 0.7 | Create reconciliation worksheet for the January fee working file. |
| 7 | 3/5/2007 | Johnston, Cheryl | 0.6 | Update the January master fee file to reflect changes to specific bill rates. |
| 7 | 3/5/2007 | Johnston, Cheryl | 0.6 | Prepare a variance analysis for the January fee statement. |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.4 | Discuss the progress of the working capital due diligence package and next steps related to the due diligence process with J. Pritchett (Delphi). |
| 17 | 3/5/2007 | Karamanos, Stacy | 0.4 | Discuss the draft of the balance sheet due diligence package with S. Pflieger (Delphi), J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.7 | Review and send the divisional working capital summary to DPSS per request by J. Pritchett (Delphi) for the purposes of the investor group divisional meetings. |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.7 | Review and send the divisional working capital summary to the Thermal division per request by J. Pritchett (Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 1.4 | Prepare a reconciliation of working capital as submitted to working capital used in the Plan for the Thermal division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/5/2007 | Karamanos, Stacy | 0.4 | Discuss the working capital items with D. Greenbury and S. Kokic (both Delphi) regarding the Thermal division in preparation for their pending review meetings with the investor group. |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.8 | Review the answers to the investor questions regarding pension per request by J. Pritchett (Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 2.1 | Review and update the working capital presentation per discussion with S. Salrin and J. Pritchett (both Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 1.7 | Prepare answers to investor questions per request by J. Pritchett (Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.9 | Create an analysis to quantify the cash benefit realized via a return to pre-petition payable terms for the purposes of the investor cash flow split per request by J. Pritchett (Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 1.1 | Update the other assets and other liabilities presentation slides to be included in the Balance Sheet due diligence package reviewed by PwC per request by S. Pflieger (Delphi). |
| 16 | 3/5/2007 | Karamanos, Stacy | 0.8 | Review the updated draft of the Balance Sheet due diligence presentation package per request by S. Pflieger (Delphi). |
| 99 | 3/5/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 3/5/2007 | Kuby, Kevin | 0.4 | Discuss with D. Blackburn (Delphi) various facets of the supplier information provided in the terms improvement database. |
| 7 | 3/5/2007 | Kuby, Kevin | 3.0 | Review the draft fee application time detail for February 1, 2007 - February 14, 2007. |
| 3 | 3/5/2007 | Kuby, Kevin | 0.8 | Review the select supplier cure estimation summary data from the Steering division cure estimation file. |
| 99 | 3/5/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 10 | 3/5/2007 | Maffei, Jeffrey | 2.3 | Prepare chart of analyst estimate of corporate earning data. |
| 10 | 3/5/2007 | Maffei, Jeffrey | 1.5 | Create SAS program to analyze analyst estimate of corporate earnings data. |
| 10 | 3/5/2007 | Maffei, Jeffrey | 2.0 | Review and check accuracy of charts of analyst estimate of corporate earnings data. |
| 10 | 3/5/2007 | Maffei, Jeffrey | 2.2 | Proof charts to actual EPS data. |
| 16 | 3/5/2007 | McDonagh, Timothy | 0.8 | Review the handling of investment in allied account in the Debtor / non-Debtor view of the product business unit model. |
| 16 | 3/5/2007 | McDonagh, Timothy | 0.3 | Discuss with S. Pfleiger (Delphi) the outstanding issues on the 12+0 update to the product business unit model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/5/2007 | McDonagh, Timothy | 3.0 | Travel Newark, NJ to Detroit, MI. |
| 5 | 3/5/2007 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim XXX. |
| 16 | 3/5/2007 | McDonagh, Timothy | 0.6 | Revise the regional outputs per comments by T. Letchworth (Delphi) and review the updated outputs. |
| 11 | 3/5/2007 | McDonagh, Timothy | 0.5 | Prepare a reclamation status chart for a report to the UCC. |
| 16 | 3/5/2007 | McDonagh, Timothy | 0.4 | Prepare a DTA walk from the product business unit model for T. Letchworth (Delphi). |
| 16 | 3/5/2007 | McDonagh, Timothy | 0.7 | Prepare and correspond with S. Pfleiger (Delphi) regarding the debt detail and split of workers' compensation and incentive compensation in the product business unit model. |
| 5 | 3/5/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX. |
| 5 | 3/5/2007 | McKeighan, Erin | 0.1 | Open claims for E. Hooi (Delphi). |
| 16 | 3/5/2007 | Quentin, Michele | 0.3 | Revise the Packard corporate cost allocation presentation in preparation for an upcoming meeting. |
| 99 | 3/5/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/5/2007 | Quentin, Michele | 0.6 | Discuss the Packard corporate cost allocation with S. Reinhart (Delphi). |
| 16 | 3/5/2007 | Quentin, Michele | 1.3 | Review and provide comments to the redistributed SG&A allocations 2007 - 2009 schedule per request by D. Bolinger (Delphi). |
| 16 | 3/5/2007 | Quentin, Michele | 0.8 | Discuss the AHG and Steering corporate cost allocations with D. Bolinger (Delphi). |
| 16 | 3/5/2007 | Quentin, Michele | 1.1 | Discuss the SG&A excluding restructuring corporate cost allocation percent of sales with T. Lewis (Delphi). |
| 16 | 3/5/2007 | Quentin, Michele | 1.7 | Prepare, review and revise the SG&A excluding restructuring corporate cost allocations percent of sale schedules in preparation for internal presentations and discussions. |
| 16 | 3/5/2007 | Quentin, Michele | 0.8 | Meet with A. Emrikian (FTI) to discuss the process of allocating headquarters overlays. |
| 16 | 3/5/2007 | Quentin, Michele | 0.8 | Discuss the headquarter staff allocation with F. Laws (Delphi). |
| 7 | 3/5/2007 | Swanson, David | 2.4 | Incorporate R. Eisenberg's (FTI) edits into the January 2007 fee working file. |
| 99 | 3/5/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 10 | 3/5/2007 | Tolocka, Eric | 1.9 | Edit SAS program to analyze institutional holdings of Delphi stock. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/5/2007 | Tolocka, Eric | 1.9 | Research institutional holdings of Delphi stock data. |
| 10 | 3/5/2007 | Tolocka, Eric | 2.0 | Review and revise charts and tables of institutional holdings of Delphi stock. |
| 5 | 3/5/2007 | Triana, Jennifer | 0.1 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' status from claim per request by M. Bechtal (Callaway). |
| 5 | 3/5/2007 | Triana, Jennifer | 0.3 | Analyze the transferred schedules to ensure the claim population was not updated with proper distinct person codes. |
| 5 | 3/5/2007 | Triana, Jennifer | 2.1 | Continue to analyze all CMSi reports to determine the impact of claims that have been allowed per request by R. Gildersleeve (FTI). |
| 10 | 3/5/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/5/2007 | Wehrle, David | 0.6 | Discuss with J. Ruhm (Callaway) the questions regarding the contract cure estimates for suppliers beginning with "R-Z." |
| 3 | 3/5/2007 | Wehrle, David | 2.4 | Analyze the AHG Interiors and Closures expiring contract tracker and the responses received from buyers regarding contract extensions. |
| 3 | 3/5/2007 | Wehrle, David | 1.2 | Analyze the Interiors and Closures contracts and eligibility for assumption and provide comments to G. Shah (Delphi). |
| 3 | 3/5/2007 | Wehrle, David | 1.6 | Discuss with E. Mink (Delphi) the supplier terms database including the inclusion of the payment deviation database updates and calculation of the working capital improvement. |
| 3 | 3/5/2007 | Wehrle, David | 0.4 | Prepare a supplier profile and statistics for replacement for XXX in the terms improvement database per request by E. Mink (Delphi). |
| 99 | 3/5/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 17 | 3/5/2007 | Weinsten, Mark | 0.6 | Review and update the Powertrain due diligence workplan. |
| 17 | 3/5/2007 | Weinsten, Mark | 0.4 | Review the Gas product business unit conversion statistics as it pertains to the Powertrain division. |
| 99 | 3/5/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/5/2007 | Wu, Christine | 0.9 | Analyze and revise the schedule of restructuring cash driven by footprint rotation. |
| 16 | 3/5/2007 | Wu, Christine | 0.3 | Meet with T. Lewis (Delphi) to review the schedule of restructuring cash driven by footprint rotation. |
| 16 | 3/5/2007 | Wu, Christine | 2.4 | Prepare a schedule of restructuring cash driven by footprint rotation by year by division by region. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/5/2007 | Wu, Christine | 0.5 | Review and update the reclamations amended claim log. |
| 5 | 3/5/2007 | Wu, Christine | 0.2 | Discuss with M. Maxwell (Delphi) the status of and next steps for claim XXX and XXX. |
| 5 | 3/5/2007 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) the status of and next steps for claim XXX and XXX. |
| 11 | 3/5/2007 | Wu, Christine | 1.0 | Prepare for an upcoming UCC reclamations review presentation. |
| 17 | 3/6/2007 | Abbott, Jason | 0.3 | Prepare correspondence to M. Weinsten (FTI) regarding project status and the open items remaining for Cerberus and PwC pertaining to the Powertrain division. |
| 17 | 3/6/2007 | Abbott, Jason | 0.4 | Review and the revised restructuring document for the electronics division of Powertrain as sent by M. McKenna (Delphi) and send to D. Bonanno (Cerberus) and V. Jindal (Evergreen Partners). |
| 17 | 3/6/2007 | Abbott, Jason | 1.1 | Prepare correspondence to J. Arends (Delphi) regarding the restructuring documents for each of the following product business unit's: (1) Summary of restructuring documents; (2) Gas EMS product business unit; (3) Diesel product business unit; (4) Fuel Han |
| 16 | 3/6/2007 | Beal, Brandon | 1.1 | Revise the transformation cash flow analysis per comments from J. Pritchett (Delphi). |
| 16 | 3/6/2007 | Beal, Brandon | 0.3 | Meet with J. Pritchett (Delphi) regarding fresh start accounting. |
| 16 | 3/6/2007 | Beal, Brandon | 0.4 | Meet with S. Dana (FTI) to discuss the pushdown of divisional overlays to individual product business units. |
| 16 | 3/6/2007 | Beal, Brandon | 0.9 | Investigate the timing of capital expenditures related to restructuring costs. |
| 16 | 3/6/2007 | Beal, Brandon | 0.8 | Investigate the effects of working capital changes to the transformation cash flow analysis. |
| 16 | 3/6/2007 | Beal, Brandon | 1.0 | Reconcile the analysis of corporate overlays to the current version of the model. |
| 16 | 3/6/2007 | Beal, Brandon | 1.3 | Revise the transformation cash flow to include pension related costs per request by J. Pritchett (Delphi). |
| 16 | 3/6/2007 | Beal, Brandon | 0.7 | Compile fresh start accounting slides in preparation for a meeting with J. Pritchett (Delphi). |
| 16 | 3/6/2007 | Beal, Brandon | 1.4 | Reconcile the workplan sensitivity analysis to the sensitivity presentation created for the Board of Directors. |
| 16 | 3/6/2007 | Beal, Brandon | 0.4 | Meet with J. Pritchett (Delphi) regarding transformation cash flow analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/6/2007 | Behnke, Thomas | 0.4 | Review the listing of claims on multiple objections to determine if KCC's website is reflecting the proper objection. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.4 | Update the objection planning calendar and draft notes indicating the cut-off and associated tasks. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.3 | Discuss with E. McKeighan (FTI) validating the omnibus objection tracking chart. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.4 | Examine certain documents in preparation for an upcoming claims meeting. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.3 | Validate changes to Skadden's objection tracking chart. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.7 | Participate in call with R. Gildersleeve and J. Triana (both FTI) regarding objection planning and claim status. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.3 | Review the claims population for objection pull reasons and request removal of certain pull events. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the objection review and next objection timing. |
| 5 | 3/6/2007 | Behnke, Thomas | 2.1 | Meet with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, A. Hogan (all Skadden) and N. Berger (Togut) regarding the claims status. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.7 | Analyze the omnibus objection procedure tasks and note key items for follow-up. |
| 5 | 3/6/2007 | Behnke, Thomas | 1.0 | Participate in a call with D. Unrue (Delphi) regarding the claims objection planning and status. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.2 | Review the court docket to identify orders impacting claims. |
| 5 | 3/6/2007 | Behnke, Thomas | 0.3 | Discuss with E. McKeighan (FTI) the claims on multiple objections. |
| 19 | 3/6/2007 | Concannon, Joseph | 2.3 | Continue to compare and summarize the Delphi AP and Denso AR balances for purposes of the Denso set-off analysis to be distributed to Mesirow. |
| 17 | 3/6/2007 | Crisalli, Paul | 1.8 | Review the final draft of the PwC E&S due diligence report. |
| 16 | 3/6/2007 | Dana, Steven | 2.5 | Examine the regional P&L model after overlays to assist M. Crowley (Delphi) with the build-up of the regional P&L overlay file by division. |
| 4 | 3/6/2007 | Dana, Steven | 1.0 | Review the UCC deck prepared in order to understand current case issues. |
| 16 | 3/6/2007 | Dana, Steven | 0.8 | Meet with T. Letchworth (Delphi) to discuss the push-down of the SGA overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2007 | Dana, Steven | 0.4 | Meet with B. Beal (FTI) to discuss the pushdown of divisional overlays to individual product business units. |
| 16 | 3/6/2007 | Dana, Steven | 0.8 | Meet with M. Quentin (FTI) to discuss the push-down of the SGA overlays. |
| 16 | 3/6/2007 | Dana, Steven | 2.9 | Work with M. Crowley (Delphi) regarding the build up of the regional P&L by division after overlays analysis. |
| 17 | 3/6/2007 | Eaton, Mark | 1.0 | Develop strategy for version 3 of working capital analysis on Project Pegasus. |
| 17 | 3/6/2007 | Eaton, Mark | 1.3 | Establish an approach on version 2 working capital analysis with K Tremain (Delphi). |
| 17 | 3/6/2007 | Eaton, Mark | 0.7 | Analyze the working capital of the Melbourne catalyst plant. |
| 17 | 3/6/2007 | Eaton, Mark | 0.9 | Analyze the working capital of IC Eliminations for catalyst due diligence purposes. |
| 17 | 3/6/2007 | Eaton, Mark | 0.4 | Analyze the working capital of the Shanghai catalyst plant. |
| 11 | 3/6/2007 | Eisenberg, Randall | 0.5 | Prepare for call with Mesirow regarding AIP. |
| 3 | 3/6/2007 | Eisenberg, Randall | 0.3 | Discuss cure costs analysis with K. Kuby (FTI). |
| 99 | 3/6/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 3/6/2007 | Eisenberg, Randall | 1.3 | Continue to review the fee statement. |
| 3 | 3/6/2007 | Eisenberg, Randall | 0.5 | Discuss supplier related matters with S. Johnson (Delphi). |
| 11 | 3/6/2007 | Eisenberg, Randall | 1.0 | Attend review session on AIP schedules with Mesirow team, J. Guglielmo (FTI), T. Lewis and M. Wild (both Delphi). |
| 12 | 3/6/2007 | Eisenberg, Randall | 0.8 | Prepare for meeting on Liquidation Analysis. |
| 12 | 3/6/2007 | Eisenberg, Randall | 0.8 | Participate in a call with A. Hogan (Skadden), J. Guglielmo and G. Meyers (both FTI) regarding the affirmative claim update. |
| 12 | 3/6/2007 | Eisenberg, Randall | 3.0 | Discuss the Hypothetical Liquidation analysis with A. Frankum (FTI), J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 16 | 3/6/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi) and T. McDonagh (FTI) to discuss the draft 2006 12+0 outputs in the consolidation module. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.5 | Examine the timeline regarding potential external distribution of the consolidation module. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.7 | Review the 2006 performance calculations provided by M. Wild (Delphi) and note key follow-up items. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.4 | Prepare updates to the March workplans. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2007 | Emrikian, Armen | 0.5 | Review the pension detail to be provided to external constituents and provide comments. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.5 | Discuss the 2006 pension / OPEB true-up with E. Dilland and T. Nilan (both Delphi). |
| 16 | 3/6/2007 | Emrikian, Armen | 1.0 | Analyze the incentive compensation 2007 - 2011 cash forecast and discuss with T. Letchworth (Delphi). |
| 16 | 3/6/2007 | Emrikian, Armen | 0.5 | Examine the balance sheet assumptions document and provide comments. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, D. Pudi, M. Fortunak and B. Hewes (all Delphi) to discuss the assumptions behind the 2007 - 2011 restricted cash forecast. |
| 16 | 3/6/2007 | Emrikian, Armen | 0.3 | Discuss issues relating to the distribution of the product business unit model with T. McDonagh (FTI). |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.8 | Review documents and the tracking database for documents provided to the UCC in January 2007. |
| 19 | 3/6/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff duplicate payment information and send to T. Weiner (Togut). |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.3 | Discuss the environmental reserves included in the lease consolidation project financials with P. Codelka (Delphi). |
| 12 | 3/6/2007 | Fletemeyer, Ryan | 3.0 | Discuss the Hypothetical Liquidation analysis with R. Eisenberg (FTI), A. Frankum (FTI) and J. Guglielmo (FTI). |
| 19 | 3/6/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff purchase order information provided by J. Buckbee (Delphi). |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.4 | Review documents and the tracking database for documents provided to the UCC in December 2006. |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.6 | Update the tracking database for documents provided to the UCC in February 2007. |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.4 | Review the Mesirow open items listing and discuss with M. Grace (Delphi). |
| 11 | 3/6/2007 | Fletemeyer, Ryan | 0.8 | Participate in conference call with B. Pickering (Mesirow), M. Thatcher (Mesirow), P. Codelka (Delphi) and A. Verma (Delphi) to discuss the lease consolidation motion. |
| 12 | 3/6/2007 | Frankum, Adrian | 3.0 | Discuss the Hypothetical Liquidation analysis with R. Eisenberg (FTI), R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 17 | 3/6/2007 | Frankum, Adrian | 1.6 | Analyze and comment on balance sheet presentation for PwC. |
| 17 | 3/6/2007 | Frankum, Adrian | 0.4 | Analyze E&S profitability information for distribution to the investors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/6/2007 | Frankum, Adrian | 1.2 | Review and revise February budget. |
| 99 | 3/6/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 3/6/2007 | Gildersleeve, Ryan | 0.9 | Work with J. Triana (FTI) incorporating allowed claims into CMSi reporting. |
| 5 | 3/6/2007 | Gildersleeve, Ryan | 0.5 | Discuss the preparation and timeline of the 10th omnibus objection with J. Triana (FTI). |
| 5 | 3/6/2007 | Gildersleeve, Ryan | 2.2 | Update the CMSi reports to accurately report on claims allowed by settlements or stipulations. |
| 5 | 3/6/2007 | Gildersleeve, Ryan | 0.7 | Participate in call with T. Behnke and J. Triana (both FTI) regarding objection planning and claim status. |
| 99 | 3/6/2007 | Gonzalez, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 17 | 3/6/2007 | Gonzalez, Robert | 3.0 | Review internal financials for various Catalyst locations. |
| 17 | 3/6/2007 | Gonzalez, Robert | 0.5 | Prepare correspondence to M. Eaton (FTI) and K. Tremain (Delphi) regarding working capital calculations for the Catalyst division. |
| 17 | 3/6/2007 | Gonzalez, Robert | 1.0 | Prepare preliminary working capital schedule for Catalyst consolidated, Tulsa, and Florange. |
| 17 | 3/6/2007 | Gonzalez, Robert | 1.0 | Prepare preliminary working capital schedule for Shanghai, inter-company and allocations. |
| 17 | 3/6/2007 | Gonzalez, Robert | 1.0 | Prepare preliminary working capital schedule for Port Elizabeth, SLP, and Melbourne. |
| 11 | 3/6/2007 | Guglielmo, James | 1.2 | Work with M. Wilde (Delphi) to review the performance per bank covenants versus per AIP schedules. |
| 12 | 3/6/2007 | Guglielmo, James | 0.8 | Participate in a call with A. Hogan (Skadden), R. Eisenberg and G. Meyers (both FTI) regarding the affirmative claim update. |
| 99 | 3/6/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 12 | 3/6/2007 | Guglielmo, James | 3.0 | Discuss the Hypothetical Liquidation analysis with R. Eisenberg (FTI), A. Frankum (FTI) and R. Fletemeyer (FTI). |
| 11 | 3/6/2007 | Guglielmo, James | 0.5 | Review the updated AT Kearney project slides prepared by L. Graves (Delphi) for an upcoming presentation for Mesirow. |
| 11 | 3/6/2007 | Guglielmo, James | 1.0 | Attend review session on AIP schedules with Mesirow team, R. Eisenberg (FTI), T. Lewis and M. Wild (both Delphi). |
| 11 | 3/6/2007 | Guglielmo, James | 0.6 | Provide comments to J. Enzor (Delphi) regarding an upcoming financial outsourcing presentation for Mesirow. |
| 11 | 3/6/2007 | Guglielmo, James | 1.0 | Review the lease consolidation presentation for an upcoming Mesirow conference call. |

**Page 287 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/6/2007 | Imburgia, Basil | 1.5 | Review updated damages slides in preparation for an upcoming call with counsel regarding the Hypothetical Liquidation analysis. |
| 7 | 3/6/2007 | Johnston, Cheryl | 0.3 | Update the task code table in the master fee database to include new task code 108. |
| 16 | 3/6/2007 | Karamanos, Stacy | 2.4 | Prepare answers to certain investor questions per request by J. Pritchett (Delphi). |
| 16 | 3/6/2007 | Karamanos, Stacy | 1.6 | Prepare the working capital analyses by division for DPSS, Steering, AHG, Packard, Powertrain and the E&S divisions which details the submitted working capital balance and reconciles to the Plan. |
| 16 | 3/6/2007 | Karamanos, Stacy | 0.2 | Discuss the pension expense walk analysis with N. Torrocco (Rothschild). |
| 16 | 3/6/2007 | Karamanos, Stacy | 2.3 | Review and update the working capital presentation per discussion with S. Salrin and J. Pritchett (Delphi) to exclude all regional data and include the divisional reconciliations between submitted figures and those used in the Plan. |
| 16 | 3/6/2007 | Karamanos, Stacy | 0.5 | Discuss the working capital due diligence package with S. Salrin and J. Pritchett (all Delphi). |
| 16 | 3/6/2007 | Karamanos, Stacy | 1.1 | Review the updated draft of the Balance Sheet due diligence presentation package per request by S. Pflieger (Delphi) and provide comments. |
| 16 | 3/6/2007 | Karamanos, Stacy | 0.8 | Perform a review of the pension expense walk analysis per request by the investor group. |
| 16 | 3/6/2007 | Karamanos, Stacy | 0.6 | Prepare a response to the investor group question regarding restricted cash and send to S. Salrin (Delphi) for review. |
| 99 | 3/6/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 7 | 3/6/2007 | Kuby, Kevin | 0.2 | Discuss various aspects of the fee application process with D. Swanson (FTI). |
| 3 | 3/6/2007 | Kuby, Kevin | 0.3 | Discuss cure costs analysis with R. Eisenberg (FTI). |
| 3 | 3/6/2007 | Kuby, Kevin | 0.6 | Review and edit the contract assumption and cure estimation project overview deck. |
| 7 | 3/6/2007 | Kuby, Kevin | 3.0 | Review the February 2007 time detail for fee statement and provide comments to J. O'Neill (FTI). |
| 10 | 3/6/2007 | Maffei, Jeffrey | 0.5 | Meet with G. Vinogradsky (FTI) to discuss revisions to charts of analyst estimate of corporate earnings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2007 | McDonagh, Timothy | 2.2 | Update the product business unit model per comments from S. Pfleiger (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI). |
| 5 | 3/6/2007 | McDonagh, Timothy | 0.3 | Correspond with T. Hinton (Delphi) regarding questions relating to claims with set-off negotiations. |
| 4 | 3/6/2007 | McDonagh, Timothy | 0.3 | Review the draft of the UCC presentation for updates on the progress of general case issues. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.3 | Discuss issues relating to the distribution of the product business unit model with A. Emrikian (FTI). |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.4 | Meet with S. Pfleiger (Delphi) to discuss debt detail reconciliation and other items relating to the 12+0 update. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.6 | Provide a reconciliation of current 12+0 outputs and the Board distributed financials. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.5 | Revise the regional outputs per comments by T. Letchworth (Delphi) and review the updated outputs. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.7 | Update the chart of 2006 year end balance sheet splits. |
| 16 | 3/6/2007 | McDonagh, Timothy | 1.0 | Correspond with M. Crowley (Delphi) regarding his analysis of the regional outputs in a P&L format that had previously been distributed. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.3 | Correspond with T. Nilan (Delphi) regarding the reconciliation of the 2006 pension and OPEB values. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.6 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi) and A. Emrikian (FTI) to discuss the draft 2006 12+0 outputs in the consolidation module. |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.5 | Prepare a breakdown of the detailed interest expense in the product business unit model per request by T. Letchworth (Delphi). |
| 16 | 3/6/2007 | McDonagh, Timothy | 0.4 | Correspond with B. Hewes (Delphi) regarding the reconciliation of the 2006 debt detail to the debt balance on the balance sheet. |
| 5 | 3/6/2007 | McKeighan, Erin | 1.0 | Create a file comparing the last month's DACOR balances by Debtor to the current month's DACOR balances by Debtor. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.3 | Discuss with T. Behnke (FTI) the claims on multiple objections. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.4 | Follow up with D. Unrue (Delphi) and J. Ruhm (Delphi) regarding DACOR file creation. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.2 | Unmatch claims to schedules per request by C. Michels (Delphi). |
| 5 | 3/6/2007 | McKeighan, Erin | 0.3 | Discuss with T. Behnke (FTI) validating the omnibus objection tracking chart. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/6/2007 | McKeighan, Erin | 1.6 | Create a report of all claims that have been removed from one objection and placed on a different objection. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.2 | Verify that claims filed on multiple objections are docketed correctly on KCC's website. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.7 | Load new claim data received from KCC into the CMSi. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.8 | Create a file of DACOR pre-petition balances by remit-to vendor for Delphi. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.2 | Change exception reports 813 and 814 to properly handle ordered allowed claims. |
| 5 | 3/6/2007 | McKeighan, Erin | 1.1 | Change the Management Summary Report to reflect claims ordered allowed by the Court. |
| 5 | 3/6/2007 | McKeighan, Erin | 0.2 | Open claims for D. Evans (Delphi). |
| 12 | 3/6/2007 | Meyers, Glenn | 0.3 | Prepare for an upcoming conference call regarding affirmative damages claims. |
| 12 | 3/6/2007 | Meyers, Glenn | 0.8 | Participate in a call with A. Hogan (Skadden), R. Eisenberg and J. Guglielmo (both FTI) regarding the affirmative claim update. |
| 7 | 3/6/2007 | O'Neill, John | 0.8 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the fee statement. |
| 7 | 3/6/2007 | O'Neill, John | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding certain open items in the fee statement process. |
| 16 | 3/6/2007 | Quentin, Michele | 2.7 | Discuss with T. Lewis (Delphi) the percent of sales and the 02-28-07 SG&A Board of Director schedules for reconciliation. |
| 16 | 3/6/2007 | Quentin, Michele | 0.8 | Prepare the restructuring corporate cost allocation percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/6/2007 | Quentin, Michele | 0.8 | Prepare the savings corporate cost allocation percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/6/2007 | Quentin, Michele | 1.5 | Prepare the total corporate cost allocation percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/6/2007 | Quentin, Michele | 0.8 | Meet with S. Dana (FTI) to discuss the push-down of the SGA overlays. |
| 16 | 3/6/2007 | Quentin, Michele | 1.5 | Discuss with D. Bolinger (Delphi) the headquarter and divisional corporate headquarter cost allocation for reconciliation. |
| 16 | 3/6/2007 | Quentin, Michele | 1.2 | Discuss the key employee compensation plan with S. Pleigan (Delphi) for reconciliation with the financial model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/6/2007 | Quentin, Michele | 0.8 | Revise the SG&A excluding restructuring corporate cost allocation percent of sales schedule in preparation for internal presentations and schedules. |
| 16 | 3/6/2007 | Quentin, Michele | 0.9 | Discuss with B. Bosee (Delphi) the corporate allocated cost overlays for reconciliation with the financial model. |
| 10 | 3/6/2007 | Tolocka, Eric | 1.4 | Summarize charts and tables of institutional holdings of Delphi stock. |
| 10 | 3/6/2007 | Tolocka, Eric | 2.0 | Revise charts of institutional holdings of Delphi stock. |
| 5 | 3/6/2007 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve (FTI) incorporating allowed claims into CMSi reporting. |
| 5 | 3/6/2007 | Triana, Jennifer | 0.5 | Discuss the preparation and timeline of the 10th Omnibus Objection with R. Gildersleeve (FTI). |
| 5 | 3/6/2007 | Triana, Jennifer | 2.3 | Modify the CMSi reports to include claims that have been allowed for the purpose of ensuring reporting is accurate. |
| 5 | 3/6/2007 | Triana, Jennifer | 2.2 | Update the CMSi program to include claims that have been partially transferred. |
| 5 | 3/6/2007 | Triana, Jennifer | 0.6 | Continue to analyze the transferred schedules to determine why the claim population was not updated with proper distinct person codes. |
| 5 | 3/6/2007 | Triana, Jennifer | 0.7 | Participate in call with R. Gildersleeve and T. Behnke (both FTI) regarding objection planning and claim status. |
| 5 | 3/6/2007 | Triana, Jennifer | 0.2 | Modify the CMSi to include 42 duplicate and amended workers compensation claims for the upcoming tenth omnibus objection population. |
| 10 | 3/6/2007 | Vinogradsky, Eugenia | 0.5 | Meet with J. Maffei (FTI) to discuss revisions to charts of analyst estimate of corporate earnings. |
| 10 | 3/6/2007 | Vinogradsky, Eugenia | 0.5 | Review analyst estimate of earnings charts. |
| 10 | 3/6/2007 | Warther, Vincent | 1.9 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/6/2007 | Wehrle, David | 0.1 | Review correspondence from K. Grant (Skadden) regarding the expiration of the Brake Hose cure notice objection period. |
| 3 | 3/6/2007 | Wehrle, David | 0.4 | Review the updated terms improvement database provided by E. Mink (Delphi). |
| 3 | 3/6/2007 | Wehrle, David | 0.3 | Review the foreign supplier file for XXX and request a D&B report. |
| 3 | 3/6/2007 | Wehrle, David | 2.2 | Update the 2006 E&C expiring contract tracker per request by J. Buckbee (Delphi) based on responses provided by buyers. |

## EXHIBIT G
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/6/2007 | Wehrle, David | 1.1 | Prepare the initial draft of the presentation regarding the contract assumption and cure estimation process requested by the M&A group. |
| 3 | 3/6/2007 | Wehrle, David | 1.8 | Review the buyer responses regarding the results of contract extensions for specific Interiors and Closures suppliers and update the expiring contract tracker used to determine eligibility for contract assumption. |
| 3 | 3/6/2007 | Wehrle, David | 0.6 | Prepare a profile of additional suppliers to be added to the terms improvement database to replace resourced suppliers. |
| 17 | 3/6/2007 | Weinsten, Mark | 0.5 | Review and cross reference the Powertrain files sent to Cerberus and note key follow-up items. |
| 17 | 3/6/2007 | Weinsten, Mark | 0.4 | Review the proposed agenda and materials in advance of an upcoming investor meeting regarding the Powertrain division. |
| 17 | 3/6/2007 | Weinsten, Mark | 0.6 | Review all correspondence regarding all Powertrain restructuring initiatives to ensure the accuracy of the file and distribute to the appropriate reviewing parties. |
| 17 | 3/6/2007 | Weinsten, Mark | 0.5 | Participate in a conference call with J. Arends (Delphi) to discuss the restructuring data and status of remaining open items on the Cerberus and PwC Powertrain request lists. |
| 16 | 3/6/2007 | Wu, Christine | 0.7 | Review and analyze charts in the master restructuring package. |
| 7 | 3/6/2007 | Wu, Christine | 0.4 | Prepare the Fourth Interim Fee Application narrative and February Exhibit C descriptions for code 38. |
| 16 | 3/6/2007 | Wu, Christine | 1.9 | Analyze, review and reconcile the master restructuring chart set. |
| 16 | 3/6/2007 | Wu, Christine | 0.3 | Meet with T. Lewis (Delphi) to review plan investor information requests. |
| 16 | 3/6/2007 | Wu, Christine | 0.2 | Discuss joint venture minority interest, equity income and balance sheet information with M. Stein (Rothschild). |
| 16 | 3/6/2007 | Wu, Christine | 1.8 | Prepare an updated PwC restructuring due diligence package and backup. |
| 16 | 3/6/2007 | Wu, Christine | 0.2 | Discuss joint venture detail for E&S with M. McDonald (Delphi). |
| 16 | 3/6/2007 | Wu, Christine | 0.3 | Review and analyze the trial balance cash and debt detail for joint ventures. |
| 16 | 3/6/2007 | Wu, Christine | 0.4 | Review the restructuring cash footprint schedule and discuss with B. Hewes (Delphi). |
| 16 | 3/6/2007 | Wu, Christine | 1.0 | Analyze joint venture detail for E&S and DPSS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/6/2007 | Wu, Christine | 1.1 | Review the 2/28/07 Information Technology Transformation presentation to the Board of Directors to determine follow up questions relating to the Application Maintenance and Support phase. |
| 16 | 3/6/2007 | Wu, Christine | 0.5 | Review and analyze the ONDAS Media write-up provided by E&S. |
| 16 | 3/7/2007 | Beal, Brandon | 0.8 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) regarding emergence timing considerations and corporate overlays. |
| 16 | 3/7/2007 | Beal, Brandon | 1.2 | Create a breakout of wage overlays to the current model on a by division basis. |
| 16 | 3/7/2007 | Beal, Brandon | 1.1 | Create a breakout of volume overlays on a by division basis. |
| 16 | 3/7/2007 | Beal, Brandon | 2.2 | Create an analysis of all open overlays in preparation for an upcoming model update meeting. |
| 16 | 3/7/2007 | Beal, Brandon | 0.5 | Discuss the status of the Plan as well as the overlay adjustments with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Whitfield (Delphi), M. Crowley (Delphi), A. Emrikian (FTI), S. Karamanos (FTI) and T. McDonagh (FTI). |
| 16 | 3/7/2007 | Beal, Brandon | 1.7 | Update the analysis of open overlays per comments from the model update meeting. |
| 16 | 3/7/2007 | Beal, Brandon | 0.5 | Create a breakout of IT overlays to current model outputs on a by division basis. |
| 5 | 3/7/2007 | Behnke, Thomas | 0.4 | Review the current listing of all duplicative claims and draft a note regarding the additions to the next objection. |
| 11 | 3/7/2007 | Behnke, Thomas | 0.9 | Discuss with D. Unrue (Delphi) the status of claim objections in preparation for an upcoming meeting with Mesirow. |
| 5 | 3/7/2007 | Behnke, Thomas | 0.6 | Follow up on requests regarding the next objections. |
| 5 | 3/7/2007 | Behnke, Thomas | 0.3 | Review the KCC website and court docket for claims that need to be updated for claim objection changes. |
| 5 | 3/7/2007 | Behnke, Thomas | 0.3 | Discuss the reporting of allowed claims with J. Triana (FTI). |
| 5 | 3/7/2007 | Behnke, Thomas | 0.2 | Discuss with K. Kuby (FTI) and R. Gildersleeve (FTI) the ability to provide related claim data for legal claims. |
| 5 | 3/7/2007 | Behnke, Thomas | 1.1 | Work with R. Gildersleeve (FTI) to review the reporting methods and strategy for claims with approved settlements. |
| 5 | 3/7/2007 | Behnke, Thomas | 0.2 | Review and revise the work plan regarding the next objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/7/2007 | Concannon, Joseph | 0.9 | Create an analysis of the reserve components of the XXX accounts receivable balance for purposes of the Hypothetical Liquidation analysis and discuss with B. Smith (Delphi) and B. Dotson (Delphi). |
| 7 | 3/7/2007 | Crisalli, Paul | 2.2 | Develop a summary of services for the fourth Interim Fee Application. |
| 16 | 3/7/2007 | Dana, Steven | 0.4 | Prepare correspondence to B. Beal (FTI) regarding the push-down of the SGA overlays to the divisions. |
| 16 | 3/7/2007 | Dana, Steven | 3.3 | Prepare schedule illustrating the revenue and materials by product business unit for T. Letchworth (Delphi). |
| 16 | 3/7/2007 | Dana, Steven | 0.6 | Investigate the variances in restructuring cash from the product business unit P&L module and the consolidation module. |
| 16 | 3/7/2007 | Dana, Steven | 1.1 | Investigate regional roll-up by divisions supporting the January 10th Board package per questions from M. Crowley (Delphi). |
| 16 | 3/7/2007 | Dana, Steven | 0.9 | Prepare the updated 12+0 Continuing and Non-Continuing model to incorporate the adjustments in materials expense provided by T. Letchworth (Delphi). |
| 16 | 3/7/2007 | Dana, Steven | 3.1 | Prepare schedule illustrating the walk from Remaining SG&A and memo SG&A in the Consolidation module outputs. |
| 17 | 3/7/2007 | Eaton, Mark | 1.2 | Analyze the working capital of the Tulsa catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.4 | Analyze the working capital of the SLP catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.6 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the SLP catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.4 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Tulsa catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.3 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Port Elizabeth catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.6 | Analyze the working capital of the Port Elizabeth catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 0.7 | Develop a strategy with K. Tremain (Delphi) regarding the working capital analysis on the Floragne catalyst plant. |
| 17 | 3/7/2007 | Eaton, Mark | 1.3 | Establish an approach on the working capital analysis with K. Tremain (Delphi) and J. Weber (Delphi). |
| 17 | 3/7/2007 | Eaton, Mark | 1.6 | Develop a strategy for the working capital analysis on Project Pegasus. |
| 17 | 3/7/2007 | Eaton, Mark | 0.9 | Analyze the working capital of the Florange catalyst plant. |
| 11 | 3/7/2007 | Eisenberg, Randall | 1.3 | Review various analyses related to the AIP and provide response to L. Szlezinger's (Mesirow) email regarding AIP. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/7/2007 | Eisenberg, Randall | 0.4 | Participate in call with J. Sheehan (Delphi) regarding Framework Negotiations and AIP. |
| 17 | 3/7/2007 | Eisenberg, Randall | 0.8 | Review various motions and pleadings. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth (Delphi) to discuss overlays to be incorporated in the consolidation and product business unit P&L modules. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.5 | Draft a list of outstanding overlays for discussion with B. Beal (FTI). |
| 16 | 3/7/2007 | Emrikian, Armen | 0.4 | Review the draft working capital presentation for external distribution. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.6 | Review the Company's draft modeling timeline and provide comments. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.5 | Review the consolidation module outputs per request by Delphi Treasury. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.8 | Meet with T. Letchworth (Delphi) and B. Beal (FTI) regarding emergence timing considerations and corporate overlays. |
| 16 | 3/7/2007 | Emrikian, Armen | 0.5 | Discuss the status of the Plan as well as the overlay adjustments with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Whitfield (Delphi), M. Crowley (Delphi), S. Karamanos (FTI), B. Beal (FTI) and T. McDonagh (FTI). |
| 16 | 3/7/2007 | Emrikian, Armen | 0.8 | Review the 12+0 consolidation module outputs and provide comments. |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis for changes in Non-XXX A/R recoveries and Debtor investment balances. |
| 19 | 3/7/2007 | Fletemeyer, Ryan | 0.5 | Discuss the setoff claim updates with A. Winchell (Togut), N. Berger (Togut) and B. Turner (Delphi). |
| 11 | 3/7/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 3/2/07 cash and investment balance to A. Parks (Mesirow). |
| 19 | 3/7/2007 | Fletemeyer, Ryan | 0.6 | Modify the XXX setoff reconciliation for mutual and non-mutual debts. |
| 19 | 3/7/2007 | Fletemeyer, Ryan | 0.4 | Review the revised XXX settlement agreement and send the XXX setoff package to B. Pickering (Mesirow). |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 0.6 | Modify the cash flow analysis for the 18 month wind-down scenario per comments by J. Guglielmo (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX A/R analysis prepared by J. Concannon (FTI) for Hypothetical Liquidation analysis purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/7/2007 | Fletemeyer, Ryan | 1.8 | Prepare a cash flow analysis for the 18 month wind-down scenario in the Hypothetical Liquidation analysis. |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Guglielmo (FTI) to discuss cash flows and certain items on the Hypothetical Liquidation analysis model. |
| 11 | 3/7/2007 | Fletemeyer, Ryan | 0.4 | Review the details of the previous XXX lease and draft responses to Mesirow's lease notice questions. |
| 11 | 3/7/2007 | Fletemeyer, Ryan | 0.3 | Discuss the supplemental incentive compensation materials for Mesirow with M. Grace (Delphi). |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 0.8 | Prepare an analysis bridging the claim amounts included in the Hypothetical Liquidation analysis to the November 8, 2006 Claims presentation. |
| 12 | 3/7/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo (FTI) to review cash flow projections in the Hypothetical Liquidation model. |
| 17 | 3/7/2007 | Frankum, Adrian | 0.5 | Discuss diligence status and issues with S.Salrin (Delphi). |
| 7 | 3/7/2007 | Frankum, Adrian | 0.4 | Review fee and expense reconciliations for the January fee statement. |
| 16 | 3/7/2007 | Frankum, Adrian | 1.6 | Review consolidation model outputs for use in an upcoming board of directors presentation. |
| 11 | 3/7/2007 | Frankum, Adrian | 0.5 | Discuss the IT outsourcing presentation with T. McCabe (Delphi) for use in presenting to Mesirow. |
| 5 | 3/7/2007 | Gildersleeve, Ryan | 0.2 | Discuss with T. Behnke (FTI) and K. Kuby (FTI) the ability to provide related claim data for legal claims. |
| 5 | 3/7/2007 | Gildersleeve, Ryan | 1.1 | Work with T. Behnke (FTI) to review the reporting methods and strategy for claims with approved settlements. |
| 17 | 3/7/2007 | Gonzalez, Robert | 0.5 | Prepare correspondence to M. Eaton (FTI) and K. Tremain (Delphi) regarding preliminary working capital schedules for the Catalyst division. |
| 17 | 3/7/2007 | Gonzalez, Robert | 3.0 | Update preliminary working capital schedule for Shanghai, inter-company and allocations. |
| 17 | 3/7/2007 | Gonzalez, Robert | 3.0 | Update preliminary working capital schedule for Port Elizabeth, SLP, and Melbourne. |
| 17 | 3/7/2007 | Gonzalez, Robert | 3.0 | Update preliminary working capital schedule for Catalyst consolidated, Tulsa, and Florange. |
| 11 | 3/7/2007 | Guglielmo, James | 0.4 | Review the follow up due diligence schedules for Mesirow regarding AIP for 1H07. |
| 99 | 3/7/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |

**Page 296 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/7/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Fletemeyer (FTI) to discuss cash flows and certain items on the Hypothetical Liquidation analysis model. |
| 10 | 3/7/2007 | Guglielmo, James | 0.5 | Participate in a call with S. Adrangi (Chanin) to discuss the current IUE requests regarding the Gadsden plant. |
| 11 | 3/7/2007 | Guglielmo, James | 0.5 | Review the final Statutory Committee meeting presentation. |
| 12 | 3/7/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Fletemeyer (FTI) to review cash flow projections for the Hypothetical Liquidation model. |
| 7 | 3/7/2007 | Johnston, Cheryl | 0.7 | Prepare a revised January Exhibit C and update the summary data under each Task Code. |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.6 | Discuss the working capital at Powertrain with J. Pritchett (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.4 | Reconcile the pension data with budget business plan data to ensure data consistency. |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.2 | Discuss the working capital at AHG with A. Renauld (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Salrin (Delphi) the upcoming PwC working capital presentation. |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.4 | Work with W. Karner and J. Arends (Delphi) regarding the working capital presentation for Powertrain. |
| 16 | 3/7/2007 | Karamanos, Stacy | 1.5 | Prepare an analysis of AP allocation as it relates to Powertrain's working capital analysis. |
| 16 | 3/7/2007 | Karamanos, Stacy | 2.6 | Review, update and distribute the working capital presentation per discussion with S. Salrin and J. Pritchett (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.2 | Discuss the working capital at DPSS with T. Clark (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.5 | Discuss the status of the Plan as well as the overlay adjustments with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Whitfield (Delphi), M. Crowley (Delphi), A. Emrikian (FTI), B. Beal (FTI) and T. McDonagh (FTI). |
| 16 | 3/7/2007 | Karamanos, Stacy | 0.4 | Review the pension requests from the investor group with E. Dilland (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 1.1 | Examine the Delphi back-up book of analysis and provide comments per request by J. Pritchett (Delphi). |
| 16 | 3/7/2007 | Karamanos, Stacy | 1.4 | Prepare analyses to answer various investor questions regarding the 2/28 Stakeholder presentation. |
| 3 | 3/7/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to D. Wehrle (FTI) regarding the progress of the contract assumption and cure estimation project's status for various divestitures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/7/2007 | Kuby, Kevin | 3.0 | Review the February fee statement and provide comments to J. O'Neill (FTI). |
| 7 | 3/7/2007 | Kuby, Kevin | 0.5 | Review and edit of fee application narratives for GSM-related task codes. |
| 3 | 3/7/2007 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) the contract assumption and cure estimation project deck and additional edits in order to cover additional items of interest. |
| 5 | 3/7/2007 | Kuby, Kevin | 0.2 | Discuss with T. Behnke (FTI) and R. Gildersleeve (FTI) the ability to provide related claim data for legal claims. |
| 5 | 3/7/2007 | Kuby, Kevin | 0.8 | Review the claims relationship data related to the claims estimation project to assess whether related claim data is available. |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.5 | Discuss the status of the Plan as well as the overlay adjustments with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Whitfield (Delphi), M. Crowley (Delphi), A. Emrikian (FTI), B. Beal (FTI) and S. Karamanos (FTI). |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.3 | Prepare and review the debtor product business unit model outputs without the recapitalization. |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.6 | Update the 12+0 version of the product business unit model with comments from A. Emrikian (FTI). |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.6 | Update the region by division analysis to include updated eliminations. |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.3 | Reconcile the debtor non-recapitalization product business unit model outputs with the Board distributed outputs. |
| 16 | 3/7/2007 | McDonagh, Timothy | 1.0 | Revise the 12+0 version of the product business unit model so that the 2006 splits of other liabilities conform to the splits implied from the Hyperion balance sheet. |
| 16 | 3/7/2007 | McDonagh, Timothy | 1.1 | Update the region by division analysis to include updated divisionally submitted performance improvements. |
| 16 | 3/7/2007 | McDonagh, Timothy | 0.4 | Review the regional eliminations in the Regional OCF model. |
| 5 | 3/7/2007 | McKeighan, Erin | 0.8 | Create an access database of the DACOR invoices for Delphi employees' reference. |
| 5 | 3/7/2007 | McKeighan, Erin | 0.1 | Discuss with M. Hartley (Delphi) the delivery of the DACOR access file in light of his absence. |
| 5 | 3/7/2007 | McKeighan, Erin | 1.0 | Create a mail file summary in preparation for next week's objections. |
| 5 | 3/7/2007 | McKeighan, Erin | 0.1 | Add estimates to the CMSi detail rows where analysts have created additional detail rows. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/7/2007 | McKeighan, Erin | 0.3 | Update estimates to correct claims in the CMSi when an analyst has made changes to claim matches. |
| 7 | 3/7/2007 | O'Neill, John | 2.1 | Review the third week of February 2007 time detail for professional names D through F. |
| 7 | 3/7/2007 | O'Neill, John | 2.3 | Review the third week of February 2007 time detail for professional names A through C. |
| 16 | 3/7/2007 | Quentin, Michele | 1.0 | Discuss with T. Lewis (Delphi) the percent of sales and the 02-28-07 Board of Director schedules for reconciliation with the financial model. |
| 16 | 3/7/2007 | Quentin, Michele | 0.8 | Prepare the SG&A including restructuring corporate cost allocation percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/7/2007 | Quentin, Michele | 0.5 | Revise the SG&A excluding restructuring corporate cost allocations percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/7/2007 | Quentin, Michele | 1.9 | Review the percent of sales and allocations breakdown schedules for reconciliation. |
| 16 | 3/7/2007 | Quentin, Michele | 0.6 | Discuss with C. Wu (FTI) restructuring expenses for reconciliation with the percent of sales schedules. |
| 16 | 3/7/2007 | Quentin, Michele | 0.8 | Prepare the D&A corporate cost allocation percent of sales schedule in preparation for internal presentations and discussions. |
| 16 | 3/7/2007 | Quentin, Michele | 1.5 | Faciliate meetings with Packard, E&S and DPSS to discuss corporate allocated costs. |
| 16 | 3/7/2007 | Quentin, Michele | 2.7 | Examine the percent of sales and the 02-28-07 Board of Director schedules for reconciliation. |
| 7 | 3/7/2007 | Swanson, David | 1.9 | Modify Exhibit C per revisions from R. Eisenberg (FTI). |
| 5 | 3/7/2007 | Triana, Jennifer | 0.3 | Discuss the reporting of allowed claims with T. Behnke (FTI). |
| 5 | 3/7/2007 | Triana, Jennifer | 0.8 | Update and include workers compensation claims into the tenth omnibus duplicate and amended claims population per request by J. Deluca (Delphi). |
| 5 | 3/7/2007 | Triana, Jennifer | 2.5 | Continue to modify the CMSi data exception reports to include claims that have been allowed for purpose of insuring the allowed Debtor, class and amount are accurate. |
| 5 | 3/7/2007 | Triana, Jennifer | 2.5 | Modify the CMSi data exception reports to include claims that have been allowed for purpose of insuring the allowed Debtor, class and amount are accurate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/7/2007 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee and Delphi management. |
| 3 | 3/7/2007 | Weber, Eric | 1.6 | Prepare an overview and process flow slides regarding the contract assumption process for an upcoming presentation to S. Daniels (Delphi). |
| 3 | 3/7/2007 | Weber, Eric | 1.1 | Record updates for the foreign creditor First Day Order on the First Day Motions Tracking Schedule and inquire with M. Olson (Delphi) and A. Perry (Delphi) regarding variances under the essential supplier and non-conforming categories. |
| 99 | 3/7/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 3/7/2007 | Wehrle, David | 0.9 | Develop a method for the identification of Bearings business contracts eligible for assumption and review with G. Shah (Delphi). |
| 3 | 3/7/2007 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) the contract assumption and cure estimation project deck and additional edits in order to cover additional items of interest. |
| 3 | 3/7/2007 | Wehrle, David | 1.3 | Update the Interiors and Closures contract extension tracking file based on responses from buyers and confirm the method to be used to update assumable contract lists with G. Shah (Delphi). |
| 3 | 3/7/2007 | Wehrle, David | 1.1 | Review the issues related to the XXX contract assumption and account reconciliation with N. Jordan and G. Shah (both Delphi). |
| 3 | 3/7/2007 | Wehrle, David | 0.2 | Finalize the task narratives for GSM-related tasks for 4th interim fee application. |
| 3 | 3/7/2007 | Wehrle, David | 1.1 | Review the terms improvement tracking database with E. Mink (Delphi) and provide modifications. |
| 17 | 3/7/2007 | Weinsten, Mark | 0.7 | Review the PwC analysis of the Diesel product business unit restructuring initiatives and associated questions pertaining to the Powertrain division. |
| 17 | 3/7/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with J. Arends (Delphi) regarding the progress of the Powertrain due diligence project and timing of the final meetings. |
| 17 | 3/7/2007 | Weinsten, Mark | 0.3 | Correspond with C. Chamberland (PwC) regarding product business unit leaders meetings and additional data requests. |
| 16 | 3/7/2007 | Wu, Christine | 0.7 | Analyze the SG&A restructuring expenses for 2007-2009. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/7/2007 | Wu, Christine | 0.5 | Review amended supplier summary for claim XXX and discuss with reclamations case managers next steps and responses for supplier disputes. |
| 16 | 3/7/2007 | Wu, Christine | 0.6 | Discuss with M. Quentin (FTI) restructuring expenses for reconciliation with the percent of sales schedules. |
| 16 | 3/7/2007 | Wu, Christine | 0.5 | Discuss with T. Lewis (Delphi) restructuring due diligence and SG&A restructuring expenses. |
| 16 | 3/7/2007 | Wu, Christine | 0.3 | Participate in a meeting with Strategic Planning staff to discuss status of model and overlays. |
| 16 | 3/7/2007 | Wu, Christine | 0.9 | Prepare an analysis of non-continuing restructuring cash costs by year. |
| 16 | 3/7/2007 | Wu, Christine | 1.9 | Review and revise the internal restructuring package. |
| 16 | 3/7/2007 | Wu, Christine | 0.4 | Prepare a reconciliation summary of SG&A expenses per model outputs to SG&A expenses per the restructuring schedules. |
| 16 | 3/7/2007 | Wu, Christine | 0.6 | Prepare the restructuring due diligence package and backup. |
| 16 | 3/7/2007 | Wu, Christine | 1.1 | Review and revise the master restructuring chart set. |
| 16 | 3/7/2007 | Wu, Christine | 1.6 | Prepare an analysis of top restructuring program people costs in Europe, Asia and South America. |
| 16 | 3/8/2007 | Beal, Brandon | 0.6 | Review the files back-up book for fresh start accounting-related entries. |
| 16 | 3/8/2007 | Beal, Brandon | 1.1 | Investigate the divisional overlay related to the transfer of restructuring cost from 2007 to 2008. |
| 16 | 3/8/2007 | Beal, Brandon | 0.9 | Investigate the options to obtain divisional overlay information by product business unit. |
| 16 | 3/8/2007 | Beal, Brandon | 1.4 | Reconcile the amount in the SERP lump sum payout as related to current model overlays. |
| 16 | 3/8/2007 | Beal, Brandon | 0.7 | Revise the transformation cash flow analysis per comments by S. Salrin (Delphi). |
| 16 | 3/8/2007 | Beal, Brandon | 1.3 | Revise the analysis of open overlays to include comments from J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Beal, Brandon | 0.3 | Meet with A. Emrikian (FTI) to discuss SERP payout overlay. |
| 5 | 3/8/2007 | Behnke, Thomas | 0.5 | Participate in call with D. Unrue (Delphi) regarding the AP system conversion to SAP. |
| 5 | 3/8/2007 | Behnke, Thomas | 0.8 | Draft correspondence regarding claims resolution, cures and certain claims analysis per discussion with D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/8/2007 | Behnke, Thomas | 0.4 | Discuss the claims objections and updated reports with D. Unrue (Delphi). |
| 5 | 3/8/2007 | Behnke, Thomas | 0.3 | Discuss settled claims with L. Diaz (Skadden) . |
| 5 | 3/8/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Fletemeyer (FTI) regarding settled claims. |
| 5 | 3/8/2007 | Behnke, Thomas | 1.1 | Participate in a call with L. Diaz (Skadden), D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding processing allowed claim settlements and stipulations. |
| 5 | 3/8/2007 | Behnke, Thomas | 0.4 | Discuss allowed claims, objections and update of de minimis and other reports with R. Gildersleeve (FTI). |
| 5 | 3/8/2007 | Behnke, Thomas | 0.5 | Discuss with J. Triana (FTI) updates to the subwaterfall charts. |
| 5 | 3/8/2007 | Behnke, Thomas | 0.4 | Review the subwaterfall charts and discuss with D. Unrue (Delphi). |
| 11 | 3/8/2007 | Behnke, Thomas | 0.3 | Finalize the updated claims population file and send to Mesirow. |
| 5 | 3/8/2007 | Behnke, Thomas | 0.6 | Follow-up on the analysis of unmatched schedule changes and settled claims. |
| 12 | 3/8/2007 | Concannon, Joseph | 0.8 | Discuss inquiries regarding the appropriate accounting treatment for a receivable balance on the Delphi Corporate ledger as of 12/31/06 with B. Dotson (Delphi) and B. Smith (Delphi) for the Hypothetical Liquidation analysis. |
| 9 | 3/8/2007 | Concannon, Joseph | 1.1 | Review documents created by B. Hewes (Delphi) comparing the 10-24-05 DIP model and the current budget business plan model. |
| 9 | 3/8/2007 | Concannon, Joseph | 1.4 | Follow-up on inquiries from T. Letchworth (Delphi) regarding the Rothschild downside projections updated in August 2005 which drove the 10-24-05 DIP model projections. |
| 9 | 3/8/2007 | Concannon, Joseph | 1.3 | Meet with S. Snell, B. Hewes, T. Letchworth (all Delphi) and A. Emrikian (FTI) to discuss monthly forecasting requirements. |
| 99 | 3/8/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 3/8/2007 | Dana, Steven | 0.6 | Discuss the E&S material cost changes with B. Hewes (Delphi) in order to determine feasibility and appropriateness of integrating a divisional improvement overlay into the Budget Business Plan. |
| 99 | 3/8/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 3/8/2007 | Dana, Steven | 0.6 | Update the Continuing and Non-continuing model to integrate the revised DPSS 2006 Continuing and Non-continuing financials. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/8/2007 | Dana, Steven | 0.9 | Meet with T. Letchworth (Delphi) to discuss the 2006 P&L variance to the Capital Planning model. |
| 16 | 3/8/2007 | Dana, Steven | 1.2 | Examine the E&S material cost packet prepared by P. Crisalli (FTI). |
| 16 | 3/8/2007 | Dana, Steven | 0.5 | Discuss the addition of a line-item detail regarding SG&A to the product business unit P&L module with A. Emrikian (FTI). |
| 16 | 3/8/2007 | Dana, Steven | 0.5 | Discuss the future overlay file format for the product business unit P&L module with A. Emrikian (FTI). |
| 16 | 3/8/2007 | Dana, Steven | 1.8 | Revise the form and content of the memo SG&A columns within the product business unit P&L module in order to allow for preparation of total SG&A to memo SG&A walks. |
| 16 | 3/8/2007 | Dana, Steven | 0.4 | Review the schedule provided by B. Hewes (Delphi) comparing the current un-recapped budget business plan to the DIP model as of year end 2007. |
| 17 | 3/8/2007 | Eaton, Mark | 1.2 | Analyze the working capital of the Melbourne catalyst plant. |
| 17 | 3/8/2007 | Eaton, Mark | 2.0 | Meet with K. Tremain (Delphi) regarding the working capital analysis for Project Pegasus due diligence purposes. |
| 17 | 3/8/2007 | Eaton, Mark | 1.3 | Analyze the working capital of the Shanghai catalyst plant. |
| 17 | 3/8/2007 | Eaton, Mark | 1.3 | Analyze the working capital of IC Eliminations for catalyst due diligence purposes. |
| 16 | 3/8/2007 | Emrikian, Armen | 0.5 | Discuss the addition of a line-item detail regarding SG&A to the product business unit P&L module with S. Dana (FTI). |
| 9 | 3/8/2007 | Emrikian, Armen | 1.3 | Meet with S. Snell, B. Hewes, T. Letchworth (all Delphi) and J. Concannon (FTI) to discuss monthly forecasting requirements. |
| 16 | 3/8/2007 | Emrikian, Armen | 0.7 | Discuss post-emergence SERP payments with T. Nilan (Delphi). |
| 16 | 3/8/2007 | Emrikian, Armen | 0.5 | Prepare for an upcoming meeting with T. Letchworth, S. Pfliger (both Delphi) and T. McDonagh (FTI) regarding 12+0 outputs in the consolidation module. |
| 16 | 3/8/2007 | Emrikian, Armen | 0.5 | Discuss the future overlay file format for the product business unit P&L module with S. Dana (FTI). |
| 99 | 3/8/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/8/2007 | Emrikian, Armen | 1.0 | Review draft emergence accounting outputs prior to sending to Company accounting for further review. |
| 16 | 3/8/2007 | Emrikian, Armen | 0.7 | Review draft bank performance calculations and discuss with S. Snell and B. Hewes (both Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/8/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, S. Pfliger (both Delphi) and T. McDonagh (FTI) to discuss draft 12+0 outputs in the consolidation module. |
| 16 | 3/8/2007 | Emrikian, Armen | 0.3 | Meet with B. Beal (FTI) to discuss SERP payout overlay. |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 1.0 | Prepare a schedule comparing the pre-petition intercompany recoveries to equity recoveries by legal entity for Hypothetical Liquidation analysis purposes. |
| 19 | 3/8/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff payment and warranty information. |
| 19 | 3/8/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX sales invoices and purchase contracts for mutuality. |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.8 | Prepare a schedule showing Debtor ownership by legal entity for Hypothetical Liquidation analysis purposes. |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.8 | Revise the Hypothetical Liquidation analysis notes per comments from R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.7 | Discuss open items in the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.6 | Compare the PBGC deconsolidated payouts under various scenarios for Hypothetical Liquidation analysis purposes. |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.7 | Prepare a cash flow analysis for the 24 month wind-down scenario in the Hypothetical Liquidation analysis. |
| 12 | 3/8/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis for changes in XXX A/R recoveries and Wind-down costs. |
| 11 | 3/8/2007 | Fletemeyer, Ryan | 0.8 | Review the financial outsourcing presentation and back-up to be provided to the UCC. |
| 11 | 3/8/2007 | Fletemeyer, Ryan | 0.4 | Review the changes in the reclamation slides from the 16th to the 17th UCC presentation based on questions from the UCC. |
| 11 | 3/8/2007 | Fletemeyer, Ryan | 0.3 | Discuss the updates to the estimated tax credits in the lease consolidation motion and information provided to the UCC with P. Codelka (Delphi). |
| 11 | 3/8/2007 | Fletemeyer, Ryan | 0.4 | Compare the financial outsourcing information provided in the 17th UCC presentation to materials provided by J. Enzor (Delphi). |
| 10 | 3/8/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss IUE and Chanin data requests for Gadsden plant sale. |
| 10 | 3/8/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Chanin census, contract rate, and medical benefit requests for the Gadsden site with C. McWee (Delphi). |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.4 | Discuss the preparation of the tenth and eleventh omnibus objection due diligence with J. Triana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/8/2007 | Gildersleeve, Ryan | 1.1 | Participate in a call with L. Diaz (Skadden), D. Unrue (Delphi) and T. Behnke (FTI) regarding processing allowed claim settlements and stipulations. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.6 | Prepare analyst work in the progress CMSi report to be migrated to the Crystal Reporting. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.7 | Work with J. Triana (FTI) regarding certain Delphi reconciliation items in the CMSi database. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.4 | Discuss the transfer of analyst in progress report conversion to Crystal Reports with E. McKeighan (FTI). |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.2 | Correspond with M. Bechtel (Callaway) regarding objection basis against XXX claims. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 1.3 | Coordinate CMSi system modifications to Delphi users to improve performance. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.4 | Correspond with J. Triana (FTI) and E. McKeighan (FTI) on recent claim settlements in the CMSi. |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 0.4 | Discuss allowed claims, objections and update of de minimis and other reports with T. Behnke (FTI). |
| 5 | 3/8/2007 | Gildersleeve, Ryan | 2.0 | Prepare due diligence list for the 10th and 11th omnibus objections. |
| 17 | 3/8/2007 | Gonzalez, Robert | 2.5 | Finalize working capital schedule for the catalyst plants. |
| 99 | 3/8/2007 | Gonzalez, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 3/8/2007 | Guglielmo, James | 1.2 | Attend a call with R. Meisler (Skadden) and PwC regarding draft diligence reports and access for UCC and other financial advisors. |
| 99 | 3/8/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 12 | 3/8/2007 | Guglielmo, James | 0.7 | Discuss open items in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 11 | 3/8/2007 | Guglielmo, James | 1.2 | Attend breakout meeting session with Delphi, Skadden and UCC. |
| 11 | 3/8/2007 | Guglielmo, James | 3.0 | Prepare with Delphi and attendance at Statutory Committee meeting. |
| 10 | 3/8/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss IUE and Chanin data requests for Gadsden plant sale. |
| 11 | 3/8/2007 | Guglielmo, James | 0.8 | Attend a call with L. Graves (Delphi) to discuss AT Kearney and indirect contract review. |
| 7 | 3/8/2007 | Johnston, Cheryl | 0.7 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |

**Page 305 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/8/2007 | Johnston, Cheryl | 0.4 | Follow up with various professionals regarding missing February time detail. |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.2 | Prepare correspondence to B. Beal (FTI) regarding revisions to the cash flow summary. |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.2 | Discuss working capital and balance sheet packages with P. Smidt (PwC). |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.3 | Meet with S. Salrin and J. Pritchett (Delphi) regarding investor questions from the 2/28 Stakeholder meeting. |
| 16 | 3/8/2007 | Karamanos, Stacy | 1.9 | Prepare, review and distribute analyses for the Investor Relations department to answer investor questions as a follow up to 2/28 Meeting with Key Stakeholders. |
| 99 | 3/8/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.2 | Discuss the investor question follow-up with T. Letchworth (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.2 | Discuss the investor question follow-up with N. Torraco and W. Wang (all Rothschild) per request of J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Karamanos, Stacy | 1.1 | Prepare an analysis of the proceeds on working capital liquidation for AHG per request by J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Karamanos, Stacy | 2.3 | Prepare and review an analysis of other assets and other liabilities in response to inquiries from the investor group per request by J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.4 | Discuss the new investor questions with J. Pritchett (Delphi). |
| 16 | 3/8/2007 | Karamanos, Stacy | 0.4 | Discuss the process and the progress of the tracker requests with S. Pflieger (Delphi). |
| 3 | 3/8/2007 | Kuby, Kevin | 0.5 | Review and edit E. Mink's (Delphi) updated terms improvement training materials. |
| 16 | 3/8/2007 | McDonagh, Timothy | 1.2 | Analyze the regional OCF module with D. Swanson (FTI). |
| 99 | 3/8/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 3/8/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Maxwell (Delphi) on the status of claim XXX. |
| 16 | 3/8/2007 | McDonagh, Timothy | 0.4 | Discuss with M. Crowley (Delphi) the differences between North America and Debtor cash flows. |
| 16 | 3/8/2007 | McDonagh, Timothy | 0.5 | Meet with T. Letchworth, S. Pfliger (both Delphi) and A. Emrikian (FTI) to discuss draft 12+0 outputs in the consolidation module. |
| 16 | 3/8/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with an updated 2006 year end split between GM and Non-GM accounts receivable. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/8/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model with walk of reorganization expense in the quarter of emergence. |
| 16 | 3/8/2007 | McDonagh, Timothy | 0.3 | Examine the material performance presentation and note key follow-up items. |
| 16 | 3/8/2007 | McDonagh, Timothy | 0.3 | Review the updated pension and OPEB model. |
| 5 | 3/8/2007 | McKeighan, Erin | 0.5 | Change claim status in CMSi for claims ordered allowed by the court. |
| 5 | 3/8/2007 | McKeighan, Erin | 0.4 | Discuss the transfer of analyst in progress report conversion to Crystal Reports with R. Gildersleeve (FTI). |
| 5 | 3/8/2007 | McKeighan, Erin | 2.5 | Prepare all claim information required for the Analyst Work in Progress report. |
| 5 | 3/8/2007 | McKeighan, Erin | 2.5 | Create the Analyst Work in Progress Report. |
| 5 | 3/8/2007 | McKeighan, Erin | 0.2 | Open claims for E. Hooi (Delphi). |
| 7 | 3/8/2007 | O'Neill, John | 1.9 | Review the third week of February 2007 time detail for professional names K through M. |
| 7 | 3/8/2007 | O'Neill, John | 2.0 | Review the third week of February 2007 time detail for professional names N through W. |
| 7 | 3/8/2007 | O'Neill, John | 1.8 | Review the third week of February 2007 time detail for professional names G through J. |
| 16 | 3/8/2007 | Quentin, Michele | 1.0 | Revise the Thermal corporate allocated cost presentation for discussion with Thermal managers. |
| 99 | 3/8/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/8/2007 | Quentin, Michele | 1.5 | Prepare the percent of sales schedules for distribution to D. Bolinger (Delphi). |
| 16 | 3/8/2007 | Quentin, Michele | 0.4 | Revise the Steering corporate allocated cost presentation for discussion with Steering managers. |
| 16 | 3/8/2007 | Quentin, Michele | 0.4 | Set up conference calls with the managers from Steering and AHG regarding corporate cost allocations. |
| 16 | 3/8/2007 | Quentin, Michele | 2.2 | Review the percent of sales and the allocations breakdown schedules for reconciliation. |
| 16 | 3/8/2007 | Quentin, Michele | 0.6 | Review the headquarter professional fee summary for budget reconciliation. |
| 16 | 3/8/2007 | Quentin, Michele | 0.3 | Discuss with D. Bolinger (Delphi) incentive compensation composition for the SG&A presentation. |
| 16 | 3/8/2007 | Quentin, Michele | 1.5 | Review the percent of sales and the 02-28-07 Board of Director SG&A schedules for reconciliation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/8/2007 | Swanson, David | 1.1 | Prepare correspondence to various professionals regarding specific questions to their January 2007 time detail. |
| 99 | 3/8/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Miami, FL (in lieu of travel home). |
| 16 | 3/8/2007 | Swanson, David | 1.2 | Analyze the regional OCF module with T. McDonagh (FTI). |
| 5 | 3/8/2007 | Triana, Jennifer | 0.2 | Update and expunge LaborSource 2000 claims from the third omnibus objection per request by R. Gildersleeve (FTI). |
| 5 | 3/8/2007 | Triana, Jennifer | 0.7 | Work with R. Gildersleeve (FTI) regarding certain Delphi reconciliation items in the CMSi database. |
| 5 | 3/8/2007 | Triana, Jennifer | 0.5 | Perform system testing in the CMSi to ensure that response times and functionality of application are correct. |
| 5 | 3/8/2007 | Triana, Jennifer | 0.5 | Discuss with T. Behnke (FTI) updates to the subwaterfall charts. |
| 5 | 3/8/2007 | Triana, Jennifer | 0.9 | Review all data exception reports in the CMSi to clear any Delphi reconciliation exception in preparation for the tenth and eleventh Omnibus objections. |
| 5 | 3/8/2007 | Triana, Jennifer | 0.3 | Modify the CMSi to clear all data exceptions in preparation for the tenth omnibus objection. |
| 5 | 3/8/2007 | Triana, Jennifer | 2.1 | Modify the CMSi to clear all data exceptions in preparation for eleventh omnibus objection. |
| 5 | 3/8/2007 | Triana, Jennifer | 0.4 | Discuss the preparation of the tenth and eleventh omnibus objection due diligence with R. Gildersleeve (FTI). |
| 5 | 3/8/2007 | Triana, Jennifer | 0.7 | Prepare the claim waterfall report for the Accounts Payable analysis per request by D. Unrue (Delphi). |
| 5 | 3/8/2007 | Triana, Jennifer | 0.7 | Prepare the fully reconciled duplicate and amended claim population for the tenth omnibus objection due diligence. |
| 5 | 3/8/2007 | Triana, Jennifer | 2.0 | Continue to modify the CMSi to clear all data exceptions in preparation for the tenth omnibus objection. |
| 3 | 3/8/2007 | Wehrle, David | 0.5 | Correspond with M. Olson (Callaway) regarding open Essential Supplier cases and the Dun & Bradstreet report for XXX parent company in Foreign supplier case. |
| 3 | 3/8/2007 | Wehrle, David | 0.6 | Review the updated terms improvement tracking database from E. Mink (Delphi). |
| 3 | 3/8/2007 | Wehrle, David | 0.6 | Review corporate structure and ownership information in Dun & Bradstreet report to determine whether XXX supplier qualifies under Foreign Supplier Order. |
| 3 | 3/8/2007 | Wehrle, David | 0.4 | Review the motion tracker summary, consolidate with contract assumption performance tracker and send to R. Emanuel (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/8/2007 | Wehrle, David | 0.3 | Follow-up with K. Craft (Delphi) regarding contract assumption and cure estimation presentation requested by M&A group. |
| 11 | 3/8/2007 | Wehrle, David | 0.3 | Respond to Mesirow inquiry regarding the identity and claimed amounts for open Essential Supplier cases. |
| 3 | 3/8/2007 | Wehrle, David | 0.2 | Discuss with M. Everett (Delphi) the preparation for a meeting with B. Pickering (Mesirow) to discuss Financially Troubled Suppliers. |
| 16 | 3/8/2007 | Wu, Christine | 1.5 | Analyze the divisional restructuring cash detail available for people and non-people costs. |
| 5 | 3/8/2007 | Wu, Christine | 0.2 | Discuss with R. Emanuel (Delphi) reclamations management issues and future staffing. |
| 99 | 3/8/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 3/8/2007 | Wu, Christine | 0.8 | Analyze the people and non-people restructuring cash information for Headquarters and prepare and send requests for additional detail. |
| 16 | 3/8/2007 | Wu, Christine | 0.7 | Prepare a template for people and non-people restructuring cash costs in response to plan investor information request. |
| 16 | 3/8/2007 | Wu, Christine | 0.9 | Analyze the people and non-people restructuring cash information for each division and prepare and send requests for additional detail. |
| 16 | 3/8/2007 | Wu, Christine | 0.3 | Review and analyze the minority interest calculations by division for majority-owned joint ventures. |
| 16 | 3/8/2007 | Wu, Christine | 0.4 | Review and analyze the Steering and AHG Cadiz/Puerto Real plan. |
| 11 | 3/8/2007 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) the 3/6/07 UCC reclamations review presentation. |
| 16 | 3/8/2007 | Wu, Christine | 0.6 | Meet with T. McCabe (Delphi) to discuss phase II of the information technology transformation. |
| 16 | 3/8/2007 | Wu, Christine | 1.0 | Prepare an analysis of salaried headcount changes by division, product and site. |
| 16 | 3/9/2007 | Beal, Brandon | 1.0 | Investigate the changes on the SERP payout timing and effects on current budget business plan model outputs. |
| 99 | 3/9/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 9 | 3/9/2007 | Concannon, Joseph | 0.9 | Examine the Rothschild downside projections updated in August 2005 and the 10-24-05 DIP model projections per request by T. Letchworth (Delphi). |
| 9 | 3/9/2007 | Concannon, Joseph | 1.8 | Examine the files created by B. Hewes (Delphi) for purposes of amending the DIP performance covenants. |

**Page 309 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/9/2007 | Eaton, Mark | 2.0 | Travel from Detroit, MI to Minneapolis, MN. |
| 16 | 3/9/2007 | Emrikian, Armen | 0.6 | Summarize the consolidation module P&L geography issues for an upcoming meeting. |
| 16 | 3/9/2007 | Emrikian, Armen | 1.2 | Review the draft pension / OPEB model including certain fresh-start accounting updates. |
| 16 | 3/9/2007 | Emrikian, Armen | 1.2 | Review the registration statement to ensure consistency of rights description versus the treatment in the consolidation module. |
| 16 | 3/9/2007 | Emrikian, Armen | 1.5 | Review draft Treasury monthly 2007 budget business plan financials and provide comments. |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Mesirow lease consolidation request for appraisal values with J. Beaudoen (Delphi). |
| 99 | 3/9/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 0.4 | Discuss the financial backup to the financial outsourcing project presentation for Mesirow with J. Enzor (Delphi). |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 0.5 | Update the financial outsourcing project presentation based on meeting with J. Enzor (Delphi). |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 0.4 | Review the 3/2/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 0.4 | Review and respond to Mesirow lease rejection damage questions regarding the lease consolidation motion. |
| 10 | 3/9/2007 | Fletemeyer, Ryan | 1.2 | Meet with B. Quick (Delphi), K. Langford (Delphi) and the IUE-CWA to discuss Gadsden pennysheets and labor costs. |
| 10 | 3/9/2007 | Fletemeyer, Ryan | 0.3 | Discuss with J. Guglielmo (FTI) the IUE requests on Gadsden from the labor meeting. |
| 11 | 3/9/2007 | Fletemeyer, Ryan | 2.4 | Participate in a conference call with Delphi Finance, Rothschild, Mesirow, Jefferies, and Houlihan regarding the 2007-2011 budget business plan projections. |
| 5 | 3/9/2007 | Gildersleeve, Ryan | 0.9 | Coordinate modifications to CMSi search functionality and provide comments to R. Gonzalez (FTI). |
| 5 | 3/9/2007 | Gildersleeve, Ryan | 1.7 | Prepare updated de minimis claim analysis per request by D. Unrue (Delphi). |
| 5 | 3/9/2007 | Gildersleeve, Ryan | 0.4 | Correspond with E. McKeighan (FTI) on remaining modifications and report criteria to complete migration of CMSi reports of work in progress to Crystal Reporting software. |
| 5 | 3/9/2007 | Gildersleeve, Ryan | 0.2 | Work with E. McKeighan (FTI) to compare DACOR balances to unmatched schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/9/2007 | Gildersleeve, Ryan | 0.6 | Review variances with DACOR to Schedule F for creditors that did not file a proof of claim. |
| 5 | 3/9/2007 | Gildersleeve, Ryan | 0.8 | Modify the due diligence list for omnibus objection and send to D. Unrue (Delphi) for review. |
| 10 | 3/9/2007 | Guglielmo, James | 1.7 | Participate in a call with C. McWee and B. Quick (both Delphi) regarding Gadsden data for IUE. |
| 11 | 3/9/2007 | Guglielmo, James | 0.5 | Review due diligence materials to be provided to UCC and Equity Committee financial advisors on divisional and corporate detail assumptions for business plan. |
| 11 | 3/9/2007 | Guglielmo, James | 0.5 | Review open due diligence items for Mesirow with the Delphi Strategic Planning team. |
| 11 | 3/9/2007 | Guglielmo, James | 0.5 | Review and coordinate with Skadden and PwC regarding the process to send release letters to Statutory Committee advisors for due diligence reports prepared by PwC. |
| 10 | 3/9/2007 | Guglielmo, James | 0.3 | Discuss with R. Fletemeyer (FTI) the IUE requests on Gadsden from the labor meeting. |
| 10 | 3/9/2007 | Guglielmo, James | 1.2 | Plan and coordinate an upcoming Delphi call for union advisors regarding the business plan. |
| 10 | 3/9/2007 | Guglielmo, James | 0.8 | Participate in a call with S. Adrangi (Chanin) regarding IUE local needs for bargaining at the Gadsden site. |
| 11 | 3/9/2007 | Guglielmo, James | 0.5 | Review and edit the financial outsourcing presentation for UCC advisors. |
| 16 | 3/9/2007 | Karamanos, Stacy | 1.3 | Review the 2006 balance sheet draft provided to the investor group and prepare the reconciliation to the other assets and other liabilities analysis per request by J. Pritchett (Delphi). |
| 16 | 3/9/2007 | Karamanos, Stacy | 0.2 | Update the presentation of answers to investor questions per request by S. Salrin (Delphi). |
| 16 | 3/9/2007 | Karamanos, Stacy | 1.1 | Review 12+0 preliminary budget business plan model outputs for accuracy. |
| 16 | 3/9/2007 | Karamanos, Stacy | 0.2 | Review and send the Debtor versus North America analysis per request by M. Crowley (Delphi). |
| 16 | 3/9/2007 | Karamanos, Stacy | 2.1 | Update the existing analysis and the presentation slides on other assets and other liabilities in response to questions posed by the investor group per request by J. Pritchett (Delphi). |
| 16 | 3/9/2007 | Karamanos, Stacy | 0.7 | Prepare an analysis of the Packard sales adjustment in Europe per request by T. Letchworth (Delphi). |
| 5 | 3/9/2007 | McDonagh, Timothy | 0.1 | Prepare weekly report for Delphi supplier activities. |
| 5 | 3/9/2007 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/9/2007 | McDonagh, Timothy | 0.4 | Prepare Reclamation Executive Report as of 3/8. |
| 16 | 3/9/2007 | McDonagh, Timothy | 0.9 | Prepare summary level comparison of differences in other, net cash flows between North America and Debtor. |
| 16 | 3/9/2007 | McDonagh, Timothy | 0.4 | Prepare and review other asset and other liability walks and send to S. Karamanos (FTI). |
| 16 | 3/9/2007 | McDonagh, Timothy | 0.4 | Review files from M. Crowley (Delphi) comparing North America and Debtor cash flows. |
| 16 | 3/9/2007 | McDonagh, Timothy | 0.5 | Review the revised pension and OPEB model format and determine a methodology for updating the product business unit model with the updated format. |
| 5 | 3/9/2007 | McKeighan, Erin | 1.1 | Create a report of analyst work in progress by reviewer for Delphi managers use. |
| 5 | 3/9/2007 | McKeighan, Erin | 1.5 | Continue to create the Analyst Work in Process Report. |
| 5 | 3/9/2007 | McKeighan, Erin | 0.2 | Work with R. Gildersleeve (FTI) to compare DACOR balances to unmatched schedules. |
| 5 | 3/9/2007 | McKeighan, Erin | 1.4 | Examine the logic in the unmatched DACOR schedule analysis performed by Delphi. |
| 5 | 3/9/2007 | McKeighan, Erin | 1.1 | Create a report of reviewer work in progress for Delphi managers use. |
| 5 | 3/9/2007 | McKeighan, Erin | 0.3 | Update the estimates in the CMSi to account for expunged detail rows. |
| 7 | 3/9/2007 | O'Neill, John | 1.0 | Review February 2007 week 1 expenses for professionals R-W. |
| 7 | 3/9/2007 | O'Neill, John | 0.3 | Prepare correspondence to C. Johnston (FTI) regarding timing of the February fee working file and progress of the expenses review. |
| 7 | 3/9/2007 | O'Neill, John | 1.4 | Review February 2007 week 1 expenses for professionals A-Q. |
| 7 | 3/9/2007 | O'Neill, John | 0.9 | Prepare the fee statement Due Diligence Support code and update certain time detail entries with revised coding. |
| 16 | 3/9/2007 | Quentin, Michele | 2.7 | Review and revise the annual and quarterly corporate cost allocations overlay schedules for the financial model. |
| 16 | 3/9/2007 | Quentin, Michele | 2.2 | Prepare the quarterly corporate cost allocations overlay schedules for the financial model. |
| 16 | 3/9/2007 | Quentin, Michele | 2.6 | Prepare the annual corporate cost allocations overlay schedules for the financial model. |
| 5 | 3/9/2007 | Triana, Jennifer | 0.3 | Prepare a claim extract of all unreconciled duplicate/amended claims per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/9/2007 | Triana, Jennifer | 2.1 | Finalize the modification of claims in the CMSi that need to be expunged or re-instated for the purpose of correcting all data in preparation for tenth and eleventh omnibus objections. |
| 5 | 3/9/2007 | Triana, Jennifer | 0.8 | Prepare a count and amount claim summary for all claims potentially being objected to on the tenth and eleventh omnibus objections. |
| 5 | 3/9/2007 | Triana, Jennifer | 2.5 | Modify the CMSi to expunge or re-instate claim detail portions for purpose of correcting all data in preparation for the tenth omnibus objection. |
| 10 | 3/9/2007 | Warther, Vincent | 1.1 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/9/2007 | Wehrle, David | 0.3 | Review the weekly contract assumption tracking report from N. Jordan (Delphi). |
| 3 | 3/9/2007 | Wehrle, David | 0.2 | Correspond with K. Craft (Delphi) regarding summary of contract assumption and cure estimation process and comments from D. Unrue (Delphi). |
| 3 | 3/9/2007 | Wehrle, David | 0.3 | Review the XXX reconciliation issues and progress with N. Jordan (Delphi). |
| 17 | 3/9/2007 | Weinsten, Mark | 0.3 | Review the updated Electronics headcount data as it pertains to the Powertrain division. |
| 16 | 3/9/2007 | Wu, Christine | 0.9 | Review and revise the master consolidated restructuring file to include personnel and non-personnel cost charts. |
| 16 | 3/9/2007 | Wu, Christine | 0.2 | Discuss with C. Crawford (Delphi) the information requested for personnel and non-personnel restructuring cash costs. |
| 16 | 3/9/2007 | Wu, Christine | 0.9 | Analyze the information technology restructuring costs and segregate personnel- and non-personnel related costs by region. |
| 16 | 3/9/2007 | Wu, Christine | 1.5 | Prepare an analysis of the top restructuring program personnel costs in North America. |
| 16 | 3/9/2007 | Wu, Christine | 1.6 | Prepare an analysis of the top restructuring program non-personnel costs in Europe, Asia and South America. |
| 16 | 3/9/2007 | Wu, Christine | 0.9 | Prepare an analysis of the restructuring cash costs associated with non-continuing businesses. |
| 16 | 3/9/2007 | Wu, Christine | 0.5 | Review and analyze the E&EA personnel and non-personnel restructuring cash detail submission. |
| 16 | 3/9/2007 | Wu, Christine | 0.4 | Review and analyze the DPSS personnel and non-personnel restructuring cash detail submission. |
| 16 | 3/9/2007 | Wu, Christine | 1.4 | Prepare an analysis of the top restructuring program non-personnel costs in North America. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/9/2007 | Wu, Christine | 0.5 | Discuss Powertrain personnel and non-personnel restructuring cash costs required for the PwC information request with J. Arends (Delphi) and S. Wagner (Delphi). |
| 11 | 3/10/2007 | Fletemeyer, Ryan | 0.7 | Analyze the building sales comparable information and tax assessor data and send to M. Thatcher (Mesirow). |
| 7 | 3/10/2007 | O'Neill, John | 2.1 | Review February 2007 week 2 expenses for professionals R-W. |
| 7 | 3/10/2007 | O'Neill, John | 0.5 | Analyze and review the February 2007 master expense file and prepare follow-up correspondence to certain professionals. |
| 7 | 3/10/2007 | O'Neill, John | 1.8 | Review February 2007 week 2 expenses for professionals A-Q. |
| 17 | 3/11/2007 | Weinsten, Mark | 0.8 | Review the analysis in the PwC Powertrain report performed by the Delphi finance group. |
| 17 | 3/12/2007 | Abbott, Jason | 1.1 | Prepare a financial statement summary for Florange; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 99 | 3/12/2007 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 17 | 3/12/2007 | Abbott, Jason | 0.3 | Prepare correspondence to M. Weinsten (FTI) to respond whether PwC incorporated comments on the revised report for the Powertrain division. |
| 17 | 3/12/2007 | Abbott, Jason | 1.1 | Prepare a monthly financial statement summary for Port Elizabeth; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 17 | 3/12/2007 | Abbott, Jason | 0.4 | Prepare correspondence to K. Tremain (Delphi) and M. Eaton (FTI) regarding the preparation of the 2+10 forecasted financial statements by individual plant for the Catalyst product line. |
| 17 | 3/12/2007 | Abbott, Jason | 1.0 | Prepare a monthly financial statement summary for San Luis Potosi; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 17 | 3/12/2007 | Abbott, Jason | 1.3 | Prepare a monthly financial statement summary for Australia; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 17 | 3/12/2007 | Abbott, Jason | 1.1 | Prepare a monthly financial statement summary for Shanghai; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 17 | 3/12/2007 | Abbott, Jason | 1.5 | Prepare a monthly financial statement summary for Tulsa; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 99 | 3/12/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/12/2007 | Concannon, Joseph | 1.0 | Meet with S. Salrin, T. Krause, J Pritchett, T. Letchworth, and S. Pflieger (all Delphi) and A. Emrikian (FTI) regarding the 2007 treasury forecast. |
| 99 | 3/12/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 3/12/2007 | Crisalli, Paul | 0.4 | Participate in a call with A. Frankum (FTI) regarding the budget business plan process overview presentation. |
| 16 | 3/12/2007 | Crisalli, Paul | 1.3 | Create the budget business plan process overview presentation. |
| 16 | 3/12/2007 | Dana, Steven | 1.5 | Prepare a schedule of capital expenditures by product business unit and send to T. Letchworth (Delphi). |
| 99 | 3/12/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 17 | 3/12/2007 | Eaton, Mark | 0.7 | Investigating variances on 2+10 analytical for catalyst due diligence purposes. |
| 17 | 3/12/2007 | Eaton, Mark | 0.3 | Prepare correspondence to J. Abbott (FTI) regarding background of Project Pegasus (the Catalyst divestiture) and FTI's role and timeframe |
| 17 | 3/12/2007 | Eaton, Mark | 1.8 | Meet with K. Tremain (Delphi) to develop 2+10 analytical on Project Pegasus. |
| 17 | 3/12/2007 | Eaton, Mark | 0.4 | Discuss with K. Tremain (Delphi) regarding preparation of the 2+10 forecasted financial statements by individual plant for the Catalyst product line. |
| 17 | 3/12/2007 | Eisenberg, Randall | 0.3 | Review the PwC Access Agreement. |
| 99 | 3/12/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 3/12/2007 | Eisenberg, Randall | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding the claims processing and upcoming deadlines. |
| 5 | 3/12/2007 | Eisenberg, Randall | 0.6 | Review the progress of claims processing. |
| 4 | 3/12/2007 | Eisenberg, Randall | 0.3 | Review and finalize the fee statement. |
| 16 | 3/12/2007 | Eisenberg, Randall | 2.7 | Participate in DTM. |
| 16 | 3/12/2007 | Eisenberg, Randall | 0.8 | Review materials in preparation for DTM. |
| 16 | 3/12/2007 | Eisenberg, Randall | 0.4 | Review the progress of investor due diligence and negotiations with B. Shaw (Rothschild). |
| 16 | 3/12/2007 | Eisenberg, Randall | 1.0 | Meet with A. Frankum, J. Guglielmo and K. Kuby (all FTI) regarding senior Restructuring Strategy Update Meeting. |
| 11 | 3/12/2007 | Eisenberg, Randall | 0.6 | Review the business plan materials for upcoming review meetings with various advisors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/12/2007 | Eisenberg, Randall | 0.6 | Review the status of various motions to be filed and review with UCC advisors. |
| 5 | 3/12/2007 | Eisenberg, Randall | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding claims processing and the upcoming objection deadline. |
| 9 | 3/12/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, T. Krause, J Pritchett, T. Letchworth, and S. Pflieger (all Delphi) and J. Concannon (FTI) regarding the 2007 treasury forecast. |
| 16 | 3/12/2007 | Emrikian, Armen | 1.0 | Meet with B. Murray, T Letchworth (both Delphi) and T. McDonagh (FTI) to discuss assumptions regarding fresh start accounting in the consolidation module. |
| 16 | 3/12/2007 | Emrikian, Armen | 0.7 | Review the data related to the EPCA for purposes of refining assumptions in the consolidation module. |
| 16 | 3/12/2007 | Emrikian, Armen | 1.0 | Review the most recent iteration of the pension / OPEB inputs to the consolidation module. |
| 16 | 3/12/2007 | Emrikian, Armen | 0.3 | Meet with T. McDonagh (FTI) to discuss updates to pension modeling including treatment of the SERP plan. |
| 99 | 3/12/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX settlement and lease consolidation project with M. Thatcher (Mesirow). |
| 99 | 3/12/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 3 | 3/12/2007 | Fletemeyer, Ryan | 1.7 | Prepare the first quarter 2007 ordinary course professional reporting templates for Delphi legal, accounting and tax. |
| 12 | 3/12/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Delphi Corp and DAS LLC intercompany reconciliation provided by R. Romie (Delphi) in relation to the Hypothetical Liquidation analysis. |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Mesirow lease consolidation building appraisal request with J. Beaudoen (Delphi) and a representative of the XXX. |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 0.4 | Review the tax assessment information related to the lease consolidation motion and send to B. Pickering (Mesirow). |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 0.3 | Review and respond to M. Thatcher's (Mesirow) questions regarding pre-petition payables in the framework projections. |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 0.3 | Discuss the edits to the UCC financial outsourcing presentation with M. Williams (Delphi). |
| 11 | 3/12/2007 | Fletemeyer, Ryan | 1.2 | Attend a conference call with M. McGuire (Delphi), Delphi Espana in-house counsel, L. Szlezinger (Mesirow), M. Broude (Latham), L. Hiestand (Skadden) and J. Guglielmo (FTI) to discuss the potential XXX bankruptcy and labor situation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/12/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff sales invoices. |
| 16 | 3/12/2007 | Frankum, Adrian | 0.4 | Participate in call with P. Crisalli (FTI) regarding the budget business plan process overview presentation. |
| 11 | 3/12/2007 | Frankum, Adrian | 0.5 | Discuss with J. Guglielmo (FTI) feedback from the stakeholder's financial advisors regarding business plan due diligence meetings. |
| 11 | 3/12/2007 | Frankum, Adrian | 0.3 | Review Tower network timeline to be used in discussions with Mesrow. |
| 16 | 3/12/2007 | Frankum, Adrian | 1.0 | Meet with R. Eisenberg, J. Guglielmo and K. Kuby (all FTI) regarding senior Restructuring Strategy Update Meeting. |
| 99 | 3/12/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 3/12/2007 | Frankum, Adrian | 1.4 | Review and revise the January exhibit for the fee statement. |
| 17 | 3/12/2007 | Frankum, Adrian | 1.6 | Analyze information related to investor diligence questions, including pension, other assets and liability information, cash flows and restricted cash. |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 2.9 | Review claim reconciliations for the 11th omnibus objection due diligence. |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding claims processing and the upcoming objection deadline. |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 0.5 | Discuss the 10th and 11th omnibus objection due diligence with J. Triana (FTI). |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 0.2 | Modify the CMSi database for changes to the XXX creditor reconciliation per request by C. Michaels (Delphi). |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 0.2 | Prepare correspondence to R. Fletemeyer (FTI) regarding foreign unions asserting proofs of claim. |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 1.3 | Analyze the 11th omnibus objection to modify claim amounts, debtor and class. |
| 5 | 3/12/2007 | Gildersleeve, Ryan | 2.2 | Review claim reconciliations for 10th omnibus objection due diligence. |
| 99 | 3/12/2007 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 10 | 3/12/2007 | Guglielmo, James | 0.4 | Discuss certain Gadsden data with S. Adrangi (Chanin). |
| 99 | 3/12/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 16 | 3/12/2007 | Guglielmo, James | 1.0 | Meet with R. Eisenberg, A. Frankum and K. Kuby (all FTI) regarding senior Restructuring Strategy Update Meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/12/2007 | Guglielmo, James | 0.9 | Review the preliminary schedules mapping out estimated financing needs for the Hypothetical Liquidation analysis. |
| 11 | 3/12/2007 | Guglielmo, James | 0.7 | Coordinate various meetings for Mesirow with Delphi regarding upcoming motions and business plan reviews. |
| 11 | 3/12/2007 | Guglielmo, James | 0.5 | Discuss with A. Frankum (FTI) with feedback from the stakeholder's financial advisors regarding business plan due diligence meetings. |
| 10 | 3/12/2007 | Guglielmo, James | 0.6 | Review Gadsden data sheets with C. McWee (Delphi) and provide to Chanin. |
| 11 | 3/12/2007 | Guglielmo, James | 1.2 | Attend a conference call with M. McGuire (Delphi), Delphi Espana in-house counsel, L. Szlezinger (Mesirow), M. Broude (Latham), L. Hiestand (Skadden) and R. Fletemeyer (FTI) to discuss the ESPANA labor situation. |
| 7 | 3/12/2007 | Johnston, Cheryl | 0.3 | Prepare the updated Exhibit D; review and send to D. Swanson (FTI). |
| 7 | 3/12/2007 | Johnston, Cheryl | 0.3 | Update January 2007 fee working file reconciliation and forward master file to D. Swanson (FTI) for review. |
| 7 | 3/12/2007 | Johnston, Cheryl | 0.4 | Create and review updated January 2007 Exhibits E and F. |
| 7 | 3/12/2007 | Johnston, Cheryl | 0.4 | Prepare and review updated January 2007 Exhibits A and B. |
| 16 | 3/12/2007 | Karamanos, Stacy | 1.3 | Prepare a follow up response for investor relations' question from the investor group regarding the proceeds on the AHG held for sale business reflected in the Plan. |
| 16 | 3/12/2007 | Karamanos, Stacy | 2.7 | Prepare certain information for S. Salrin and T. Lewis (both Delphi) regarding an upcoming meeting with Appaloosa. |
| 16 | 3/12/2007 | Karamanos, Stacy | 1.5 | Review summary package of other assets and other liabilities forecast in the Plan in the context of 12+0 figures. |
| 16 | 3/12/2007 | Karamanos, Stacy | 1.4 | Prepare a follow up response for investor relations' question related to Plan to Plan performance analysis per request by T. Lewis (Delphi). |
| 99 | 3/12/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 3/12/2007 | Karamanos, Stacy | 1.3 | Prepare a follow up response for questions from Jeffries regarding the sale & wind down activities reflected in the Plan for the non-continuing business. |
| 3 | 3/12/2007 | Kuby, Kevin | 2.4 | Discuss with E. Mink (Delphi), G. Shah (Delphi) and D. Wehrle (FTI) regarding nuances of the cash flow calculation and working capital calculation to be developed per the terms improvement database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/12/2007 | Kuby, Kevin | 0.8 | Review the discount calculator methodology and development of alternate cash flow calculation methodologies. |
| 3 | 3/12/2007 | Kuby, Kevin | 0.8 | Discuss with G. Shah (Delphi) and D. Wehrle (FTI) the progress of the catalyst contract identification process and note key follow-up items. |
| 3 | 3/12/2007 | Kuby, Kevin | 1.1 | Discuss with D. Unrue (Delphi) various elements of the contract identification and cure estimation project. |
| 16 | 3/12/2007 | Kuby, Kevin | 1.0 | Meet with R. Eisenberg, A. Frankum and J. Guglielmo (all FTI) regarding senior Restructuring Strategy Update Meeting. |
| 99 | 3/12/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/12/2007 | McDonagh, Timothy | 0.3 | Meet with A. Emrikian (FTI) to discuss updates to pension modeling including treatment of the SERP plan. |
| 16 | 3/12/2007 | McDonagh, Timothy | 1.0 | Meet with B. Murray, T Letchworth (both Delphi) and A. Emrikian (FTI) to discuss assumptions regarding fresh start accounting in the consolidation module. |
| 16 | 3/12/2007 | McDonagh, Timothy | 1.0 | Revise the comparison of other, net cash flows between North America and Debtor to provide detail for each account that rolls into other, net. |
| 16 | 3/12/2007 | McDonagh, Timothy | 1.0 | Meet with D. Swanson (FTI) to review the processes and analyses in the regional OCF model. |
| 99 | 3/12/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 5 | 3/12/2007 | McKeighan, Erin | 0.2 | Review the amended claim matches to ensure data accuracy in preparation for the next omnibus objection. |
| 5 | 3/12/2007 | McKeighan, Erin | 0.6 | Open claims for D. Evans (Delphi). |
| 5 | 3/12/2007 | McKeighan, Erin | 1.7 | Create a report of approver work in progress for Delphi managers use. |
| 5 | 3/12/2007 | McKeighan, Erin | 0.6 | Continue to work on reviewer work in progress report for Delphi managers use. |
| 5 | 3/12/2007 | McKeighan, Erin | 0.3 | Open claims for K. Harbor (Delphi). |
| 5 | 3/12/2007 | McKeighan, Erin | 0.3 | Compile mail file data and templates in preparation for the next omnibus objection. |
| 16 | 3/12/2007 | Quentin, Michele | 1.2 | Discuss with C. Darby (Delphi) the percent of sales schedules in preparation for discussion with divisional presidents. |
| 99 | 3/12/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/12/2007 | Quentin, Michele | 1.6 | Revise the percent of sales schedules in preparation for discussion with divisional presidents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/12/2007 | Quentin, Michele | 0.9 | Discuss with D. Bolinger (Delphi) revisions to percent of sales schedules in preparation for discussion with divisional presidents. |
| 16 | 3/12/2007 | Quentin, Michele | 0.4 | Coordinate the corporate cost allocation conference calls with Packard and AHG. |
| 16 | 3/12/2007 | Quentin, Michele | 2.9 | Revise the percent of sales schedules for T. Lewis and C. Darby (Delphi). |
| 99 | 3/12/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/12/2007 | Swanson, David | 1.0 | Meet with T. McDonagh (FTI) to review the processes and analyses in the regional OCF model. |
| 5 | 3/12/2007 | Triana, Jennifer | 1.1 | Perform due diligence on claims being objected to on the eleventh omnibus objection to ensure that claims are being objected to on correct reasoning. |
| 99 | 3/12/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 3/12/2007 | Triana, Jennifer | 2.4 | Review all data exception reports in the CMSi to clear any Delphi reconciliation exception in preparation for drafting claims on the tenth and eleventh Omnibus objections. |
| 5 | 3/12/2007 | Triana, Jennifer | 0.5 | Discuss the 10th and 11th omnibus objection due diligence with R. Gildersleeve (FTI). |
| 5 | 3/12/2007 | Triana, Jennifer | 2.5 | Perform due diligence on claims being objected to on the tenth omnibus objection to ensure claims are being objected to on correct reasoning. |
| 10 | 3/12/2007 | Warther, Vincent | 1.5 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/12/2007 | Wehrle, David | 0.8 | Discuss with G. Shah (Delphi) and K. Kuby (FTI) the progress of the catalyst contract identification process and note key follow-up items. |
| 3 | 3/12/2007 | Wehrle, David | 0.8 | Review the listings of Catalyst contracts from K. Bambach (Delphi) and compare with copies of purchase orders to confirm complete coverage and data integrity. |
| 3 | 3/12/2007 | Wehrle, David | 0.2 | Review correspondence from D. Unrue (Delphi) and M. Fukuda (Delphi) relating to identification of Catalyst contracts and cure estimation. |
| 3 | 3/12/2007 | Wehrle, David | 0.7 | Discuss the terms improvement initiative progress and next steps with D. Blackburn (Delphi). |
| 3 | 3/12/2007 | Wehrle, David | 2.4 | Discuss with E. Mink (Delphi), G. Shah (Delphi) and K. Kuby (FTI) regarding nuances of the cash flow calculation and working capital calculation to be developed per the terms improvement database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/12/2007 | Wehrle, David | 0.7 | Review the information from the payment deviation database and terms improvement database with G. Shah (Delphi) and E. Mink (Delphi) and discuss the sources of data and related time periods. |
| 99 | 3/12/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 3/12/2007 | Wehrle, David | 0.4 | Review the matrix illustrating the trade-off between discounts and payment terms and discuss with E. Mink (Delphi) and G. Shah (Delphi). |
| 17 | 3/12/2007 | Weinsten, Mark | 1.1 | Continue to review the PwC Powertrain Due Diligence Report. |
| 17 | 3/12/2007 | Weinsten, Mark | 0.3 | Review additional comments on PwC Powertrain report from Delphi finance staff. |
| 17 | 3/12/2007 | Weinsten, Mark | 2.3 | Review the workplan and compare documents provided to PwC with references in the Powertrain due diligence report. |
| 17 | 3/12/2007 | Weinsten, Mark | 3.0 | Review the PwC Powertrain Due Diligence Report. |
| 17 | 3/12/2007 | Weinsten, Mark | 0.4 | Continue to review the Delphi comments on the PwC Powertrain report. |
| 16 | 3/12/2007 | Wu, Christine | 0.4 | Discuss with C. Darby (Delphi) the internal restructuring package and the personnel/non-personnel restructuring cash detail. |
| 16 | 3/12/2007 | Wu, Christine | 0.4 | Meet with S. Salrin (Delphi), T. Lewis (Delphi) and C. Darby (Delphi) to review restructuring information in response to the plan investor information request. |
| 16 | 3/12/2007 | Wu, Christine | 0.5 | Review and analyze the Powertrain and Thermal personnel- and engineering-related restructuring cash detail and update personnel/non-personnel restructuring cash detail schedule. |
| 16 | 3/12/2007 | Wu, Christine | 1.0 | Prepare a consolidated personnel and non-personnel restructuring cash detail schedule by division. |
| 16 | 3/12/2007 | Wu, Christine | 0.9 | Analyze the AHG personnel and non-personnel restructuring cash detail and discuss with G. Anderson (Delphi). |
| 16 | 3/12/2007 | Wu, Christine | 0.7 | Review and analyze the E&S personnel- and engineering-related restructuring cash detail and update personnel/non-personnel restructuring cash detail schedule. |
| 16 | 3/12/2007 | Wu, Christine | 0.8 | Analyze the restructuring schedules for engineering-related programs and prepare a schedule of related cash costs. |
| 16 | 3/12/2007 | Wu, Christine | 0.6 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) to review the personnel/non-personnel restructuring cash detail. |
| 16 | 3/12/2007 | Wu, Christine | 0.6 | Discuss with C. Crawford (Delphi) the E&EA personnel restructuring costs. |

**Page 321 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/12/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/12/2007 | Wu, Christine | 0.8 | Review and analyze the E&EA personnel/non-personnel restructuring cash detail. |
| 17 | 3/13/2007 | Abbott, Jason | 0.6 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Eliminations and Allocations for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.2 | Enter adjustments into the Port Elizabeth Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.4 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Port Elizabeth plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.5 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Florange plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.5 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the San Luis Posti plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.5 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Consolidated Catalyst product line. |
| 17 | 3/13/2007 | Abbott, Jason | 0.3 | Enter adjustments into the San Luis Potosi Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.4 | Enter adjustments into the Shanghai Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.2 | Enter adjustments into the Australia Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.4 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Shanghai plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.4 | Discuss with K. Tremain (Delphi) open items pertaining to the 2+10 Consolidation. |
| 17 | 3/13/2007 | Abbott, Jason | 0.3 | Enter adjustments into the Florange Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 1.3 | Review J. Arend's (Delphi) identified variances in the PwC due diligence report for the Powertrain division and make corrections accordingly. |
| 17 | 3/13/2007 | Abbott, Jason | 1.2 | Prepare a monthly financial statement summary for Consolidated Catalyst plants; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 17 | 3/13/2007 | Abbott, Jason | 0.6 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Tulsa plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 0.8 | Discuss the adjustments to earnings on a plant by plant basis for the Catalyst product line with K. Tremain (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/13/2007 | Abbott, Jason | 0.7 | Discuss the status of the Catalyst 2+10 financial forecast model with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.3 | Enter adjustments into the Tulsa Catalyst product line per discussion with K. Tremain (Delphi). |
| 17 | 3/13/2007 | Abbott, Jason | 0.5 | Prepare a bridge from the 1+11 to the 2+10 forecasts for the Australia plant for Catalyst due diligence purposes. |
| 17 | 3/13/2007 | Abbott, Jason | 1.4 | Prepare a monthly financial statement summary for Allocations and Eliminations; link into the Catalyst sell side due diligence file and summarize into quarterly and annual data. |
| 16 | 3/13/2007 | Beal, Brandon | 0.7 | Update the details of the potential changes to the budget model resulting from changes to SERP and Pension assumptions. |
| 16 | 3/13/2007 | Beal, Brandon | 0.5 | Meet with A. Emrikian (FTI) and S. Dana (FTI) to discuss the next wave of overlays. |
| 16 | 3/13/2007 | Beal, Brandon | 1.9 | Review and document detail of divisional model overlays. |
| 16 | 3/13/2007 | Beal, Brandon | 0.6 | Meet with J. Pritchett (Delphi) and S. Karamanos (FTI) regarding changes to the budget business plan back up book. |
| 16 | 3/13/2007 | Beal, Brandon | 0.9 | Reformat the budget business plan model overlays per discussion with J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 3/13/2007 | Beal, Brandon | 0.3 | Correspond with process owners to confirm the progress of the open budget model overlays. |
| 16 | 3/13/2007 | Beal, Brandon | 1.1 | Review the current budget business plan back-up book to determine methodology for updating supporting slides. |
| 16 | 3/13/2007 | Beal, Brandon | 1.7 | Review and document detail of new model overlays related to the deal outcome. |
| 16 | 3/13/2007 | Beal, Brandon | 0.8 | Investigate the restructuring timing change at the AHG division to determine effects on modeling. |
| 3 | 3/13/2007 | Concannon, Joseph | 1.7 | Review the March 2007 13 Week forecast and provide comments to J. Hudson (Delphi). |
| 9 | 3/13/2007 | Concannon, Joseph | 0.8 | Meet with B. Hewes (Delphi) to discuss comments regarding the revised consolidated and debtor monthly financials created by B. Hewes (Delphi). |
| 9 | 3/13/2007 | Concannon, Joseph | 2.0 | Review the revised debtor financials prepared by B. Hewes (Delphi) for the purposes of amending the DIP performance covenants. |
| 9 | 3/13/2007 | Concannon, Joseph | 0.8 | Continue to examine the revised debtor financials prepared by B. Hewes (Delphi) for the purposes of amending the DIP performance covenants. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/13/2007 | Crisalli, Paul | 2.1 | Work on the 2007 Budget Business Plan Process Planning Overview and 2007 Timeline. |
| 16 | 3/13/2007 | Crisalli, Paul | 1.3 | Prepare a list of the Budget Business Planning best practices . |
| 16 | 3/13/2007 | Crisalli, Paul | 2.9 | Outline observations related to the 2007 Budget Business Plan process. |
| 16 | 3/13/2007 | Crisalli, Paul | 0.2 | Correspond with A. Emrikian (FTI) regarding the budget business plan process overview presentation. |
| 16 | 3/13/2007 | Crisalli, Paul | 0.4 | Participate in a call with A. Frankum (FTI) regarding the progress of the budget business plan process overview summary. |
| 16 | 3/13/2007 | Crisalli, Paul | 0.3 | Correspond with S. Karamanos (FTI) regarding the budget business plan process overview presentation. |
| 16 | 3/13/2007 | Crisalli, Paul | 0.3 | Correspond with C. Wu (FTI) regarding the budget business plan process overview presentation. |
| 16 | 3/13/2007 | Crisalli, Paul | 0.4 | Correspond with D. Wahl (FTI), M. Weinstein (FTI) and J. Cristiano (FTI) regarding the budget business plan process overview presentation. |
| 17 | 3/13/2007 | Cristiano, John | 0.5 | Prepare correspondence with M. Madak (Delphi) and D. Greenbury (Delphi) regarding the progress of the Thermal PwC diligence report and investor meetings with management. |
| 16 | 3/13/2007 | Dana, Steven | 0.9 | Prepare a detailed set of comments and instructions to B. Beal (FTI) to better present the overlay tracker to the Delphi Strategic Planning team. |
| 16 | 3/13/2007 | Dana, Steven | 0.5 | Follow up with the Company to determine timing and form of the push down of the SG&A overlays to the divisions. |
| 16 | 3/13/2007 | Dana, Steven | 1.7 | Prepare a backup product business unit P&L module file structure for security and backup purposes. |
| 16 | 3/13/2007 | Dana, Steven | 1.5 | Review all product business unit P&L module links and ensure model is actively linked to a source template. |
| 16 | 3/13/2007 | Dana, Steven | 0.4 | Revise the equity value analysis per A. Emrikian's (FTI) comments in order to validate the implied equity value from the consolidation module. |
| 16 | 3/13/2007 | Dana, Steven | 0.7 | Review the deal tracker prepared by B. Beal (FTI) in order to identify and understand the form and content of all expected overlays to be integrated post-February 28th distribution. |
| 16 | 3/13/2007 | Dana, Steven | 0.3 | Review the revised international pension template provided by T. McDonagh (FTI) to integrate line item splits into the product business unit P&L module. |
| 16 | 3/13/2007 | Dana, Steven | 0.5 | Meet with A. Emrikian (FTI) and B. Beal (FTI) to discuss the next wave of overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/13/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 3/13/2007 | Eisenberg, Randall | 0.4 | Review the progress of GSM related projects with K. Kuby (FTI). |
| 16 | 3/13/2007 | Eisenberg, Randall | 0.4 | Review the progress of budget business plan analysis and stakeholder requests with A. Frankum (FTI). |
| 12 | 3/13/2007 | Eisenberg, Randall | 0.3 | Review various correspondence regarding Framework Negotiations. |
| 12 | 3/13/2007 | Eisenberg, Randall | 0.6 | Meet with R. O'Neal (Delphi) regarding Framework Negotiations. |
| 10 | 3/13/2007 | Eisenberg, Randall | 1.2 | Review various labor related presentations and analyses. |
| 10 | 3/13/2007 | Eisenberg, Randall | 0.5 | Meet with K. Butler (Skadden) regarding labor strategy update. |
| 4 | 3/13/2007 | Emrikian, Armen | 0.5 | Compile an updated vacation schedule per request of the Company to assist in workflow planning. |
| 16 | 3/13/2007 | Emrikian, Armen | 0.5 | Meet with S. Dana (FTI) and B. Beal (FTI) to discuss the next wave of overlays. |
| 9 | 3/13/2007 | Emrikian, Armen | 0.5 | Review the 2007 treasury model projections with B. Hewes (Delphi). |
| 9 | 3/13/2007 | Emrikian, Armen | 0.5 | Compare the January MOR to the 2007 monthly treasury forecast. |
| 9 | 3/13/2007 | Emrikian, Armen | 0.5 | Review the professional fees in the 2007 treasury forecast with B. Hewes (Delphi). |
| 9 | 3/13/2007 | Emrikian, Armen | 0.9 | Review core assumptions (e.g. working capital and pension / OPEB) of the consolidated forecast in the 2007 treasury DIP model and provide comments. |
| 16 | 3/13/2007 | Emrikian, Armen | 0.7 | Review the operating income to net income bridge for external distribution. |
| 16 | 3/13/2007 | Emrikian, Armen | 0.6 | Review the 2006 actual liabilities subject to compromise versus 8+4 2006 estimates. |
| 16 | 3/13/2007 | Emrikian, Armen | 0.4 | Review the workplan / key assignments list distributed by the company. |
| 16 | 3/13/2007 | Emrikian, Armen | 0.3 | Discuss the progress of select new overlays with B. Bosse (Delphi). |
| 16 | 3/13/2007 | Emrikian, Armen | 0.5 | Review the most recent list of upcoming overlays. |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.7 | Discuss the Settlement Procedures Order reporting on conference call with D. Unrue (Delphi), K. Craft (Delphi), R. Meisler (Skadden), E. Howe (Skadden) and L. Diaz (Skadden). |

**Page 325 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/13/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 12 | 3/13/2007 | Fletemeyer, Ryan | 0.4 | Update the affirmative claims analysis for the Hypothetical Liquidation analysis. |
| 12 | 3/13/2007 | Fletemeyer, Ryan | 0.7 | Prepare an analysis comparing capital accounts by Debtor to pre-petition intercompany balances for Hypothetical Liquidation analysis purposes. |
| 12 | 3/13/2007 | Fletemeyer, Ryan | 0.8 | Review certain open items regarding the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and A. Frankum (FTI). |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.5 | Review the 2007 commodity and purchase volume chart prepared by Delphi for the UCC. |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of data provided to the UCC under the Lift-Stay procedures order and the Settlement Procedures Order for D. Unrue (Delphi) and E. Howe (Skadden). |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.6 | Review the draft of monthly settlement procedures reporting and questions raised by D. Unrue (Delphi) in preparation for a conference call regarding the Settlement Procedures Order reporting. |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.6 | Review and edit the financial outsourcing presentation materials for an upcoming call with Mesirow. |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss the financial outsourcing headcount transition chart with M. Williams (Delphi). |
| 10 | 3/13/2007 | Fletemeyer, Ryan | 0.4 | Discuss the revised Gadsden pennysheet data with K. Langford (Delphi). |
| 11 | 3/13/2007 | Fletemeyer, Ryan | 0.3 | Discuss the February monthly Settlement Procedures Order reporting for Mesirow with E. Howe (Skadden) and L. Diaz (Skadden). |
| 17 | 3/13/2007 | Frankum, Adrian | 1.1 | Review E&S investor diligence presentation materials. |
| 16 | 3/13/2007 | Frankum, Adrian | 0.4 | Review the progress of budget business plan analysis and stakeholder requests with R. Eisenberg (FTI). |
| 17 | 3/13/2007 | Frankum, Adrian | 0.9 | Discuss diligence and plan information requests with S. Salrin (Delphi). |
| 11 | 3/13/2007 | Frankum, Adrian | 0.6 | Review and comment on PwC access letters for the UCC related to the PwC diligence reports. |
| 4 | 3/13/2007 | Frankum, Adrian | 0.7 | Prepare for and meet with J. Sheehan (Delphi) on the March budget. |
| 11 | 3/13/2007 | Frankum, Adrian | 0.4 | Call M. Loeb (Delphi) regarding the IT outsourcing presentation for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/13/2007 | Frankum, Adrian | 0.4 | Participate in a call with P. Crisalli (FTI) regarding the progress of the budget business plan process overview summary. |
| 12 | 3/13/2007 | Frankum, Adrian | 0.8 | Review certain open items regarding the Hypothetical Liquidation analysis with R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 0.8 | Discuss reconciliation diligence for the tenth omnibus objection with J. Triana (FTI). |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 1.5 | Modify the claim reconciliations per due diligence requests for inclusion on 11th omnibus claim objection. |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 0.8 | Work with D. Unrue (Delphi) regarding the treatment of reclamations demands imbedded in proof of claim forms. |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 0.7 | Prepare an objection basis summary of claims for the 10th and 11th omnibus objection for L. Diaz (Skadden). |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 1.7 | Prepare a draft of exhibits for the 10th omnibus claim objection. |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 1.9 | Prepare a summary charts and statistics of draft exhibits for the 10th and 11th omnibus objection and send to L. Diaz (Skadden), K. Craft (Delphi) and D. Unrue (Delphi) for review. |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 2.2 | Prepare a draft exhibits for the 11th omnibus claim objection. |
| 5 | 3/13/2007 | Gildersleeve, Ryan | 1.4 | Continue to perform due diligence on the 10th and 11th omnibus objection. |
| 10 | 3/13/2007 | Guglielmo, James | 0.8 | Discuss the revised sources and uses schedule with M. Rubin (Chanin). |
| 3 | 3/13/2007 | Guglielmo, James | 0.8 | Examine the draft 13-week cash flow schedule and provide comments to Delphi treasury personnel. |
| 7 | 3/13/2007 | Guglielmo, James | 0.6 | Draft labor code section for Fourth Interim Fee Application. |
| 4 | 3/13/2007 | Guglielmo, James | 0.3 | Review case administration files as provided by L. Diaz (Skadden). |
| 4 | 3/13/2007 | Guglielmo, James | 0.4 | Review Skadden motion and task listing and attend update call with Skadden and Delphi personnel. |
| 12 | 3/13/2007 | Guglielmo, James | 0.8 | Review certain open items regarding the Hypothetical Liquidation analysis with R. Fletemeyer (FTI) and A. Frankum (FTI). |
| 11 | 3/13/2007 | Guglielmo, James | 0.7 | Working with Delphi Strategic Planning and Investor Relation teams regarding UCC financial advisor due diligence currently in process. |
| 11 | 3/13/2007 | Guglielmo, James | 0.9 | Attend a call with A. Parks (Mesirow) regarding review planning for outsourcing and IT motions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/13/2007 | Guglielmo, James | 0.5 | Review the updated UAW response to the Delphi proposal and Delphi labor presentation of site issues. |
| 11 | 3/13/2007 | Guglielmo, James | 0.6 | Review and edit the financial outsourcing transaction report for an upcoming UCC advisors review meeting. |
| 7 | 3/13/2007 | Johnston, Cheryl | 0.6 | Reconcile February time detail to proforma and make necessary adjustments. |
| 7 | 3/13/2007 | Johnston, Cheryl | 0.5 | Update master working file based on responses from professionals regarding expenses. |
| 16 | 3/13/2007 | Karamanos, Stacy | 0.4 | Meet with S. Salrin (Delphi) to discuss the comparative analysis of GM labor subsidy and GM pricing for the periods covered by the Plan. |
| 16 | 3/13/2007 | Karamanos, Stacy | 1.6 | Participate in a conference call with Appaloosa, J. Sheehan, S. Salrin, T. Lewis, K. LoPrete and J. Pritchett (all Delphi) to discuss the Plan. |
| 16 | 3/13/2007 | Karamanos, Stacy | 1.1 | Prepare and review a comparative analysis of GM labor subsidy and GM pricing for the periods covered by the Plan per request by K. LoPrete (Delphi). |
| 16 | 3/13/2007 | Karamanos, Stacy | 0.7 | Continue to prepare a follow up response for investor relations' question related to Plan to Plan performance analysis per request by T. Lewis (Delphi). |
| 16 | 3/13/2007 | Karamanos, Stacy | 0.7 | Review open overlays to be updated into the Plan model. |
| 16 | 3/13/2007 | Karamanos, Stacy | 0.5 | Review back up books in preparation for an upcoming progress meeting with the Delphi. |
| 16 | 3/13/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) and B. Beal (FTI) regarding changes to the budget business plan back up book. |
| 16 | 3/13/2007 | Karamanos, Stacy | 1.2 | Prepare a cribbed version of the response to the investor relations' question related to Plan to Plan performance analysis per request by J. Pritchett (Delphi). |
| 16 | 3/13/2007 | Karamanos, Stacy | 1.3 | Prepare a warranty summary for overlay update by division for the Plan. |
| 7 | 3/13/2007 | Kuby, Kevin | 2.4 | Review February fee statement time detail. |
| 3 | 3/13/2007 | Kuby, Kevin | 0.9 | Review ASEC contract information provided by K. Bambach (Delphi). |
| 3 | 3/13/2007 | Kuby, Kevin | 1.2 | Review and edit contract assumption and cure estimation overview for submission to M&A department. |
| 3 | 3/13/2007 | Kuby, Kevin | 0.4 | Review the progress of GSM related projects with R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/13/2007 | Kuby, Kevin | 0.6 | Discuss (partial) with G. Shah (Delphi), E. Mink (Delphi) and D. Wehrle (FTI) key items and observations related to E. Mink's terms improvement database. |
| 3 | 3/13/2007 | Kuby, Kevin | 1.5 | Meet with D. Blackburn (Delphi) and D. Wehrle (FTI) to discuss various planning aspects of the terms improvement initiative. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.4 | Meet with D. Swanson (FTI) regarding the common overlay template used for the product business unit model and the Regional OCF model. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.5 | Review interest expense calculations in the product business unit model for Q1 and Q2 2007 per request by B. Hewes (Delphi). |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.6 | Meet with D. Swanson (FTI) to review the cash and OI bridges in the regional OCF model. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.9 | Meet with D. Swanson (FTI) to review the pension and OPEB model and how it relates to the regional OCF model. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.4 | Prepare and review debtor/non-debtor outputs from the product business unit model that agree to the Board outputs. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.6 | Update the fresh start accounting entries in the product business unit model. |
| 16 | 3/13/2007 | McDonagh, Timothy | 0.3 | Review the international pension expense splits from the product business unit model and distribute to S. Dana (FTI) and B. Beal (FTI). |
| 5 | 3/13/2007 | McKeighan, Erin | 0.2 | Add summary fields to all work in progress reports per request by R. Gildersleeve (FTI). |
| 5 | 3/13/2007 | McKeighan, Erin | 1.0 | Continue to work on the analyst work in progress report for Delphi managers' use. |
| 5 | 3/13/2007 | McKeighan, Erin | 1.3 | Continue to work on the reviewer work in progress report for Delphi managers' use. |
| 7 | 3/13/2007 | O'Neill, John | 1.2 | Incorporate recently received February 2007 time and expense detail inquiry responses into the master fee and expense files. |
| 7 | 3/13/2007 | O'Neill, John | 0.7 | Format Lexecon time detail for February 2007 and send to M. Zumbach (FTI) for review. |
| 7 | 3/13/2007 | O'Neill, John | 1.0 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding February time detail and progress of the February fee working file. |
| 16 | 3/13/2007 | Quentin, Michele | 2.1 | Participate in a conference call with DPSS management regarding corporate allocated costs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/13/2007 | Quentin, Michele | 1.9 | Participate in a conference call with Steering management regarding corporate allocated costs. |
| 16 | 3/13/2007 | Quentin, Michele | 2.3 | Participate in a conference call with E&S management regarding corporate allocated costs. |
| 16 | 3/13/2007 | Quentin, Michele | 1.4 | Prepare, review and revise '06 and '07 headquarter staff budget comparison for discussion with DPSS management. |
| 16 | 3/13/2007 | Quentin, Michele | 2.1 | Participate in a conference call with AHG management regarding corporate allocated costs. |
| 16 | 3/13/2007 | Swanson, David | 0.6 | Meet with T. McDonagh (FTI) to review the cash and OI bridges in the regional OCF model. |
| 16 | 3/13/2007 | Swanson, David | 0.4 | Meet with T. McDonagh (FTI) regarding the common overlay template used for the product business unit model and the Regional OCF model. |
| 16 | 3/13/2007 | Swanson, David | 0.9 | Meet with T. McDonagh (FTI) to review the pension and OPEB model in relation to the regional OCF model. |
| 10 | 3/13/2007 | Tolocka, Eric | 1.2 | Summarize exhibits of institutional holdings of Delphi stock. |
| 10 | 3/13/2007 | Tolocka, Eric | 2.0 | Revise charts of institutional holdings of Delphi stock. |
| 5 | 3/13/2007 | Triana, Jennifer | 0.8 | Discuss reconciliation diligence for the tenth omnibus objection with R. Gildersleeve (FTI). |
| 5 | 3/13/2007 | Triana, Jennifer | 2.5 | Prepare a distinct list of all claims drafted on the tenth and eleventh omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/13/2007 | Triana, Jennifer | 0.2 | Update and remove 'Analyst Done', 'Reviewer Done', 'Approver Done' status from claims to ensure that claims are correctly reconciled prior to drafting the tenth and eleventh omnibus objections. |
| 5 | 3/13/2007 | Triana, Jennifer | 1.6 | Examine all data exception reports in CMSi in preparation for drafting claims on the tenth and eleventh Omnibus objections. |
| 5 | 3/13/2007 | Triana, Jennifer | 2.5 | Continue to review all data exception reports in the CMSi in preparation for drafting claims on the tenth and eleventh Omnibus objections. |
| 5 | 3/13/2007 | Triana, Jennifer | 2.5 | Perform due diligence on claims being objected to on the eleventh omnibus objection to ensure that claims are being objected to on correct reasoning claim modification. |
| 10 | 3/13/2007 | Warther, Vincent | 2.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/13/2007 | Wehrle, David | 1.5 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) to discuss various planning aspects of the terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/13/2007 | Wehrle, David | 1.1 | Prepare a compilation of CAP settlement payment terms and associated to purchase contracts for the Company to use to verify compliance with agreed upon terms. |
| 3 | 3/13/2007 | Wehrle, David | 0.4 | Review K. Craft (Delphi) edits to contract assumption and cure estimation M&A presentation and incorporate in final version for distribution. |
| 3 | 3/13/2007 | Wehrle, David | 0.2 | Provide B. Clay (Delphi) with a listing of the XXX contracts assumed for use in identifying associated reclamation claim amounts waived. |
| 3 | 3/13/2007 | Wehrle, David | 0.7 | Meet with D. Blackburn (Delphi) and G. Shah (Delphi) regarding the progress on ensuring compliance with CAP payment terms. |
| 3 | 3/13/2007 | Wehrle, David | 0.6 | Review the corporate structure of XXX to assess eligibility for payment under Foreign Supplier Order. |
| 3 | 3/13/2007 | Wehrle, David | 0.2 | Correspond with T. Sheneman (Delphi) regarding the source of the terms information used in top 200 working capital opportunity listing. |
| 3 | 3/13/2007 | Wehrle, David | 1.7 | Discuss with G. Shah (Delphi), E. Mink (Delphi) and K. Kuby (partial-FTI) key items and observations related to E. Mink's terms improvement database. |
| 3 | 3/13/2007 | Wehrle, David | 1.7 | Review the Catalyst contract listing with G. Shah (Delphi) and identify issues with respect to leases and licenses requiring research to identify those that may be eligible for assumption. |
| 17 | 3/13/2007 | Weinsten, Mark | 0.3 | Prepare correspondence to J. Abbott (FTI) to determine if PwC incorporated comments on the revised report for the Powertrain division. |
| 17 | 3/13/2007 | Weinsten, Mark | 1.4 | Review the notes created during review of the PwC Powertrain Due Diligence Report and during the due diligence process and provide comments. |
| 17 | 3/13/2007 | Weinsten, Mark | 0.4 | Participate in a conference call with J. Arends (Delphi) to discuss the outcome of the meeting with PwC regarding the revised Powertrain report and the incorporation of the edits. |
| 17 | 3/13/2007 | Weinsten, Mark | 0.7 | Participate in a conference call with C. Owen-Smith (Delphi) to discuss the projected changes in the Rochester plant headcount. |
| 17 | 3/13/2007 | Weinsten, Mark | 1.5 | Examine the PwC Powertrain due diligence report and note key follow-up items. |
| 17 | 3/13/2007 | Weinsten, Mark | 3.0 | Review the PwC Powertrain Due Diligence Report and compare to data previously provided to PwC. |
| 17 | 3/13/2007 | Weinsten, Mark | 1.6 | Review PwC Powertrain Due Diligence Report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/13/2007 | Wu, Christine | 1.0 | Review the trial balances for majority and minority-owned joint ventures and prepare schedule of debt and cash balances. |
| 16 | 3/13/2007 | Wu, Christine | 0.8 | Prepare an analysis of the AHG environmental remediation restructuring costs. |
| 5 | 3/13/2007 | Wu, Christine | 0.8 | Review the legal and employment litigation claim estimations and prepare analysis of aggregated claims. |
| 16 | 3/13/2007 | Wu, Christine | 0.8 | Prepare draft responses to due diligence questions J-240, J-244, M-364 and M-368. |
| 16 | 3/13/2007 | Wu, Christine | 0.2 | Discuss with C. Darby (Delphi) open items related to restructuring and joint ventures. |
| 16 | 3/13/2007 | Wu, Christine | 1.9 | Prepare an analysis of top restructuring expense programs driven by footprint rotation. |
| 16 | 3/13/2007 | Wu, Christine | 1.7 | Prepare an analysis of top restructuring cash and expense programs driven by sale/wind down. |
| 16 | 3/13/2007 | Wu, Christine | 0.4 | Participate in a meeting with C. Darby (Delphi) and B. Bosse (Delphi) to discuss the progress of the Preliminary Business Plan and next steps. |
| 16 | 3/13/2007 | Wu, Christine | 0.4 | Review the E&S personnel restructuring cash detail and discuss with M. McDonald (Delphi). |
| 17 | 3/14/2007 | Abbott, Jason | 0.7 | Prepare a summary of adjustments spreadsheet for the Australia Catalyst plant for the 1+11 and the 2+10 forecast. |
| 17 | 3/14/2007 | Abbott, Jason | 0.8 | Prepare a summary of adjustments spreadsheet for the Shanghai Catalyst plant for the 1+11 and the 2+10 forecast. |
| 17 | 3/14/2007 | Abbott, Jason | 0.2 | Prepare correspondence to M. Dean (Delphi) regarding the differences between royalty expenses and income. |
| 17 | 3/14/2007 | Abbott, Jason | 0.7 | Review the remaining open adjustments by Catalyst plant from the 1+11 forecast and provide updates to K. Tremain (Delphi). |
| 17 | 3/14/2007 | Abbott, Jason | 1.1 | Prepare instructions for entering future months information into the Catalyst monthly financial statement package. |
| 17 | 3/14/2007 | Abbott, Jason | 0.5 | Prepare a summary of adjustments spreadsheet for the Forage Catalyst plant for the 1+11 and the 2+10 forecast. |
| 17 | 3/14/2007 | Abbott, Jason | 0.6 | Prepare a summary of adjustments spreadsheet for the Port Elizabeth Catalyst plant for the 1+11 and the 2+10 forecast. |
| 17 | 3/14/2007 | Abbott, Jason | 0.6 | Prepare a summary of adjustments spreadsheet for the San Luis Potosi Catalyst plant for the 1+11 and the 2+10 forecast. |
| 17 | 3/14/2007 | Abbott, Jason | 0.7 | Prepare a summary of adjustments spreadsheet for the Tulsa Catalyst plant for the 1+11 and the 2+10 forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/14/2007 | Abbott, Jason | 0.8 | Analyze the royalty expenses for the Forage, Port Elizabeth and San Luis Potosi Catalyst plants and compare to the royalty income for Tulsa. |
| 16 | 3/14/2007 | Beal, Brandon | 0.5 | Meet with A. Emrikian (FTI) to discuss the current progress of the fresh start accounting workplan. |
| 16 | 3/14/2007 | Beal, Brandon | 0.7 | Meet with A. Emrikian (FTI), S. Dana (FTI) and T. Letchworth (Delphi) regarding the next wave of overlays. |
| 16 | 3/14/2007 | Beal, Brandon | 0.9 | Continue to revise the open model change tracker per comments by J. Pritchett (Delphi). |
| 16 | 3/14/2007 | Beal, Brandon | 1.4 | Review fresh start accounting journal entries and agree to budget business plan model outputs. |
| 16 | 3/14/2007 | Beal, Brandon | 0.4 | Coordinate meetings regarding open model overlays with the Delphi budgeting group. |
| 16 | 3/14/2007 | Beal, Brandon | 1.1 | Prepare a presentation for liabilities subject to comprise for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 3/14/2007 | Beal, Brandon | 1.5 | Review the liabilities subject to compromise and prepare for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 3/14/2007 | Beal, Brandon | 1.2 | Revise the open model changes tracker per comments by A. Emrikian (FTI) and T. Letchworth (Delphi). |
| 16 | 3/14/2007 | Beal, Brandon | 0.3 | Review the current workplan and prioritize activities per comments from A. Emrikian (FTI). |
| 9 | 3/14/2007 | Concannon, Joseph | 0.4 | Meet with T. McDonagh (FTI) to review the pension and OPEB walks in the product business unit model. |
| 11 | 3/14/2007 | Concannon, Joseph | 1.4 | Create an analysis detailing the headcount reductions since May 2006 by union. |
| 12 | 3/14/2007 | Concannon, Joseph | 0.7 | Research the estimated equity balance at DTI as of 12/31/06 for Hypothetical Liquidation analysis purposes. |
| 9 | 3/14/2007 | Concannon, Joseph | 1.1 | Review the mechanics of the model used to create the consolidated and debtor monthly financials requested by the lender group per request by B. Hewes (Delphi). |
| 9 | 3/14/2007 | Concannon, Joseph | 1.4 | Examine the Treasury model activity flowing through the equity line item. |
| 9 | 3/14/2007 | Concannon, Joseph | 1.1 | Meet with B. Hewes (Delphi) to discuss the updated Treasury model. |
| 3 | 3/14/2007 | Concannon, Joseph | 0.8 | Review the final March 2007 13 Week forecast and provide updates to J. Hudson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2007 | Crisalli, Paul | 2.8 | Review the comments regarding the budget business plan process overview presentation provided by C. Wu (FTI), A. Emrikian (FTI) and S. Karamanos (FTI) and update the presentation accordingly. |
| 16 | 3/14/2007 | Crisalli, Paul | 1.9 | Update certain sections of the budget business plan process overview presentation. |
| 16 | 3/14/2007 | Crisalli, Paul | 1.5 | Update additional sections of the budget business plan process overview presentation. |
| 16 | 3/14/2007 | Crisalli, Paul | 2.2 | Develop the recommendations to Improve 2008 budget business plan process section for the budget business plan process overview presentation. |
| 16 | 3/14/2007 | Dana, Steven | 0.3 | Meet with T. Letchworth (Delphi) to discuss the framework for the bridge between B. Bosse's (Delphi) P&L submitted to the divisions and the product business unit P&L module outputs. |
| 16 | 3/14/2007 | Dana, Steven | 0.7 | Meet with A. Emrikian (FTI), B. Beal (FTI) and T. Letchworth (Delphi) regarding the next wave of overlays. |
| 16 | 3/14/2007 | Dana, Steven | 1.2 | Prepare the framework for the bridge between B. Bosse's (Delphi) P&L submitted to the divisions and the product business unit P&L module outputs. |
| 16 | 3/14/2007 | Dana, Steven | 1.0 | Revise the eliminations treatment in the revised P&Ls by product business unit per request by T. Letchworth (Delphi). |
| 16 | 3/14/2007 | Dana, Steven | 1.3 | Prepare the revised P&Ls by product business unit per T. Letchworth's (Delphi) request. |
| 11 | 3/14/2007 | Eisenberg, Randall | 1.2 | Prepare for an upcoming meeting with the Statutory Committee on Framework Negotiations. |
| 4 | 3/14/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 16 | 3/14/2007 | Eisenberg, Randall | 0.5 | Discuss with S. Salrin (Delphi) modeling, budget business plan, and due diligence. |
| 5 | 3/14/2007 | Eisenberg, Randall | 0.4 | Review the progress of claims processing for the upcoming omnibus objection. |
| 11 | 3/14/2007 | Eisenberg, Randall | 0.4 | Review the AIP motion. |
| 17 | 3/14/2007 | Eisenberg, Randall | 0.3 | Discuss budget business plan due diligence with A. Frankum (FTI). |
| 16 | 3/14/2007 | Emrikian, Armen | 0.7 | Meet with S. Dana (FTI), B. Beal (FTI) and T. Letchworth (Delphi) regarding the next wave of overlays. |
| 9 | 3/14/2007 | Emrikian, Armen | 1.5 | Review the consolidation and Debtor projections in the 2007 Treasury forecast and provide comments. |

**Page 334 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2007 | Emrikian, Armen | 0.5 | Discuss the method used to modify overlay walks in the product business unit P&L module with T. McDonagh (FTI). |
| 16 | 3/14/2007 | Emrikian, Armen | 1.0 | Summarize the treatment of liabilities subject to compromise in the consolidation module for review by Company accounting. |
| 16 | 3/14/2007 | Emrikian, Armen | 0.5 | Discuss short-term workplan with J. Pritchett (Delphi). |
| 16 | 3/14/2007 | Emrikian, Armen | 1.0 | Review the budget business plan process document and provide comments. |
| 16 | 3/14/2007 | Emrikian, Armen | 0.5 | Meet with B. Beal (FTI) to discuss the current progress of the fresh start accounting workplan. |
| 16 | 3/14/2007 | Emrikian, Armen | 0.5 | Review the summary of P&L geography in the 2/28/07 product business unit P&L module relative to the Company overlay summary. |
| 16 | 3/14/2007 | Emrikian, Armen | 1.3 | Discuss the analysis and modeling planning timeline with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland (all Delphi) and A. Frankum (FTI). |
| 16 | 3/14/2007 | Emrikian, Armen | 0.4 | Discuss planning related to future divisional modeling with J. Pritchett (Delphi). |
| 16 | 3/14/2007 | Emrikian, Armen | 0.5 | Discuss the asset impairments in the 2006 actuals with T. Letchworth (Delphi) to determine implications to the consolidation module. |
| 19 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Analyze the XXX setoff purchase contract data and compare to the sales invoice information. |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX landlord objection with K. Grant (Skadden), N. MacDonald (Skadden), A. Verma (Delphi) and P. Codelka (Delphi). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Review the March 2007 13-week forecast and distribute to A. Parks (Mesirow). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow Budget Business Plan questions with N. Torraco (Rothschild). |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX landlord objection to the lease consolidation motion. |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.2 | Discuss the XXX leasehold improvement write-offs associated with the XXX property with P. Codelka (Delphi). |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX landlord objection with A. Verma (Delphi) and set-up meeting to discuss with Skadden. |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Discuss the March Lift-Stay Order UCC reporting with J. McDonald (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/14/2007 | Fletemeyer, Ryan | 0.6 | Participate in a conference call with A. Winchell (Togut), N. Berger (Togut) and B. Turner (Delphi) to discuss the setoff claim updates. |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.6 | Analyze the changes in the 9/27/06 and 12/6/06 recapitalization net income and cash flow projections in relationtion to Mesirow's tie out inquiries. |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's new Budget Business Plan requests with B. Pickering (Mesirow), M. Thatcher (Mesirow) and J. Guglielmo (FTI). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 1.2 | Discuss the financial outsourcing contract and motion with J. Enzor (Delphi), A. Parks (Mesirow), K. Matlawski (Mesirow), and J. Guglielmo (FTI). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.9 | Review the list of Mesirow Budget Business plan questions submitted by M. Thatcher (Mesirow). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 3/9/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 3/14/2007 | Fletemeyer, Ryan | 0.7 | Prepare a summary of the XXX base rent and operating expense data for Delphi and Skadden in relation to the XXX landord motion objection . |
| 4 | 3/14/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX one-time capital expenditures and moving costs in the lease consolidation financial projections related to the XXX landlord motion objection. |
| 10 | 3/14/2007 | Frankum, Adrian | 1.8 | Meet with union advisors, Delphi, Rothschild and J. Gugliemo (FTI) regarding the February 28, 2007 Budget Business Plan presentation. |
| 17 | 3/14/2007 | Frankum, Adrian | 0.2 | Discuss access letter for PwC reports with J. Guglielmo (FTI). |
| 17 | 3/14/2007 | Frankum, Adrian | 0.3 | Discuss budget business plan due diligence with R. Eisenberg (FTI). |
| 17 | 3/14/2007 | Frankum, Adrian | 0.8 | Develop modeling assistance alternatives in response to a request from Evercore for help in developing their model for the investor group. |
| 17 | 3/14/2007 | Frankum, Adrian | 0.3 | Prepare follow-up correspondence to R. Eisenberg (FTI) regarding the diligence progress. |
| 16 | 3/14/2007 | Frankum, Adrian | 1.3 | Discuss the analysis and modeling planning timeline with S. Salrin, J. Pritchett, K. LoPrete, E. Dilland (all Delphi) and A. Emrikian (FTI). |
| 16 | 3/14/2007 | Frankum, Adrian | 0.8 | Analyze and comment on the business plan deal time line and work plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/14/2007 | Frankum, Adrian | 0.7 | Discuss with B. Shaw (Rothschild) alternative disclosure statement presentations related to financial information. |
| 16 | 3/14/2007 | Frankum, Adrian | 2.4 | Review and revise the draft analysis of 2007 budget business planning process issues and solutions. |
| 16 | 3/14/2007 | Frankum, Adrian | 0.8 | Continue to revise the 2008 business planning issues deck. |
| 16 | 3/14/2007 | Frankum, Adrian | 0.3 | Meet with J. Pritchett (Delphi) to discuss the deal timeline and workplan. |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 0.5 | Discuss the modifications to 10th and 11th omnibus objections with D. Unrue (Delphi) and D. Evans (Delphi). |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 0.7 | Review the claim objection exhibit of duplicative and amended claims for final diligence. |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 2.1 | Modify the 11th omnibus objection exhibit to display partial transfers being reduced to $0. |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 0.6 | Work with J. Triana (FTI) regarding the modification of the CMSi report of analyst and manager work in progress reports per request by D. Unrue (Delphi). |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 0.6 | Prepare a sample exhibit of claims subject to modification where the modified classification is not unsecured per request by L. Diaz (Skadden). |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 0.8 | Prepare analysis of $0 variance trade claims that have not been reconciled per request by D. Unrue (Delphi). |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 1.1 | Begin implementation of CMSi modification to allow recording of reclamation portion of claims per request by D. Unrue (Delphi ). |
| 5 | 3/14/2007 | Gildersleeve, Ryan | 1.4 | Modify the claim reconciliations per L. Diaz (Skadden) and D. Unrue (Delphi) diligence of the 10th and 11th omnibus objection exhibits. |
| 12 | 3/14/2007 | Guglielmo, James | 1.1 | Review potential claims for the Hypothetical Liquidation analysis. |
| 4 | 3/14/2007 | Guglielmo, James | 0.6 | Review the cash flow projection on financial transaction outsourcing contracts. |
| 17 | 3/14/2007 | Guglielmo, James | 0.2 | Discuss access letter for PwC reports with A. Frankum (FTI). |
| 11 | 3/14/2007 | Guglielmo, James | 0.7 | Review and provide comments to R. Fletemeyer (FTI) regarding schedule reconciling cash flow before financing and net income from the September 2006 presentation to the Jan 17, 2007 presentation to stakeholders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/14/2007 | Guglielmo, James | 0.6 | Review the new due diligence listing from Mesirow and Jefferies regarding balance sheet and cash flows for budget business plan. |
| 11 | 3/14/2007 | Guglielmo, James | 0.6 | Discuss Mesirow's new Budget Business Plan requests with B. Pickering (Mesirow), M. Thatcher (Mesirow) and R. Fletemeyer (FTI). |
| 11 | 3/14/2007 | Guglielmo, James | 1.2 | Discuss the financial outsourcing contract and motion with J. Enzor (Delphi), A. Parks (Mesirow), K. Matlawski (Mesirow), and R. Fletemeyer (FTI). |
| 10 | 3/14/2007 | Guglielmo, James | 0.6 | Review the union headcount and attrition statistics is response to union advisor follow up questions from the budget business plan call. |
| 10 | 3/14/2007 | Guglielmo, James | 0.9 | Discuss certain open items from the union advisor call with S. Salrin and K. Loreto (both Delphi). |
| 10 | 3/14/2007 | Guglielmo, James | 1.8 | Meet with union advisors, Delphi, Rothschild and A. Frankum (FTI) regarding the February 28, 2007 Budget Business Plan presentation. |
| 3 | 3/14/2007 | Guglielmo, James | 0.5 | Review and draft note to Delphi Treasury regarding cash flow schedule for external reporting. |
| 7 | 3/14/2007 | Johnston, Cheryl | 0.3 | Incorporate recently received time detail into 3rd week of February fee working file. |
| 7 | 3/14/2007 | Johnston, Cheryl | 1.7 | Review and format time detail for 4th week of February. |
| 7 | 3/14/2007 | Johnston, Cheryl | 0.4 | Download, review and reconcile recently received time detail. |
| 7 | 3/14/2007 | Johnston, Cheryl | 0.4 | Summarize hours and fees for specific task codes and provide data to A. Frankum (FTI). |
| 7 | 3/14/2007 | Johnston, Cheryl | 0.4 | Prepare correspondence to J. O'Neill (FTI) regarding February time detail. |
| 16 | 3/14/2007 | Karamanos, Stacy | 0.8 | Work on open overlay items with G. Anderson, S. Reinhart and S. Alvez (all Delphi). |
| 16 | 3/14/2007 | Karamanos, Stacy | 0.5 | Meet with C. Zerull and A. Cline (both Delphi) to discuss Packard working capital and AP overlay. |
| 16 | 3/14/2007 | Karamanos, Stacy | 0.2 | Meet with J. Pritchett (Delphi) to discuss Packard working capital and AP overlay. |
| 16 | 3/14/2007 | Karamanos, Stacy | 1.3 | Review the balance sheet back up book per request by J. Pritchett (Delphi). |
| 16 | 3/14/2007 | Karamanos, Stacy | 1.8 | Review income statement back up book per request of J. Pritchett (Delphi) to summarize changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2007 | Karamanos, Stacy | 0.3 | Discuss the Packard overlay correction with T. Letchworth (Delphi). |
| 7 | 3/14/2007 | Kuby, Kevin | 3.0 | Review and edit February time detail. |
| 3 | 3/14/2007 | Kuby, Kevin | 1.1 | Meet with E. Mink (all Delphi) and D. Wehrle (FTI) to review the terms improvement database and discuss calculations of working capital and cash flow improvements and reporting. |
| 3 | 3/14/2007 | Kuby, Kevin | 1.2 | Discuss with D. Blackburn (Delphi) progress related to various GSM initiatives. |
| 99 | 3/14/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/14/2007 | McDonagh, Timothy | 0.3 | Review and revise a schedule of the treatment of the various classes of liabilities subject to compromise as prepared by A. Emrikian (FTI). |
| 16 | 3/14/2007 | McDonagh, Timothy | 1.0 | Update the interest expense calculations in the product business unit model to be able to switch between end of quarter and beginning of quarter emergence dates. |
| 16 | 3/14/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to B. Beal (FTI) regarding changes to LSTC balances in the various product business unit model versions. |
| 16 | 3/14/2007 | McDonagh, Timothy | 1.3 | Discuss with D. Swanson (FTI) the processes and analyses in the regional OCF model in preparation for a transition of the model. |
| 16 | 3/14/2007 | McDonagh, Timothy | 0.4 | Meet with J. Concannon (FTI) to review the pension and OPEB walks in the product business unit model. |
| 16 | 3/14/2007 | McDonagh, Timothy | 1.4 | Review the 12+0 presentation prepared by S. Pfleiger (Delphi) and provide comments regarding potential updates. |
| 16 | 3/14/2007 | McDonagh, Timothy | 0.5 | Discuss the method used to modify overlay walks in the product business unit P&L module with A. Emrikian (FTI). |
| 7 | 3/14/2007 | O'Neill, John | 1.7 | Review the fourth week of February 2007 time detail for professional names G through J. |
| 7 | 3/14/2007 | O'Neill, John | 1.9 | Review the fourth week of February 2007 time detail for professional names D through F. |
| 7 | 3/14/2007 | O'Neill, John | 2.1 | Review February 2007  week 3 expenses for professionals A-Q. |
| 7 | 3/14/2007 | O'Neill, John | 2.2 | Review the fourth week of February 2007 time detail for professional names A through C. |
| 7 | 3/14/2007 | O'Neill, John | 1.0 | Review and incorporate recently received February time detail into the February master working file. |
| 7 | 3/14/2007 | O'Neill, John | 1.4 | Review February 2007 week 3 expenses for professionals R-W. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2007 | Quentin, Michele | 1.1 | Prepare a corporate cost allocation schedule for L. Bell (Delphi). |
| 16 | 3/14/2007 | Quentin, Michele | 2.1 | Prepare, review and revise 2007 - 2011 sales including overlays percent of sales schedule in preparation for discussion with DPSS management. |
| 16 | 3/14/2007 | Quentin, Michele | 1.3 | Prepare, review and revise 2007 - 2011 sales including overlays schedule in preparation for discussion with DPSS management. |
| 16 | 3/14/2007 | Quentin, Michele | 1.6 | Prepare, review and revise 2007 - 2011 sales schedule for discussion with DPSS management. |
| 16 | 3/14/2007 | Quentin, Michele | 1.4 | Prepare, review and revise '05 and '06 revenue allocation methodology comparison for discussion with DPSS management. |
| 16 | 3/14/2007 | Quentin, Michele | 1.8 | Prepare, review and revise 2007 - 2011 sales including overlays schedule in preparation for discussion with DPSS management. |
| 3 | 3/14/2007 | Stevning, Johnny | 0.5 | Create additional supplier tabs for working capital file per request by E. Weber (FTI). |
| 3 | 3/14/2007 | Stevning, Johnny | 2.8 | Upload the Bearings Direct & Indirect excel files into the Oracle database. |
| 3 | 3/14/2007 | Stevning, Johnny | 0.5 | Upload the contract tracker for Bearings into the Oracle database. |
| 16 | 3/14/2007 | Swanson, David | 1.3 | Discuss with T. McDonagh (FTI) the processes and analyses in the regional OCF model in preparation for a transition of the model. |
| 7 | 3/14/2007 | Swanson, David | 1.5 | Prepare Exhibit E in the 4th Interim Fee Application. |
| 7 | 3/14/2007 | Swanson, David | 2.2 | Prepare Exhibit C in the 4th Interim Fee Application. |
| 7 | 3/14/2007 | Swanson, David | 1.8 | Prepare Exhibit D in the 4th Interim Fee Application. |
| 10 | 3/14/2007 | Tolocka, Eric | 1.7 | Summarize exhibits of institutional holdings, stock price and NAV data. |
| 10 | 3/14/2007 | Tolocka, Eric | 1.8 | Revise analysis of stock price and NAV data. |
| 10 | 3/14/2007 | Tolocka, Eric | 1.4 | Analyze fund NAV data. |
| 10 | 3/14/2007 | Tolocka, Eric | 2.0 | Revise stock price charts. |
| 5 | 3/14/2007 | Triana, Jennifer | 0.6 | Work with R. Gildersleeve (FTI) regarding the modification of the CMSi report of analyst and manager work in progress reports per request by D. Unrue (Delphi). |
| 5 | 3/14/2007 | Triana, Jennifer | 0.4 | Prepare count and amount claim summary for all claims being objected to on the tenth and eleventh omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/14/2007 | Triana, Jennifer | 2.5 | Modify the CMSi report to display claim counts and amounts by reviewer per request by R. Gildersleeve (FTI). |
| 5 | 3/14/2007 | Triana, Jennifer | 2.5 | Modify the CMSi report to display claim counts and amounts by approver per request by R. Gildersleeve (FTI). |
| 5 | 3/14/2007 | Triana, Jennifer | 2.0 | Modify the CMSi report to display claim counts and amounts by approver per request by R. Gildersleeve (FTI). |
| 3 | 3/14/2007 | Wehrle, David | 0.6 | Review items related to the acceptance of the new contract clause in the expiring contract tracker for Bearings business and clarify treatment with G. Shah (Delphi). |
| 3 | 3/14/2007 | Wehrle, David | 0.4 | Review the Dun & Bradstreet report to check the ownership structure and whether the supplier qualifies for payment under the Foreign Supplier Order. |
| 3 | 3/14/2007 | Wehrle, David | 1.1 | Meet with E. Mink (all Delphi) and K. Kuby (FTI) to review the terms improvement database and discuss calculations of working capital and cash flow improvements and reporting. |
| 3 | 3/14/2007 | Wehrle, David | 0.4 | Review the largest indirect supplier list from S. Ward (Delphi) and request corresponding payment terms to be used in terms improvement project. |
| 99 | 3/14/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 3 | 3/14/2007 | Wehrle, David | 0.9 | Finalize the assumable direct contract list for Catalysts and provide copies of purchase orders to J. Ruhm (Callaway). |
| 17 | 3/14/2007 | Weinsten, Mark | 0.3 | Participate in a conference call with J. Arends (Delphi) to discuss the Cerberus management meetings regarding the Powertrain division. |
| 11 | 3/14/2007 | Wu, Christine | 0.2 | Review and revise the indemnification slide in the draft Information Technology Application Maintenance and Support presentation to clarify the indemnification provisions in the contracts. |
| 11 | 3/14/2007 | Wu, Christine | 1.2 | Review and revise the draft Information Technology Application Maintenance and Support presentation to the Unsecured Creditors' Committee to clarify the associated costs and savings. |
| 11 | 3/14/2007 | Wu, Christine | 0.6 | Meet with T. McCabe (Delphi) to discuss follow up questions from the 2/28/07 Information Technology presentation to the Board of Directors and preparation of the Information Technology Application Maintenance and Support presentation to the Unsecured Cred |
| 16 | 3/14/2007 | Wu, Christine | 0.8 | Prepare responses to various due diligence questions relating to restructuring at Headquarters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2007 | Wu, Christine | 0.7 | Discuss with C. Crawford (Delphi) E&EA information technology and SAP restructuring cash and expenses. |
| 16 | 3/14/2007 | Wu, Christine | 0.3 | Discuss with G. Anderson (Delphi) timing of AHG restructuring cash costs. |
| 16 | 3/14/2007 | Wu, Christine | 0.7 | Revise the schedule of cash and debt balances for majority-owned joint ventures. |
| 16 | 3/14/2007 | Wu, Christine | 0.9 | Review and update master restructuring chart set. |
| 16 | 3/14/2007 | Wu, Christine | 1.0 | Review and revise the draft responses to due diligence questions J-240, J-244, M-364 and M-368. |
| 16 | 3/14/2007 | Wu, Christine | 1.0 | Review and revise draft Business Plan Process Overview presentation. |
| 11 | 3/14/2007 | Wu, Christine | 0.6 | Review supplemental information technology presentations relating to application maintenance and support services provided and bidding process. |
| 17 | 3/15/2007 | Abbott, Jason | 1.1 | Participate in a conference call with M. Dean (Delphi) and K. Tremain (Delphi) to discuss variances from the 1+11 to the 2+10 forecast at the Tulsa catalyst plant. |
| 17 | 3/15/2007 | Abbott, Jason | 1.0 | Develop analysis of variances from 1+11 Forecast to 2+10 Forecast for the Shanghai catalyst division. |
| 17 | 3/15/2007 | Abbott, Jason | 0.3 | Prepare correspondence to F. Wu and K. Wang (both Delphi) regarding variances from 1+11 Forecast to 2+10 Forecast for the Shanghai catalyst division. |
| 17 | 3/15/2007 | Abbott, Jason | 2.0 | Meet with K. Tremain (Delphi) and M. Eaton (FTI) to discuss month over month variances for each plant within the Catalyst division. |
| 17 | 3/15/2007 | Abbott, Jason | 0.6 | Review the Tulsa Catalyst plant month-over-month variances to determine potential concerns for the potential purchaser. |
| 17 | 3/15/2007 | Abbott, Jason | 0.3 | Review the San Luis Potosi Catalyst plant month-over-month variances to determine potential concerns for the potential purchaser. |
| 17 | 3/15/2007 | Abbott, Jason | 0.4 | Review the Florange Catalyst plant month-over-month variances to determine items of consideration for the potential purchaser. |
| 17 | 3/15/2007 | Abbott, Jason | 0.4 | Review the Australia Catalyst plant month-over-month variances to determine potential concerns for the potential purchaser. |
| 17 | 3/15/2007 | Abbott, Jason | 0.5 | Review the Shanghai Catalyst plant month-over-month variances to determine items of consideration for the potential purchaser. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/15/2007 | Abbott, Jason | 0.9 | Participate in a conference call with J. Vrska (Delphi) to discuss the adjustments in the 1+11 forecast and determine if the adjustments carry over to the 2+10 forecast for the Tulsa catalyst plant. |
| 17 | 3/15/2007 | Abbott, Jason | 0.5 | Review the Port Elizabeth Catalyst plant month-over-month variances. |
| 17 | 3/15/2007 | Abbott, Jason | 0.2 | Prepare correspondence to S. Weitsz (Delphi) regarding the PPV increase from the 2+10 to the 1+11 forecast at the Port Elizabeth catalyst plant. |
| 17 | 3/15/2007 | Abbott, Jason | 0.2 | Prepare correspondence to J. Ved (Delphi) regarding the contribution margin increase in volume at the Australia catalyst plant. |
| 17 | 3/15/2007 | Abbott, Jason | 0.7 | Participate in a conference call with J. Roland (Delphi) to discuss the noted significant variances from a month-to-month basis by catalyst plant. |
| 16 | 3/15/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), A. Emrikian (FTI), S. Karamanos (FTI), S. Dana (FTI) and T. McDonagh (FTI) to discuss short-term modeling and investor diligence issues. |
| 16 | 3/15/2007 | Beal, Brandon | 0.4 | Analyze the most current version of term sheet. |
| 16 | 3/15/2007 | Beal, Brandon | 0.7 | Meet with K. LoPrete and J. Pritchett (Delphi) to discuss open model overlays. |
| 16 | 3/15/2007 | Beal, Brandon | 0.7 | Meet with S. Whitfield (Delphi) to discuss the back up book. |
| 16 | 3/15/2007 | Beal, Brandon | 1.3 | Examine the budget business plan back up book for format changes and updates. |
| 16 | 3/15/2007 | Beal, Brandon | 1.0 | Meet with S. Salrin, J. Pritchett, K. LoPrete (all Delphi), A. Frankum (FTI) and A. Emrikian(FTI) to discuss the treatment of liabilities subject to compromise in the consolidation module. |
| 16 | 3/15/2007 | Beal, Brandon | 0.8 | Review fresh start accounting journal entries in the current version of the budget business plan model. |
| 16 | 3/15/2007 | Beal, Brandon | 1.6 | Prepare for meeting with S. Salrin (Delphi) and the Delphi Strategic Planning team regarding liabilities subject to compromise. |
| 16 | 3/15/2007 | Beal, Brandon | 1.5 | Revise the model overlay change tracker based on comments from K. LoPrete (Delphi). |
| 16 | 3/15/2007 | Beal, Brandon | 0.4 | Meet with S. Karamanos (FTI) regarding the Balance Sheet back up book. |
| 9 | 3/15/2007 | Concannon, Joseph | 1.6 | Create a monthly pension and OPEB liability walks for purposes of the Treasury model. |

**Page 343 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/15/2007 | Concannon, Joseph | 2.7 | Examine certain activities in the equity section of the Treasury model to ensure a lack of imbalances and provide comments to J. Hudson (Delphi) regarding the same. |
| 9 | 3/15/2007 | Concannon, Joseph | 0.9 | Meet with B. Hewes (Delphi) to discuss his comments on the Treasury model. |
| 9 | 3/15/2007 | Concannon, Joseph | 1.9 | Compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 16 | 3/15/2007 | Crisalli, Paul | 2.5 | Update the budget business plan process overview presentation. |
| 16 | 3/15/2007 | Crisalli, Paul | 1.8 | Continue to revise the budget business plan process overview presentation. |
| 16 | 3/15/2007 | Dana, Steven | 2.9 | Review the January 10th P&L outputs to understand certain reconciling items between the January 10th financials and the February 28th financials. |
| 16 | 3/15/2007 | Dana, Steven | 0.5 | Continue to review the January 10th P&L outputs to understand certain reconciling items between the January 10th financials and the February 28th financials. |
| 17 | 3/15/2007 | Dana, Steven | 2.0 | Prepare divisional packets to respond to Evercore's due diligence request. |
| 17 | 3/15/2007 | Dana, Steven | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), B. Beal (FTI), S. Karamanos (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss short-term modeling and investor diligence issues. |
| 17 | 3/15/2007 | Dana, Steven | 0.6 | Prepare various correspondence to A. Emrikian (FTI) regarding certain Evercore modeling follow-up items. |
| 99 | 3/15/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 3/15/2007 | Eaton, Mark | 2.0 | Meet with K. Tremain (Delphi) and J. Abbott (FTI) to discuss month over month variances for each plant within the Catalyst division. |
| 12 | 3/15/2007 | Eisenberg, Randall | 1.4 | Participate in senior strategy meeting with Delphi, Skadden and Rothschild. |
| 12 | 3/15/2007 | Eisenberg, Randall | 3.4 | Prepare for and participate in framework sessions. |
| 17 | 3/15/2007 | Emrikian, Armen | 0.5 | Review the 1/17/07 stakeholder presentation to assist in addressing Evercore's questions. |
| 17 | 3/15/2007 | Emrikian, Armen | 0.5 | Review the Evercore model and related e-mail questions. |
| 99 | 3/15/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/15/2007 | Emrikian, Armen | 0.3 | Review the consolidation module detail relative to summary outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/15/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), B. Beal (FTI), S. Karamanos (FTI), S. Dana (FTI) and T. McDonagh (FTI) to discuss short-term modeling and investor diligence issues. |
| 16 | 3/15/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, K. LoPrete (all Delphi), A. Frankum (FTI) and B. Beal (FTI) to discuss the treatment of liabilities subject to compromise in the consolidation module. |
| 16 | 3/15/2007 | Emrikian, Armen | 0.5 | Discuss planning related to divisional modeling with A. Frankum (FTI). |
| 16 | 3/15/2007 | Emrikian, Armen | 1.0 | Review summary presentation regarding the 2006 12+0 update in the consolidation module. |
| 9 | 3/15/2007 | Emrikian, Armen | 1.0 | Meet with J. Guglielmo (FTI) to discuss assumptions in the 2007 Treasury forecast. |
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Review the information provided by Rothschild related to Mesirow's framework agreement questions. |
| 12 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Work with J. Guglielmo (FTI) to discuss pension and OPEB liabilities outside of the US primary plan. |
| 19 | 3/15/2007 | Fletemeyer, Ryan | 0.3 | Review XXX setoff tax receivable information and request additional detail from B. Kearney (Delphi). |
| 12 | 3/15/2007 | Fletemeyer, Ryan | 0.7 | Prepare summary of unfunded pension and OPEB liabilities outside of the US primary plan for Hypothetical Liquidation purposes. |
| 12 | 3/15/2007 | Fletemeyer, Ryan | 0.8 | Participate in a conference call [partial] to discuss potential union claims relative to the Hypothetical Liquidation Analysis with B. Sax (Delphi), T. Jerman (O'Melveny), J. Guglielmo (FTI) and A. Frankum (FTI). |
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.7 | Participate in a call with J. Enzor (Delphi) and J. Guglielmo (FTI) to discuss cash flows on outsourcing contracts. |
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.6 | Review the February 2007 Settlement Procedures Order reporting for Mesirow and send to B. Pickering (Mesirow). |
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.5 | Discuss the differences between the 9/27/06 framework projections and the 12/6/06 framework projections with M. Thatcher (Mesirow) regarding Mesirow framework questions. |
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.3 | Discuss the financial outsourcing detail with M. Williams (Delphi) and M. Grace (Delphi) related to Mesirow. |
| 10 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Gadsden production level employee data with J. Guglielmo (FTI)). |
| 19 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX accounts payable information and make purchase contract selections. |

**Page 345 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/15/2007 | Fletemeyer, Ryan | 0.5 | Edit the financial outsourcing support detail file and send to M. Williams (Delphi) for review and approval. |
| 19 | 3/15/2007 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff data with A. Winchell (Togut). |
| 19 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff and proof of claim information with B. Turner (Delphi). |
| 4 | 3/15/2007 | Fletemeyer, Ryan | 0.2 | Discuss the progress of the XXX landlord objection with P. Codelka (Delphi). |
| 12 | 3/15/2007 | Fletemeyer, Ryan | 0.4 | Update the Hypothetical Liquidation analysis for changes in wind-down costs. |
| 17 | 3/15/2007 | Frankum, Adrian | 1.3 | Review PwC Thermal report for use in the diligence process. |
| 17 | 3/15/2007 | Frankum, Adrian | 0.8 | Review Powertrain divisional presentation materials and engineering data for the investor group. |
| 17 | 3/15/2007 | Frankum, Adrian | 0.5 | Review Powertrain product business unit information for distribution to the investor group. |
| 16 | 3/15/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin, J. Pritchett, K. LoPrete (all Delphi), A. Emrikian (FTI) and B. Beal (FTI) to discuss the treatment of liabilities subject to compromise in the consolidation module. |
| 16 | 3/15/2007 | Frankum, Adrian | 0.5 | Discuss planning related to divisional modeling with A. Emrikian (FTI). |
| 12 | 3/15/2007 | Frankum, Adrian | 1.2 | Participate in a conference call to discuss potential union claims relative to the Hypothetical Liquidation Analysis with B. Sax (Delphi), T. Jerman (O'Melveny), J. Guglielmo (FTI) and R. Fletemeyer (partial) (FTI). |
| 99 | 3/15/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 3/15/2007 | Gildersleeve, Ryan | 0.9 | Prepare the tenth and eleventh omnibus objection summary reports for D. Unrue (Delphi), L. Diaz (Skadden) and K. Craft (Delphi). |
| 5 | 3/15/2007 | Gildersleeve, Ryan | 1.6 | Finalize the tenth and eleventh omnibus objection mailing files for E. Gershbein (KCC). |
| 5 | 3/15/2007 | Gildersleeve, Ryan | 1.8 | Prepare the tenth and eleventh omnibus objection final exhibits for L. Diaz (Skadden). |
| 99 | 3/15/2007 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 9 | 3/15/2007 | Guglielmo, James | 1.0 | Meet with A. Emrikian (FTI) to discuss assumptions in the 2007 Treasury forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/15/2007 | Guglielmo, James | 1.2 | Participate in a conference call to discuss potential union claims relative to the Hypothetical Liquidation Analysis with B. Sax (Delphi), T. Jerman (O'Melveny), A. Frankum (FTI) and R. Fletemeyer (partial) (FTI). |
| 99 | 3/15/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 3/15/2007 | Guglielmo, James | 0.4 | Work with R. Fletemeyer (FTI) to discuss pension and OPEB liabilities outside of the US primary plan. |
| 11 | 3/15/2007 | Guglielmo, James | 0.4 | Provide feedback to the Delphi Strategic Planning team regarding the Mesirow inquiry on plan-to-plan changes in performance and Cash Flows. |
| 11 | 3/15/2007 | Guglielmo, James | 0.6 | Attend a call with J. Pritchett (Delphi) to discuss various Mesirow follow up review items on the budget business plan. |
| 11 | 3/15/2007 | Guglielmo, James | 0.7 | Participate in a call with J. Enzor (Delphi) and R. Fletemeyer (FTI) to discuss cash flows on outsourcing contracts. |
| 10 | 3/15/2007 | Guglielmo, James | 0.4 | Discuss the Gadsden production level employee data with R. Fletemeyer (FTI)). |
| 12 | 3/15/2007 | Guglielmo, James | 0.4 | Draft a note to T. Jerman (O'Melveny) regarding potential union claims relative for the Hypothetical Liquidation analysis. |
| 7 | 3/15/2007 | Johnston, Cheryl | 0.7 | Prepare various correspondence with J. O'Neill (FTI) regarding the February fee statement progress and schedule. |
| 7 | 3/15/2007 | Johnston, Cheryl | 0.4 | Create, review and send 2/15/07 - 2/28/07 Exhibit D to J. O'Neill (FTI). |
| 11 | 3/15/2007 | Karamanos, Stacy | 1.7 | Summarize the differences between prior plan capitalization versions in December and September in response to Mesirow questions. |
| 16 | 3/15/2007 | Karamanos, Stacy | 0.4 | Meet with B. Beal (FTI) regarding the Balance Sheet back up book. |
| 16 | 3/15/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), B. Beal (FTI), A. Emrikian (FTI), S. Dana (FTI) and T. McDonagh (FTI) to discuss short-term modeling and investor diligence issues. |
| 16 | 3/15/2007 | Karamanos, Stacy | 1.2 | Summarize thoughts on planning process per request by P. Crisalli (FTI). |
| 16 | 3/15/2007 | Karamanos, Stacy | 1.3 | Review Draft of "Full 2006 12+0 True-Up" presentation from S. Pflieger (Delphi). |
| 3 | 3/15/2007 | Kuby, Kevin | 0.5 | Discuss with D. Blackburn (Delphi) the possible inclusion of indirect suppliers into the first phase of the terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/15/2007 | Kuby, Kevin | 0.3 | Discuss with J. Ruhm (Callaway) the indirect supplier PO listing for Cockpits and Interiors and Integrated Closures. |
| 3 | 3/15/2007 | Kuby, Kevin | 0.4 | Review supplier pre-petition terms data developed by Delphi. |
| 7 | 3/15/2007 | Kuby, Kevin | 3.0 | Review and edit February time detail. |
| 3 | 3/15/2007 | Kuby, Kevin | 1.1 | Review the assumable indirect contract analysis for IC and C&I per request by D. Unrue (Delphi). |
| 3 | 3/15/2007 | Kuby, Kevin | 1.2 | Review tasks completed to date related to contract assumption and cure estimation project for divestitures and correspond with D. Wehrle (FTI) regarding follow-up items. |
| 3 | 3/15/2007 | Kuby, Kevin | 1.1 | Research J. Ruhm (Callaway) query related to Cockpits and Interiors and Integrated Closures cure estimations for indirect suppliers. |
| 3 | 3/15/2007 | Kuby, Kevin | 1.4 | Review current analyses related to ASAC contract assumption and the cure estimation process. |
| 16 | 3/15/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), B. Beal (FTI), S. Karamanos (FTI), S. Dana (FTI) and A. Emrikian (FTI) to discuss short-term modeling and investor diligence issues. |
| 16 | 3/15/2007 | McDonagh, Timothy | 1.0 | Update the regional OCF model to feed the pension expense data from the PBU model and the pension/OPEB model. |
| 16 | 3/15/2007 | McDonagh, Timothy | 1.4 | Review the 2007 monthly treasury model forecasts for inconsistencies and discuss with B. Hewes (Delphi). |
| 99 | 3/15/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 7 | 3/15/2007 | O'Neill, John | 1.8 | Review the fourth week of February 2007 time detail for professional names N through W. |
| 7 | 3/15/2007 | O'Neill, John | 2.1 | Review the fourth week of February 2007 time detail for professional names K through M. |
| 16 | 3/15/2007 | Quentin, Michele | 1.6 | Meet with C. Darby (Delphi) regarding team status / progress on outstanding issues. |
| 16 | 3/15/2007 | Quentin, Michele | 1.0 | Discuss with C. Darby (Delphi) '05 and '06 revenue methodology in preparation for discussions with DPSS management. |
| 16 | 3/15/2007 | Quentin, Michele | 0.6 | Discuss insurance cost allocations with M. Smalski (Delphi) for discussion with DPSS management. |
| 16 | 3/15/2007 | Quentin, Michele | 1.2 | Discuss '05 and '06 revenue allocation methodology with B. Bosse (Delphi) for discussion with DPSS management. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/15/2007 | Quentin, Michele | 1.2 | Discuss '05 and '06 revenue allocation methodology with C. Darby (Delphi) for discussion with DPSS management. |
| 16 | 3/15/2007 | Quentin, Michele | 1.7 | Prepare and review the 2007 - 2011 sales including the overlays schedule in preparation for an upcoming meeting with DPSS management. |
| 99 | 3/15/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/15/2007 | Quentin, Michele | 0.9 | Discuss the GBS savings allocation methodology with D. Bolinger (Delphi) in preparation for discussion with DPSS management. |
| 16 | 3/15/2007 | Quentin, Michele | 1.7 | Prepare and review the 2007 - 2011 labor schedule in preparation for an upcoming meeting with DPSS management. |
| 3 | 3/15/2007 | Stevning, Johnny | 1.5 | Create a summary file of all Direct Bearings suppliers and their associated assumable POs. |
| 99 | 3/15/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 3/15/2007 | Swanson, David | 0.8 | Prepare correspondence to C. Johnston (FTI) regarding outstanding tasks to be completed in relation to the 4th Interim Fee Application. |
| 7 | 3/15/2007 | Swanson, David | 1.9 | Modify Exhibit B in the 4th Interim Fee Application with revised narratives. |
| 10 | 3/15/2007 | Tolocka, Eric | 2.0 | Revise institutional holdings and stock price charts. |
| 99 | 3/15/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 3/15/2007 | Triana, Jennifer | 1.4 | Create a mail file for KCC which lists all duplicate/amended and untimely equity claims objected on the eleventh omnibus objection. |
| 5 | 3/15/2007 | Triana, Jennifer | 1.2 | Create a mail file for KCC which lists all duplicate/amended and untimely equity claims objected on the tenth omnibus objection. |
| 5 | 3/15/2007 | Triana, Jennifer | 2.4 | Modify CMSi report to display claim counts and amounts by approver per request by R. Gildersleeve (FTI). |
| 3 | 3/15/2007 | Weber, Eric | 1.3 | Agree the updated supplier initiatives database to the original working capital tracking documents to ensure all the requisite data is included for the top 200 suppliers. |
| 3 | 3/15/2007 | Weber, Eric | 1.2 | Log updates for the foreign creditor First Day Order on the First Day Motions Tracking Schedule and inquire with M. Olson (Delphi) and A. Perry (Delphi) regarding variances under the essential supplier, and non-conforming categories. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/15/2007 | Weber, Eric | 0.5 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee and Delphi management. |
| 3 | 3/15/2007 | Wehrle, David | 0.6 | Respond to request from Booz Allen and D. Blackburn (Delphi) related to historic supplier payment terms and working capital management project. |
| 3 | 3/15/2007 | Wehrle, David | 0.2 | Correspond with D. Unrue (Delphi) related to assumable indirect contracts for the Interiors and Closures businesses. |
| 3 | 3/15/2007 | Wehrle, David | 0.1 | Review update from K. Grant (Skadden) regarding the cure objection notice period and discuss with G. Shah (Delphi). |
| 3 | 3/15/2007 | Wehrle, David | 1.3 | Analyze contracts identified as having expired in E&C Division contract tracker and SAP contract data. |
| 3 | 3/15/2007 | Wehrle, David | 1.7 | Develop an analysis of E&C contract tracker and SAP data indicating post-petition contract clause acceptance or rejection in order to identify Bearings contracts eligible for assumption. |
| 16 | 3/15/2007 | Weinsten, Mark | 1.5 | Review notes on the Delphi Business Plan and draft a memo on the plan and development process. |
| 16 | 3/15/2007 | Wu, Christine | 0.4 | Discuss with G. Anderson (Delphi) the AHG people and non-people restructuring cash detail. |
| 99 | 3/15/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 3/15/2007 | Wu, Christine | 1.6 | Prepare responses to various due diligence questions relating to restructuring at the divisions. |
| 16 | 3/15/2007 | Wu, Christine | 0.5 | Analyze the additional detail provided by E&S related to people restructuring cash. |
| 11 | 3/15/2007 | Wu, Christine | 0.8 | Analyze the cash flow model for the application maintenance and support phase of the information technology transformation for Mesirow. |
| 11 | 3/15/2007 | Wu, Christine | 0.7 | Analyze the sensitivity analysis for the application maintenance and support phase of the information technology transformation for Mesirow. |
| 16 | 3/15/2007 | Wu, Christine | 1.0 | Review the people and non-people restructuring cash detail schedule and prepare responses for questions from AHG. |
| 17 | 3/16/2007 | Abbott, Jason | 1.4 | Meet with K. Tremain (Delphi) to discuss the status of the Catalyst 2+10 financial forecast model and the reasons behind the month over month variances within the model. |
| 99 | 3/16/2007 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/16/2007 | Abbott, Jason | 0.8 | Participate in a conference call with F. Wu (Delphi) and K. Tremain (Delphi) regarding quality of earnings adjustments for the Shanghai catalyst plant. |
| 17 | 3/16/2007 | Abbott, Jason | 0.9 | Participate in a conference call with F. Wu (Delphi) to discuss the revised volumes for the 2+10 forecast for Shanghai catalyst and the variances that arose from the 1+11 to the 2+10 forecast. |
| 17 | 3/16/2007 | Abbott, Jason | 1.3 | Participate in a conference call with J. Roland (Delphi) to discuss each plant within the Catalyst product line and analyze the financial forecasts. |
| 17 | 3/16/2007 | Abbott, Jason | 0.5 | Print and make copies of the catalyst plant summaries of the 2+10 forecast for catalyst in preparation for meeting with J. Weber, J. Fuerst and K. Tremain (Delphi). |
| 17 | 3/16/2007 | Abbott, Jason | 0.4 | Prepare correspondence to M. Eaton (FTI) to coordinate the staffing of the Catalyst due diligence project for the week of March 19, 2007. |
| 17 | 3/16/2007 | Abbott, Jason | 1.1 | Meet with J. Weber, J. Fuerst and K. Tremain (all Delphi) to discuss the Catalyst 2+10 financial forecast model and determine the summary document to provide to the potential purchaser. |
| 16 | 3/16/2007 | Beal, Brandon | 0.5 | Meet with S. Whitfield and J. Pritchett (both Delphi) regarding changes to the budget business plan back up book. |
| 16 | 3/16/2007 | Beal, Brandon | 0.4 | Meet with T. Letchworth (Delphi) to discuss divisional 12+0 cash updates. |
| 16 | 3/16/2007 | Beal, Brandon | 1.7 | Revise the balance sheet section of the back up book based on comments from the meeting with J. Pritchett (Delphi). |
| 99 | 3/16/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 9 | 3/16/2007 | Concannon, Joseph | 1.9 | Review the revised Treasury model outputs received from B. Hewes (Delphi) on 3/16/07 and compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 9 | 3/16/2007 | Concannon, Joseph | 2.6 | Review the revised Treasury model outputs received from B. Hewes (Delphi) and compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 9 | 3/16/2007 | Concannon, Joseph | 0.4 | Examine comments on the revised Treasury model outputs received from B. Hewes (Delphi). |
| 99 | 3/16/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 3/16/2007 | Eaton, Mark | 2.0 | Travel from Detroit, MI to Minneapolis, MN. |

**Page 351 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/16/2007 | Eaton, Mark | 0.4 | Prepare correspondence to J. Abbott (FTI) to coordinate the staffing of the Catalyst due diligence project for the week of March 19, 2007. |
| 16 | 3/16/2007 | Eisenberg, Randall | 0.6 | Review the PBGC/IRS resolution and impact on cashflows. |
| 11 | 3/16/2007 | Eisenberg, Randall | 0.4 | Meet with J. Sheehan (Delphi) regarding GM and Mesirow progress and discussions. |
| 17 | 3/16/2007 | Eisenberg, Randall | 0.5 | Discuss investor due diligence with A. Frankum (FTI). |
| 16 | 3/16/2007 | Emrikian, Armen | 1.0 | Reconcile select cash flow and balance sheet outputs with calculation detail in the consolidation module. |
| 16 | 3/16/2007 | Emrikian, Armen | 0.7 | Discuss with T. McDonagh (FTI) and prepare a version of the product business unit model for possible distribution. |
| 17 | 3/16/2007 | Emrikian, Armen | 0.5 | Discuss options for addressing Evercore model output questions with J. Pritchett (Delphi). |
| 17 | 3/16/2007 | Emrikian, Armen | 0.5 | Discuss options for addressing Evercore due diligence questions regarding model outputs with A. Frankum (FTI). |
| 16 | 3/16/2007 | Emrikian, Armen | 0.5 | Confirm treatment of P&L geography of pension and OPEB one-time items with B. Murray (Delphi). |
| 16 | 3/16/2007 | Emrikian, Armen | 1.0 | Participate in a call with J. Pritchett, K. LoPrete, T. Lewis, C. Darby (all Delphi) and A. Frankum (FTI) to discuss divisional modeling process. |
| 16 | 3/16/2007 | Emrikian, Armen | 1.0 | Review fresh start accounting adjustments in the most recent version of the Company pension / OPEB model. |
| 17 | 3/16/2007 | Emrikian, Armen | 0.8 | Discuss potential responses to Evercore questions with N. Torraco (Rothschild). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 1.0 | Participate in a conference call with A. Parks (Mesirow), K. Matlawski (Mesirow) and J. Guglielmo (FTI) to discuss financial outsourcing Motion financial projections. |
| 19 | 3/16/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff purchase order information. |
| 4 | 3/16/2007 | Fletemeyer, Ryan | 0.8 | Discuss the lease consolidation financial projections and XXX objection with N. MacDonald (Skadden) and K. Grant (Skadden). |
| 4 | 3/16/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX damage calculation provided by P. Codelka (Delphi). |
| 19 | 3/16/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX accounts payable and contract records with A. Winchell (Togut) and J. Galonska (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.6 | Attend a call with the Mesirow team, S. Salrin and T. Lewis (both Delphi) and J. Guglielmo (FTI) to discuss certain budget business plan inquiries. |
| 4 | 3/16/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX damage calculation with P. Codelka (Delphi). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.8 | Discuss Delphi's responses to Mesirow's Budget Business Plan questions with J. Guglielmo (FTI). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.3 | Review the capital expenditure detailed support for the Budget Business Plan and distribute to B. Pickering (Mesirow). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.7 | Review Delphi responses to Mesirow's Budget Business Plan questions prior to conference call and send follow-up requests to T. Lewis (Delphi). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.3 | Review responses to Mesirow's follow-up questions regarding transaction fees in the December recapitalization model and send to M. Thatcher (Mesirow). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.2 | Discuss Mesirow's request for supporting schedules to the financial outsourcing presentation with A. Parks (Mesirow). |
| 11 | 3/16/2007 | Fletemeyer, Ryan | 0.3 | Participate in a call with M. Thatcher (Mesirow) to discuss follow-up questions regarding the conference call with Delphi and Mesirow. |
| 16 | 3/16/2007 | Frankum, Adrian | 0.3 | Meet with J. Pritchett (Delphi) regarding the 2008 budget business planning process. |
| 16 | 3/16/2007 | Frankum, Adrian | 1.7 | Review and revise the updated business planning issues and solutions document. |
| 16 | 3/16/2007 | Frankum, Adrian | 1.0 | Participate in call with J. Pritchett, K. LoPrete, T. Lewis, and C. Darby (all Delphi), and A. Emrikian (FTI) to discuss divisional modeling process. |
| 17 | 3/16/2007 | Frankum, Adrian | 0.8 | Review the Evercore model to assist in responding to investors' request for assistance in developing an investor model. |
| 17 | 3/16/2007 | Frankum, Adrian | 0.5 | Discuss investor due diligence with R. Eisenberg (FTI). |
| 17 | 3/16/2007 | Frankum, Adrian | 0.5 | Discuss options for addressing Evercore due diligence questions regarding model outputs with A. Emrikian (FTI). |
| 5 | 3/16/2007 | Gildersleeve, Ryan | 0.6 | Modify exhibit B-1 of the eleventh omnibus objection to remove two claimants. |
| 5 | 3/16/2007 | Gildersleeve, Ryan | 0.7 | Complete an analysis of claim estimates that were aggregated based on underlying potential liability for future claim reporting and tracking. |
| 5 | 3/16/2007 | Gildersleeve, Ryan | 0.3 | Discuss the modification of eleventh omnibus objection with L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/16/2007 | Guglielmo, James | 0.8 | Discuss Delphi's responses to Mesirow's Budget Business Plan questions with R. Fletemeyer (FTI). |
| 10 | 3/16/2007 | Guglielmo, James | 0.7 | Participate in a call with K. Loprete (Delphi) to discuss Chanin review items on the budget business plan. |
| 11 | 3/16/2007 | Guglielmo, James | 0.3 | Discuss and coordinate the indirect project review session with L. Slezinger (Mesirow). |
| 11 | 3/16/2007 | Guglielmo, James | 0.7 | Review and provide comments and edits to various budget business plan due diligence for Mesirow. |
| 11 | 3/16/2007 | Guglielmo, James | 1.0 | Participate in a conference call with A. Parks (Mesirow), K. Matlawski (Mesirow) and R. Fletemeyer (FTI) to discuss financial outsourcing Motion financial projections. |
| 11 | 3/16/2007 | Guglielmo, James | 0.6 | Attend a call with the Mesirow team, S. Salrin and T. Lewis (both Delphi) and R. Fletemeyer (FTI) to discuss certain budget business plan inquiries. |
| 10 | 3/16/2007 | Guglielmo, James | 0.6 | Discuss the Gadsden production level employee data with C. McWee (Delphi) for Chanin. |
| 10 | 3/16/2007 | Guglielmo, James | 0.8 | Review the Gadsden production level employee data with S. Adrangi (Chanin). |
| 12 | 3/16/2007 | Guglielmo, James | 0.3 | Review the CHR claims assessment for the Hypothetical Liquidation analysis. |
| 7 | 3/16/2007 | Johnston, Cheryl | 0.5 | Obtain 2006 and 2007 bill rates for specific professionals and create schedule per request by D. Swanson (FTI). |
| 7 | 3/16/2007 | Johnston, Cheryl | 0.5 | Follow up with various professionals regarding outstanding queries. |
| 7 | 3/16/2007 | Johnston, Cheryl | 0.4 | Prepare various correspondence to D. Swanson (FTI) regarding the 4th fee interim application. |
| 7 | 3/16/2007 | Johnston, Cheryl | 0.4 | Prepare various correspondence to J. O'Neill (FTI) regarding the progress of the February fee statement. |
| 16 | 3/16/2007 | Karamanos, Stacy | 0.3 | Correspond with J. Pritchett (Delphi) on certain open items. |
| 16 | 3/16/2007 | Karamanos, Stacy | 0.7 | Review the back-up book changes for cash flow and balance sheet. |
| 99 | 3/16/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/16/2007 | Karamanos, Stacy | 1.4 | Review the balance sheet and cash flow data in the Plan by division for an upcoming presentation per request by B. Bosse (Delphi). |
| 16 | 3/16/2007 | Karamanos, Stacy | 0.2 | Correspond with B. Beal (FTI) regarding certain open items related to the back up book. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/16/2007 | Kuby, Kevin | 0.6 | Correspond with D. Wehrle (FTI) regarding information requests from GSM related to assignable contract tasks. |
| 3 | 3/16/2007 | Kuby, Kevin | 0.6 | Research ASEC and T&I contract assumption analyses per request from D. Unrue (Delphi). |
| 3 | 3/16/2007 | Kuby, Kevin | 0.4 | Discuss with C. Stegny (Delphi) contract assignment responsibilities related to the divested assets. |
| 7 | 3/16/2007 | Kuby, Kevin | 3.0 | Review certain February fee statement detail. |
| 5 | 3/16/2007 | McDonagh, Timothy | 0.1 | Prepare weekly report for Delphi supplier activities. |
| 5 | 3/16/2007 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |
| 16 | 3/16/2007 | McDonagh, Timothy | 0.7 | Discuss with A. Emrikian (FTI) and prepare a version of the product business unit model for possible distribution. |
| 16 | 3/16/2007 | McDonagh, Timothy | 0.3 | Continue to update the regional OCF model to feed the pension expense data from the product business unit model and the pension / OPEB model. |
| 16 | 3/16/2007 | McDonagh, Timothy | 1.4 | Update the PBU model to allow flexibility in the revolver calculations for an end of quarter emergence. |
| 5 | 3/16/2007 | McDonagh, Timothy | 0.4 | Prepare Reclamation Executive Report as of 3/15. |
| 7 | 3/16/2007 | O'Neill, John | 1.9 | Analyze the February 2007 fee statement and reconcile to the most recent proformas. |
| 7 | 3/16/2007 | O'Neill, John | 1.3 | Review February 2007 week 4 expenses for professionals A-Q. |
| 7 | 3/16/2007 | O'Neill, John | 1.4 | Review February 2007 week 4 expenses for professionals R-W. |
| 7 | 3/16/2007 | O'Neill, John | 1.0 | Prepare correspondence to various professionals regarding certain expense submissions. |
| 7 | 3/16/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding February time detail and progress of the February fee working file. |
| 3 | 3/16/2007 | Stevning, Johnny | 2.5 | Finalize the file of assumable Direct Bearings POs to include supplier breakouts. |
| 5 | 3/16/2007 | Triana, Jennifer | 2.1 | Create a CMSi program to update all transferred schedules with new owner for the purpose of insuring all schedules are matched to their correct owners. |
| 10 | 3/16/2007 | Warther, Vincent | 1.5 | Review Lexeon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/16/2007 | Weber, Eric | 0.8 | Participate in a conference call led by A. Perry (Delphi) to analyze and review the progress of existing financially troubled supplier cases. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/16/2007 | Weber, Eric | 0.6 | Investigate the settlement agreement language amendments provided by M. Spreng (XXX) to determine if said amendments will be allowed in the final agreement. |
| 3 | 3/16/2007 | Weber, Eric | 2.3 | Compile a list of assumable contracts for the Bearings division by identifying and excluding postpetition contracts, spot buys, expired contracts, etc. |
| 3 | 3/16/2007 | Wehrle, David | 0.2 | Provide an update on contract assumptions and First Day Order cases to R. Emanuel (Delphi). |
| 3 | 3/16/2007 | Wehrle, David | 0.2 | Provide a summary report of contract assumption cases to B. Pickering (Mesirow). |
| 3 | 3/16/2007 | Wehrle, David | 0.4 | Review the weekly contract assumption tracking report and discuss the number of open cases with G. Shah (Delphi). |
| 3 | 3/16/2007 | Wehrle, David | 0.3 | Discuss the contract assumption case backlog with N. Jordan (Delphi). |
| 3 | 3/16/2007 | Wehrle, David | 0.6 | Discuss the meaning of date fields in SAP and their application to contract assumption eligibility with G. Shah (Delphi). |
| 3 | 3/16/2007 | Wehrle, David | 2.4 | Discuss methodology and steps to resolve questions related to contract extensions and identify Bearings contracts eligible for assumption with G. Shah (Delphi). |
| 3 | 3/16/2007 | Wehrle, David | 0.6 | Attend a Financially Troubled Supplier (FTS) call with A. Perry (Delphi), M. Everett (Delphi) and B. Pickering (Mesirow) to discuss larger FTS cases. |
| 3 | 3/16/2007 | Wehrle, David | 0.3 | Review correspondence from C. Stychno (Delphi) regarding contract assumption and the divestiture process and draft a response. |
| 16 | 3/16/2007 | Wu, Christine | 1.1 | Review and update the master consolidated restructuring file. |
| 11 | 3/16/2007 | Wu, Christine | 1.2 | Discuss with J. Piazza (Delphi) and C. Garavaglia (Delphi) the cash flow model and sensitivity analysis for the application maintenance and support phase of the information technology transformation. |
| 11 | 3/16/2007 | Wu, Christine | 1.0 | Prepare a list of outstanding and follow up questions relating to application maintenance and support phase of the information technology transformation. |
| 11 | 3/16/2007 | Wu, Christine | 1.5 | Review and analyze supporting schedules provided by C. Garavaglia (Delphi) and J. Piazza (Delphi) in relation to information technology application maintenance and support agreements. |
| 5 | 3/16/2007 | Wu, Christine | 0.3 | Discuss with assigned case managers the preparation of amended supplier summaries and next steps for supplier disputes. |

**Page 356 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/16/2007 | Wu, Christine | 0.8 | Review and revise the draft Information Technology Application Maintenance and Support presentation. |
| 99 | 3/17/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 7 | 3/17/2007 | O'Neill, John | 1.6 | Modify the February 2006 Exhibit C based on final comments from K. Kuby (FTI). |
| 17 | 3/18/2007 | Abbott, Jason | 1.1 | Prepare summary file by Catalyst plant to send to potential purchaser for 2+10 forecast. |
| 7 | 3/18/2007 | Kuby, Kevin | 1.9 | Review the February fee statement. |
| 7 | 3/18/2007 | O'Neill, John | 2.8 | Revise the second half of the February 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 17 | 3/19/2007 | Abbott, Jason | 0.6 | Meet with K. Tremain (Delphi) to discuss the consolidated slide and send document to potential purchaser of Catalyst. |
| 17 | 3/19/2007 | Abbott, Jason | 1.1 | Meet with K. Tremain (Delphi), J. Fuerst (Delphi) and J. Weber (Delphi) regarding Catalyst 2+10 Forecast to provide to potential purchaser. |
| 17 | 3/19/2007 | Abbott, Jason | 0.8 | Prepare consolidated slide of 2+10 Forecast and prepare discussion of quantitative and qualitative reasons behind the variances from the budget for Catalyst. |
| 99 | 3/19/2007 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 17 | 3/19/2007 | Abbott, Jason | 0.7 | Review and make changes to summary 2+10 Forecast to be provided to potential purchaser for Catalyst in preparation for meeting with K. Tremain (Delphi) and J. Weber (Delphi). |
| 16 | 3/19/2007 | Beal, Brandon | 1.4 | Review the November claims presentation and compare to current claims treatment in the Budget Business Plan. |
| 16 | 3/19/2007 | Beal, Brandon | 1.2 | Examine the term sheets and purchase agreements and note key follow-up items. |
| 99 | 3/19/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 3/19/2007 | Behnke, Thomas | 0.6 | Review exhibits and files relating to the tenth and eleventh omnibus objections. |
| 99 | 3/19/2007 | Behnke, Thomas | 0.5 | Travel Houston, TX to Chicago, IL. |
| 99 | 3/19/2007 | Behnke, Thomas | 3.0 | Travel Houston, TX to Chicago, IL. |
| 5 | 3/19/2007 | Behnke, Thomas | 0.8 | Review and follow-up on various correspondence regarding claims analysis and requests for information. |
| 5 | 3/19/2007 | Behnke, Thomas | 1.3 | Participate in a call with D. Unrue (Delphi) regarding claims status update. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/19/2007 | Behnke, Thomas | 1.0 | Discuss the claim objections, claim summary reports and other requests from D. Unrue (Delphi) with R. Gildersleeve (FTI). |
| 5 | 3/19/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding objection summary documents and meeting with White and Case. |
| 5 | 3/19/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding certain contract analysis items. |
| 5 | 3/19/2007 | Behnke, Thomas | 0.4 | Update the three month claims planning calendar. |
| 5 | 3/19/2007 | Behnke, Thomas | 0.6 | Participate in a call with R. Eisenberg (FTI) and R. Gildersleeve (both FTI) regarding claims status update. |
| 10 | 3/19/2007 | Clayburgh, Peter | 1.0 | Review and edit materials regarding industry trends. |
| 9 | 3/19/2007 | Concannon, Joseph | 0.7 | Work with J. Guglielmo (FTI) to update the draft version of DIP treasury model. |
| 9 | 3/19/2007 | Concannon, Joseph | 1.4 | Discuss changes to the Treasury model with B. Hewes (Delphi). |
| 9 | 3/19/2007 | Concannon, Joseph | 2.9 | Review the revised Treasury model outputs received from B. Hewes (Delphi) and compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 9 | 3/19/2007 | Concannon, Joseph | 2.4 | Create a walk of the other liabilities line item at the consolidated and Debtor levels for purposes of the Treasury model. |
| 9 | 3/19/2007 | Concannon, Joseph | 1.5 | Research and resolve the issues in the Treasury model related to the equity line item at the Debtor level. |
| 9 | 3/19/2007 | Concannon, Joseph | 2.1 | Review the revised Treasury model outputs received from B. Hewes (Delphi) on 3/19/07 and compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 12 | 3/19/2007 | Concannon, Joseph | 0.5 | Discuss the equity balance at DTI as of 12/31/06 with R. Reimink (Delphi) for Hypothetical Liquidation purposes. |
| 99 | 3/19/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 9 | 3/19/2007 | Concannon, Joseph | 0.6 | Discuss with J. Guglielmo (FTI) and T. Krause (Delphi) various items in the Treasury model. |
| 17 | 3/19/2007 | Crisalli, Paul | 2.6 | Examine files 90 - 108 for the E&S related Cerberus requests. |
| 16 | 3/19/2007 | Dana, Steven | 0.6 | Prepare a product business unit P&L output schedule per request by S. Karamanos (FTI). |
| 17 | 3/19/2007 | Dana, Steven | 1.8 | Revise the schedule listing key P&L line items by product business unit per T. Letchworth's (Delphi) request in order to assist in his response to an external due diligence request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/19/2007 | Dana, Steven | 2.7 | Prepare an eliminations schedule by region including the effect of the overlays for B. Bosse (Delphi) to assist in his preparation of year over year walks for the Evercore due diligence request. |
| 17 | 3/19/2007 | Dana, Steven | 0.7 | Continue to prepare an eliminations schedule by region including the effect of the overlays for B. Bosse (Delphi) to assist in his preparation of year over year walks for the Evercore due diligence request. |
| 99 | 3/19/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/19/2007 | Eisenberg, Randall | 2.4 | Participate in DTM. |
| 99 | 3/19/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 3/19/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 17 | 3/19/2007 | Eisenberg, Randall | 0.4 | Meet with S. Salrin (Delphi) regarding modeling efforts and investor due diligence. |
| 12 | 3/19/2007 | Eisenberg, Randall | 1.5 | Review labor presentation and draft memorandum. |
| 11 | 3/19/2007 | Eisenberg, Randall | 0.4 | Discuss the DIP projections with J. Guglielmo (FTI). |
| 11 | 3/19/2007 | Eisenberg, Randall | 0.5 | Meet with J. Sheehan (Delphi), T. Krause (Delphi) and J. Arle (Delphi) regarding DIP Projections. |
| 5 | 3/19/2007 | Eisenberg, Randall | 0.6 | Participate in a call with T. Behnke and R. Gildersleeve (both FTI) regarding claims status update. |
| 16 | 3/19/2007 | Emrikian, Armen | 1.0 | Develop a process outline to modify the US hourly labor template and related files for changes to divisional pension OPEB. |
| 16 | 3/19/2007 | Emrikian, Armen | 0.5 | Review the workers compensation P&L expense assumptions with F. Laws (Delphi). |
| 16 | 3/19/2007 | Emrikian, Armen | 0.5 | Review the draft consolidation module outputs for distribution to Evercore. |
| 16 | 3/19/2007 | Emrikian, Armen | 1.0 | Review the US hourly labor template in light of potential changes to divisional pension OPEB expenses. |
| 16 | 3/19/2007 | Emrikian, Armen | 0.5 | Discuss potential changes to pension, OPEB forecasting with F. Laws (Delphi). |
| 17 | 3/19/2007 | Emrikian, Armen | 0.4 | Participate in call with J. Pritchett, C. Darby, N. Torraco (Rothschild), B. Shaw (Rothschild) and A. Frankum (FTI) to discuss the Evercore information request. |
| 17 | 3/19/2007 | Emrikian, Armen | 1.0 | Review the divisional P&L outputs from the product business unit P&L module for upcoming distribution to Evercore. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/19/2007 | Emrikian, Armen | 1.2 | Create a reconciliation of free cash flow in the consolidation module versus amounts used as the basis for the Treasury DIP model. |
| 99 | 3/19/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 10 | 3/19/2007 | Fletemeyer, Ryan | 0.5 | Analyze the medical benefits associated with the Gadsden local collective bargaining agreement. |
| 10 | 3/19/2007 | Fletemeyer, Ryan | 0.5 | Discuss the data provided to the IUE-CWA regarding the Gadsden site with K. Langford (Delphi). |
| 10 | 3/19/2007 | Fletemeyer, Ryan | 0.4 | Analyze the revised Gadsden pennysheet and compare to March census and wage data. |
| 11 | 3/19/2007 | Fletemeyer, Ryan | 0.7 | Review the Delphi budget business plan responses to Mesirow requests and distribute to B. Pickering (Mesirow). |
| 11 | 3/19/2007 | Fletemeyer, Ryan | 0.3 | Review Mesirow's revised budget business plan request listing. |
| 11 | 3/19/2007 | Fletemeyer, Ryan | 0.3 | Discuss certain open Mesirow budget business plan items and review comments with M. Grace (Delphi). |
| 12 | 3/19/2007 | Fletemeyer, Ryan | 0.6 | Analyze aggregate claims payouts under a deconsolidation approach for the 42 Debtors in relation to the Hypothetical Liquidation analysis. |
| 16 | 3/19/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 19 | 3/19/2007 | Fletemeyer, Ryan | 0.2 | Compile a list of recently resolved setoff demands and send to N. Berger (Togut). |
| 19 | 3/19/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX Setoff Demand Motion. |
| 99 | 3/19/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 10 | 3/19/2007 | Fletemeyer, Ryan | 0.8 | Discuss the Chanin / IUE-CWA Gadsden requests with S. Adrangi (Chanin) and J. Guglielmo (FTI). |
| 10 | 3/19/2007 | Fletemeyer, Ryan | 0.3 | Discuss certain follow-up items from call with Chanin with K. Langford (Delphi). |
| 17 | 3/19/2007 | Frankum, Adrian | 1.2 | Review the DPSS PwC diligence report. |
| 99 | 3/19/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 17 | 3/19/2007 | Frankum, Adrian | 0.4 | Participate in call with J. Pritchett, C. Darby, N. Torraco (Rothschild), B. Shaw (Rothschild), and A. Emrikian (FTI) to discuss Evercore information request. |
| 7 | 3/19/2007 | Frankum, Adrian | 1.2 | Review the draft Fourth Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/19/2007 | Gildersleeve, Ryan | 0.6 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) regarding claims status update. |
| 5 | 3/19/2007 | Gildersleeve, Ryan | 1.1 | Prepare a summary analysis of all executory contracts scheduled by the functional Delphi department and key contact per request by T. Behnke (FTI). |
| 5 | 3/19/2007 | Gildersleeve, Ryan | 1.0 | Discuss the claim objections, claim summary reports and other requests from D. Unrue (Delphi) with T. Behnke (FTI). |
| 5 | 3/19/2007 | Gildersleeve, Ryan | 0.4 | Identify the XXX environmental claims with vacated expunge orders to be added to reporting summaries. |
| 5 | 3/19/2007 | Gildersleeve, Ryan | 1.5 | Prepare the omnibus objection summary charts after the filing of the tenth and eleventh objection per D. Unrue (Delphi). |
| 9 | 3/19/2007 | Guglielmo, James | 0.4 | Examine the progress of the treasury model inputs for DIP covenant purposes. |
| 10 | 3/19/2007 | Guglielmo, James | 0.8 | Discuss the Chanin / IUE-CWA Gadsden requests with S. Adrangi (Chanin) and R. Fletemeyer (FTI). |
| 10 | 3/19/2007 | Guglielmo, James | 0.8 | Participate in a call with S. Adrangi (Chanin) regarding the Gadsden pennysheet and employee data. |
| 11 | 3/19/2007 | Guglielmo, James | 0.4 | Discuss the DIP projections with R. Eisenberg (FTI). |
| 11 | 3/19/2007 | Guglielmo, James | 1.1 | Review the Mesirow revised inquires on budget business plan and provide comments to B. Pickering (Mesirow). |
| 9 | 3/19/2007 | Guglielmo, James | 1.7 | Review the preliminary financial model worksheets for DIP projections and provide comments to Treasury. |
| 9 | 3/19/2007 | Guglielmo, James | 0.8 | Meet with T. Krause, J. Arle and J. Sheehan (all Delphi) regarding the DIP budget. |
| 9 | 3/19/2007 | Guglielmo, James | 0.6 | Discuss with J. Concannon (FTI) and T. Krause (Delphi) various items in the Treasury model. |
| 99 | 3/19/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 9 | 3/19/2007 | Guglielmo, James | 0.6 | Meet with T. Krause (Delphi) regarding the DIP budget versus AIP targets. |
| 9 | 3/19/2007 | Guglielmo, James | 0.7 | Work with J. Concannon (FTI) to update the draft version of DIP treasury model. |
| 7 | 3/19/2007 | Johnston, Cheryl | 0.5 | Review 4th interim narrative to verify total fees and expenses billed and received for all interim periods. |
| 7 | 3/19/2007 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding February time detail. |
| 7 | 3/19/2007 | Johnston, Cheryl | 0.8 | Create and review the February expense worksheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/19/2007 | Karamanos, Stacy | 2.2 | Prepare and review responses to advisor questions as listed in the investor relations tracker. |
| 99 | 3/19/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/19/2007 | Karamanos, Stacy | 0.8 | Review the expected impact of the pension smoothing change on the Plan. |
| 16 | 3/19/2007 | Karamanos, Stacy | 2.8 | Develop a divisional working capital estimation per request by J. Pritchett (Delphi). |
| 16 | 3/19/2007 | Karamanos, Stacy | 2.3 | Prepare and review analysis of divisional cash flow summaries for an upcoming board of directors presentation per request by J. Pritchett (Delphi). |
| 3 | 3/19/2007 | Kuby, Kevin | 0.8 | Review the current progress of the contract assumption and cure estimation project and note follow-up items. |
| 3 | 3/19/2007 | Kuby, Kevin | 1.3 | Review and edit the transition information related to terms improvement initiative and database as prepared by D. Wehrle (FTI). |
| 3 | 3/19/2007 | Kuby, Kevin | 0.6 | Discuss with D. Wehrle (FTI) various items related to the contract assumption and cure estimation process. |
| 7 | 3/19/2007 | Kuby, Kevin | 2.4 | Review February fee statement information. |
| 3 | 3/19/2007 | Kuby, Kevin | 1.3 | Review the current contract assumption information for Catalyst to ensure accuracy. |
| 3 | 3/19/2007 | Kuby, Kevin | 1.1 | Prepare write-up for C. Stychno (Delphi) regarding the contract assumption and cure estimation process to assist with her efforts relating to divestitures. |
| 3 | 3/19/2007 | Kuby, Kevin | 0.4 | Review contract population listings for the Cockpits and Interiors and Integrated Closures and send to C. Stychno (Delphi). |
| 16 | 3/19/2007 | McDonagh, Timothy | 0.4 | Review and prepare a walk of other liabilities for a non-emergence scenario. |
| 16 | 3/19/2007 | McDonagh, Timothy | 1.7 | Update the fresh start accounting detail pages in the product business unit model for an end of quarter emergence date. |
| 17 | 3/19/2007 | McDonagh, Timothy | 1.7 | Prepare a product business model support package for use by Evercore. |
| 16 | 3/19/2007 | McDonagh, Timothy | 0.3 | Agree interest expense between the 2007 treasurey model and the product business unit model. |
| 5 | 3/19/2007 | McKeighan, Erin | 0.2 | Update estimates in the CMSi to ensure data integrity. |
| 5 | 3/19/2007 | McKeighan, Erin | 0.3 | Review all reports on the CMSi to confirm data changes are properly handled. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/19/2007 | O'Neill, John | 0.8 | Prepare correspondence to D. Swanson (FTI) regarding certain items related to the February exhibit C and the expense working file. |
| 7 | 3/19/2007 | O'Neill, John | 2.2 | Analyze the February 2006 time detail file and prepare correspondence to various professionals regarding open time issues. |
| 7 | 3/19/2007 | O'Neill, John | 2.6 | Review and incorporate recently received February time detail into the February master working file. |
| 7 | 3/19/2007 | O'Neill, John | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding task code clarifications and updates narratives for certain task codes in the Exhibit C. |
| 99 | 3/19/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/19/2007 | Quentin, Michele | 2.9 | Revise the year over year headquarter staff budget analysis in preparation for discussion with Packard management. |
| 16 | 3/19/2007 | Quentin, Michele | 1.4 | Discuss environmental and divisional space with M. Kamishcke (Delphi) in preparation for discussion with DPSS management. |
| 16 | 3/19/2007 | Quentin, Michele | 1.3 | Discuss corporate cost allocations divisional follow-up with C. Darby (Delphi). |
| 16 | 3/19/2007 | Quentin, Michele | 1.5 | Prepare and revise the checklist for divisional progress regarding corporate allocated cost outstanding items. |
| 16 | 3/19/2007 | Quentin, Michele | 2.4 | Prepare consolidated actual and percent of sales schedules in preparation for discussion with DPSS. |
| 3 | 3/19/2007 | Stevning, Johnny | 2.3 | Create data extracts of all POs that were eliminated from the Bearings Direct PO assumable population. |
| 3 | 3/19/2007 | Stevning, Johnny | 1.3 | Create data extracts of all POs that were eliminated from the Bearings Indirect PO assumable population. |
| 7 | 3/19/2007 | Swanson, David | 1.6 | Revise certain narratives in the 4th Interim Fee Application based on comments from various professionals. |
| 5 | 3/19/2007 | Triana, Jennifer | 0.4 | Modify the CMSi report to contain claims filed on the tenth and eleventh omnibus objections. |
| 5 | 3/19/2007 | Triana, Jennifer | 0.3 | Modify the CMSi data exception report to exclude claims that are in file status per request by R. Gildersleeve (FTI). |
| 5 | 3/19/2007 | Triana, Jennifer | 0.3 | Update and expunge 67 XXX claims on the third omnibus objection per request by R. Gildersleeve (FTI). |
| 5 | 3/19/2007 | Triana, Jennifer | 0.2 | Modify the CMSi data exception report to exclude all expunged claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/19/2007 | Weber, Eric | 1.8 | Compile a progress update regarding the cure assumption process by division for an upcoming meeting with Delphi management. |
| 3 | 3/19/2007 | Weber, Eric | 1.2 | Investigate the validity of various purchase orders for the Integrated Closures and Interiors & Cockpits divisions by contacting Delphi buyers to determine if they qualify for assumption. |
| 3 | 3/19/2007 | Weber, Eric | 2.2 | Reconcile the new lists of total assumable contracts for the Saginaw, Interiors and Closures divisions received from Delphi's Claims Administration team to the original files sent to Delphi's Claims Administration team to identify and log updates and chan |
| 3 | 3/19/2007 | Wehrle, David | 1.0 | Review the draft summary report of contract assumption and cure estimation progress requested by D. Blackburn (Delphi) and provide comments to E. Weber (FTI). |
| 3 | 3/19/2007 | Wehrle, David | 0.4 | Discuss contract assumption and assignment and the delegation of authority contracts with C. Stychno (Delphi). |
| 3 | 3/19/2007 | Wehrle, David | 0.2 | Prepare a template for tracking and reporting Catalyst business contracts and provide a draft to G. Shah (Delphi). |
| 3 | 3/19/2007 | Wehrle, David | 1.9 | Review the contract listing for Catalyst business and discuss open items and follow-up with G. Shah (Delphi). |
| 3 | 3/19/2007 | Wehrle, David | 0.6 | Discuss with K. Kuby (FTI) various items related to the contract assumption and cure estimation process. |
| 16 | 3/19/2007 | Wu, Christine | 0.8 | Analyze the updated information technology cash costs as of February 2007 and update the 2007 restructuring cash forecast schedule. |
| 16 | 3/19/2007 | Wu, Christine | 1.2 | Prepare a schedule of the 2007 restructuring cash forecast. |
| 16 | 3/19/2007 | Wu, Christine | 1.1 | Analyze the Headquarter cash costs and update the restructuring cash forecast. |
| 16 | 3/19/2007 | Wu, Christine | 0.6 | Update the divisional restructuring costs for 2007 restructuring cash forecast schedule. |
| 16 | 3/19/2007 | Wu, Christine | 0.4 | Discuss with S. Pflieger (Delphi) attrition cash and expenses for 2007. |
| 16 | 3/19/2007 | Wu, Christine | 0.9 | Revise the people and non-people restructuring cash detail. |
| 17 | 3/20/2007 | Abbott, Jason | 0.4 | Enter the 2005 12+0 financial results by Catalyst plant into K. Tremain's (Delphi) Project Pegasus Variance Template. |
| 17 | 3/20/2007 | Abbott, Jason | 2.0 | Meet with K. Tremain (Delphi) and M. Eaton (FTI) to discuss certain Catalyst open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | Beal, Brandon | 1.8 | Prepare an analysis of liabilities subject to compromise per the Budget Business Plan and compare to liabilities per the claims analysis. |
| 16 | 3/20/2007 | Beal, Brandon | 0.5 | Meet with S. Gale, B. Frey, T. Tamer, T. Letchworth (all Delphi), A. Frankum (FTI) and A. Emrikian (FTI) to discuss potential tax and fresh start accounting updates for the consolidation module. |
| 16 | 3/20/2007 | Beal, Brandon | 1.3 | Revise liabilities subject to compromise based on comments received from J. Triana (FTI). |
| 16 | 3/20/2007 | Beal, Brandon | 0.6 | Make updates to the new draft of Budget Business Plan back-up book. |
| 16 | 3/20/2007 | Beal, Brandon | 1.2 | Prepare an analysis of cash paid to unsecured creditors per the Budget Business Plan. |
| 16 | 3/20/2007 | Beal, Brandon | 2.3 | Prepare an analysis of the Budget Business Plan treatment of reorganization value and debt discharge. |
| 16 | 3/20/2007 | Beal, Brandon | 0.7 | Participate in a call with T. Behnke (FTI), A. Emrikian (FTI) and R. Gildersleeve (FTI) to discuss unsecured claims status and treatment in the consolidation module. |
| 16 | 3/20/2007 | Behnke, Thomas | 0.7 | Participate in a call with B. Beal (FTI), A. Emrikian (FTI) and R. Gildersleeve (FTI) to discuss unsecured claims status and treatment in the consolidation module. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve and J. Triana (both FTI) reporting changes for allowed claims. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the objection response chart. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.7 | Discuss certain objection items with R. Gildersleeve and J. Triana (both FTI). |
| 5 | 3/20/2007 | Behnke, Thomas | 0.5 | Review and coordinate the objection response chart and the impact on objection exhibits. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Review the revised contract summary and draft note to the contract review team. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Follow-up with KCC and Skadden regarding claimants withdrawal of claims pending objection. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Review the analysis of schedules superseded by ordered claims and draft note to Delphi to clear exceptions. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding reporting on allowed claims. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Discuss exception reporting for claims impact charges with E. McKeighan (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/20/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the modification to objection summary chart for allowed claims. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Review the analysis of contract types and send with comments to R. Gildersleeve (FTI). |
| 5 | 3/20/2007 | Behnke, Thomas | 1.0 | Meet with D. Unrue, K. Kraft (both Delphi), J. Lyons, J. Wharton, L. Diaz (all Skadden) and N. Berger (Togut) regarding a claims update. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.4 | Draft note and analysis for Plan team regarding debt schedules and the updated estimate chart. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.7 | Follow-up on various requests for claims data and reports. |
| 5 | 3/20/2007 | Behnke, Thomas | 1.3 | Work with J. Triana (FTI) and E. McKeighan (FTI) to discuss various claims projects and reporting. |
| 5 | 3/20/2007 | Behnke, Thomas | 0.7 | Examine the claims update document to be reviewed with White and Case and provide comments to D. Unrue (Delphi). |
| 5 | 3/20/2007 | Behnke, Thomas | 0.6 | Participate in a call regarding the delegation of authority contracts with C. Stychno (Delphi), K. Kuby and R. Gildersleeve (both FTI). |
| 10 | 3/20/2007 | Clayburgh, Peter | 2.3 | Review and edit materials regarding industry trends. |
| 9 | 3/20/2007 | Concannon, Joseph | 2.1 | Review the revised Treasury model outputs received from B. Hewes (Delphi). |
| 9 | 3/20/2007 | Concannon, Joseph | 1.4 | Discuss the updated DIP model assumptions with J. Guglielmo (FTI). |
| 9 | 3/20/2007 | Concannon, Joseph | 2.8 | Create a summary for discussion for R. Eisenberg (FTI) regarding the DIP model. |
| 9 | 3/20/2007 | Concannon, Joseph | 1.0 | Participate in a call with R. Eisenberg (partial) (FTI), J. Guglielmo (FTI) and A. Emrikian (FTI) regarding Treasury DIP projections. |
| 9 | 3/20/2007 | Concannon, Joseph | 0.6 | Discuss comments on the DIP projection lender package with J. Guglielmo (FTI), B. Hewes (Delphi), T. Krause (Delphi), S. Snell (Delphi) and P. Brusate (Delphi). |
| 9 | 3/20/2007 | Concannon, Joseph | 1.7 | Discuss comments on the DIP model with B. Hewes (Delphi). |
| 9 | 3/20/2007 | Concannon, Joseph | 2.8 | Continue to review the revised Treasury model outputs received from B. Hewes (Delphi) on 3/19/07 and compare the fluctuations in the balance sheet account line items to the changes reflected on the cash flow statement. |
| 9 | 3/20/2007 | Concannon, Joseph | 1.9 | Revise the summary for discussion for R. Eisenberg (FTI) regarding the DIP model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | Dana, Steven | 2.8 | Prepare a presentation illustrating the preliminary considerations for the 2008 Budget Business Plan cycle. |
| 16 | 3/20/2007 | Dana, Steven | 0.5 | Discuss preliminary consideration for the 2008 budget business plan cycle with A. Emrikian (FTI). |
| 16 | 3/20/2007 | Dana, Steven | 2.2 | Continue to prepare a presentation illustrating the preliminary considerations for the 2008 Budget Business Plan cycle. |
| 16 | 3/20/2007 | Dana, Steven | 0.6 | Analyze the capital expenditures resulting from overlays made to the 2007 to 2011 Budget Business Plan. |
| 17 | 3/20/2007 | Dana, Steven | 1.6 | Work with and provide support to T. Letchworth (Delphi) regarding the Evercore divisional P&L output package. |
| 17 | 3/20/2007 | Dana, Steven | 0.2 | Follow up regarding the preparation of an eliminations schedule by region including the effect of the overlays for B. Bosse (Delphi) regarding the Evercore due diligence request. |
| 17 | 3/20/2007 | Eaton, Mark | 2.0 | Meet with K. Tremain (Delphi) and J. Abbott (FTI) to discuss certain Catalyst open items. |
| 9 | 3/20/2007 | Eisenberg, Randall | 0.4 | Partially participate in a call with J. Guglielmo (FTI), J. Sheehan (Delphi) and T. Krause (Delphi) regarding DIP Projections. |
| 9 | 3/20/2007 | Eisenberg, Randall | 1.6 | Review analyses of DIP Projections. |
| 9 | 3/20/2007 | Eisenberg, Randall | 0.8 | Partially participate in a call with J. Guglielmo (FTI), J. Concannon (FTI) and A. Emrikian (FTI) regarding DIP Projections. |
| 16 | 3/20/2007 | Emrikian, Armen | 0.5 | Meet with S. Gale, B. Frey, T. Tamer, T. Letchworth (all Delphi), A. Frankum (FTI) and B. Beal (FTI) to discuss potential tax and fresh start accounting updates for the consolidation module. |
| 9 | 3/20/2007 | Emrikian, Armen | 1.0 | Review the DIP model projections in preparation for an upcoming internal call regarding the DIP model. |
| 9 | 3/20/2007 | Emrikian, Armen | 0.5 | Review the consolidation module performance calculation in comparison to bank performance calculation. |
| 9 | 3/20/2007 | Emrikian, Armen | 0.7 | Meet with J. Sheehan, T. Krause (both Delphi) and J. Guglielmo (FTI) regarding DIP covenants. |
| 17 | 3/20/2007 | Emrikian, Armen | 0.5 | Conduct a final review of the Evercore information request outputs prior to distribution. |
| 16 | 3/20/2007 | Emrikian, Armen | 0.7 | Participate in a call with T. Behnke (FTI), B. Beal (FTI) and R. Gildersleeve (FTI) to discuss unsecured claims status and treatment in the consolidation module. |
| 16 | 3/20/2007 | Emrikian, Armen | 0.7 | Meet with F. Laws and T. Nilan (both Delphi) to discuss process for upcoming labor overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | Emrikian, Armen | 0.5 | Review draft summary of the 2008 budget process improvements and provide comments. |
| 16 | 3/20/2007 | Emrikian, Armen | 0.5 | Discuss preliminary consideration for the 2008 budget business plan cycle with S. Dana (FTI). |
| 9 | 3/20/2007 | Emrikian, Armen | 1.0 | Participate in a call with R. Eisenberg (partial) (FTI), J. Guglielmo (FTI) and J. Concannon (FTI) regarding Treasury DIP projections. |
| 19 | 3/20/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX and XXX setoffs with A. Seguin (Delphi). |
| 19 | 3/20/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff settlement agreement. |
| 19 | 3/20/2007 | Fletemeyer, Ryan | 0.3 | Analyze the sales invoices provided by XXX's counsel in regards to XXX's setoff demand. |
| 19 | 3/20/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX and XXX setoffs with A. Winchell (Togut). |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX lease amendment in regards to Mesirow's lease consolidation motion follow-up questions. |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 1.0 | Discuss the results of AT Kearney's executory contract review with L. Graves (Delphi), L. Szlezinger (Mesirow), A. Parks (Mesirow) and J. Guglielmo (FTI). |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 0.3 | Review the Lift Stay quarterly reporting requirements to the UCC and Delphi reporting template. |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX lease termination notice with M. Thatcher (Mesirow). |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 0.4 | Review the February 2007 borrowing base certificate and changes from the January 2007 certificate and distribute to B. Pickering (Mesirow). |
| 4 | 3/20/2007 | Fletemeyer, Ryan | 0.8 | Review draft of the financial outsourcing motion provided by B. Fern (Skadden). |
| 11 | 3/20/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Lift Stay quarterly reporting due to the UCC and the XXX settlement with J. McDonald (Delphi). |
| 17 | 3/20/2007 | Frankum, Adrian | 1.1 | Review modeling information package for distribution to Evercore with S. Salrin (Delphi), J. Pritchett (Delphi), and C. Darby (Delphi). |
| 16 | 3/20/2007 | Frankum, Adrian | 1.0 | Review 12+0 model update package and provide comments. |
| 16 | 3/20/2007 | Frankum, Adrian | 0.5 | Meet with S. Gale, B. Frey, T. Tamer, T. Letchworth (all Delphi), A. Emrikian (FTI) and B. Beal (FTI) to discuss potential tax and fresh start accounting updates for the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/20/2007 | Frankum, Adrian | 1.8 | Review IT outsourcing motion for use in discussions wih Mesirow. |
| 5 | 3/20/2007 | Frankum, Adrian | 0.5 | Review reclamation claims with issues and provide feedback to C. Wu (FTI). |
| 99 | 3/20/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 3/20/2007 | Gildersleeve, Ryan | 0.6 | Participate in a call regarding the delegation of authority contracts with C. Stychno (Delphi), K. Kuby and T. Behnke (both FTI). |
| 5 | 3/20/2007 | Gildersleeve, Ryan | 0.7 | Discuss certain objection items with T. Behnke and J. Triana (both FTI). |
| 5 | 3/20/2007 | Gildersleeve, Ryan | 0.2 | Modify the claim status for late claims under D. Evans (Delphi) review per request by T. Behnke (FTI). |
| 5 | 3/20/2007 | Gildersleeve, Ryan | 0.4 | Review the eighth and nineth omnibus objection listing chart from L. Diaz (Skadden) for required objection exhibit changes. |
| 16 | 3/20/2007 | Gildersleeve, Ryan | 0.7 | Participate in a call with T. Behnke (FTI), A. Emrikian (FTI) and B. Beal (FTI) to discuss unsecured claims status and treatment in the consolidation module. |
| 9 | 3/20/2007 | Guglielmo, James | 1.1 | Participate in a call with R. Eisenberg (partial)  (FTI), J. Sheehan (Delphi) and T. Krause (Delphi) regarding DIP Projections. |
| 9 | 3/20/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Eisenberg (partial) (FTI), J. Concannon (FTI) and A. Emrikian (FTI) regarding Treasury DIP projections. |
| 9 | 3/20/2007 | Guglielmo, James | 0.6 | Discuss comments on the DIP projection lender package with J. Concannon (FTI), B. Hewes (Delphi), T. Krause (Delphi), S. Snell (Delphi) and P. Brusate (Delphi). |
| 9 | 3/20/2007 | Guglielmo, James | 0.7 | Meet with J. Sheehan, T. Krause (both Delphi) and A. Emrikian (FTI) regarding DIP covenants. |
| 9 | 3/20/2007 | Guglielmo, James | 0.7 | Discuss with T. Krause (Delphi) proposed covenants with DIP Lenders. |
| 11 | 3/20/2007 | Guglielmo, James | 1.0 | Discuss the results of AT Kearney's executory contract review with L. Graves (Delphi), L. Szlezinger (Mesirow), A. Parks (Mesirow) and R. Fletemeyer (FTI). |
| 9 | 3/20/2007 | Guglielmo, James | 1.9 | Review the preliminary financial model worksheets for DIP projections and provide comments to Treasury. |
| 9 | 3/20/2007 | Guglielmo, James | 1.4 | Discuss the updated DIP model assumptions with J. Concannon (FTI). |
| 4 | 3/20/2007 | Guglielmo, James | 0.8 | Review the draft financial outsourcing transaction motion and provide comments to B. Fern (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/20/2007 | Guglielmo, James | 1.4 | Review the operating income and cash flow walks from the Budget Business plan to DIP Projection Model. |
| 11 | 3/20/2007 | Guglielmo, James | 0.3 | Review the DIP Financing Order to determine information reporting needs for UCC advisors. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Update the February expense staff table in the master billing database. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Create the February Exhibit A. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Create an extract of added February time detail and send to K. Kuby (FTI) for review. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.2 | Prepare the updated February master working file and send to J. O'Neill (FTI). |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.4 | Update the staff table in billing database. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.4 | Prepare and review the February Exhibit D. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.4 | Prepare the February Exhibit B. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.4 | Run the February Exhibit C query and convert to MS Word format. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Edit staff table to allow proper sort in Exhibit B. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Re-incorporate updated February time detail into the master billing database and prepare a query to ensure proper linking. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.3 | Correspond with K. Kuby (FTI) regarding progress of February exhibits. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.5 | Prepare and review the complete ledger history for use in preparing the interim fee application and send to D. Swanson (FTI). |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.4 | Review February time detail files and provide additional missing time detail to J. O'Neill (FTI) to be incorporated into the February master billing file. |
| 7 | 3/20/2007 | Johnston, Cheryl | 0.9 | Incorporate summary data by task code into master Exhibit C MS Word document . |
| 16 | 3/20/2007 | Karamanos, Stacy | 1.5 | Create and review the consolidating divisional cash flow summary for an upcoming board of directors presentation at the request of J. Pritchett (Delphi). |
| 16 | 3/20/2007 | Karamanos, Stacy | 0.8 | Follow up with S. Alvez, S. Reinhart and G. Anderson (all Delphi) on open items related to the warranty and Packard overlay corrections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | Karamanos, Stacy | 1.7 | Prepare and review the working capital regional summary analysis to be shared with PwC at the request of M. Crowley (Delphi). |
| 16 | 3/20/2007 | Karamanos, Stacy | 1.1 | Prepare a working capital summary package to be shared with the investor group at the request of J. Pritchett (Delphi). |
| 16 | 3/20/2007 | Karamanos, Stacy | 0.2 | Meet with J. Pritchett (Delphi) to discuss divisional cash flows for the Stakeholders. |
| 16 | 3/20/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to discuss the working capital package to be shared with the stakeholders. |
| 16 | 3/20/2007 | Karamanos, Stacy | 0.4 | Meet with M. Crowley (Delphi) to discuss working capital regional data to be shared with PwC. |
| 16 | 3/20/2007 | Karamanos, Stacy | 1.1 | Review pension add-back figure with T. Nilan (Delphi) for the performance figure in the Plan. |
| 16 | 3/20/2007 | Karamanos, Stacy | 1.9 | Update and review divisional cash flow summaries for an upcoming board of director presentation at the request of J. Pritchett (Delphi). |
| 4 | 3/20/2007 | Kuby, Kevin | 0.5 | Discuss and develop future budgets with transition from D. Wehrle (FTI) incorporated. |
| 99 | 3/20/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 3/20/2007 | Kuby, Kevin | 0.6 | Participate in a call regarding the delegation of authority contracts with C. Stychno (Delphi), T. Behnke and R. Gildersleeve (both FTI). |
| 3 | 3/20/2007 | Kuby, Kevin | 0.4 | Correspond with D. Wehrle (FTI) regarding follow-up items related to improvement initiatives. |
| 3 | 3/20/2007 | Kuby, Kevin | 0.7 | Discuss with D. Wehrle (FTI) outstanding items related to Catalyst, Bearings and Mounts contract assumption efforts. |
| 3 | 3/20/2007 | Kuby, Kevin | 1.0 | Meet with D. Blackburn (Delphi) regarding the progress of various GSM initiatives. |
| 3 | 3/20/2007 | Kuby, Kevin | 1.3 | Review and edit status document related to contract assumption and cure estimation project. |
| 7 | 3/20/2007 | Kuby, Kevin | 0.8 | Review February fee statement. |
| 10 | 3/20/2007 | Maffei, Jeffrey | 1.0 | Revise charts of analyst estimates of corporate earnings data. |
| 16 | 3/20/2007 | McDonagh, Timothy | 0.8 | Agree the product business unit model. |
| 16 | 3/20/2007 | McDonagh, Timothy | 1.1 | Continue to update the fresh start accounting detail pages in the product business unit model for an end of quarter emergence date. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | McDonagh, Timothy | 0.4 | Review the updated pension / OPEB model and review the implications on the product business unit model outputs. |
| 16 | 3/20/2007 | McDonagh, Timothy | 0.2 | Correspond with S. Pfleiger (Delphi) regarding his question on the treatment of the GM labor subsidy in the product business unit model. |
| 16 | 3/20/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model support package based on comments from T. Letchworth (Delphi). |
| 16 | 3/20/2007 | McDonagh, Timothy | 0.3 | Review a summary regional elimination file prepared by S. Dana (FTI). |
| 5 | 3/20/2007 | McDonagh, Timothy | 0.4 | Review testing results for certain lines in claim XXX and correspond with M. Maxwell (Delphi) on changes. |
| 5 | 3/20/2007 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim XXX. |
| 5 | 3/20/2007 | McKeighan, Erin | 2.2 | Create a function to determine the total superceded amount for a given schedule. |
| 5 | 3/20/2007 | McKeighan, Erin | 1.3 | Review schedules superseded by expunged or withdrawn claims for validity and search for additional matches. |
| 5 | 3/20/2007 | McKeighan, Erin | 1.8 | Perform a claim impact analysis in preparation for an upcoming claims meeting. |
| 5 | 3/20/2007 | McKeighan, Erin | 0.4 | Discuss exception reporting for claims impact charges with T. Behnke (FTI). |
| 5 | 3/20/2007 | McKeighan, Erin | 1.3 | Work with T. Behnke (FTI) and J. Triana (FTI) to discuss various claims projects and reporting. |
| 5 | 3/20/2007 | McKeighan, Erin | 0.6 | Provide schedule details for Debtors and schedule types provided by T. Behnke (FTI) for analysis purposes. |
| 7 | 3/20/2007 | O'Neill, John | 1.4 | Finalize the master expense file in preparation for send off to K. Kuby (FTI). |
| 7 | 3/20/2007 | O'Neill, John | 1.1 | Prepare correspondence to various professionals regarding certain expense submissions. |
| 7 | 3/20/2007 | O'Neill, John | 1.5 | Analyze and update certain items regarding the February fee working file per comments from D. Swanson (FTI). |
| 7 | 3/20/2007 | O'Neill, John | 0.8 | Correspond with certain professionals regarding changes to the task codes for the February Exhibit C. |
| 7 | 3/20/2007 | O'Neill, John | 1.6 | Analyze recently received February 2007 time detail and prepare follow-up correspondence to certain professionals regarding specific time entries. |
| 7 | 3/20/2007 | O'Neill, John | 1.3 | Finalize the master expense file in preparation for send off to K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2007 | Quentin, Michele | 1.5 | Discuss corporate allocated costs with C. Darby (Delphi) for follow-up with divisions. |
| 16 | 3/20/2007 | Quentin, Michele | 1.3 | Participate in a conference call with C. Darby (Delphi) and Thermal management regarding accounting for cockpits and steering. |
| 16 | 3/20/2007 | Quentin, Michele | 2.9 | Revise the year over year headquarter staff budget analysis for divisional follow-up. |
| 16 | 3/20/2007 | Quentin, Michele | 0.6 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to discuss the progress of and next steps for the Preliminary Business Plan. |
| 16 | 3/20/2007 | Quentin, Michele | 2.9 | Revise revenue with overlays analysis for the DPSS division. |
| 16 | 3/20/2007 | Quentin, Michele | 1.6 | Analyze and revise the checklist for determination of divisional progress regarding corporate allocated cost outstanding items. |
| 3 | 3/20/2007 | Stevning, Johnny | 1.5 | Create a summary file of all 45 series Bearings suppliers and their associated assumable POs. |
| 7 | 3/20/2007 | Swanson, David | 0.6 | Modify Exhibit B in the 4th interim Fee Application with comments from A. Frankum (FTI). |
| 5 | 3/20/2007 | Triana, Jennifer | 1.8 | Continue to document and review changes received from L. Diaz (Skadden) regarding the eighth and ninth omnibus objection to ensure that claims requested to be withdrawn or adjourned from objections are properly adjusted in the CMSi. |
| 5 | 3/20/2007 | Triana, Jennifer | 1.7 | Modify the CMSi report to display reconciliation status of claim per request by C. Michels (Delphi). |
| 5 | 3/20/2007 | Triana, Jennifer | 2.5 | Document and review changes received from L. Diaz (Skadden) regarding the eighth and ninth omnibus objection to ensure that claims requested to be withdrawn or adjourned from objections are properly adjusted in the CMSi. |
| 5 | 3/20/2007 | Triana, Jennifer | 0.7 | Discuss certain objection items with R. Gildersleeve and T. Behnke (both FTI). |
| 5 | 3/20/2007 | Triana, Jennifer | 1.3 | Work with E. McKeighan (FTI) and T. Behnke (FTI) to discuss various claims projects and reporting. |
| 3 | 3/20/2007 | Weber, Eric | 2.1 | Continue to analyze a population of indirect contracts for the Integrated Closures division to determine those contracts that are eligible for assumption. |
| 3 | 3/20/2007 | Weber, Eric | 2.3 | Analyze a population of indirect contracts for the Interiors and Cockpits division to determine those contracts that are eligible for assumption. |
| 3 | 3/20/2007 | Wehrle, David | 0.7 | Discuss with K. Kuby (FTI) outstanding items related to Catalyst, Bearings and Mounts contract assumption efforts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/20/2007 | Wehrle, David | 0.8 | Review analyses of the Bearings indirect and direct contracts and identification of those still eligible for assumption and provide comments. |
| 99 | 3/20/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 3 | 3/20/2007 | Wehrle, David | 0.9 | Meet with D. Blackburn (Delphi) to discuss budget and pending tasks for contract assumption and terms improvement. |
| 3 | 3/20/2007 | Wehrle, David | 1.3 | Review the platinum group metals contracts with V. Hoffmann (Delphi) related to the Catalyst divestiture. |
| 4 | 3/20/2007 | Wu, Christine | 0.5 | Review the draft Information Technology Application Maintenance and Support presentation and prepare a list of follow up questions and open items. |
| 4 | 3/20/2007 | Wu, Christine | 0.6 | Review the draft Information Technology Application Maintenance and Support motion and order and provide comments. |
| 16 | 3/20/2007 | Wu, Christine | 0.5 | Discuss with N. Torraco (Rothschild) outstanding issues related to joint ventures. |
| 16 | 3/20/2007 | Wu, Christine | 0.4 | Discuss with S. Pflieger (Delphi) the PRP and GM wage subsidy cash and expenses for 2007. |
| 16 | 3/20/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi), M. Quentin (FTI) and B. Bosse (Delphi) to discuss the progress of and next steps for the Preliminary Business Plan. |
| 16 | 3/20/2007 | Wu, Christine | 0.6 | Analyze the updated SG&A cash costs as of February 2007 and update the 2007 restructuring cash forecast schedule. |
| 16 | 3/20/2007 | Wu, Christine | 0.5 | Discuss with C. Crawford (Delphi) timing of E&EA restructuring costs and cash forecast for 2007. |
| 16 | 3/20/2007 | Wu, Christine | 0.4 | Discuss with B. Murray (Delphi) attrition costs for 2007 and updates for the cash forecast. |
| 99 | 3/20/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/20/2007 | Wu, Christine | 1.0 | Review the E&EA and Thermal external review presentations and summarize key initiatives for the upcoming divisional overview presentation. |
| 17 | 3/21/2007 | Abbott, Jason | 0.4 | Partially attend a meeting with K. Tremain (Delphi) and M. Eaton (FTI) to discuss the schedule for the coming weeks for Catalyst. |
| 17 | 3/21/2007 | Abbott, Jason | 0.6 | Meet with K. Tremain (Delphi) to discuss the part number variance by plant and raise questions regarding each plant for Catalyst. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/21/2007 | Abbott, Jason | 0.8 | Prepare Australia (Catalyst plant) template for 2005 versus 2006 variance by part number; input 2005 part number sales, material cost and gross margin and compare to Hyperion results. |
| 17 | 3/21/2007 | Abbott, Jason | 1.4 | Prepare San Luis Potosi (Catalyst plant) template for 2005 versus 2006 variance by part number; input 2005 part number sales, material cost and gross margin and compare to Hyperion results. |
| 17 | 3/21/2007 | Abbott, Jason | 1.6 | Prepare Shanghai (Catalyst plant) template for 2005 versus 2006 variance by part number; input 2005 part number sales, material cost and gross margin and compare to Hyperion results. |
| 17 | 3/21/2007 | Abbott, Jason | 1.7 | Prepare Florange template for 2005 versus 2006 variance by part number; input 2005 part number sales, material cost and gross margin and compare to Hyperion results. |
| 17 | 3/21/2007 | Abbott, Jason | 0.6 | Review the Catalyst CIM to determine if it includes the handling of accounts receivable at plants that have canning and catalysts. |
| 17 | 3/21/2007 | Abbott, Jason | 0.9 | Prepare Port Elizabeth (Catalyst plant) template for 2005 versus 2006 variance by part number; input 2005 part number sales, material cost and gross margin and compare to Hyperion results. |
| 16 | 3/21/2007 | Beal, Brandon | 0.3 | Coordinate an upcoming model overlay meeting. |
| 16 | 3/21/2007 | Beal, Brandon | 1.3 | Follow-up on inquires with the Delphi accounting group regarding liabilities subject to compromise. |
| 16 | 3/21/2007 | Beal, Brandon | 2.3 | Create a draft fresh start accounting presentation in the Budget Business Plan. |
| 16 | 3/21/2007 | Beal, Brandon | 0.6 | Revise the budget model overlay tracker based on comments received from the Delphi Strategic Planning group. |
| 16 | 3/21/2007 | Beal, Brandon | 0.4 | Meet with A. Emrikian (FTI) regarding the upcoming fresh start accounting presentation. |
| 16 | 3/21/2007 | Beal, Brandon | 2.1 | Create a draft of the balance sheet portion of the back-up book for the Budget Business Plan. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.7 | Discuss the treatment of claims on the eighth and ninth ominubus objections with J. Triana (FTI). |
| 5 | 3/21/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the treatment of claims on omnibus objections eight and nine and discuss the progress of the exhibits. |
| 99 | 3/21/2007 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.6 | Discuss with E. McKeighan (FTI) the verification of claim exhibits for the court. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/21/2007 | Behnke, Thomas | 0.4 | Review correspondence and coordinate response regarding Mesirow request for claims information. |
| 5 | 3/21/2007 | Behnke, Thomas | 2.5 | Coordinate the preparation of court exhibits for omnibus objections eight and nine to order and adjourn claims and review Skadden court documents relating to responses and verify accuracy of the exhibits. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) regarding reclamation claim objections and discuss liabilities subject to compromise. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.3 | Discuss claim exceptions for superseded schedules with E. McKeighan (FTI). |
| 5 | 3/21/2007 | Behnke, Thomas | 2.2 | Continue to verify and review the court exhibits. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.5 | Participate in call with A. Frankum (FTI) to discuss claims reconciliation efforts and procedures for claims that have a related reclamations aspect. |
| 5 | 3/21/2007 | Behnke, Thomas | 1.5 | Draft changes and verify the claims summary chart for an upcoming court hearing. |
| 5 | 3/21/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding modifications to claims summary exhibits. |
| 10 | 3/21/2007 | Clayburgh, Peter | 1.5 | Review and edit materials regarding industry trends. |
| 9 | 3/21/2007 | Concannon, Joseph | 1.4 | Review the DIP model outputs and research changes to the projected performance amounts. |
| 16 | 3/21/2007 | Dana, Steven | 2.8 | Finalize the presentation illustrating the preliminary considerations for the 2008 Budget Business Plan cycle. |
| 16 | 3/21/2007 | Dana, Steven | 1.3 | Prepare a table illustrating the four 2008 go-forward modeling proposals. |
| 16 | 3/21/2007 | Dana, Steven | 1.6 | Prepare a list of areas of the 2007 budget business plan cycle which demanded the greatest share of resources and suggest adjustments to minimize efforts related to these areas of the modeling process. |
| 16 | 3/21/2007 | Dana, Steven | 1.6 | Prepare a schedule illustrating revenue by product business unit per request by M. Stein (Rothschild). |
| 16 | 3/21/2007 | Dana, Steven | 0.7 | Participate in a call with A. Emrikian (FTI) and A. Frankum (FTI) to discuss presentation needs regarding model design options for the 2008 budget cycle. |
| 99 | 3/21/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 3/21/2007 | Eaton, Mark | 1.0 | Meet with K. Tremain (Delphi) and J. Abbott (partial) (FTI) to discuss the schedule for the coming weeks for Catalyst. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/21/2007 | Eisenberg, Randall | 1.8 | Review analyses pertaining to DIP Covenants and DIP Projections. |
| 9 | 3/21/2007 | Eisenberg, Randall | 0.3 | Discuss DIP covenants with B. Shaw (Delphi). |
| 9 | 3/21/2007 | Eisenberg, Randall | 0.5 | Review the lender presentation. |
| 9 | 3/21/2007 | Eisenberg, Randall | 0.2 | Discuss the debrief on lender meeting and distribution of materials to Statutory Committee with J. Sheehan (Delphi). |
| 7 | 3/21/2007 | Eisenberg, Randall | 1.3 | Review draft of interim fee application. |
| 11 | 3/21/2007 | Eisenberg, Randall | 0.3 | Partially attend a call with J. Guglielmo (FTI) and T. Krause (Delphi) to discuss performance projections in preparation for court hearings and AIP motion. |
| 16 | 3/21/2007 | Emrikian, Armen | 0.7 | Participate in call with A. Frankum (FTI) and S. Dana (FTI) to discuss presentation needs regarding model design options for the 2008 budget cycle. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.1 | Analyze the updated pension / OPEB model. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.2 | Update the US hourly labor template with forecasts from the current pension / OPEB model. |
| 16 | 3/21/2007 | Emrikian, Armen | 0.6 | Modify and simplify the workers compensation functionality in the US hourly labor template. |
| 16 | 3/21/2007 | Emrikian, Armen | 0.6 | Review summary of 2007 revenues by product business unit per request by the Rothschild team. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.4 | Create a summary of 3+9 forecast update considerations in relation to the product business unit model. |
| 16 | 3/21/2007 | Emrikian, Armen | 0.3 | Discuss the treatment of pension OPEB service costs with F. Laws (Delphi). |
| 16 | 3/21/2007 | Emrikian, Armen | 0.4 | Meet with B. Beal (FTI) regarding the upcoming fresh start accounting presentation. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.2 | Meet with T. Letchworth (Delphi), M. Beirlien (Delphi), F. Laws (Delphi), T. Nilan (Delphi), and S. Whitfield (Delphi) to discuss potential labor overlays in a deal scenario. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.1 | Update the US salaried labor template with forecasts from the current pension / OPEB model. |
| 16 | 3/21/2007 | Emrikian, Armen | 1.9 | Participate in call with  A. Frankum (FTI) to discuss, review and edit the 2008 budget process modeling presentation. |
| 11 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 3/16/07 cash and investment balance to A. Parks (Mesirow). |
| 10 | 3/21/2007 | Fletemeyer, Ryan | 0.2 | Discuss the Gadsden headcount in the 2006 budget business plan paycraft data with K. Langford (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/21/2007 | Fletemeyer, Ryan | 0.4 | Discuss the financial outsourcing motion and financial data included in the motion with J. Enzor (Delphi). |
| 11 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss additional questions on the XXX lease amendment with M. Thatcher (Mesirow). |
| 4 | 3/21/2007 | Fletemeyer, Ryan | 0.5 | Review the additional financial outsourcing motion support received from Delphi. |
| 11 | 3/21/2007 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow's revised Budget Business Plan listing with J. Guglielmo (FTI) and M. Thatcher (Mesirow). |
| 10 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Analyze the Gadsden 2006 budget business plan headcount detailed support provided by K. Langford (Delphi). |
| 19 | 3/21/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX setoff tax receivable schedule and request additional support from B. Kearney (Delphi). |
| 4 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Debtor and Non-Debtor transition cost allocations in the financial outsourcing motion with representatives from Booz Allen Hamilton. |
| 4 | 3/21/2007 | Fletemeyer, Ryan | 0.6 | Discuss the financial information included in the draft financial outsourcing motion with B. Fern (Skadden). |
| 4 | 3/21/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of financial outsourcing motion data revisions and send to B. Fern (Skadden). |
| 11 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's budget business plan buy-down questions with M. Grace (Delphi). |
| 11 | 3/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss the UCC's questions on the XXX lease amendment with K. Grant (Skadden). |
| 19 | 3/21/2007 | Fletemeyer, Ryan | 1.1 | Discuss setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 17 | 3/21/2007 | Frankum, Adrian | 1.3 | Review and provide comments on model output package for distribution to Evercore. |
| 7 | 3/21/2007 | Frankum, Adrian | 0.6 | Review comments from R. Eisenberg (FTI) on the 4th Interim Fee Application. |
| 5 | 3/21/2007 | Frankum, Adrian | 0.5 | Participate in call with T. Behnke (FTI) to discuss claims reconciliation efforts and procedures for claims that have a related reclamations aspect. |
| 17 | 3/21/2007 | Frankum, Adrian | 1.2 | Review update modeling data package for distribution to Evercore. |
| 17 | 3/21/2007 | Frankum, Adrian | 1.1 | Discuss model output package for Evercore with B. Shaw (Rothschild). |
| 17 | 3/21/2007 | Frankum, Adrian | 0.4 | Examine the PwC SG&A diligence report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/21/2007 | Frankum, Adrian | 0.7 | Participate in a call with J. Sheehan (Delphi), S. Salrin (Delphi) and B. Shaw (Rothschild) to discuss the 3+9 forecast process. |
| 16 | 3/21/2007 | Frankum, Adrian | 2.0 | Continue to review 12+0 model update package and provide comments. |
| 11 | 3/21/2007 | Frankum, Adrian | 2.0 | Participate in a call with C. Wu (FTI) to review and revise the IT applications outsourcing presentation and analyze the IT savings model for use in distributing to Mesirow. |
| 11 | 3/21/2007 | Frankum, Adrian | 1.7 | Analyze and provide commentary on the presentation to Mesirow regarding the IT applications outsourcing contract. |
| 16 | 3/21/2007 | Frankum, Adrian | 1.2 | Review draft presentation and consider additional factors relating to the 2008 business planning process. |
| 16 | 3/21/2007 | Frankum, Adrian | 1.9 | Participate in a call with  A. Emrikian (FTI) to discuss, review and edit the 2008 budget process modeling presentation. |
| 16 | 3/21/2007 | Frankum, Adrian | 0.7 | Participate in a call with A. Emrikian (FTI) and S. Dana (FTI) to discuss presentation needs regarding model design options for the 2008 budget cycle. |
| 5 | 3/21/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) regarding reclamation claim objections and discussion regarding liabilities subject to compromise. |
| 5 | 3/21/2007 | Gildersleeve, Ryan | 1.0 | Discuss the preparation of the eighth and ninth omnibus objections with J. Triana (FTI). |
| 9 | 3/21/2007 | Guglielmo, James | 0.4 | Review a schedule prepared by Delphi Treasury that walks performance from business plan to AIP targets to DIP projections. |
| 11 | 3/21/2007 | Guglielmo, James | 0.5 | Discuss Mesirow's revised Budget Business Plan listing with R. Fletemeyer (FTI) and M. Thatcher (Mesirow). |
| 4 | 3/21/2007 | Guglielmo, James | 0.5 | Review the case administration files as prepared by L. Diaz (Skadden). |
| 9 | 3/21/2007 | Guglielmo, James | 0.8 | Review the final DIP model projection file, the upcoming lenders presentation and send related files to the financial advisors of the Statutory Committees. |
| 9 | 3/21/2007 | Guglielmo, James | 0.9 | Meet with T. Krause (Delphi) to reconcile full year 2007 performance per DIP projections to AIP targets. |
| 11 | 3/21/2007 | Guglielmo, James | 0.7 | Meet with T. Krause and P. Brusate (both Delphi) to discuss the upcoming lender meeting and information to be provided to the Statutory committees. |
| 11 | 3/21/2007 | Guglielmo, James | 0.7 | Review the claim schedules provided to White & Case for discussion with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/21/2007 | Guglielmo, James | 0.7 | Review correspondence from S. Pflieger (Delphi) and respond to certain open Mesirow and Jefferies inquires. |
| 11 | 3/21/2007 | Guglielmo, James | 1.0 | Attend a call with R. Eisenberg (partial) (FTI) and T. Krause (Delphi) to discuss performance projections in preparation for court hearings and AIP motion. |
| 9 | 3/21/2007 | Guglielmo, James | 1.2 | Review final DIP model projection files with disclaimers and footnotes. |
| 4 | 3/21/2007 | Guglielmo, James | 1.7 | Prepare a performance comparison schedule per request by R. Eisenberg (FTI) for an upcoming court hearing. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.7 | Update the January expense master worksheet and write-off detail. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.4 | Run and review the draft February Exhibit D. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.4 | Design query to perform match to convert FTI task codes to LCC task codes. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.8 | Run January queries for fee and expense data by matter number and format for January upload into SIMS. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.3 | Run "make table" query for Exhibit D. |
| 7 | 3/21/2007 | Johnston, Cheryl | 1.1 | Prepare various correspondence to K. Kuby (FTI) regarding updates to the February expense exhibits. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.4 | Review various updates for February expenses and make necessary edits. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.3 | Update the database table to include the billed portion of Lexecon database fees only. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.4 | Update missing task codes in the February master working file. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.8 | Prepare various correspondence with J. O'Neill (FTI) regarding February time detail. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.4 | Review and update a summary of incurred and billed hours by matter number on the master worksheet. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.6 | Run and review queries by matter number summarizing hours and fees by professional for the master worksheet. |
| 7 | 3/21/2007 | Johnston, Cheryl | 0.5 | Create the Exhibit C using LCC task code data for October 2006 through January 2007 data per request by R. Eisenberg (FTI). |
| 16 | 3/21/2007 | Karamanos, Stacy | 1.4 | Review the balance sheet back up book material for Plan. |
| 16 | 3/21/2007 | Karamanos, Stacy | 0.9 | Review the working capital summary package to be shared with the investor group at the request of J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/21/2007 | Karamanos, Stacy | 0.4 | Follow up on open items related to overlay revisions and product business unit template revisions for the updated Plan. |
| 16 | 3/21/2007 | Karamanos, Stacy | 1.6 | Prepare and review the responses to advisor questions as listed in the investor relations tracker. |
| 99 | 3/21/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 7 | 3/21/2007 | Kuby, Kevin | 3.0 | Review February fee statement. |
| 16 | 3/21/2007 | McDonagh, Timothy | 1.3 | Update the product business unit model to modify the timing of the dividend payment on the convertible preferred. |
| 16 | 3/21/2007 | McDonagh, Timothy | 1.3 | Examine draft proposal for 3+9 overlay to the product business unit model. |
| 5 | 3/21/2007 | McDonagh, Timothy | 0.2 | Correspond with M. Maxwell (Delphi) on questions relating to the payment of certain items for claim XXX. |
| 16 | 3/21/2007 | McDonagh, Timothy | 1.2 | Examine and revise the regional OCF road map provided by M. Crowley (Delphi). |
| 5 | 3/21/2007 | McKeighan, Erin | 1.5 | Create the eighth and ninth omnibus objection exhibits in prepartion for submission to the Court. |
| 5 | 3/21/2007 | McKeighan, Erin | 0.8 | Examine legal claims provided by T. Behnke (FTI) and send all related data to the Delphi Legal Department. |
| 5 | 3/21/2007 | McKeighan, Erin | 1.5 | Continue to examine schedule matches where the scheduled amount is larger than the claimed amount to identify possible outstanding matches. |
| 5 | 3/21/2007 | McKeighan, Erin | 0.3 | Provide the interest portion of schedules per request by T. Behnke (FTI). |
| 5 | 3/21/2007 | McKeighan, Erin | 0.4 | Examine the Skadden Adjourned claim tracking chart in preparation for the ninth omnibus objection order. |
| 5 | 3/21/2007 | McKeighan, Erin | 1.5 | Continue to work on function to determine the total superceded amount for a given schedule. |
| 5 | 3/21/2007 | McKeighan, Erin | 0.3 | Discuss claim exceptions for superseded schedules with T. Behnke (FTI). |
| 5 | 3/21/2007 | McKeighan, Erin | 0.3 | Update the objection exhibit titles per request by L. Diaz (Skadden). |
| 5 | 3/21/2007 | McKeighan, Erin | 0.6 | Discuss with T. Behnke (FTI) the verification of claim exhibits for the court. |
| 5 | 3/21/2007 | McKeighan, Erin | 0.5 | Update estimates in the CMSi on claims with new detail records. |
| 5 | 3/21/2007 | McKeighan, Erin | 0.5 | Continue to examine the schedule to claim matches and provide comments to T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/21/2007 | O'Neill, John | 1.0 | Provide edits to Exhibit C per comments from K. Kuby (FTI) and A. Frankum (FTI). |
| 7 | 3/21/2007 | O'Neill, John | 2.1 | Review K. Kuby (FTI) comments regarding task codes 05-08 and incorporate updates in the February fee working file. |
| 7 | 3/21/2007 | O'Neill, John | 2.4 | Review K. Kuby (FTI) comments regarding task codes 02-05 and incorporate updates in the February fee working file. |
| 7 | 3/21/2007 | O'Neill, John | 2.1 | Follow up with various professionals regarding their February time detail and incorporate recent submissions into the master fee file. |
| 7 | 3/21/2007 | O'Neill, John | 3.0 | Review all February 2007 task code 108 entries to ensure inclusion of Delphi division due diligence name. |
| 7 | 3/21/2007 | O'Neill, John | 1.5 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding February time detail and progress of the February fee working file. |
| 16 | 3/21/2007 | Quentin, Michele | 1.1 | Review and revise the checklist for determination of divisional progress regarding corporate allocated cost outstanding issues. |
| 16 | 3/21/2007 | Quentin, Michele | 2.9 | Review revenue allocation methodology for miscellaneous corporate allocations. |
| 16 | 3/21/2007 | Quentin, Michele | 2.9 | Prepare miscellaneous corporate allocations detail for divisional follow-up. |
| 16 | 3/21/2007 | Quentin, Michele | 2.9 | Review and revise revenue with overlays analysis for the DPSS analysis. |
| 16 | 3/21/2007 | Quentin, Michele | 2.9 | Prepare, review and distribute the incentive compensation analysis for Powertrain. |
| 16 | 3/21/2007 | Quentin, Michele | 1.6 | Prepare year over year revenue allocation methodology for divisional follow-up. |
| 7 | 3/21/2007 | Swanson, David | 0.9 | Modify the LCC Budget to Actuals schedule in preparation for review by A. Frankum (FTI). |
| 16 | 3/21/2007 | Swanson, David | 1.1 | Prepare a product business unit model outputs slide for the 2008 budget business plan presentation per request from S. Dana (FTI). |
| 16 | 3/21/2007 | Swanson, David | 1.4 | Prepare a modeling platform slide for the 2008 budget business plan presentation per request from S. Dana (FTI). |
| 16 | 3/21/2007 | Swanson, David | 0.8 | Analyze the 2008 budget business plan presentation and provide comments on outstanding topics and updates to the presentation. |
| 5 | 3/21/2007 | Triana, Jennifer | 1.4 | Modify the CMSi to include all claims that have been adjourned on the ninth omnibus objection per request by L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/21/2007 | Triana, Jennifer | 1.2 | Modify and remove claims from the ninth omnibus objection to ensure that all claims are properly identified on the eighth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/21/2007 | Triana, Jennifer | 1.0 | Discuss the preparation of the eighth and ninth omnibus objections with R. Gildersleeve (FTI). |
| 5 | 3/21/2007 | Triana, Jennifer | 2.1 | Modify the CMSi to include all claims that have been adjourned on the eighth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/21/2007 | Triana, Jennifer | 1.3 | Modify duplicate and amended claims to include new matches to ensure that claims are properly identified as duplicates on the eighth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/21/2007 | Triana, Jennifer | 0.7 | Discuss the treatment of claims on the eighth and ninth ominubus objections with T. Behnke (FTI). |
| 5 | 3/21/2007 | Triana, Jennifer | 2.3 | Modify and remove claims from the eighth omnibus objection to ensure that all claims are properly identified on the eighth omnibus objection per request by L. Diaz (Skadden). |
| 10 | 3/21/2007 | Warther, Vincent | 1.0 | Review Lexeon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/21/2007 | Weber, Eric | 0.8 | Prepare signed settlement agreements, completed advanced payment forms and signed payment request forms to process foreign supplier payments. |
| 3 | 3/21/2007 | Weber, Eric | 1.6 | Work with R. Losier (Delphi) and J. Ruhm (Delphi) to update first day order payment activity on the Motions Tracker Summary. |
| 3 | 3/21/2007 | Weber, Eric | 1.1 | Log updates for the foreign creditor First Day Order on the First Day Motions Tracking Schedule and inquire with M. Olson (Delphi) and A. Perry (Delphi) regarding variances under the essential supplier, and non-conforming categories. |
| 3 | 3/21/2007 | Wehrle, David | 0.4 | Discuss metal ordering and the invoicing process with A. Smith (Delphi). |
| 3 | 3/21/2007 | Wehrle, David | 0.6 | Meet with V. Hoffmann (Delphi) regarding XXX contracts as part of the assumption analysis. |
| 3 | 3/21/2007 | Wehrle, David | 0.3 | Correspond with P. Rodriguez (Delphi) regarding XXX metals supply and recycling contracts and certain cure issues. |
| 3 | 3/21/2007 | Wehrle, David | 0.7 | Correspond with R. Nicholson, J. Gerry and B. Wirt (all Delphi) regarding the renewal of the XXX International metals supply contract for the Catalyst business. |
| 3 | 3/21/2007 | Wehrle, David | 0.2 | Correspond with D. Blackburn (Delphi) regarding contract assumption and cure estimation work for businesses to be divested. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/21/2007 | Wehrle, David | 1.7 | Analyze and prepare assumable contract listings for the Catalyst business explanation of process. |
| 99 | 3/21/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 11 | 3/21/2007 | Wu, Christine | 2.0 | Participate in a call with A. Frankum (FTI) to review and revise the IT applications outsourcing presentation and analyze the IT savings model for use in distributing to Mesirow. |
| 16 | 3/21/2007 | Wu, Christine | 0.7 | Discuss with G. Anderson (Delphi) the wind-down of the battery business and the AHG restructuring cash overlay for re-timing of cash costs. |
| 16 | 3/21/2007 | Wu, Christine | 0.4 | Discuss with M. McDonald (Delphi) the E&S Mexico restructuring overlay. |
| 16 | 3/21/2007 | Wu, Christine | 0.7 | Revise a draft response to advisor questions J-244 and M-368. |
| 4 | 3/21/2007 | Wu, Christine | 1.2 | Review the draft Information Technology Application Maintenance and Support presentation and prepare a list of follow up questions and open items. |
| 4 | 3/21/2007 | Wu, Christine | 1.4 | Discuss with C. Garavaglia (Delphi) application maintenance and support services cash flows and sensitivity analysis. |
| 4 | 3/21/2007 | Wu, Christine | 1.3 | Revise the application maintenance and support services sensitivity analysis. |
| 11 | 3/21/2007 | Wu, Christine | 0.5 | Discuss with C. Garavaglia (Delphi) the Electronic Data Interchange services described in the Information Technology Application Maintenance and Support presentation to the Unsecured Creditors' Committee |
| 17 | 3/22/2007 | Abbott, Jason | 1.5 | Prepare Tulsa (Catalyst plant) template for 2005 versus 2006 variance by part number; input 2005 and 2006 part number sales, material cost and gross margin; prepare variance analysis and compare to Hyperion results. |
| 17 | 3/22/2007 | Abbott, Jason | 1.3 | Input the 2006 Florange (Catalyst plant) part number sales, materials and gross margin into 2005 versus 2006 part number variance analysis and prepare variance analysis between 2005 and 2006. |
| 17 | 3/22/2007 | Abbott, Jason | 1.2 | Input 2006 Shanghai (Catalyst plant) part number sales, materials and gross margin into 2005 versus 2006 part number variance analysis and prepare variance analysis between 2005 and 2006. |
| 17 | 3/22/2007 | Abbott, Jason | 1.0 | Input 2006 San Luis Potosi (Catalyst plant) part number sales, materials and gross margin into 2005 versus 2006 part number variance analysis and prepare variance analysis between 2005 and 2006. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/22/2007 | Abbott, Jason | 0.6 | Input 2006 Australia (Catalyst plant) part number sales, materials and gross margin into 2005 versus 2006 part number variance analysis and prepare variance analysis between 2005 and 2006. |
| 17 | 3/22/2007 | Abbott, Jason | 0.4 | Input 2006 Port Elizabeth (Catalyst plant) part number sales, materials and gross margin into 2005 versus 2006 part number variance analysis and prepare variance analysis between 2005 and 2006. |
| 16 | 3/22/2007 | Beal, Brandon | 0.5 | Analyze changes to the restructuring related overlays. |
| 16 | 3/22/2007 | Beal, Brandon | 0.3 | Revise the closed model overlay comments based on changes provided by A. Emrikian (FTI). |
| 16 | 3/22/2007 | Beal, Brandon | 0.2 | Examine the updated work plan and note key follow-up items. |
| 16 | 3/22/2007 | Beal, Brandon | 0.3 | Attend a general update meeting with J. Pritchett (Delphi). |
| 16 | 3/22/2007 | Beal, Brandon | 0.4 | Prepare for an upcoming model overlay progress meeting with S. Salrin (Delphi). |
| 16 | 3/22/2007 | Beal, Brandon | 1.6 | Update the budget model overlay tracker per comments from C. Darby (Delphi) and J. Pritchett (Delphi). |
| 16 | 3/22/2007 | Beal, Brandon | 1.3 | Meet with S. Sarlin (Delphi) and the Delphi Strategic Planning Managers regarding the progress of open model overlays. |
| 16 | 3/22/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), S, Karamanos (FTI), T. McDonagh (FTI) and A. Emrikian (FTI) to discuss the short-term workplan related to advisor requests and product business unit model updates. |
| 16 | 3/22/2007 | Beal, Brandon | 1.4 | Continue to revise the balance sheet section of the Budget Business Plan back-up book. |
| 16 | 3/22/2007 | Beal, Brandon | 0.7 | Revise the comments on the budget model overlay tracker regarding deal timing changes. |
| 16 | 3/22/2007 | Beal, Brandon | 0.4 | Investigate the progress of the forecasting variance related overlays. |
| 5 | 3/22/2007 | Behnke, Thomas | 1.0 | Participate in a call with KCC regarding data changes for modified claims. |
| 11 | 3/22/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding an upcoming meeting with Mesirow and upcoming claims priorities. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) regarding summary objection exhibit and tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/22/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Gildersleeve (FTI) regarding claim updates and tasks. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.3 | Review and verify the mail files from omnibus ojections eight and nine. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.6 | Review the subwaterfall file and provide comments regarding changes for allowed and modified claims. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.8 | Research allowed claims for KCC and Delphi approval. |
| 11 | 3/22/2007 | Behnke, Thomas | 0.5 | Prepare various correspondence to J. Guglielmo (FTI) regarding the response to the Mesirow claims information request. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.6 | Follow-up on requests for claims reporting and analysis requests. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding data storage of modified claim information. |
| 5 | 3/22/2007 | Behnke, Thomas | 0.4 | Coordinate the contract extract for GSM and review. |
| 9 | 3/22/2007 | Concannon, Joseph | 1.8 | Discuss an analysis reconciling AIP performance, budget business plan performance and DIP performance with B. Hewes (Delphi), S. Snell (Delphi) and P. Brusate (Delphi). |
| 9 | 3/22/2007 | Concannon, Joseph | 0.9 | Compile a binder of information regarding the revised DIP model and related support. |
| 9 | 3/22/2007 | Concannon, Joseph | 2.7 | Create an analysis reconciling AIP performance, budget business plan performance and DIP performance to support analysis prepared by T. Krause (Delphi). |
| 99 | 3/22/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 3/22/2007 | Dana, Steven | 1.3 | Update the 2006 Continuing and Non-Continuing model in order to include the latest round of 2006 updates. |
| 16 | 3/22/2007 | Dana, Steven | 0.5 | Participate in a call with T. McDonagh (FTI) and A. Emrikian (FTI) to discuss issues related to updating the product business unit model for the 3+9 forecast. |
| 16 | 3/22/2007 | Dana, Steven | 0.4 | Analyze the 3+9 forecast assumptions and comments memo prepared by A. Emrikian (FTI). |
| 16 | 3/22/2007 | Dana, Steven | 0.5 | Review A. Emrikian's (FTI) comments on the 2008 budget cycle planning suggestions. |
| 16 | 3/22/2007 | Dana, Steven | 0.4 | Analyze T. Nilan's (Delphi) international pension model in order to prepare an overlay template to integrate the international pension expense into the PBU model. |
| 16 | 3/22/2007 | Eisenberg, Randall | 1.2 | Review outline of budgeting process observations and potential improvements with A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/22/2007 | Eisenberg, Randall | 3.1 | Attend Omnibus Hearing. |
| 19 | 3/22/2007 | Eisenberg, Randall | 1.4 | Prepare for Omnibus Hearing. |
| 99 | 3/22/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.5 | Update the 2006 pension OPEB template with the updated 2006 pension OPEB expenses. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth and M. Crowley (both Delphi) to discuss the summary document regarding emergence timing changes in the consolidation module. |
| 16 | 3/22/2007 | Emrikian, Armen | 1.2 | Meet with M. Wild, J. Pritchett, T. Letchworth, S. Snell and M. Crowley (all Delphi) to discuss the methodology for the upcoming 3+9 forecast. |
| 16 | 3/22/2007 | Emrikian, Armen | 1.5 | Assess options regarding the incorporation of the 3+9 forecast update into the consolidation module. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), S, Karamanos (FTI), B. Beal (FTI) and T. McDonagh (FTI) to discuss the short-term workplan related to advisor requests and product business unit model updates. |
| 16 | 3/22/2007 | Emrikian, Armen | 1.0 | Update the emergence timing summary document. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.8 | Meet with F. Laws, T. Nilan and B. Bosse (all Delphi) to discuss the treatment of pension / OPEB service expenses. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.5 | Participate in a call with T. McDonagh (FTI) and S. Dana (FTI) to discuss issues related to updating the product business unit model for the 3+9 forecast. |
| 16 | 3/22/2007 | Emrikian, Armen | 0.5 | Discuss the assumptions in the current workers compensation forecast with T. Nilan (Delphi). |
| 11 | 3/22/2007 | Fletemeyer, Ryan | 0.4 | Review the France and Luxembourg intercompany renewals provided by J. Hudson (Delphi). |
| 4 | 3/22/2007 | Fletemeyer, Ryan | 0.3 | Compare the financial information provided in the IT outsourcing motion to the information in the draft financial outsourcing motion. |
| 19 | 3/22/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff reconciliation with B. Kearney (Delphi). |
| 11 | 3/22/2007 | Fletemeyer, Ryan | 0.5 | Review the Mesirow request for updated France and Luxembourg intercompany note information and analyze previous information provided to the UCC. |
| 99 | 3/22/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/22/2007 | Fletemeyer, Ryan | 0.3 | Discuss the potential XXX settlement and provide data to the UCC with K. Ramlo (Skadden). |
| 11 | 3/22/2007 | Fletemeyer, Ryan | 0.4 | Prepare a template of Union wage data requested by Mesirow and send to M. Williams (Delphi) and S. Pflieger (Delphi). |
| 10 | 3/22/2007 | Fletemeyer, Ryan | 0.4 | Review the IUE Gadsden medical benefit summary attached to the local collective bargaining agreement and send to S. Adrangi (Chanin). |
| 11 | 3/22/2007 | Fletemeyer, Ryan | 0.9 | Discuss pension sensitivity materials provided to Mesirow by J. Sheehan (Delphi) with E. Dilland (Delphi), T. Nieland (Delphi) and J. Guglielmo (FTI). |
| 16 | 3/22/2007 | Frankum, Adrian | 1.7 | Review current version of the overlaid consolidation module. |
| 17 | 3/22/2007 | Frankum, Adrian | 1.1 | Review PwC SG&A diligence report. |
| 11 | 3/22/2007 | Frankum, Adrian | 0.7 | Review EDS application maintenance and support agreement to prepare for discussions with Mesirow. |
| 11 | 3/22/2007 | Frankum, Adrian | 1.2 | Review CSC application maintenance and support agreement to prepare for discussions with Mesirow. |
| 16 | 3/22/2007 | Frankum, Adrian | 1.2 | Review outline of budgeting process observations and potential improvements with R. Eisenberg (FTI). |
| 11 | 3/22/2007 | Frankum, Adrian | 0.4 | Discuss IT presentation for Mesirow with T. McCabe (Delphi). |
| 5 | 3/22/2007 | Gildersleeve, Ryan | 0.3 | Discuss certain claim docketing items with J. Triana (FTI). |
| 5 | 3/22/2007 | Gildersleeve, Ryan | 1.9 | Modify the claim reconciliation nature of claim group report to accept allowed claims per request by D. Unrue (Delphi). |
| 5 | 3/22/2007 | Gildersleeve, Ryan | 2.9 | Create a data export of all non-sales executory contracts from Schedule G per request by C. Stychno (Delphi). |
| 5 | 3/22/2007 | Gildersleeve, Ryan | 0.4 | Participate in a call with T. Behnke (FTI) regarding claim updates and tasks. |
| 9 | 3/22/2007 | Guglielmo, James | 0.5 | Review the supporting schedules prepared by J. Concannon (FTI) for the DIP projection model. |
| 99 | 3/22/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 10 | 3/22/2007 | Guglielmo, James | 0.4 | Participate in a call with M. Rubin (Chanin) to discuss the request from IUE counsel on OPEB eligibility for former IUE employees at New Brunswick. |
| 11 | 3/22/2007 | Guglielmo, James | 0.6 | Review the Delphi pension schedules provided to the Statutory Committees in preparation of an upcoming meeting with Delphi Strategic Planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/22/2007 | Guglielmo, James | 0.3 | Review the Gadsden benefit information to be provided to Chanin per request by IUE. |
| 12 | 3/22/2007 | Guglielmo, James | 0.5 | Review the Delphi proposal and supporting labor documents to UAW. |
| 11 | 3/22/2007 | Guglielmo, James | 0.9 | Discuss pension sensitivity materials provided to Mesirow by J. Sheehan (Delphi) with E. Dilland (Delphi), T. Nilan (Delphi) and R. Fletemeyer (FTI). |
| 7 | 3/22/2007 | Johnston, Cheryl | 0.5 | Create and review the updated February expense exhibits. |
| 7 | 3/22/2007 | Johnston, Cheryl | 0.4 | Run query in database and create pivot table in Excel summarizing hours and fees by professional. |
| 7 | 3/22/2007 | Johnston, Cheryl | 0.8 | Download and format recently received March time detail. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.3 | Review the stakeholder working capital summary and send to P. Smidt (PwC). |
| 99 | 3/22/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.4 | Follow up on revised Packard overlay progress for Plan updates. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), A. Emrikian (FTI), B. Beal (FTI) and T. McDonagh (FTI) to discuss the short-term workplan related to advisor requests and product business unit model updates. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.7 | Meet with T. Letchworth (Delphi) to discuss Thermal working capital. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.3 | Meet with C. Darby (Delphi) to discuss DPSS proforma divisional cash flow. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.8 | Follow up on DPSS proforma divisional cash flow per request by J. Pritchett (Delphi). |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.9 | Revise divisional proforma cash analysis to include revised restructuring cash figures. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.8 | Review the regional AHG warranty expense revision for the Plan. |
| 16 | 3/22/2007 | Karamanos, Stacy | 1.4 | Prepare and review responses to advisor questions as listed in the investor relations tracker. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.6 | Prepare various correspondence to B. Beal (FTI) regarding updates to the balance sheet and cash flow plan back-up materials. |
| 16 | 3/22/2007 | Karamanos, Stacy | 0.7 | Follow up on Non-continuing break-even analysis at request of J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/22/2007 | Kuby, Kevin | 0.3 | Review GSM terms improvement information for PwC per request by S. Salrin (Delphi). |
| 7 | 3/22/2007 | Kuby, Kevin | 2.2 | Review February fee statement. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger, S. Whitfield (all Delphi), S, Karamanos (FTI), B. Beal (FTI) and A. Emrikian (FTI) to discuss the short-term workplan related to advisor requests and product business unit model updates. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.3 | Participate in a call with T. Nilan (Delphi) to review the latest pension model. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.8 | Review the schedule of one time emergence entries in the pension / OPEB model and agree the figures to the expense and fresh start accounting data running through the pension / OPEB model. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.5 | Participate in a call with A. Emrikian (FTI) and S. Dana (FTI) to discuss issues related to updating the product business unit model for the 3+9 forecast. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.3 | Prepare framework for Net Debt and OI walks from the Board outputs. |
| 16 | 3/22/2007 | McDonagh, Timothy | 0.4 | Review the changes to the pension / OPEB expense in 2006 in the new pension/OPEB model. |
| 5 | 3/22/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Maxwell (Delphi) on the payment test for claim XXX. |
| 5 | 3/22/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) regarding summary objection exhibit and tasks. |
| 5 | 3/22/2007 | McKeighan, Erin | 0.6 | Examine the docketing error report and send to KCC. |
| 5 | 3/22/2007 | McKeighan, Erin | 1.3 | Create a mail file for the eigth omnibus objection order. |
| 5 | 3/22/2007 | McKeighan, Erin | 1.5 | Create a mail file for ninth omnibus objection order. |
| 7 | 3/22/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding February time detail and progress of the February fee working file. |
| 7 | 3/22/2007 | O'Neill, John | 1.1 | Prepare various correspondence to K. Kuby (FTI) regarding February time detail and progress of the February fee working file. |
| 7 | 3/22/2007 | O'Neill, John | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding task code clarifications and update narratives for certain task codes in the Exhibit C. |
| 99 | 3/22/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/22/2007 | Quentin, Michele | 0.8 | Discuss the headquarter staff corporate cost allocation with D. Bolinger (Delphi) for divisional follow-up. |
| 16 | 3/22/2007 | Quentin, Michele | 1.4 | Discuss with M. Kamischke (Delphi) environmental and divisional space allocation methodology for divisional follow-up. |
| 16 | 3/22/2007 | Quentin, Michele | 1.9 | Revise year over year revenue allocation methodology for divisional follow-up. |
| 16 | 3/22/2007 | Quentin, Michele | 1.1 | Review and revise the checklist to determine divisional status regarding corporate allocated cost outstanding items. |
| 16 | 3/22/2007 | Quentin, Michele | 1.2 | Discuss with B. Bosse (Delphi) revenue allocation methodology for miscellaneous corporate allocated costs. |
| 16 | 3/22/2007 | Quentin, Michele | 1.4 | Discuss with B. Telgen (Delphi) insurance revenue allocation methodology for divisional follow-up. |
| 16 | 3/22/2007 | Swanson, David | 1.8 | Review the Regional OCF Model in preparation for discussions with T. Mcdonagh (FTI) regarding necessary updates to be implemented within the model. |
| 5 | 3/22/2007 | Triana, Jennifer | 0.3 | Discuss certain claim docketing items with R. Gildersleeve (FTI). |
| 5 | 3/22/2007 | Triana, Jennifer | 1.7 | Modify and order all claims on the eighth and ninth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/22/2007 | Triana, Jennifer | 2.1 | Review and verify that all counts and amounts are correct for claims ordered on the eighth and ninth omnibus objections. |
| 5 | 3/22/2007 | Triana, Jennifer | 0.6 | Review the docketing error report to ensure all errorsdocumented by Delphi analysts pertain to KCC. |
| 5 | 3/22/2007 | Triana, Jennifer | 2.5 | Modify the claim subwaterfall report to include all allowed claims to ensure that they are in the correct reporting categories. |
| 10 | 3/22/2007 | Warther, Vincent | 1.0 | Review Lexeon work product supporting "plaintiff-style damages" analysis. |
| 3 | 3/22/2007 | Weber, Eric | 2.9 | Agree the total assumable contracts for the Bearings division against the expired contract listing, the postpetition contract report, and the "180" clause contract report to ensure accuracy. |
| 3 | 3/22/2007 | Weber, Eric | 2.5 | Analyze a direct assumable contract listing on a supplier-by-supplier basis to ensure contract counts for suppliers on the Integrated Closures direct assumable contract list are consistent with counts for the same suppliers on other divisions' direct assu |
| 3 | 3/22/2007 | Weber, Eric | 0.5 | Continue to analyze a direct assumable contract listing on a supplier-by-supplier basis to ensure contract counts for suppliers on the Integrated Closures direct assumable contract list are consistent with counts for the same suppliers on other divisions' |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/22/2007 | Wehrle, David | 0.2 | Review a list of Catalyst contracts eligible for assumption with J. Ruhm (Callaway). |
| 3 | 3/22/2007 | Wehrle, David | 0.4 | Correspond with G. Shah (Delphi) regarding Bearings business contracts that need follow-up with buyers. |
| 3 | 3/22/2007 | Wehrle, David | 0.3 | Finalize the Catalyst contract listings and distribute with an explanation of process to the Claims Administration Team for cure estimation. |
| 3 | 3/22/2007 | Wehrle, David | 0.6 | Prepare correspondence to K. Kuby (FTI) regarding various items related to the contract assumption and cure estimation process. |
| 3 | 3/22/2007 | Wehrle, David | 0.3 | Discuss certain open contract assumption cases and next steps with N. Jordan (Delphi). |
| 4 | 3/22/2007 | Wu, Christine | 0.3 | Prepare a sensitivity analysis for various discount rates on the application maintenance and support services cash flow. |
| 99 | 3/22/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 4 | 3/22/2007 | Wu, Christine | 0.9 | Review and revise the draft Information Technology Application Maintenance and Support presentation. |
| 16 | 3/22/2007 | Wu, Christine | 0.9 | Review the draft divisional overview presentation. |
| 16 | 3/22/2007 | Wu, Christine | 1.7 | Prepare a schedule of baseline and overlay restructuring cash and expense by division and reconcile with model outputs. |
| 16 | 3/22/2007 | Wu, Christine | 0.8 | Review the revised divisional P&Ls and cash flows for the divisional overview presentation. |
| 4 | 3/22/2007 | Wu, Christine | 0.6 | Review the application maintenance and support services people projection and fixed bid schedules and discuss with C. Garavaglia (Delphi). |
| 17 | 3/23/2007 | Abbott, Jason | 0.3 | Agree Port Elizabeth 2005 and 2006 gross margins by part number to the Catalyst adjusted financial results. |
| 17 | 3/23/2007 | Abbott, Jason | 0.7 | Agree Tulsa 2005 and 2006 gross margins by part number to the Catalyst adjusted financial results. |
| 17 | 3/23/2007 | Abbott, Jason | 0.6 | Agree San Luis Potosi 2005 and 2006 gross margins by part number to the Catalyst adjusted financial results. |
| 17 | 3/23/2007 | Abbott, Jason | 0.5 | Agree Shanghai 2005 and 2006 gross margin by part number to the Catalyst adjusted financial results. |
| 17 | 3/23/2007 | Abbott, Jason | 0.7 | Agree Florange 2005 and 2006 gross margins by part number to the Catalyst adjusted financial results. |
| 17 | 3/23/2007 | Abbott, Jason | 0.4 | Agree Australia 2005 and 2006 gross margins by part number to the Catalyst adjusted financial results. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/23/2007 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 3/23/2007 | Beal, Brandon | 1.3 | Revise budget model overlay tracker based on comments received by S. Sarlin (Delphi). |
| 16 | 3/23/2007 | Beal, Brandon | 1.1 | Revise balance sheet section of the Budget Business Plan back-up book. |
| 99 | 3/23/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 5 | 3/23/2007 | Behnke, Thomas | 0.4 | Review the modified reporting for allowed claims. |
| 5 | 3/23/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding claims status and and an upcoming meeting with Mesirow. |
| 5 | 3/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. McKeighan (FTI) regarding high impact claims and other analysis. |
| 5 | 3/23/2007 | Behnke, Thomas | 0.7 | Follow-up on requests for reporting and analysis by D. Unrue (Delphi). |
| 5 | 3/23/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. McKeighan and J. Triana (both FTI) regarding claims reporting and analysis. |
| 11 | 3/23/2007 | Behnke, Thomas | 0.3 | Draft an outline of call with Mesirow regarding claims status meeting. |
| 11 | 3/23/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FTI) to discuss an upcoming call with Mesirow. |
| 11 | 3/23/2007 | Behnke, Thomas | 0.7 | Participate in a call with B. Pickering and M. Thatcher (both Mesirow) regarding the claims status meeting. |
| 5 | 3/23/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Hunt (Delphi) and follow-up on triage and image requests. |
| 12 | 3/23/2007 | Concannon, Joseph | 0.4 | Discuss the capitalization of the Debtor entities with R. Reimink (Delphi) and R. Fletemeyer (FTI) in regards to the Hypothetical Liquidation analysis. |
| 16 | 3/23/2007 | Crisalli, Paul | 3.0 | Participate in a conference call with T. Lewis, K. LoPrete, S. Salrin, J. Pritchett (all Delphi), A. Frankum (partial)(FTI) and A. Emrikian (partial)(FTI) to discuss the observations regarding the 2007 - 2011 budget business plan information gathering / a |
| 17 | 3/23/2007 | Eaton, Mark | 1.0 | Prepare various correspondence to K. Tremain (Delphi) and J. Abbott (FTI) regarding scheduling and analysis for Catalyst. |
| 12 | 3/23/2007 | Eisenberg, Randall | 0.7 | Review the updated labor proposal. |
| 4 | 3/23/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 4 | 3/23/2007 | Eisenberg, Randall | 0.4 | Review projects and staffing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/23/2007 | Eisenberg, Randall | 0.5 | Review requests from Mesirow regarding claims and related correspondence. |
| 16 | 3/23/2007 | Emrikian, Armen | 1.0 | Review and respond to various advisor-related questions related to Rothschild. |
| 16 | 3/23/2007 | Emrikian, Armen | 0.3 | Discuss current assumptions of the 3+9 forecast with A. Frankum (FTI). |
| 16 | 3/23/2007 | Emrikian, Armen | 0.5 | Review the performance calculation in the consolidation module. |
| 16 | 3/23/2007 | Emrikian, Armen | 1.3 | Participate in a call with E. Dilland, M. Beirlein, T. Nilan, and F. Laws (all Delphi) to discuss information requirements for upcoming pension / OPEB modeling. |
| 16 | 3/23/2007 | Emrikian, Armen | 2.0 | Begin to modify the hourly labor inputs for potential changes to divisional pension and OPEB. |
| 16 | 3/23/2007 | Emrikian, Armen | 0.5 | Review considerations related to the modeling of non-continuing sites beyond 2007. |
| 16 | 3/23/2007 | Emrikian, Armen | 0.5 | Review the composition of year-end 2006 AR balances. |
| 16 | 3/23/2007 | Emrikian, Armen | 0.5 | Review the updated emergence timing summary and provide comments. |
| 16 | 3/23/2007 | Emrikian, Armen | 1.0 | Participate in a conference call (partial) with T. Lewis, K. LoPrete, S. Salrin, J. Pritchett (all Delphi), A. Frankum (partial) (FTI) and P. Crisalli (FTI) to discuss the observations regarding the 2007 - 2011 budget business plan information gathering / |
| 11 | 3/23/2007 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's US labor buy-down questions with M. Bierlein (Delphi). |
| 12 | 3/23/2007 | Fletemeyer, Ryan | 0.4 | Discuss the capitalization of the Debtor entities with R. Reimink (Delphi) and J. Concannon (FTI) in regards to the Hypothetical Liquidation analysis. |
| 12 | 3/23/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding Debtor additional paid in capital balances in regards to the Hypothetical Liquidation analysis. |
| 11 | 3/23/2007 | Fletemeyer, Ryan | 0.8 | Analyze and compare the 5-year income statement in the 2/28/07 budget business plan presentation to the HQ Overview presentation in regards to Mesirow questions. |
| 11 | 3/23/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss inquiries from Mesirow regarding PwC reports on divisions. |
| 11 | 3/23/2007 | Fletemeyer, Ryan | 0.6 | Discuss the agreement of the income statement included in the HQ Overview presentation to the 2/28/07 budget business plan with M. Thatcher (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/23/2007 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow's divisional financial requests with J. Guglielmo (FTI). |
| 16 | 3/23/2007 | Frankum, Adrian | 1.1 | Participate in a conference call (partial) with T. Lewis, K. LoPrete, S. Salrin, J. Pritchett (all Delphi), A. Emrikian (partial) (FTI) and P. Crisalli (FTI) to discuss the observations regarding the 2007 - 2011 BBP information gathering / analysis proces |
| 16 | 3/23/2007 | Frankum, Adrian | 0.5 | Meet with J. Sheehan (Delphi), S. Salrin (Delphi) and B. Shaw (Rothschild) to discuss the 3+9 forecast process. |
| 17 | 3/23/2007 | Frankum, Adrian | 0.5 | Prepare for meeting on the 2008 business planning process with Strategic Planning. |
| 16 | 3/23/2007 | Frankum, Adrian | 0.3 | Discuss current assumptions of the 3+9 forecast with A. Emrikian (FTI). |
| 17 | 3/23/2007 | Frankum, Adrian | 0.4 | Participate in a conference call with K. Tremain (Delphi) regarding scheduling and analysis for Project Pegasus. |
| 16 | 3/23/2007 | Frankum, Adrian | 0.2 | Prepare for 3+9 meeting. |
| 12 | 3/23/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to R. Fletemeyer (FTI) regarding Debtor additional paid in capital balances in regards to the Hypothetical Liquidation analysis. |
| 16 | 3/23/2007 | Frankum, Adrian | 0.6 | Review UAW proposal for business planning purposes. |
| 4 | 3/23/2007 | Guglielmo, James | 0.8 | Review the revised draft of financial outsourcing motion provided by B. Fern (Skadden). |
| 11 | 3/23/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss inquiries from Mesirow regarding PwC reports on divisions. |
| 11 | 3/23/2007 | Guglielmo, James | 0.5 | Discuss Mesirow's divisional financial requests with R. Fletemeyer (FTI). |
| 11 | 3/23/2007 | Guglielmo, James | 0.3 | Participate in a call with T. Behnke (FTI) to discuss an upcoming call with Mesirow. |
| 11 | 3/23/2007 | Guglielmo, James | 0.8 | Review the Due Diligence tracker for open items and notes on inquiries with UCC advisors. |
| 16 | 3/23/2007 | Karamanos, Stacy | 0.4 | Prepare various correspondence to D. Wehrle (FTI)  regarding the GSM initiative for working capital in the context of the Plan. |
| 16 | 3/23/2007 | Karamanos, Stacy | 0.3 | Meet with S. Salrin and J. Pritchett (Delphi) to discuss working capital analyses performed by GSM and Booz Allen. |
| 16 | 3/23/2007 | Karamanos, Stacy | 0.7 | Review the AP improvement calculation in Plan. |
| 16 | 3/23/2007 | Karamanos, Stacy | 0.5 | Summarize the GSM initiative for working capital and send to J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/23/2007 | Kuby, Kevin | 0.4 | Correspond with D. Wehrle (FTI) regarding contract assumption and cure estimation project. |
| 3 | 3/23/2007 | Kuby, Kevin | 0.4 | Correspond with D. Wehrle (FTI) regarding terms improvement project. |
| 7 | 3/23/2007 | Kuby, Kevin | 2.4 | Review February fee statement. |
| 16 | 3/23/2007 | McDonagh, Timothy | 0.4 | Create a file reconciling most recent 2006 financials to those released earlier. |
| 16 | 3/23/2007 | McDonagh, Timothy | 0.4 | Review the OCI balances in the pension and OPEB model and compare to those in the treasure model. |
| 16 | 3/23/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the new pension/OPEB model. |
| 5 | 3/23/2007 | McKeighan, Erin | 0.4 | Participate in a call with T. Behnke (FTI) regarding high impact claims and other analysis. |
| 5 | 3/23/2007 | McKeighan, Erin | 1.0 | Update the claim impact changes due to objection outcomes and new claim information received from KCC. |
| 5 | 3/23/2007 | McKeighan, Erin | 0.2 | Provide Delphi with DACOR download for XXX per request by T. Behnke (FTI). |
| 5 | 3/23/2007 | McKeighan, Erin | 0.5 | Create a report to display objections progressed by objection type per request  by T. Behnke (FTI). |
| 5 | 3/23/2007 | McKeighan, Erin | 2.1 | Change impact status on claims in order to ensure data consistency. |
| 5 | 3/23/2007 | McKeighan, Erin | 1.5 | Load the new claim data received from KCC into the CMSi. |
| 11 | 3/23/2007 | McKeighan, Erin | 0.2 | Identify claims classified as high dollar claims for D. Unrue's (Delphi) reference to use in meeting regarding Mesirow claims. |
| 11 | 3/23/2007 | McKeighan, Erin | 0.8 | Prepare report of additional claim data for D. Unrue (Delphi) to use in meeting regarding Mesirow claims. |
| 5 | 3/23/2007 | McKeighan, Erin | 0.2 | Update dockets for allowed claims in the CMSi. |
| 7 | 3/23/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston (FTI) regarding the February 2007 fee working file, progress of the exhibits and project completion date. |
| 7 | 3/23/2007 | O'Neill, John | 0.4 | Prepare correspondence to all professionals in task code 108 regarding approved narratives for the Exhibit C. |
| 7 | 3/23/2007 | O'Neill, John | 1.0 | Modify the February 2007 Exhibit B based on final comments from K. Kuby (FTI) and A. Frankum (FTI). |
| 16 | 3/23/2007 | Quentin, Michele | 1.6 | Prepare the 2008 - 2011 comparison of revenue with overlays versus revenue with overlays less labor schedules for divisional follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/23/2007 | Quentin, Michele | 1.5 | Discuss with C. Darby (Delphi) corporate allocated costs for divisional follow-up. |
| 16 | 3/23/2007 | Quentin, Michele | 0.9 | Revise the checklist for the determination of divisional status regarding corporate allocated cost outstanding issues. |
| 16 | 3/23/2007 | Quentin, Michele | 2.4 | Revise the 2007 comparison of revenue with overlays versus revenue with overlays less labor schedules for divisional follow-up. |
| 16 | 3/23/2007 | Swanson, David | 1.1 | Prepare a slide outlining the budget bussiness plan timeline for use in the budget business plan process overview presentation per request by A. Frankum (FTI). |
| 5 | 3/23/2007 | Triana, Jennifer | 1.5 | Finalize the claim subwaterfall report to include all allowed and ordered modified claims to ensure that claims are in the correct reporting categories. |
| 5 | 3/23/2007 | Triana, Jennifer | 0.2 | Discuss with D. Unrue (Delphi) the functionality and use of the CMSi report which lists all work in progress claims. |
| 5 | 3/23/2007 | Triana, Jennifer | 2.2 | Review the reporting of claim identified amounts, identified Debtors and identified class to ensure claims with identified values are correctly reported in the CMSi. |
| 5 | 3/23/2007 | Triana, Jennifer | 2.1 | Modify the claim subwaterfall report to include all ordered modified claims to ensure claims are in the correct reporting categories. |
| 3 | 3/23/2007 | Weber, Eric | 1.5 | Review and re-calculate various weighted average calculations performed on assumable contracts in conjunction with completing a review of the Integrated Closures assumable contract file. |
| 3 | 3/23/2007 | Weber, Eric | 1.4 | Analyze the indirect assumable contract listing on a supplier-by-supplier basis to ensure contract counts for suppliers on the Integrated Closures indirect assumable contract list are accurate. |
| 3 | 3/23/2007 | Weber, Eric | 1.4 | Investigate and resolve payment discrepancy issues for supplier XXX per discussions with P. Suzuki (Delphi) and S. Wisniewski (Delphi). |
| 3 | 3/23/2007 | Weber, Eric | 1.1 | Prepare the First Day Order and CAP case summary document which quantifies and stratifies weekly changes in first day order and CAP cases for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 3 | 3/23/2007 | Wehrle, David | 0.7 | Attend various discussions with G. Shah (Delphi) regarding pending contract assumption cases and next steps. |
| 3 | 3/23/2007 | Wehrle, David | 0.4 | Correspond with G. Shah (Delphi) regarding potential assumption of specific Catalyst contracts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/23/2007 | Wehrle, David | 0.3 | Review the First Day Order Tracker and Contract Assumption reports and provide comments to R. Emanuel (Delphi). |
| 3 | 3/23/2007 | Wehrle, David | 0.2 | Prepare for an upcoming meeting with S. Salrin and D. Blackburn (both Delphi) regarding terms improvement initiative. |
| 11 | 3/23/2007 | Wu, Christine | 1.4 | Discuss with C. Garavaglia (Delphi) application maintenance and support services cash flows, sensitivity analysis and follow up questions. |
| 16 | 3/23/2007 | Wu, Christine | 0.8 | Review and update the 2007 restructuring cash forecast. |
| 11 | 3/23/2007 | Wu, Christine | 1.8 | Review and revise draft Information Technology Application Maintenance and Support presentation. |
| 11 | 3/23/2007 | Wu, Christine | 0.4 | Review and revise the application maintenance and support services sensitivity analysis. |
| 16 | 3/23/2007 | Wu, Christine | 0.7 | Review the revised AHG overlay file and updated restructuring cash timing by site. |
| 11 | 3/24/2007 | McKeighan, Erin | 0.5 | Continue to prepare report of additional claim data for D. Unrue (Delphi) to use in meeting regarding Mesirow claims. |
| 7 | 3/24/2007 | O'Neill, John | 1.3 | Follow up with various professionals regarding their outstanding March time detail. |
| 7 | 3/24/2007 | O'Neill, John | 2.4 | Review the first week of March 2007 time detail for professional names A through C. |
| 99 | 3/25/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/26/2007 | Beal, Brandon | 0.7 | Examine the most recent draft of therm sheet for detail on site closing timing. |
| 99 | 3/26/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 11 | 3/26/2007 | Behnke, Thomas | 0.8 | Review and analyze the progress of claims requested by Mesirow. |
| 5 | 3/26/2007 | Behnke, Thomas | 0.3 | Discuss potential subwaterfall changes with J. Triana (FTI). |
| 99 | 3/26/2007 | Behnke, Thomas | 4.0 | Travel Houston, TX to Detroit, MI. |
| 5 | 3/26/2007 | Behnke, Thomas | 0.3 | Discuss the claim status with C. Michaels (Delphi). |
| 5 | 3/26/2007 | Behnke, Thomas | 0.3 | Discuss the schedule matching report with E. McKeighan (FTI). |
| 5 | 3/26/2007 | Behnke, Thomas | 1.6 | Analyze changes to subwaterfall charts and identify additonal follow-up items. |
| 16 | 3/26/2007 | Behnke, Thomas | 1.0 | Participate in FTI team case strategy meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/26/2007 | Behnke, Thomas | 0.7 | Meet with R. Eisenberg (FTI) to discuss the preparation for the upcoming claims status update meeting with Mesirow. |
| 11 | 3/26/2007 | Behnke, Thomas | 0.8 | Work with R. Eisenberg (FTI) regarding claims status and meeting with Mesirow. |
| 5 | 3/26/2007 | Behnke, Thomas | 0.8 | Review the claims population for estimation reporting and identify variances needing resolution. |
| 99 | 3/26/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 3/26/2007 | Dana, Steven | 1.0 | Participate in a work session with D. Swanson (FTI) to review the tasks and processes for the product business unit model. |
| 16 | 3/26/2007 | Dana, Steven | 0.7 | Examine the model overlay tracker comments prepared by A. Emrikian (FTI) in order to prepare model for the integration of overlays to the Budget Business Plan. |
| 17 | 3/26/2007 | Dana, Steven | 1.5 | Prepare a schedule for T. Letchworth (Delphi) illustrating the Non-continuing product business units with the continued P&L activity in the product business unit P&L module beyond the 2007 period. |
| 4 | 3/26/2007 | Dana, Steven | 0.5 | Participate in a call with A. Emrikian (FTI) to discuss resource requirements in light of modeling requirements and upcoming vacations. |
| 10 | 3/26/2007 | Eisenberg, Randall | 0.3 | Discussion with D. Kidd (Delphi) regarding the upcoming IUE bargaining session. |
| 99 | 3/26/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 3/26/2007 | Eisenberg, Randall | 1.3 | Review revised draft of fee application and provide comments. |
| 17 | 3/26/2007 | Eisenberg, Randall | 0.2 | Discuss with J. Sheehan (Delphi) Cadiz and plan investor due diligence. |
| 16 | 3/26/2007 | Eisenberg, Randall | 0.8 | Review draft business plan presentation for Board of Directors' meeting. |
| 16 | 3/26/2007 | Eisenberg, Randall | 2.2 | Participate in the DTM. |
| 16 | 3/26/2007 | Eisenberg, Randall | 1.0 | Participate in FTI team case strategy meeting. |
| 11 | 3/26/2007 | Eisenberg, Randall | 0.3 | Review correspondence regarding the claims update with Mesirow. |
| 11 | 3/26/2007 | Eisenberg, Randall | 0.7 | Meet with T. Behnke (FTI) to discuss the preparation for the upcoming claims status update meeting with Mesirow. |
| 11 | 3/26/2007 | Eisenberg, Randall | 0.8 | Work with T. Behnke (FTI) regarding claims status and meeting with Mesirow. |
| 17 | 3/26/2007 | Emrikian, Armen | 0.5 | Analyze the SG&A reconciliation per request by Bear Stearns. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/26/2007 | Emrikian, Armen | 1.0 | Meet with J. Pritchett (Delphi) to review and prioritize investor questions and diligence requests. |
| 99 | 3/26/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 17 | 3/26/2007 | Emrikian, Armen | 1.0 | Review PP&E walk, goodwill walk and shareholders equity walk per request by Bear Stearns. |
| 16 | 3/26/2007 | Emrikian, Armen | 0.5 | Participate in a call with T. McDonagh (FTI) to discuss pension / OPEB assumptions in the consolidation module. |
| 16 | 3/26/2007 | Emrikian, Armen | 0.5 | Review summary of tax opportunities and discuss with J. Pritchett (Delphi). |
| 4 | 3/26/2007 | Emrikian, Armen | 0.5 | Participate in a call with S. Dana (FTI) to discuss resource requirements in light of modeling requirements and upcoming vacations. |
| 16 | 3/26/2007 | Emrikian, Armen | 2.0 | Examine the upcoming Board of Directors presentation and provide comments regarding divisional calculations. |
| 19 | 3/26/2007 | Fletemeyer, Ryan | 0.3 | Review the Delphi response letter to GM regarding the XXX setoff demand. |
| 99 | 3/26/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 4 | 3/26/2007 | Fletemeyer, Ryan | 0.7 | Analyze and agree the financial information included in the revised financial outsourcing draft motion. |
| 4 | 3/26/2007 | Fletemeyer, Ryan | 0.5 | Discuss amounts referenced in the revised financial outsourcing draft motion with representatives of Booz Allen Hamilton. |
| 19 | 3/26/2007 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff accounts payable reconciliation and send to T. Wiener (Togut). |
| 16 | 3/26/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 11 | 3/26/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi draft response to Mesirow's GM subsidy request with J. Guglielmo (FTI). |
| 11 | 3/26/2007 | Fletemeyer, Ryan | 0.4 | Review the 3/16/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 11 | 3/26/2007 | Fletemeyer, Ryan | 0.6 | Analyze headcount information related to Mesirow Budget Business Plan requests. |
| 11 | 3/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss pension sensitivity materials with M. Thatcher (Mesirow). |
| 10 | 3/26/2007 | Fletemeyer, Ryan | 0.4 | Analyze the New Brunswick headcount data files provided by Delphi in relation to the information requested by the IUE and Chanin. |
| 16 | 3/26/2007 | Fletemeyer, Ryan | 1.0 | Participate in FTI team case strategy meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/26/2007 | Fletemeyer, Ryan | 0.5 | Review and agree the third draft of the financial outsourcing draft provided by B. Fern (Skadden). |
| 16 | 3/26/2007 | Frankum, Adrian | 0.6 | Participate in a call with C. Wu (FTI) to certain discuss business plan issues. |
| 99 | 3/26/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 3/26/2007 | Frankum, Adrian | 2.1 | Review and analyze the first draft of the February monthly operating report. |
| 16 | 3/26/2007 | Frankum, Adrian | 2.3 | Review and comment on the March 27, 2007 business plan overview board of directors presentation. |
| 16 | 3/26/2007 | Frankum, Adrian | 1.0 | Participate in FTI team case strategy meeting. |
| 16 | 3/26/2007 | Guglielmo, James | 1.0 | Participate in FTI team case strategy meeting. |
| 12 | 3/26/2007 | Guglielmo, James | 0.5 | Review the final 5-year business plan overview files with backup supporting schedules. |
| 99 | 3/26/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 11 | 3/26/2007 | Guglielmo, James | 0.4 | Review the final AIP order with revised comments. |
| 11 | 3/26/2007 | Guglielmo, James | 0.5 | Discuss the Delphi draft response to Mesirow's XXX subsidy request with R. Fletemeyer (FTI). |
| 11 | 3/26/2007 | Guglielmo, James | 0.7 | Attend a call with L .Diaz (Skadden) to discuss the preparation and timing of certain sections of the April Statutory Committee modules from Delphi. |
| 10 | 3/26/2007 | Guglielmo, James | 0.9 | Review the Board of Directors presentation on restructuring update and UAW labor documents for update on labor negotiations. |
| 10 | 3/26/2007 | Guglielmo, James | 0.8 | Review the schedules prepared by the Delphi Labor group on New Brunswick site employee schedules for advisors to the IUE. |
| 11 | 3/26/2007 | Guglielmo, James | 0.5 | Attend a Skadden weekly case management update and task call. |
| 11 | 3/26/2007 | Guglielmo, James | 0.5 | Review the additional support pages on AT Kearney/Indirect spending recommendations prepared by L. Graves (Delphi). |
| 7 | 3/26/2007 | Johnston, Cheryl | 0.9 | Review ledger history and previously filed fee interims to verify totals to be provided for 4th interim fee application. |
| 7 | 3/26/2007 | Johnston, Cheryl | 0.5 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 3/26/2007 | Johnston, Cheryl | 0.5 | Consolidate, review and format all time detail for October 2006 through January 2007 Task Codes 102 and 103. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/26/2007 | Karamanos, Stacy | 1.4 | Meet with investors, Evercore, J. Pritchett (Delphi) and S. Salrin (Delphi) to review the working capital package. |
| 99 | 3/26/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/26/2007 | Karamanos, Stacy | 1.7 | Prepare and review answers to requests from Bear Sterns (GM advisor) related to cash flow in the budget business plan. |
| 16 | 3/26/2007 | Karamanos, Stacy | 0.4 | Review divisional cash flow analysis per request by J. Pritchett (Delphi). |
| 16 | 3/26/2007 | Karamanos, Stacy | 0.5 | Participate in a discussion with B. Hewes (Delphi) regarding divisional return calculation per the Plan. |
| 16 | 3/26/2007 | Karamanos, Stacy | 1.8 | Prepare a divisional analysis for B. Hewes' (Delphi) analysis for treasury's calculation of ROI by division in the Plan. |
| 16 | 3/26/2007 | Karamanos, Stacy | 0.8 | Prepare for an upcoming meeting with the investor group to review the working capital analysis. |
| 16 | 3/26/2007 | Karamanos, Stacy | 0.8 | Review AHG's warranty expense correction to the budget business plan for overlay purposes. |
| 16 | 3/26/2007 | Karamanos, Stacy | 1.0 | Meet with J. Pritchett, D. Blackburn, S. Snell, B. Hewes (all Delphi) to review GSM's calculation of AP improvement. |
| 16 | 3/26/2007 | Karamanos, Stacy | 1.3 | Prepare and review supporting analysis from the working capital presentation per request by the investor group. |
| 3 | 3/26/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to D. Wehrle (FTI) regarding working capital improvement meeting with M&A. |
| 3 | 3/26/2007 | Kuby, Kevin | 0.8 | Examine various data to compare GSM working capital calculation to M&A methodology. |
| 17 | 3/26/2007 | McDonagh, Timothy | 0.4 | Prepare and review a walk of goodwill that ties to the Board outputs. |
| 5 | 3/26/2007 | McDonagh, Timothy | 0.1 | Prepare weekly report for Delphi supplier activities. |
| 5 | 3/26/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 3/23. |
| 5 | 3/26/2007 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |
| 17 | 3/26/2007 | McDonagh, Timothy | 0.4 | Prepare and review PP&E walks that agree to the Board outputs and respond to questions from S. Karamanos (FTI). |
| 17 | 3/26/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Karamanos (FTI) regarding additional questions relating to the 2006 year end splits of the pp&e balance. |
| 16 | 3/26/2007 | McDonagh, Timothy | 0.5 | Participate in a call with A. Emrikian (FTI) to discuss pension / OPEB assumptions in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/26/2007 | McDonagh, Timothy | 0.7 | Create a schedule of P&L line items and amounts that were transferred from non-continuing to continuing in the product business unit model. |
| 17 | 3/26/2007 | McDonagh, Timothy | 0.5 | Prepare and review stockholder equity walks that agree to the Board outputs and respond to questions from S. Pfleiger (Delphi). |
| 17 | 3/26/2007 | McDonagh, Timothy | 0.5 | Prepare a schedule of one time gains in the product business unit model and respond to questions from S. Pfleiger (Delphi). |
| 5 | 3/26/2007 | McKeighan, Erin | 0.9 | Update estimates to reflect changes in claims data in preparation for the next claims meeting. |
| 5 | 3/26/2007 | McKeighan, Erin | 0.3 | Discuss the schedule matching report with T. Behnke (FTI). |
| 5 | 3/26/2007 | McKeighan, Erin | 0.5 | Create a report of claims received from KCC for Delphi analysts to review the claimed Debtor and claim class. |
| 5 | 3/26/2007 | McKeighan, Erin | 1.4 | Create an exception report displaying claims on the timely claim motion that have been agreed as 'late.' |
| 5 | 3/26/2007 | McKeighan, Erin | 1.3 | Review claim files and associated DACOR balances to clarify schedule matching. |
| 5 | 3/26/2007 | McKeighan, Erin | 1.0 | Update the claim impact for claims currently on objections in preparation for an upcoming claims meeting. |
| 5 | 3/26/2007 | McKeighan, Erin | 0.2 | Discuss with K. Harbor (Delphi) the progress of the most recent claim file from KCC in preparation for the upcoming claims meeting. |
| 7 | 3/26/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the February fee working file and the April 2007 budget. |
| 7 | 3/26/2007 | O'Neill, John | 1.2 | Follow up with various professionals regarding their outstanding March time detail. |
| 7 | 3/26/2007 | O'Neill, John | 2.5 | Review the first week of March 2007 time detail for professional names D through E. |
| 7 | 3/26/2007 | O'Neill, John | 2.3 | Review the first week of March 2007 time detail for professional names F through J. |
| 16 | 3/26/2007 | Quentin, Michele | 1.7 | Prepare the HQ staff allocation 2006 versus 2007 budget for divisional follow-up. |
| 16 | 3/26/2007 | Quentin, Michele | 1.1 | Prepare the SG&A reconciliation for due diligence follow-up. |
| 16 | 3/26/2007 | Quentin, Michele | 0.8 | Discuss with M. Kamischke (Delphi) divisional space allocation for divisional follow-up. |
| 16 | 3/26/2007 | Quentin, Michele | 0.4 | Prepare various correspondence to A. Emrikian (FTI) regarding SG&A reconciliation for due diligence follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/26/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 3/26/2007 | Swanson, David | 1.0 | Participate in a work session with S. Dana (FTI) to review the tasks and processes for the product business unit model. |
| 7 | 3/26/2007 | Swanson, David | 2.4 | Analyze and revise the January SIMS submission file and upload to the LCC website. |
| 5 | 3/26/2007 | Triana, Jennifer | 0.3 | Modify the CMSi program to correctly report all claims adjourned on third omnibus objection per request by T. Behnke (FTI). |
| 99 | 3/26/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 3/26/2007 | Triana, Jennifer | 1.8 | Continue to modify the claim subwaterfall report and claim master level report to include allowed Debtor, allowed class and allowed amount categories to ensure that claims are correctly reported. |
| 5 | 3/26/2007 | Triana, Jennifer | 2.1 | Modify the claim subwaterfall report and claim master level report to include allowed Debtor, allowed class and allowed amount categories to ensure that claims are correctly reported. |
| 5 | 3/26/2007 | Triana, Jennifer | 0.3 | Create a CMSi program which will calculate the allowed Debtor, allowed class and allowed amount of claims per request by R. Gildersleeve (FTI). |
| 5 | 3/26/2007 | Triana, Jennifer | 0.3 | Discuss potential subwaterfall changes with T. Behnke (FTI). |
| 3 | 3/26/2007 | Weber, Eric | 1.3 | Continue to populate "Bearings Indirect Assumable Contracts Uncured" template with prepetition balances, Schedule F balances, DUNS numbers, plant codes, purchase order numbers and supplier names for the set of Bearings indirect assumable contracts. |
| 3 | 3/26/2007 | Weber, Eric | 2.4 | Populate "Bearings Direct Assumable Contracts Uncured" template with prepetition balances, Schedule F balances, DUNS numbers, plant codes, purchase order numbers and supplier names for the set of Bearings direct assumable contracts. |
| 3 | 3/26/2007 | Weber, Eric | 2.1 | Trace cure estimate calculations back to supporting documentation and examine cure estimate calculations for accuracy as part of the Integrate Closures assumable contract review. |
| 3 | 3/26/2007 | Wehrle, David | 0.5 | Discuss working capital forecast and terms initiative project with D. Blackburn (Delphi). |
| 3 | 3/26/2007 | Wehrle, David | 0.2 | Update the Claims Administration Team regarding changes to the Catalyst direct contracts to be assumed. |
| 3 | 3/26/2007 | Wehrle, David | 0.3 | Discuss the Catalyst direct material contracts still eligible for assumption with J. Hamlin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/26/2007 | Wehrle, David | 0.3 | Update the Claims Administration Team working cure estimates on changes to the Catalyst indirect contracts identified for assumption. |
| 3 | 3/26/2007 | Wehrle, David | 0.3 | Discuss Catalyst indirect contracts and IT contracts no longer required for assumption with J. Hamlin (Delphi). |
| 3 | 3/26/2007 | Wehrle, David | 0.9 | Participate in a conference call with J. Pritchett (Delphi), S. Snell (Delphi), D. Blackburn (Delphi) and B. Hewes (Delphi) regarding forecasted AP working capital improvement and the supplier payment terms initiative. |
| 16 | 3/26/2007 | Wu, Christine | 1.0 | Prepare a schedule of 8+4 2006 restructuring expenses by division and for Headquarters. |
| 16 | 3/26/2007 | Wu, Christine | 0.8 | Review the backup materials for the 3/27/07 Board of Directors presentation and discuss with B. Bosse (Delphi). |
| 16 | 3/26/2007 | Wu, Christine | 0.2 | Discuss with B. Bosse (Delphi) the response to Bear Stears restructuring due diligence questions. |
| 16 | 3/26/2007 | Wu, Christine | 1.0 | Participate in FTI team case strategy meeting. |
| 5 | 3/26/2007 | Wu, Christine | 0.3 | Review the amended supplier summary for claim XXX and the reclamations amended claim log. |
| 99 | 3/26/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 3/26/2007 | Wu, Christine | 0.6 | Participate in a call with A. Frankum (FTI) to discuss certain business plan issues. |
| 17 | 3/27/2007 | Abbott, Jason | 2.1 | Analyze 2006 vs. 2007 by part number for Shanghai and enter into template for Catalyst due diligence purposes. |
| 17 | 3/27/2007 | Abbott, Jason | 0.9 | Revise the 2005 vs. 2006 part number variance file for the Florange Catalyst plant to appropriately reflect variances as 0% . |
| 17 | 3/27/2007 | Abbott, Jason | 0.8 | Revise the 2005 vs. 2006 part number variance file for the Port Elizabeth Catalyst plant to appropriately reflect variances as 0% . |
| 17 | 3/27/2007 | Abbott, Jason | 1.0 | Revise the  2005 vs. 2006 part number variance file for the Tulsa Catalyst plant to appropriately reflect variances as 0% . |
| 17 | 3/27/2007 | Abbott, Jason | 1.2 | Revise the 2005 vs. 2006 part number variance file for the San Luis Posito Catalyst plant to appropriately reflect variances as 0% . |
| 17 | 3/27/2007 | Abbott, Jason | 0.9 | Revise the 2005 vs. 2006 part number variance file for the Shanghai Catalyst plant to appropriately reflect variances as 0% . |
| 17 | 3/27/2007 | Abbott, Jason | 0.7 | Revise the 2005 vs. 2006 part number variance file for the Australia Catalyst plant to appropriately reflect variances as 0% . |
| 16 | 3/27/2007 | Beal, Brandon | 0.9 | Revise an analysis of minimum cash balance adjustments based on comments from J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2007 | Beal, Brandon | 0.5 | Meet with S. Whitfield (Delphi) to discuss changes to the Budget back-up book related to the income statement. |
| 16 | 3/27/2007 | Beal, Brandon | 1.1 | Prepare an analysis of the plan to plan variance of the minimum cash balance to support enterprise value changes. |
| 16 | 3/27/2007 | Beal, Brandon | 1.8 | Revise the budget overlay tracking detail to reflect timing updates. |
| 16 | 3/27/2007 | Beal, Brandon | 0.9 | Prepare a model of outputs for review and distribution in response to the PwC due diligence inquiry. |
| 16 | 3/27/2007 | Beal, Brandon | 0.8 | Prepare a response to the PwC due diligence inquiry related to transition cash flow analysis. |
| 16 | 3/27/2007 | Beal, Brandon | 0.6 | Meet with J. Pritchett (Delphi) to discuss PwC enterprise value adjustments. |
| 16 | 3/27/2007 | Beal, Brandon | 0.3 | Meet with T. Letchworth (Delphi) to discuss enterprise value adjustments related to pension. |
| 16 | 3/27/2007 | Beal, Brandon | 1.4 | Revise the draft of balance sheet Budget back-up book to include additional cash flow walks. |
| 16 | 3/27/2007 | Beal, Brandon | 0.6 | Revise the budget model overlay tracking list to include comments received from C. Darby (Delphi). |
| 16 | 3/27/2007 | Beal, Brandon | 1.3 | Prepare an analysis of the international pension expense in response to enterprise adjustment inquires by PwC. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.6 | Discuss with C. Michels (Delphi) the claims identified that need revision of treatment prior to reporting update. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.5 | Discuss with E. McKeighan (FTI) the analysis of claims population and exceptions identified. |
| 5 | 3/27/2007 | Behnke, Thomas | 2.8 | Analyze certain claims data to identify reporting issues prior to the claim update cut-off. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.6 | Discuss with D. Evans (Delphi) the claims identified that need revision of treatment prior to reporting update. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.4 | Discuss with J. DeLuca (Delphi) the claims identified that need revision of treatment. |
| 5 | 3/27/2007 | Behnke, Thomas | 1.5 | Analyze certain data for changes to the claims population estimates and proper modifications. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.5 | Discuss with D. Evans (Delphi) regarding claims identified needing revision and schedule changes. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.9 | Analyze the impact of claim changes and provide comments to E. McKeighan (FTI) regarding changes to assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/27/2007 | Behnke, Thomas | 0.5 | Review partial claim transfer items on the ninth omnibus objection and correspondence with counsel regarding proper treatment. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.5 | Meet with J. Triana (FTI) regarding claim issues and preparation for the ninth omnibus objection. |
| 5 | 3/27/2007 | Behnke, Thomas | 0.8 | Identify reporting exceptions and document for an upcoming discussion with team leads. |
| 5 | 3/27/2007 | Behnke, Thomas | 1.7 | Continue to analyze the claim population for reporting exceptions and issues. |
| 16 | 3/27/2007 | Dana, Steven | 0.8 | Analyze the tracking schedule prepared by B. Beal (FTI) in order to communicate the open items related to the integration of certain additional model overlays into the consolidation module. |
| 16 | 3/27/2007 | Dana, Steven | 1.5 | Review the revised approach for the integration of potential deal-related labor overlays into the product business unit P&L module and the consolidation module. |
| 16 | 3/27/2007 | Dana, Steven | 1.0 | Review the revised labor input templates prepared by A. Emrikian (FTI) in order to formulate a strategy for implementation into the product business unit P&L module. |
| 16 | 3/27/2007 | Dana, Steven | 1.1 | Examine the international pension overlay provided by T. Nilan (Delphi) in order to formulate a strategy for implementation into the product business unit P&L module. |
| 16 | 3/27/2007 | Dana, Steven | 0.4 | Prepare correspondence to B. Beal (FTI) regarding the overlay tracking schedule status of certain overlays. |
| 4 | 3/27/2007 | Eisenberg, Randall | 0.8 | Review the MOR and provide comments. |
| 10 | 3/27/2007 | Eisenberg, Randall | 0.6 | Meet with J. Guglielmo (FTI) to discuss general labor related matters for IUE meetings. |
| 12 | 3/27/2007 | Eisenberg, Randall | 0.6 | Review status and summary of framework negotiations. |
| 4 | 3/27/2007 | Eisenberg, Randall | 0.9 | Review draft motion on finance outsourcing and provide comments. |
| 7 | 3/27/2007 | Eisenberg, Randall | 1.1 | Complete review and revision to fourth interim fee application. |
| 99 | 3/27/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 12 | 3/27/2007 | Eisenberg, Randall | 0.5 | Debrief with J. Sheehan (Delphi) regarding the Board of Director's meeting and prepare for an upcoming XXX meeting. |
| 4 | 3/27/2007 | Emrikian, Armen | 0.5 | Prepare a draft April budget for modeling, business plan development and investor due diligence support. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2007 | Emrikian, Armen | 0.5 | Review summary of items to address regarding updating emergence timing in the consolidation module and provide comments. |
| 16 | 3/27/2007 | Emrikian, Armen | 0.5 | Discuss issues related to modeling workers compensation by product business unit with F. Laws (Delphi). |
| 16 | 3/27/2007 | Emrikian, Armen | 0.3 | Discuss the methodology used to split 12/31/06 AP to Continuing / Non-Continuing with S. Snell (Delphi). |
| 16 | 3/27/2007 | Emrikian, Armen | 1.0 | Update the US hourly labor and salaried labor templates with the current pension / OPEB forecast . |
| 16 | 3/27/2007 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) on certain business plan issues. |
| 16 | 3/27/2007 | Emrikian, Armen | 0.9 | Meet with M. Beirlien (Delphi) and T. Letchworth (Delphi) to discuss options for incorporating upcoming labor overlays into the product business unit model. |
| 16 | 3/27/2007 | Emrikian, Armen | 1.2 | Create a summary of options regarding incorporating upcoming labor overlays into the product business unit model. |
| 16 | 3/27/2007 | Emrikian, Armen | 0.5 | Discuss general content of walks needed to display subsequent changes from the current business plan with S. Pflieger (Delphi). |
| 16 | 3/27/2007 | Emrikian, Armen | 1.0 | Review the international pension overlay in the Company pension OPEB model and develop a way to incorporate it into the product business unit P&L module. |
| 16 | 3/27/2007 | Emrikian, Armen | 0.8 | Review summary of proposed walks to isolate future changes from the current business plan. |
| 12 | 3/27/2007 | Fletemeyer, Ryan | 1.4 | Discuss the Hypothetical Liquidation analysis intercompany balances and summary with A. Frankum (FTI) and D. Fidler (Delphi). |
| 12 | 3/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Hypothetical Liquidation analysis intercompany summary with A. Frankum (FTI) in preparation for an upcoming meeting with D. Fidler (Delphi). |
| 19 | 3/27/2007 | Fletemeyer, Ryan | 0.5 | Analyze additional XXX setoff contract information and analysis provided by J. Galonska (Delphi). |
| 12 | 3/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of the DAS LLC Non-Debtor intercompany balances as of 12/31/06 in relation to the Hypothetical Liquidation analysis and send to D. Fidler (Delphi). |
| 10 | 3/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss the calculation of the medical costs in the IUE Gadsden pennysheet with R. Balgenorth (Delphi). |
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.4 | Edit phase two indirect contract review summary page for Mesirow and send to M. Williams (Delphi) for review and sign-off. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.2 | Discuss the conference call with Mesirow regarding the pension sensitivities analysis with E. Dilland (Delphi). |
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.6 | Participate in a conference call with E. Dilland (Delphi), T. Nilan (Delphi), M. Mitchell (BUC Consultants) and M. Thatcher (Mesirow) to discuss pension contribution savings. |
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.3 | Prepare a summary showing the incremental pension contributions savings and send to M. Thatcher (Mesirow). |
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.3 | Discuss the incremental pension contribution savings with M. Thatcher (Mesirow). |
| 11 | 3/27/2007 | Fletemeyer, Ryan | 0.4 | Review the environmental claims estimate previously provided to Mesirow in regards to their request. |
| 12 | 3/27/2007 | Fletemeyer, Ryan | 0.4 | Review the Hypothetical Liquidation analysis intercompnay summary prior to meeting with D. Fidler (Delphi). |
| 19 | 3/27/2007 | Fletemeyer, Ryan | 0.2 | Review the revised XXX setoff accounts payable file and send to T. Wiener (Togut). |
| 4 | 3/27/2007 | Frankum, Adrian | 0.4 | Participate in a call with B. Fern (Skadden) regarding the IT outsourcing process. |
| 16 | 3/27/2007 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) on certain business plan issues. |
| 12 | 3/27/2007 | Frankum, Adrian | 0.3 | Discuss the Hypothetical Liquidation analysis intercompany summary with R. Fletemeyer (FTI) in preparation for an upcoming meeting with D. Fidler (Delphi). |
| 12 | 3/27/2007 | Frankum, Adrian | 1.4 | Discuss the Hypothetical Liquidation analysis intercompany balances and summary with R. Fletemeyer (FTI) and D. Fidler (Delphi). |
| 12 | 3/27/2007 | Frankum, Adrian | 0.5 | Review the cross charge data relating to the Hypothetical Liquidation analysis. |
| 11 | 3/27/2007 | Frankum, Adrian | 0.6 | Meet with C. Wu (FTI) to discuss the IT outsourcing presentation for Mesirow and next steps. |
| 11 | 3/27/2007 | Frankum, Adrian | 0.2 | Coordinate an upcoming call on IT outsourcing for Mesirow. |
| 7 | 3/27/2007 | Frankum, Adrian | 0.8 | Review and revise the fee application for R. Eisenberg's (FTI) comments. |
| 11 | 3/27/2007 | Frankum, Adrian | 0.7 | Conduct final review of the IT outsourcing presentation and prepare correspondence to Mesirow. |
| 5 | 3/27/2007 | Gildersleeve, Ryan | 0.5 | Review the claim reconciliation exception report for late claims prior to release on the CMSi. |
| 5 | 3/27/2007 | Gildersleeve, Ryan | 0.4 | Draft correspondence to T. Behnke (FTI) regarding the XXX claim issue of claim ownership after ninth omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/27/2007 | Gildersleeve, Ryan | 1.8 | Modify claim loading procedures to account for partially transferred claims ordered modified by Court. |
| 5 | 3/27/2007 | Gildersleeve, Ryan | 0.4 | Update CMSi access for Delphi analysts to allow for monthly UCC cutoff and reporting. |
| 5 | 3/27/2007 | Gildersleeve, Ryan | 0.4 | Participate in work session with J. Triana (FTI) and E. McKeighan (FTI) regarding the audit process for KCC claim changes. |
| 5 | 3/27/2007 | Gildersleeve, Ryan | 0.2 | Modify the CMSi access level for analysts to enable UCC reporting. |
| 11 | 3/27/2007 | Guglielmo, James | 0.7 | Discuss certain open items for UCC advisors on various business plan due diligence matters with Delphi personnel. |
| 10 | 3/27/2007 | Guglielmo, James | 0.6 | Meet with R. Eisenberg (FTI) to discuss general labor related matters for IUE meetings. |
| 10 | 3/27/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Quick, C. McWee (both Delphi) regarding the New Brunswick employee data request. |
| 10 | 3/27/2007 | Guglielmo, James | 0.6 | Participate in a call with M. Rubin (Chanin) regarding updates to the IUE matters and New Brunswick employee data request. |
| 10 | 3/27/2007 | Guglielmo, James | 0.7 | Review the revised schedule prepared by the Delphi Labor group on New Brunswick employee schedules for Chanin/Kennedy. |
| 10 | 3/27/2007 | Guglielmo, James | 0.5 | Review open items from the IUE work sessions on site by site labor negotiations in preparation for labor meetings. |
| 7 | 3/27/2007 | Johnston, Cheryl | 0.6 | Convert and format October 2006 through January 2007 data to Excel to include LCC task codes. |
| 7 | 3/27/2007 | Johnston, Cheryl | 0.6 | Prepare correspondence to various professionals regarding March time detail. |
| 7 | 3/27/2007 | Johnston, Cheryl | 0.7 | Review recently received time detail and the time detail included in the most recent fee schedule. |
| 3 | 3/27/2007 | Karamanos, Stacy | 0.5 | Meet with D. Wehrle (FTI) to discuss the GSM improvement in the context of the PwC working capital due diligence report. |
| 16 | 3/27/2007 | Karamanos, Stacy | 0.7 | Prepare an analysis for PwC in response to working capital due diligence questions. |
| 16 | 3/27/2007 | Karamanos, Stacy | 2.7 | Prepare an analysis of potential enterprise value adjustments related to debt-like items, capital spending and restricted cash. |
| 16 | 3/27/2007 | Karamanos, Stacy | 1.4 | Prepare model output files in Excel for PwC per request by J. Pritchett (Delphi). |
| 16 | 3/27/2007 | Karamanos, Stacy | 1.3 | Prepare the proforma PPE balance calculation for B. Hewes (Delphi) by division in the Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi), A. Bao (PwC) and M. Rolling (PwC) to discuss the working capital due diligence package. |
| 16 | 3/27/2007 | Karamanos, Stacy | 0.5 | Meet with M. Bierline and T. Letchworth (both Delphi) to discuss the breakeven cash analysis as it relates to those plants whose wind down may be subsidized by GM beyond 2007. |
| 16 | 3/27/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett and E. Dilland (both Delphi) to discuss the enterprise value analysis. |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.8 | Analyze and update a file on managerial cash adjustment for the regional OCF model. |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.6 | Update product business unit model with changes to the pension/OPEB calculations based off of the new file strucutre for the pension/OPEB model provided by T. Nilan (Delphi). |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with the new 2006 P&L feed and review for changes. |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.5 | Analyze the document regarding methodology for future labor overlays and provide comments to A. Emrikian (FTI). |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.8 | Prepare for and discuss with M. Stein (Rothschild) pension expense that is included in the divisional budgets and the calculation of performance. |
| 16 | 3/27/2007 | McDonagh, Timothy | 0.7 | Review splits of AP and inventory for the product business unit model and correspond with A. Emrikian (FTI) regarding possible updates to the splits. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.5 | Review the claims modification document from KCC to ensure all claims have the correct status in the CMSi in preparation for an upcoming claims meeting. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.6 | Clear all exceptions and update all impact changes necessary in preparation for an upcoming claims status meeting. |
| 5 | 3/27/2007 | McKeighan, Erin | 1.5 | Continue to create a report for T. Behnke (FTI) displaying omnibus objection status by group. |
| 5 | 3/27/2007 | McKeighan, Erin | 1.2 | Create a report of impact changes per request by T. Behnke (FTI). |
| 5 | 3/27/2007 | McKeighan, Erin | 0.7 | Discuss with R. Loiser (Delphi) the DACOR access database provided monthly and make changes to the process per discussion. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.9 | Update estimates in the CMSi in preparation for the next claims meeting. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.3 | Open claims for D. Evans (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/27/2007 | McKeighan, Erin | 0.4 | Participate in work session with J. Triana (FTI) and R. Gildersleeve (FTI) regarding the audit process for KCC claim changes. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.5 | Discuss with T. Behnke (FTI) the analysis of claims population and exceptions identified. |
| 5 | 3/27/2007 | McKeighan, Erin | 0.2 | Open claims and remove identified claim amounts from the CMSi for C. Michels (Delphi). |
| 5 | 3/27/2007 | McKeighan, Erin | 1.3 | Update claims in the CMSi where Delphi analysts found changes during their review of the new claims received from KCC. |
| 5 | 3/27/2007 | McKeighan, Erin | 2.1 | Complete the report displaying timely claims reconciled as 'late' by Delphi analysts. |
| 7 | 3/27/2007 | O'Neill, John | 2.3 | Review the first week of March 2007 time detail for professional names K through M. |
| 7 | 3/27/2007 | O'Neill, John | 1.7 | Analyze the February 2007 fee statement in preparation for review by R. Eisenberg (FTI). |
| 7 | 3/27/2007 | O'Neill, John | 2.4 | Review the first week of March 2007 time detail for professional names M through W. |
| 7 | 3/27/2007 | O'Neill, John | 0.8 | Analyze Exhibit A, B and C to ensure data in the exhibits agrees to the master files. |
| 16 | 3/27/2007 | Quentin, Michele | 1.5 | Discuss with C. Darby (Delphi) the divisional follow-up checklist for determination of status / progress on outstanding issues. |
| 16 | 3/27/2007 | Quentin, Michele | 0.7 | Discuss with M. Minoletti (Delphi) the divisional space allocation for divisional follow-up. |
| 16 | 3/27/2007 | Quentin, Michele | 0.6 | Prepare an incentive compensation schedule for due diligence follow-up. |
| 16 | 3/27/2007 | Quentin, Michele | 1.0 | Revise HQ staff allocation 2006 versus 2007 budget for divisional follow-up. |
| 16 | 3/27/2007 | Quentin, Michele | 0.6 | Discuss with K. Lerchenfeld (Delphi) IT regional cost allocation revision for divisional follow-up. |
| 16 | 3/27/2007 | Quentin, Michele | 1.1 | Review and revise allocations overlays for AHG and Steering. |
| 16 | 3/27/2007 | Quentin, Michele | 1.1 | Discuss with B. Murray (Delphi) 401k management fees for reconciliation with corporate cost allocations. |
| 16 | 3/27/2007 | Swanson, David | 0.8 | Update the product business unit P&L model with revised labor overlays per request by S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2007 | Swanson, David | 1.9 | Update the product business unit P&L model to include the recently received International Pension overlay and agree updated model outputs to source data. |
| 5 | 3/27/2007 | Triana, Jennifer | 2.5 | Modify the claim reconciliation status report to include allowed and modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/27/2007 | Triana, Jennifer | 2.2 | Finalize the modification of the claim reconciliation status report to include allowed and modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/27/2007 | Triana, Jennifer | 2.5 | Continue to modify the claim reconciliation status report to include allowed and modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/27/2007 | Triana, Jennifer | 0.2 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" status from claims to ensure the correct modification amounts are documented on each claim. |
| 5 | 3/27/2007 | Triana, Jennifer | 0.2 | Create a claim data exception report to list all approved claims for the purpose of analyzing the variance of claims per request by T. Behnke (FTI). |
| 5 | 3/27/2007 | Triana, Jennifer | 0.5 | Meet with T. Behnke (FTI) regarding claim issues and preparation for the ninth omnibus objection. |
| 5 | 3/27/2007 | Triana, Jennifer | 0.4 | Participate in work session with R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the audit process for KCC claim changes. |
| 3 | 3/27/2007 | Weber, Eric | 1.3 | Compile and record status updates regarding progress of the cure assumption process by division. |
| 3 | 3/27/2007 | Weber, Eric | 0.9 | Investigate certain purchase contracts associated with the Catalyst division to determine whether the contracts qualify for assumption. |
| 3 | 3/27/2007 | Weber, Eric | 1.3 | Investigate and log payment activity for various first day order cases based on a reconciliation between the Motion Tracker Summary document and Delphi's wire records. |
| 3 | 3/27/2007 | Wehrle, David | 0.3 | Discuss with G. Shah (Delphi) open contract assumption cases and the progress of the identification of contracts to be assumed at entities to be divested. |
| 3 | 3/27/2007 | Wehrle, David | 0.4 | Review the draft Catalyst cure estimate file from J. Ruhm (Callaway) and provide comments regarding contracts. |
| 3 | 3/27/2007 | Wehrle, David | 0.5 | Meet with S. Karamanos (FTI) to discuss the GSM improvement in the context of the PwC working capital due diligence report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/27/2007 | Wehrle, David | 1.0 | Follow-up with S. Ward (Delphi) regarding indirect supplier payment terms and sources of data for determining priorities and targets. |
| 99 | 3/27/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 16 | 3/27/2007 | Wu, Christine | 0.2 | Discuss with T. Letchworth (Delphi) the preparation of a schedule of restructuring detail by site. |
| 16 | 3/27/2007 | Wu, Christine | 0.9 | Review the draft response to Bear Stearns restructuring due diligence questions. |
| 4 | 3/27/2007 | Wu, Christine | 0.6 | Review the revised Application Maintenance and Support Services motion and order and provide comments. |
| 16 | 3/27/2007 | Wu, Christine | 1.0 | Review the KPMG valuations on non-consolidated joint ventures. |
| 16 | 3/27/2007 | Wu, Christine | 0.7 | Review the consolidated master restructuring file. |
| 11 | 3/27/2007 | Wu, Christine | 0.6 | Meet with A. Frankum (FTI) to discuss the IT outsourcing presentation for Mesirow and next steps. |
| 5 | 3/27/2007 | Wu, Christine | 0.5 | Review and update the reclamations amended claim log and discuss status of claims with assigned case managers. |
| 16 | 3/28/2007 | Beal, Brandon | 0.4 | Meet with J. Pritchett (Delphi) regarding the progress of the Budget back-up book. |
| 16 | 3/28/2007 | Beal, Brandon | 0.9 | Revise the budget model overlay tracker based on additional details received. |
| 16 | 3/28/2007 | Beal, Brandon | 2.2 | Prepare a draft of the Budget back-up book related to 2/28/07 Income Statement model outputs and subsequent analysis. |
| 16 | 3/28/2007 | Beal, Brandon | 0.6 | Prepare additional details in response to comments from S. Salrin (Delphi) related to the PwC due diligence inquires. |
| 16 | 3/28/2007 | Beal, Brandon | 1.2 | Revise the response to the PwC due diligence inquiries based on comments from S. Salrin (Delphi). |
| 5 | 3/28/2007 | Behnke, Thomas | 0.2 | Participate in a call with K. Grant (Skadden) regarding the notice list for catalyst creditors. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Review omnibus objection nine revisions and discuss with L. Diaz (Skadden). |
| 5 | 3/28/2007 | Behnke, Thomas | 1.2 | Review the stipulations and document required updates to the CMSi. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Work with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden) regarding stipulations and claim issues. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Meet with D. Unrue (Delphi) and L. Diaz (Skadden) regarding claim estimates and stipulations. |

**Page 414 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/28/2007 | Behnke, Thomas | 0.2 | Discuss tracking claims subject to multiple objections with R. Gildersleeve (FTI). |
| 5 | 3/28/2007 | Behnke, Thomas | 0.2 | Discuss with J. DeLuca (Delphi) the claim amendments for modified claims. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Meet with E. McKeighan (FTI) regarding ordered stipulations and updates to the CMSi. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Follow-up with D. Unrue (Delphi) and L. Diaz (Skadden) regarding claim stipulations. |
| 5 | 3/28/2007 | Behnke, Thomas | 1.2 | Continue to prepare claims data and analysis in preparation for updating claims charts. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Discuss with L. Diaz and J. Wharton (both Skadden) the claim estimates and modification in CMSi. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.5 | Discuss with J. Triana (FTI) the analysis of claim estimates and modification in the CMSi. |
| 5 | 3/28/2007 | Behnke, Thomas | 1.5 | Prepare an analysis of claim estimates and modification for an upcoming claim update meeting. |
| 11 | 3/28/2007 | Behnke, Thomas | 2.5 | Analyze the claims population and prepare the updated claim charts for an upcoming meeting with Mesirow. |
| 11 | 3/28/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue (Delphi) regarding the preparation for an upcoming claims meeting with Mesirow. |
| 5 | 3/28/2007 | Behnke, Thomas | 1.1 | Prepare certain claims data for the revised claims update charts. |
| 5 | 3/28/2007 | Behnke, Thomas | 0.8 | Participate in a weekly claims working session with D. Unrue (Delphi), Skadden and Togut. |
| 9 | 3/28/2007 | Concannon, Joseph | 0.6 | Prepare and review the setoff files prior to sending to JP Morgan in accordance with section 12 of the DIP order. |
| 16 | 3/28/2007 | Crisalli, Paul | 0.6 | Participate in a conference call with A. Frankum (FTI), S. Salrin (Delphi), T. Lewis (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi) and C. Darby (Delphi) regarding the 2007 budget business plan process overview. |
| 16 | 3/28/2007 | Dana, Steven | 1.9 | Examine the updated model overlay tracker provided by B. Beal (FTI). |
| 17 | 3/28/2007 | Dana, Steven | 2.8 | Prepare a detailed schedule illustrating the distinction between the treatment of eliminations in the product business unit P&L module and such treatment in the Delphi Strategic Planning high-level P&L walk. |
| 16 | 3/28/2007 | Dana, Steven | 0.3 | Correspond with B. Beal (FTI) regarding the status of the integration of the movement of certain pension and OPEB related expenses in the product business unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/28/2007 | Dana, Steven | 1.2 | Work with D. Swanson (FTI) regarding the addition of a section on international pension into the overlay walk in the product business unit P&L module. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.4 | Update the short-term workplan. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.3 | Examine the results of the Booz Allen working capital analysis for modelling purposes. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.5 | Review the treatment of eliminations in the region by division analysis. |
| 16 | 3/28/2007 | Emrikian, Armen | 1.5 | Review draft region by division outputs. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.8 | Meet with A. Frankum (FTI) regarding budget business plan modeling issues and overlays. |
| 16 | 3/28/2007 | Emrikian, Armen | 1.5 | Participate in a conference call with S. Salrin, J. Pritchett (Delphi), B. Shaw (Rothschild), N. Torraco (Rothschild) and Bear Stearns to discuss questions regarding the current financial projections. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.3 | Meet with C. Darby (Delphi), B. Bosse (Delphi), J. Pritchett (Delphi) and M. Crowley (Delphi) to discuss requirements for region by division analysis. |
| 16 | 3/28/2007 | Emrikian, Armen | 0.7 | Summarize the methodology used to split 12/31/06 accounts payable to Continuing / Non-Continuing. |
| 17 | 3/28/2007 | Emrikian, Armen | 0.5 | Review fresh start accounting entries in the consolidation module in response to an advisor question. |
| 19 | 3/28/2007 | Fletemeyer, Ryan | 0.7 | Discuss the setoff claim updates on a weekly conference call with A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 12 | 3/28/2007 | Fletemeyer, Ryan | 0.4 | Examine the preference analysis provided to the UCC in regards to the Hypothetical Liquidation analysis and provide comments to D. Wehrle (FTI). |
| 12 | 3/28/2007 | Fletemeyer, Ryan | 0.8 | Prepare an analysis showing the application of pre-petition DAS LLC wire payments to Non-Debtor entity balances at 9/30/05 for the Hypothetical Liquidation analysis. |
| 12 | 3/28/2007 | Fletemeyer, Ryan | 0.5 | Discuss the 18 month and 24 month cash flow wind-down analyses in the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 19 | 3/28/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff disputed amounts sent by A. Winchell (Togut). |
| 11 | 3/28/2007 | Fletemeyer, Ryan | 0.6 | Discuss continuing, non-continuing businesses and saleable businesses included in the Delphi Budget Business plan with M. Thatcher (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/28/2007 | Fletemeyer, Ryan | 0.5 | Update the formal setoff summary for recent activity and send to M. Gunkelman (Delphi). |
| 11 | 3/28/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/23/07 cash and investment balance to A. Parks (Mesirow). |
| 16 | 3/28/2007 | Frankum, Adrian | 1.0 | Prepare for an upcoming meeting with P. Crisalli (FTI), J. Pritchett (Delphi), S. Salrin (Delphi), C. Darby (Delphi) and T. Letchworth (Delphi) regarding the presentation on the 2007 budget business plan process issues and recommendations for the 2008 bud |
| 16 | 3/28/2007 | Frankum, Adrian | 0.8 | Meet with A. Emrikian (FTI) regarding budget business plan modeling issues and overlays. |
| 17 | 3/28/2007 | Frankum, Adrian | 0.4 | Meet with C. Darby (Delphi) regarding resource issues pertaining to budget business plan analysis and diligence responses. |
| 16 | 3/28/2007 | Frankum, Adrian | 0.6 | Participate in a conference call with P. Crisalli (FTI), S. Salrin (Delphi), T. Lewis (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi) and C. Darby (Delphi) regarding the 2007 budget business plan process overview. |
| 17 | 3/28/2007 | Frankum, Adrian | 0.5 | Meet with J. Pritchett (Delphi) regarding diligence responses for investors. |
| 5 | 3/28/2007 | Gildersleeve, Ryan | 0.2 | Discuss tracking claims subject to multiple objections with T. Behnke (FTI). |
| 5 | 3/28/2007 | Gildersleeve, Ryan | 1.1 | Create a service list for associated parties of Catalyst Debtors per request by T. Behnke (FTI). |
| 4 | 3/28/2007 | Guglielmo, James | 0.7 | Review the revised draft pleadings for Delphi's financial outsourcing agreement. |
| 11 | 3/28/2007 | Guglielmo, James | 0.5 | Discuss environmental update and progress of US site summaries as of 12-31-06 with M. Hester and J. Hunt (both Delphi). |
| 10 | 3/28/2007 | Guglielmo, James | 0.5 | Review and send various UAW press release information to the FTI labor task team members. |
| 11 | 3/28/2007 | Guglielmo, James | 0.6 | Review and provide input on Mesirow inquiries as to winddown timing of US plants and product lines. |
| 11 | 3/28/2007 | Guglielmo, James | 1.1 | Review and provide input on various inquiries from Mesirow regarding various investment/portfolio management changes at Delphi. |
| 12 | 3/28/2007 | Guglielmo, James | 0.5 | Discuss the 18 month and 24 month cash flow wind-down analyses in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/28/2007 | Guglielmo, James | 1.5 | Review and provide comments to R. Fletemeyer (FTI) regarding assumptions for wind down cash flows and implied recoveries for certain deconsolidated entities on the Hypothetical Liquidation analysis. |
| 7 | 3/28/2007 | Johnston, Cheryl | 1.8 | Review March 2007 time detail for 3/8/07 - 3/15/07. |
| 7 | 3/28/2007 | Johnston, Cheryl | 0.5 | Download, format and agree recently received March time detail. |
| 16 | 3/28/2007 | Karamanos, Stacy | 1.1 | Meet with S. Salrin and J. Pritchett (both Delphi) to discuss potential enterprise value analysis adjustments. |
| 16 | 3/28/2007 | Karamanos, Stacy | 1.4 | Review the Booz Allen working capital report per request by J. Pritchett (Delphi). |
| 16 | 3/28/2007 | Karamanos, Stacy | 1.0 | Revise the potential enterprise value adjustment analysis per request by S. Salrin (Delphi). |
| 16 | 3/28/2007 | Karamanos, Stacy | 0.8 | Meet with S. Snell and J. Pritchett (both Delphi) to discuss Booz Allen report in the context of the AP improvement included in the Plan. |
| 16 | 3/28/2007 | Karamanos, Stacy | 1.3 | Revise the capital investment analysis for the enterprise value adjustment analysis. |
| 16 | 3/28/2007 | Karamanos, Stacy | 0.7 | Prepare questions related to the Booz Allen working capital study to review with Treasury. |
| 16 | 3/28/2007 | Karamanos, Stacy | 1.3 | Continue to analyze potential enterprise value adjustments related to debt-like items, capital spending and restricted cash. |
| 16 | 3/28/2007 | Karamanos, Stacy | 2.7 | Prepare an analysis of GSM's improvement initiative and how it relates to the AP improvement initiative included within the Plan. |
| 3 | 3/28/2007 | Kuby, Kevin | 0.2 | Review correspondence from D. Wehrle (FTI) regarding progress of various GSM projects. |
| 3 | 3/28/2007 | Kuby, Kevin | 0.6 | Review indirect supplier information provided by S. Ward (Delphi). |
| 3 | 3/28/2007 | Kuby, Kevin | 0.4 | Correspond with D. Wehrle (FTI) regarding key items related to indirect supplier improvement initiative. |
| 16 | 3/28/2007 | McDonagh, Timothy | 0.2 | Prepare correspondence to T. Nilan (Delphi) regarding the differences in the OCI balance for the pension and OPEB model. |
| 16 | 3/28/2007 | McDonagh, Timothy | 0.6 | Analyze differences in split of pre-petition AP balances based on using COGS to allocate the balances versus a pull from DACOR. |
| 16 | 3/28/2007 | McDonagh, Timothy | 1.0 | Update the balance sheet splits for AP and inventory and calculate the shift in cash between the continuing and non-continuing businesses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/28/2007 | McDonagh, Timothy | 1.2 | Update the region by division analysis for a consolidated divisional look and provide comments to A. Emrikian (FTI). |
| 16 | 3/28/2007 | McDonagh, Timothy | 0.4 | Review breakdown of OCI balance as provided by J. Volek (Delphi) and compare to the OCI balances in the pension/OPEB model. |
| 16 | 3/28/2007 | McDonagh, Timothy | 0.9 | Analyze the region by division analysis and update the intercompany eliminations prior to sending to A. Emrikian (FTI). |
| 5 | 3/28/2007 | McKeighan, Erin | 0.5 | Obtain Court documents for docket numbers provided to by T. Behnke (FTI) to review March Court Orders. |
| 5 | 3/28/2007 | McKeighan, Erin | 1.4 | Review the settlement agreement file and add additional information to the file to increase usability. |
| 5 | 3/28/2007 | McKeighan, Erin | 0.5 | Meet with T. Behnke (FTI) regarding ordered stipulations and updates to the CMSi. |
| 5 | 3/28/2007 | McKeighan, Erin | 1.2 | Update claim status in the CMSi per court dockets from March 2007. |
| 5 | 3/28/2007 | McKeighan, Erin | 1.4 | Review the Skadden Adjourned claim tracking chart in preparation for an upcoming claims meeting. |
| 5 | 3/28/2007 | McKeighan, Erin | 0.8 | Create a report of all claims that are withdrawn or expunged with multiple natures of claim per request by T. Behnke (FTI). |
| 5 | 3/28/2007 | McKeighan, Erin | 0.6 | Run the ninth omnibus objection exhibits to update since claim status changes. |
| 5 | 3/28/2007 | McKeighan, Erin | 0.7 | Update the Omnibus Objection tracking reports per request by T. Behnke (FTI). |
| 7 | 3/28/2007 | O'Neill, John | 1.8 | Continue to finalize the February 2007 fee statement in preparation for send off to R. Eisenberg (FTI). |
| 7 | 3/28/2007 | O'Neill, John | 1.1 | Follow up with various professionals regarding their March time detail. |
| 16 | 3/28/2007 | Quentin, Michele | 2.9 | Review and revise allocations overlays for Powertrain and Packard. |
| 16 | 3/28/2007 | Quentin, Michele | 0.9 | Participate in a conference call with DPSS for reconciliation of outstanding allocation issues. |
| 16 | 3/28/2007 | Quentin, Michele | 2.9 | Review and revise allocations overlays for E&S, DPSS and Thermal. |
| 16 | 3/28/2007 | Quentin, Michele | 0.6 | Discuss with C. Darby (Delphi) outstanding issues for determination of the future workplan. |
| 16 | 3/28/2007 | Swanson, David | 0.9 | Update the product business unit model overlay walk file per comments from S. Dana (FTI). |

**Page 419 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/28/2007 | Swanson, David | 0.7 | Prepare the consolidated outputs from the product business unit model in preparation for review by T. McDonagh (FTI). |
| 16 | 3/28/2007 | Swanson, David | 1.2 | Work with S. Dana (FTI) regarding the addition of a section on international pension into the overlay walk in the product business unit P&L module. |
| 7 | 3/28/2007 | Swanson, David | 1.4 | Modify the application fees table in the 4th Interim Fee Application per request by A. Frankum (FTI). |
| 5 | 3/28/2007 | Triana, Jennifer | 2.1 | Analyze the reconciliation amount to ensure there are no data descrepancies in the claim amounts per request by T. Behnke (FTI). |
| 5 | 3/28/2007 | Triana, Jennifer | 0.5 | Discuss with T. Behnke (FTI) the analysis of claim estimates and modification in the CMSi. |
| 5 | 3/28/2007 | Triana, Jennifer | 2.2 | Modify and order all claims on the ninth modification omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/28/2007 | Triana, Jennifer | 1.8 | Modify and update withdrawal claims from the sixth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 3/28/2007 | Triana, Jennifer | 0.8 | Modify the claim reconciliation status report to include allowed and modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/28/2007 | Triana, Jennifer | 1.9 | Modify and adjourn claims on the ninth modification omnibus objection per request by L. Diaz (Skadden). |
| 4 | 3/28/2007 | Weber, Eric | 0.5 | Analyze budgeted hours for future Delphi work to ensure estimated time and bill rates are reasonable and accurate. |
| 3 | 3/28/2007 | Weber, Eric | 1.3 | Log updates for the foreign creditor First Day Order on the First Day Motions Tracking Schedule and inquire with M. Olson (Delphi) and A. Perry (Delphi) regarding variances under the essential supplier, and non-conforming categories. |
| 3 | 3/28/2007 | Weber, Eric | 0.4 | Correspond with A. Perry (Delphi) and M. Olson (Delphi) to obtain additional updates to various financially troubled and essential supplier cases. |
| 3 | 3/28/2007 | Weber, Eric | 1.1 | Participate in a work session with P. Suzuki (Delphi) to make sure supplier XXX receives their motion payment in a timely manner and agree DACOR records to the supplier's payment request. |
| 3 | 3/28/2007 | Weber, Eric | 0.3 | Review the details of XXX's additional claim requests in order to handle case through one of the first day orders if deemed necessary. |
| 3 | 3/28/2007 | Wehrle, David | 0.8 | Review correspondence from T. Loanes (Delphi) and D. Unrue (Delphi) and analyze claims data relating to XXX contract negotiations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/28/2007 | Wehrle, David | 0.4 | Review the draft April budget for GSM activities with R. Emanuel (Delphi). |
| 3 | 3/28/2007 | Wehrle, David | 0.9 | Meet with E. Mink (Delphi) to review the terms initiative database and methodology to separate core from non-core supplier terms. |
| 3 | 3/28/2007 | Wehrle, David | 1.1 | Discuss the terms initiative and contract assumption process and progress with D. Blackburn ((Delphi) and review next steps. |
| 3 | 3/28/2007 | Wehrle, David | 0.8 | Prepare an analysis of the potential preference recoveries and the impact of Essential Supplier prefunded suppliers and contract assumption cases. |
| 3 | 3/28/2007 | Wehrle, David | 0.6 | Review the cure estimate file for Catalyst assumable contracts from J. Ruhm (Callaway) and provide comments. |
| 5 | 3/28/2007 | Wu, Christine | 0.4 | Discuss with B. Clay (Delphi) and R. Emanuel (Delphi) supplier dispute and settlement offer for claim XXX. |
| 99 | 3/28/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 3/28/2007 | Wu, Christine | 0.6 | Review and update the reclamations amended claim log. |
| 5 | 3/28/2007 | Wu, Christine | 0.5 | Review the amended supplier summary for claim XXX. |
| 16 | 3/28/2007 | Wu, Christine | 0.6 | Review the master restructuring chart set. |
| 16 | 3/28/2007 | Wu, Christine | 0.7 | Review and update the PwC restructuring due diligence package. |
| 16 | 3/28/2007 | Wu, Christine | 0.3 | Review the supporting restructuring documents to determine detail for professional fees not included in operating profit. |
| 4 | 3/28/2007 | Wu, Christine | 1.0 | Review revised Application Maintenance and Support Services motion and order and provide comments. |
| 99 | 3/29/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 16 | 3/29/2007 | Beal, Brandon | 0.6 | Meet with T. Letchworth (Delphi) to discuss the divisional product business unit agreement. |
| 16 | 3/29/2007 | Beal, Brandon | 1.9 | Agree the Powertrain divisional overlays to divisional model outputs. |
| 16 | 3/29/2007 | Beal, Brandon | 1.3 | Incorporate RUBB detailed slides into the income statement section of the Budget back-up book per request by B. Bosse (Delphi). |
| 16 | 3/29/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), B. Hewes (Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) to discuss short-term priorities related to investor due diligence and model overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/29/2007 | Behnke, Thomas | 0.3 | Participate in a call with B. Houston (Skadden) regarding the population needing notice for litigation mailing. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the progress and modification of certain claims. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding claim updates and prepare a list of litigation claimants for notice. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the status of claim tasks and reporting. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.6 | Prepare the claims waterfall chart for an upcoming claims meeting. |
| 11 | 3/29/2007 | Behnke, Thomas | 1.0 | Draft changes to the upcoming Mesirow presentation slides. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.5 | Review the omnibus objection nine exhibits to verify changes. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.5 | Verify the claim update for claim orders. |
| 99 | 3/29/2007 | Behnke, Thomas | 4.0 | Travel Detroit, MI to Houston, TX. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.6 | Prepare the claims update chart for an upcoming claims meeting. |
| 5 | 3/29/2007 | Behnke, Thomas | 0.3 | Examine the list of catalyst vendors for notice and provide comments to R. Gildersleeve (FTI). |
| 5 | 3/29/2007 | Behnke, Thomas | 1.8 | Continue to prepare the updated subwaterfall charts for an upcoming meeting with Delphi management. |
| 11 | 3/29/2007 | Behnke, Thomas | 0.8 | Participate in a call with B. Pickering (Mesirow) regarding the upcoming claim update meeting. |
| 11 | 3/29/2007 | Behnke, Thomas | 0.4 | Discuss materials prepared for Mesirow on claim statute with R. Eisenberg (FTI). |
| 5 | 3/29/2007 | Behnke, Thomas | 1.3 | Create a claims subwaterfall chart by nature of claims in preparation for meeting with Delphi management. |
| 5 | 3/29/2007 | Behnke, Thomas | 1.2 | Prepare an analysis and data changes for the claim estimate charts. |
| 99 | 3/29/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 3/29/2007 | Crisalli, Paul | 0.6 | Participate in a call with A. Frankum (FTI) regarding 2008 budget business plan execution document required for next week's meeting. |
| 16 | 3/29/2007 | Dana, Steven | 0.3 | Prepare the product business unit P&L outputs and send to M. Crowley (Delphi). |
| 16 | 3/29/2007 | Dana, Steven | 0.8 | Review the division P&L outputs to ensure consistency with the February 28th, 2007 outputs. |

**Page 422 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/29/2007 | Dana, Steven | 0.9 | Review the product business unit P&L outputs to ensure consistency with the February 28th, 2007 outputs. |
| 16 | 3/29/2007 | Dana, Steven | 0.1 | Prepare the Divisional P&L outputs and send to M. Crowley (Delphi). |
| 16 | 3/29/2007 | Dana, Steven | 1.1 | Adjust the product business unit outputs file to the appropriate format required for distribution to the Strategic Planning team. |
| 11 | 3/29/2007 | Eisenberg, Randall | 0.4 | Draft correspondence regarding comments to Mesirow presentation on claims. |
| 11 | 3/29/2007 | Eisenberg, Randall | 1.2 | Review draft materials prepared for Mesirow meeting on claims status. |
| 11 | 3/29/2007 | Eisenberg, Randall | 0.4 | Discuss materials prepared for Mesirow on claim statute with T. Behnke (FTI). |
| 7 | 3/29/2007 | Eisenberg, Randall | 2.1 | Begin review of fee statement. |
| 11 | 3/29/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Guglielmo (FTI) information requests from Mesirow. |
| 16 | 3/29/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), B. Hewes (Delphi), S. Karamanos (FTI) and B. Beal (FTI) to discuss short-term priorities related to investor due diligence and model overlays. |
| 99 | 3/29/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 9 | 3/29/2007 | Emrikian, Armen | 0.3 | Discuss the comparison of February actuals versus the DIP model forecast with S. Snell and B. Hewes (both Delphi). |
| 17 | 3/29/2007 | Emrikian, Armen | 0.8 | Review draft region by division analysis and distribute summary outputs to the Company. |
| 17 | 3/29/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, S. Salrin, C. Darby and M. Crowley (all Delphi) to discuss requirements for the region by division analysis. |
| 16 | 3/29/2007 | Emrikian, Armen | 0.5 | Discuss issues related to the proposed 414(l) pension liability transfer with E. Dilland (Delphi). |
| 16 | 3/29/2007 | Emrikian, Armen | 0.3 | Discuss the review of product business unit P&L Module US hourly labor expenses with F. Laws (Delphi). |
| 16 | 3/29/2007 | Emrikian, Armen | 0.5 | Analyze the ongoing treatment of the 12/31/06 Continuing / Non-Continuing AP split in the consolidation module with S. Pflieger (Delphi). |
| 17 | 3/29/2007 | Emrikian, Armen | 1.0 | Draft a cover page summarizing key assumptions and output format of the region by division analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/29/2007 | Emrikian, Armen | 0.9 | Review the March month-to-date actuals and revise the April budget for modeling, budget business plan development and investor due diligence support. |
| 16 | 3/29/2007 | Emrikian, Armen | 0.5 | Review the progress of upcoming overlays to the consolidation module. |
| 16 | 3/29/2007 | Emrikian, Armen | 0.3 | Meet with J. Pritchett, T. Letchworth, and M. Crowley (all Delphi) to discuss changes needed to complete the update of emergence timing in the consolidation module. |
| 11 | 3/29/2007 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow inquiries on timing of winddowns within the budget business plan with J. Guglielmo (FTI). |
| 11 | 3/29/2007 | Fletemeyer, Ryan | 1.1 | Review and respond to the Mesirow 2006 UCC presentation investment and divestiture questions. |
| 12 | 3/29/2007 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) to review Hypothetical Liquidation analysis open items and notes. |
| 9 | 3/29/2007 | Fletemeyer, Ryan | 0.4 | Compare the February consolidating Hyperion income statement to the financial information to be provided to the DIP lenders. |
| 99 | 3/29/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 17 | 3/29/2007 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) regarding investor diligence efforts and 2008 budget business plan process. |
| 7 | 3/29/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding fee application matters. |
| 4 | 3/29/2007 | Frankum, Adrian | 0.2 | Discuss resource issues with J. Pritchett (Delphi). |
| 16 | 3/29/2007 | Frankum, Adrian | 0.7 | Review the 2008 budget business plan process with C. Wu (FTI). |
| 16 | 3/29/2007 | Frankum, Adrian | 1.2 | Meet with J. Pritchett (Delphi), S. Salrin (Delphi), C. Darby (Delphi) and T. Letchworth (Delphi) to continue presentation on 2007 budget business plan process issues and recommendations for the 2008 budget business plan. |
| 16 | 3/29/2007 | Frankum, Adrian | 0.6 | Participate in a call with P. Crisalli (FTI) regarding 2008 budget business plan execution document required for next week's meeting. |
| 7 | 3/29/2007 | Frankum, Adrian | 2.5 | Perform final review of the Fourth Interim Fee Application and provide comments. |
| 17 | 3/29/2007 | Frankum, Adrian | 1.3 | Work on execution document related to the 2008 budget business plan process. |
| 5 | 3/29/2007 | Gildersleeve, Ryan | 0.3 | Modify Catalyst service list and send to T. Grant (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/29/2007 | Guglielmo, James | 0.4 | Discuss with R. Eisenberg (FTI) information requests from Mesirow. |
| 99 | 3/29/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 12 | 3/29/2007 | Guglielmo, James | 1.2 | Work with R. Fletemeyer (FTI) to review Hypothetical Liquidation analysis open items and notes. |
| 11 | 3/29/2007 | Guglielmo, James | 0.4 | Review the Delphi claims presentation as prepared by D. Unrue (Delphi) for Mesirow. |
| 11 | 3/29/2007 | Guglielmo, James | 0.5 | Prepare correspondence to A. Frankum (FTI) regarding potential timing delays on transformation plan. |
| 11 | 3/29/2007 | Guglielmo, James | 0.6 | Discuss Mesirow inquiries on timing of winddowns within the budget business plan with R. Fletemeyer (FTI). |
| 11 | 3/29/2007 | Guglielmo, James | 0.5 | Review final responses for Mesirow on various investment activity by Delphi as presented in March UCC report. |
| 7 | 3/29/2007 | Johnston, Cheryl | 1.0 | Consolidate expense data for the 4th interim and create Exhibit F. |
| 7 | 3/29/2007 | Johnston, Cheryl | 0.4 | Review 4th interim Exhibit F, update headers and send to D. Swanson (FTI). |
| 16 | 3/29/2007 | Karamanos, Stacy | 1.7 | Continue to analyze the potential enterprise value adjustments related to debt-like items, capital spending and restricted cash. |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.7 | Review the capital investment analysis with T. Lewis (Delphi). |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.9 | Review P. Brusate's (Delphi) analysis of the 2004 North America AP for the purposes of the Booz Allen study. |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), B. Hewes (Delphi), A. Emrikian (FTI) and B. Beal (FTI) to discuss short-term priorities related to investor due diligence and model overlays. |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.9 | Meet with S. Pflieger, P. Brusate, (all Delphi) and G. Panneer (BAH) to review pre-petition payable allocation methodology between divisions for 2006 for the purposes of updating the Plan. |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.6 | Discuss the proposed changes to the continuing / non-continuing split for the 2006 balance sheet with S. Pflieger (Delphi). |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.6 | Discuss the proposed changes to the enterprise value adjustment analysis for pension and OPEB with E. Dilland (Delphi). |
| 16 | 3/29/2007 | Karamanos, Stacy | 0.8 | Meet with S. Snell, P. Brusate, J. Pritchett (all Delphi) and G. Panneer (BAH) to review Booz's working capital improvement analysis in the context of the Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/29/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 3/29/2007 | Kuby, Kevin | 0.7 | Prepare various correspondence to A. VandenBergh (Delphi) regarding Interiors and Closures indirect contract listings eligible for cure. |
| 3 | 3/29/2007 | Kuby, Kevin | 0.4 | Correspond with D. Wehrle (FTI) regarding progress of the ASEC cure estimate. |
| 3 | 3/29/2007 | Kuby, Kevin | 1.9 | Review the final cure estimate lists for Interiors, Closures and ASEC. |
| 16 | 3/29/2007 | McDonagh, Timothy | 2.4 | Update the region by division analysis by making it quarterly for 2007. |
| 5 | 3/29/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Maxwell (Delphi) on the updated payment test for claim XXX. |
| 16 | 3/29/2007 | McDonagh, Timothy | 2.2 | Update the region by division analysis to include a calculation of performance. |
| 16 | 3/29/2007 | McDonagh, Timothy | 1.5 | Review the region by division analysis. |
| 5 | 3/29/2007 | McKeighan, Erin | 2.5 | Update the omnibus objection tracking chart to reflect Court Orders entered into the CMSi on 3/28/07 per request by D. Unrue (Delphi). |
| 5 | 3/29/2007 | McKeighan, Erin | 0.7 | Update the ninth omnibus objection mail file to reflect Court Orders entered into the CMSi on 3/28/07. |
| 99 | 3/29/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 3/29/2007 | McKeighan, Erin | 0.2 | Create a Claim Reconciliation Worksheet for the most recent claims received from KCC for Delphi analysts. |
| 16 | 3/29/2007 | Quentin, Michele | 2.9 | Prepare divisional overlays for DPSS, E&S and AHG. |
| 16 | 3/29/2007 | Quentin, Michele | 1.5 | Discuss with C. Darby and B. Bosse (both Delphi) divisional overlays for March accounting. |
| 99 | 3/29/2007 | Quentin, Michele | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 7 | 3/29/2007 | Swanson, David | 2.1 | Review Exhibit G of the 4th interim Fee Application and note any items needing further follow-up. |
| 7 | 3/29/2007 | Swanson, David | 1.4 | Modify Exhibit D in the 4th interim Fee Application with comments from A. Frankum (FTI). |
| 7 | 3/29/2007 | Swanson, David | 1.8 | Modify Exhibit B in the 4th interim Fee Application with comments from A. Frankum (FTI). |
| 7 | 3/29/2007 | Swanson, David | 1.7 | Review Exhibit H of the 4th interim Fee Application and note any items needing further follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/29/2007 | Swanson, David | 1.5 | Modify Exhibit C in the 4th interim Fee Application with comments from A. Frankum (FTI). |
| 5 | 3/29/2007 | Triana, Jennifer | 0.6 | Create a data extract for all Litigation claims for analysis purposes per request by T. Behnke (FTI). |
| 5 | 3/29/2007 | Triana, Jennifer | 2.3 | Modify the claim reconciliation status report, which lists a break out of partially unliquidated, fully liquidated and fully unliquidated claims, to include ordered allowed and ordered modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/29/2007 | Triana, Jennifer | 0.3 | Analyze the claim subwaterfall report to ensure that allowed claims are in proper reporting categories per request by T. Behnke (FTI). |
| 99 | 3/29/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 3/29/2007 | Weber, Eric | 1.1 | Examine the payment terms initiative to determine the amount of the Mergers and Acquisitions payables goals data. |
| 3 | 3/29/2007 | Weber, Eric | 0.8 | Coordinate with K. Sager (Delphi) and G. Shah (Delphi) to initiate XXX's CAP requests and obtain supporting documentation and facts to case. |
| 3 | 3/29/2007 | Weber, Eric | 0.6 | Investigate who the anticipated buyers are for the Integrated Closures and Interiors & Cockpits divisions based on requests from J. Ruhm (Delphi). |
| 99 | 3/29/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 4 | 3/29/2007 | Wehrle, David | 0.2 | Finalize the April 2007 GSM-related task budget and staffing with R. Emanuel (Delphi). |
| 3 | 3/29/2007 | Wehrle, David | 0.2 | Discuss with R. Emanuel (Delphi) the terms improvement database and sources of working capital and terms information to identify core and non-core contracts. |
| 3 | 3/29/2007 | Wehrle, David | 0.6 | Prepare correspondence to J. Ruhm (Callaway) and the Claim Administration Team regarding the Bearings divestiture timing and personnel involved. |
| 3 | 3/29/2007 | Wehrle, David | 0.4 | Analyze correspondence and the background of the XXX contract assumption case and provide comments to E. Weber (FTI) and G. Shah (Delphi). |
| 3 | 3/29/2007 | Wehrle, David | 0.2 | Prepare correspondence to J. Ruhm (Callaway) and the Claim Administration Team on the Catalyst business divestiture timing and personnel involved. |
| 3 | 3/29/2007 | Wehrle, David | 0.3 | Prepare correspondence to J. Ruhm (Callaway) and Claim Administration Team regarding the Cockpits and Interiors divestiture timing and personnel involved. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/29/2007 | Wehrle, David | 0.2 | Discuss the progress of the Interiors & Closures divestiture with A. VanDenBergh (Delphi). |
| 4 | 3/29/2007 | Wu, Christine | 1.2 | Review the revised Application Maintenance and Support Services motion and order and provide comments. |
| 5 | 3/29/2007 | Wu, Christine | 0.3 | Discuss with B. Clay (Delphi) next steps for claim XXX and XXX. |
| 16 | 3/29/2007 | Wu, Christine | 0.7 | Review the 2008 budget business plan process with A. Frankum (FTI). |
| 16 | 3/29/2007 | Wu, Christine | 0.6 | Review the 2008 budget business plan process presentation. |
| 16 | 3/29/2007 | Wu, Christine | 0.2 | Review the detail for the preliminary 2007 professional fees not included in operating profit. |
| 16 | 3/30/2007 | Beal, Brandon | 0.9 | Prepare an analysis of the income statement effect of the proposed model overlays. |
| 16 | 3/30/2007 | Beal, Brandon | 0.8 | Prepare an analysis of the cash flow effects of the proposed model overlays. |
| 16 | 3/30/2007 | Beal, Brandon | 1.2 | Revise the budget model overlay tracking detail based on comments received from individual overlay owners. |
| 11 | 3/30/2007 | Behnke, Thomas | 0.3 | Review and finalize the Mesirow claims update presentation. |
| 5 | 3/30/2007 | Behnke, Thomas | 0.4 | Follow up on the request for the litigation notice. |
| 5 | 3/30/2007 | Behnke, Thomas | 1.0 | Finalize the presentation materials for the upcoming claims status meeting with Delphi management. |
| 5 | 3/30/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) regarding the upcoming claims status meeting and data changes. |
| 5 | 3/30/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding claim update charts and estimates. |
| 11 | 3/30/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding the upcoming Mesirow presentation. |
| 5 | 3/30/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding litigation notice. |
| 11 | 3/30/2007 | Behnke, Thomas | 1.1 | Participate in a call with J. Guglielmo (FTI), D. Unrue (Delphi) and B. Pickering (Mesirow) to discuss the claims update for Mesirow. |
| 11 | 3/30/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss claims requests of Mesirow. |
| 5 | 3/30/2007 | Behnke, Thomas | 0.5 | Follow-up and review claim for allowed and modified claims where amount modifier exists. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/30/2007 | Concannon, Joseph | 1.3 | Discuss the final draft variance analysis between the projections in the March 2007 DIP Budget and the actuals for February 2007 with B. Hewes (Delphi). |
| 9 | 3/30/2007 | Concannon, Joseph | 0.9 | Participate in a call with J. Guglielmo (FTI) to discuss the variance analysis between the projections in the March 2007 DIP Budget and actuals for February 2007. |
| 9 | 3/30/2007 | Concannon, Joseph | 2.1 | Review the first draft variance analysis between the March 2007 DIP forecast and the actuals from February 2007 and provide comments to B. Hewes (Delphi). |
| 9 | 3/30/2007 | Concannon, Joseph | 0.4 | Discuss pension expense and funding assumptions in the March 2007 DIP model with T. Nylan (Delphi). |
| 9 | 3/30/2007 | Concannon, Joseph | 1.4 | Review the final draft of the variance analysis between the projections in the March 2007 DIP Budget and actuals for February 2007. |
| 16 | 3/30/2007 | Crisalli, Paul | 2.2 | Develop framework for the 2008 budget business plan improvement initiatives presentation. |
| 16 | 3/30/2007 | Dana, Steven | 0.3 | Review the B. Bosse (Delphi) reconciliation between the region by division analysis and his consolidated financials. |
| 17 | 3/30/2007 | Dana, Steven | 1.3 | Work with M. Crowley (Delphi) to understand and diagram the eliminations of sales and materials in the region by division analysis. |
| 17 | 3/30/2007 | Dana, Steven | 1.5 | Adjust the region by division analysis per Delphi Strategic Planning comments in order to support Strategic Planning's preparation of a distribution package to outside constituents. |
| 11 | 3/30/2007 | Eisenberg, Randall | 0.4 | Discuss with D. Unrue (Delphi) the Mesirow presentation on claims. |
| 11 | 3/30/2007 | Eisenberg, Randall | 0.4 | Participate in debrief with J. Guglielmo (FTI) regarding Mesirow call on claims, IUE status of various motions. |
| 5 | 3/30/2007 | Eisenberg, Randall | 0.5 | Participate in discussion with D. Unrue (Delphi) regarding various claims related matters. |
| 5 | 3/30/2007 | Eisenberg, Randall | 0.6 | Review claims summary. |
| 16 | 3/30/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to J. Concannon (FTI) regarding the treatment of allied sales in the consolidation module . |
| 4 | 3/30/2007 | Emrikian, Armen | 0.3 | Modify the April budget for investor due diligence. |
| 17 | 3/30/2007 | Emrikian, Armen | 0.3 | Discuss information available to respond to the PwC information request regarding 2006 continuing / non-continuing financials with T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/30/2007 | Emrikian, Armen | 0.4 | Discuss the pension / OPEB emergence accounting entries with T. Nilan (Delphi). |
| 17 | 3/30/2007 | Emrikian, Armen | 0.5 | Review the eliminations matrix for the region-by-division analysis. |
| 16 | 3/30/2007 | Emrikian, Armen | 0.3 | Discuss the eliminations in the region by division analysis with T. Letchworth and M. Crowley (both Delphi). |
| 16 | 3/30/2007 | Emrikian, Armen | 0.4 | Review the updated 2006 accounts payable split for the consolidation module. |
| 16 | 3/30/2007 | Emrikian, Armen | 0.5 | Discuss the treatment of non-continuing pension / OPEB with T. Letchworth (Delphi). |
| 16 | 3/30/2007 | Emrikian, Armen | 0.5 | Develop a short-term modeling workplan. |
| 16 | 3/30/2007 | Emrikian, Armen | 0.5 | Discuss the movement of non-continuing P&L activity to continuing in the consolidation module with T. Letchworth (Delphi). |
| 19 | 3/30/2007 | Fletemeyer, Ryan | 0.5 | Discuss the progress of formal setoffs and listing of informal setoffs with L. Agasse (Delphi). |
| 19 | 3/30/2007 | Fletemeyer, Ryan | 1.1 | Prepare a summary of the XXX contract information and amounts for an upcoming conference call with Delphi and Togut. |
| 4 | 3/30/2007 | Fletemeyer, Ryan | 0.3 | Discuss the updated financial outsourcing motion draft with B. Fern (Skadden). |
| 4 | 3/30/2007 | Fletemeyer, Ryan | 0.4 | Review the updated financial outsourcing draft motion and send comments to B. Fern (Skadden). |
| 5 | 3/30/2007 | Gildersleeve, Ryan | 0.4 | Review the creditor matrix noticing database for listing of prepetition legal matters where a Delphi entity is the plaintiff per request by T. Behnke (FTI). |
| 5 | 3/30/2007 | Gildersleeve, Ryan | 0.2 | Correspond with E. McKeighan (FTI) regarding the writing of the new claim exception report to identify claims with amount modifiers after being fully agreed. |
| 9 | 3/30/2007 | Guglielmo, James | 0.9 | Participate in a call with J. Concannon (FTI) to discuss the variance analysis between the projections in the March 2007 DIP Budget and actuals for February 2007. |
| 9 | 3/30/2007 | Guglielmo, James | 1.1 | Analyze the draft February DIP Variance Report for edits and provide comments to Delphi. |
| 11 | 3/30/2007 | Guglielmo, James | 0.4 | Participate in debrief with R. Eisenberg (FTI) regarding Mesirow call on claims, IUE status of various motions. |
| 11 | 3/30/2007 | Guglielmo, James | 1.1 | Participate in a call with T. Behnke (FTI), D. Unrue (Delphi) and B. Pickering (Mesirow) to discuss the claims update for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 3/30/2007 | Guglielmo, James | 0.5 | Participate in a call with T. Behnke (FTI) to discuss claims requests of Mesirow. |
| 11 | 3/30/2007 | Guglielmo, James | 0.7 | Review monthly reporting schedules for DIP lenders and Mesirow. |
| 11 | 3/30/2007 | Guglielmo, James | 0.4 | Participate in a call with B. Pickering (Mesirow) to discuss EPCA inquiries. |
| 16 | 3/30/2007 | Karamanos, Stacy | 1.8 | Expand the supporting analysis of the working capital year-over-year improvement in the Plan for comparison to GSM & BAH efforts. |
| 16 | 3/30/2007 | Karamanos, Stacy | 1.0 | Meet with G. Panneer (BAH) to review working capital improvement incorporated into Plan in the context of GSM's identified opportunity. |
| 16 | 3/30/2007 | Karamanos, Stacy | 2.1 | Prepare an analysis illustrating the impact of the change in the pre-petition AP methodology for the 2006 split between continuing and non-continuing and distribute to S. Pflieger and J. Pritchett (Delphi). |
| 16 | 3/30/2007 | Karamanos, Stacy | 1.3 | Agree the divisional files for Steering and Packard per request by T. Letchworth (Delphi). |
| 16 | 3/30/2007 | Karamanos, Stacy | 1.7 | Agree the product business unit files for Steering and Packard at the request of T. Letchworth (Delphi). |
| 16 | 3/30/2007 | Karamanos, Stacy | 0.3 | Meet with M. Crowley (Delphi) regarding information from the Plan, available by region. |
| 3 | 3/30/2007 | Kuby, Kevin | 1.3 | Assist with the development of the ASEC cure estimation process and discuss nuances of the diligence process with D. Wehrle (FTI). |
| 3 | 3/30/2007 | Kuby, Kevin | 1.1 | Discuss with D. Wehrle (FTI) various items related to ASEC cure estimation process. |
| 3 | 3/30/2007 | Kuby, Kevin | 0.2 | Discuss the ASEC cure estimation process with D. Unrue (Delphi). |
| 3 | 3/30/2007 | Kuby, Kevin | 0.9 | Review the ASEC summary sheet provided by D. Unrue (Delphi) and provide comments to D. Wehrle (FTI). |
| 5 | 3/30/2007 | McKeighan, Erin | 0.4 | Update estimates in the CMSi where analysts have changed the parent or child on a claim match to ensure accurate claim estimates. |
| 5 | 3/30/2007 | McKeighan, Erin | 0.4 | Create a document for Skadden containing comments after reviewing the omnibus objection tracking chart. |
| 5 | 3/30/2007 | McKeighan, Erin | 2.6 | Analyze the Skadden omnibus objection tracking chart for discrepancies from the CMSi. |
| 5 | 3/30/2007 | McKeighan, Erin | 0.6 | Update report 824 to encompass allowed and expunged claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/30/2007 | McKeighan, Erin | 0.2 | Prepare correspondence to S. Betance (KCC) regarding claim transfers that occurred in the last claim file. |
| 5 | 3/30/2007 | McKeighan, Erin | 0.9 | Remove duplicative detail events from the CMSi to clear data exceptions. |
| 7 | 3/30/2007 | O'Neill, John | 0.6 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the March fee working file and the April 2007 budget. |
| 16 | 3/30/2007 | Quentin, Michele | 0.9 | Participate in a conference call with C. Darby (Delphi) regarding outstanding issues for determination of the future workplan. |
| 16 | 3/30/2007 | Quentin, Michele | 0.5 | Participate in a conference call with Powertrain regarding IT allocations for reconciliation with March accounting. |
| 7 | 3/30/2007 | Swanson, David | 1.1 | Modify the Notice pertaining to the 4th Interim Fee Application per request by A. Frankum (FTI). |
| 5 | 3/30/2007 | Triana, Jennifer | 3.0 | Finalize the modification of the claim reconciliation status report to include ordered allowed and ordered modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/30/2007 | Triana, Jennifer | 1.0 | Continue to finalize the modification of the claim reconciliation status report to include ordered allowed and ordered modified claims per discussion with T. Behnke (FTI). |
| 5 | 3/30/2007 | Triana, Jennifer | 0.3 | Modify and remove claim amount modifiers for all ordered allowed and ordered modified claims per request by T. Behnke (FTI). |
| 5 | 3/30/2007 | Triana, Jennifer | 0.7 | Prepare an analysis on wage claims to ensure that claims are correctly reported in the CMSi subwaterfall report per request by T. Behnke (FTI). |
| 3 | 3/30/2007 | Weber, Eric | 0.9 | Revise the Bearings Direct Assumable Contract listing to reflect results of investigations performed on certain contracts where it is believed that suppliers have relinquished their cure rights. |
| 3 | 3/30/2007 | Weber, Eric | 0.9 | Review the ASEC assumable contract listing and agree the revised report to the original assumable contract listing to identify and log classification changes for various contracts. |
| 3 | 3/30/2007 | Weber, Eric | 1.3 | Agree CAP statistics from the CAP Daily Summary file received from N. Jordan (Delphi) to the Motion and CAP Tracker Performance file prepared for Delphi's executive management to ensure all data is up-to-date. |
| 3 | 3/30/2007 | Wehrle, David | 0.8 | Participate in various discussions with A. Forthofer (XXX) and G. Shah (Delphi) of the termination provisions and expiration of information technology contracts for the Catalyst business in order to identify contracts eligible for assumption. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/30/2007 | Wehrle, David | 0.8 | Review with S. Bonadies (Delphi) and G. Shah (Delphi) the termination and expiration provisions of the platinum group metals contracts to identify Catalyst contracts eligible for assumption. |
| 3 | 3/30/2007 | Wehrle, David | 0.7 | Review correspondence from counsel to XXX relating to set-off and recoupment claims and discuss the contract assumption case with G. Shah (Delphi). |
| 3 | 3/30/2007 | Wehrle, David | 1.1 | Discuss with K. Kuby (FTI) various items related to ASEC cure estimation process. |
| 3 | 3/30/2007 | Wehrle, David | 0.5 | Review with D. Palke (Delphi) and G. Shah (Delphi) the termination and expiration provisions of the Catalyst intellectual property service contracts to identify those eligible for assumption. |
| 3 | 3/30/2007 | Wehrle, David | 1.3 | Assist with the development of the ASEC cure estimation process and discuss nuances of the diligence process with K. Kuby (FTI). |
| 3 | 3/30/2007 | Wehrle, David | 0.9 | Review with C. Li (Delphi) the process to agree material requirements from Catalyst to verify complete coverage of supply contracts. |
| 16 | 3/30/2007 | Wu, Christine | 1.0 | Identify the budget submission templates for Business Plan process restructuring. |
| 5 | 3/30/2007 | Wu, Christine | 0.6 | Review claim XXX and discuss with B. Clay (Delphi). |
| 16 | 4/1/2007 | Crisalli, Paul | 1.4 | Update the 2008 Budget Business Plan Presentation (2008 Budget Business Plan Kickoff Requirements). |
| 16 | 4/1/2007 | Crisalli, Paul | 1.1 | Update the 2008 Budget Business Plan Presentation (Short-Term 2008 Budget Business Plan Timeline). |
| 16 | 4/1/2007 | Crisalli, Paul | 0.9 | Update the 2008 Budget Business Plan Presentation (Division vs. product business unit Structure). |
| 16 | 4/1/2007 | Crisalli, Paul | 1.8 | Update the 2008 Budget Business Plan Presentation. |
| 16 | 4/2/2007 | Beal, Brandon | 0.9 | Prepare analysis for an upcoming meeting with J. Pritchett (Delphi) regarding current progress of model overlays. |
| 99 | 4/2/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 4/2/2007 | Behnke, Thomas | 0.3 | Review claims update meeting materials in preparation for an upcoming claims meeting. |
| 5 | 4/2/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz (Skadden), D. Unrue and C. Michels (both Delphi) to discuss the changes to omnibus objection eleven. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/2/2007 | Behnke, Thomas | 0.2 | Review final file for omnibus objection eight and forward to KCC for notice. |
| 5 | 4/2/2007 | Behnke, Thomas | 0.3 | Discuss the claims update meeting and the upcoming omnibus objection with D. Unrue (Delphi). |
| 99 | 4/2/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 4/2/2007 | Behnke, Thomas | 0.5 | Investigate claim status changes and discuss pulled claims prior to objection with J. DeLuca (Delphi). |
| 5 | 4/2/2007 | Behnke, Thomas | 0.5 | Review court docket for ordered stipulations for claims needing updating. |
| 5 | 4/2/2007 | Behnke, Thomas | 1.8 | Participate in claims strategy meeting regarding claims update status with R. Eisenberg (FTI), D. Unrue, S. Corcoran, K. Craft, J. Sheahan (all Delphi), J. Butler, J. Lyons and J. Wharton (all Skadden). |
| 5 | 4/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding claim issues. |
| 3 | 4/2/2007 | Behnke, Thomas | 0.3 | Discuss the XXX situation with K. Kuby (FTI). |
| 5 | 4/2/2007 | Behnke, Thomas | 0.5 | Review final file for omnibus objection nine, verify and forward to KCC for notice. |
| 16 | 4/2/2007 | Crisalli, Paul | 0.7 | Update the 2008 Budget Business Plan Presentation (Budget Instructions). |
| 16 | 4/2/2007 | Crisalli, Paul | 0.8 | Participate in a call with A. Frankum (FTI) regarding developed framework for the 2008 Budget Business Plan presentation and next steps. |
| 16 | 4/2/2007 | Crisalli, Paul | 0.4 | Update the 2008 Budget Business Plan Presentation (Meeting, Presentations, Templates). |
| 16 | 4/2/2007 | Crisalli, Paul | 0.4 | Participate in a call with C. Wu (FTI) regarding the 2008 Budget Business Plan presentation. |
| 16 | 4/2/2007 | Crisalli, Paul | 0.8 | Update the 2008 Budget Business Plan Presentation (Standardization of Templates). |
| 16 | 4/2/2007 | Crisalli, Paul | 1.2 | Update the 2008 Budget Business Plan Presentation (Intercompany Budgeting). |
| 16 | 4/2/2007 | Crisalli, Paul | 0.7 | Update the 2008 Budget Business Plan Presentation (Working with Divisions). |
| 16 | 4/2/2007 | Crisalli, Paul | 0.8 | Update the 2008 Budget Business Plan Presentation (Information Distribution System). |
| 16 | 4/2/2007 | Crisalli, Paul | 0.7 | Update the 2008 Budget Business Plan Presentation (Standardize Processes). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2007 | Crisalli, Paul | 0.9 | Update the 2008 Budget Business Plan Presentation (Income Statement Consolidation Process). |
| 16 | 4/2/2007 | Dana, Steven | 0.6 | Review the DPSS P&L overlay and distribute to S. Karamanos (FTI). |
| 16 | 4/2/2007 | Dana, Steven | 0.3 | Review XXX term sheet as it relates to the product business unit P&L module. |
| 5 | 4/2/2007 | Eisenberg, Randall | 1.8 | Participate in a claims strategy meeting regarding claims update status with T. Behnke (FTI), D. Unrue, S. Corcoran, K. Craft, J. Sheahan (all Delphi), J. Butler, J. Lyons and J. Wharton (all Skadden). |
| 7 | 4/2/2007 | Eisenberg, Randall | 2.5 | Review draft of fee statement. |
| 5 | 4/2/2007 | Eisenberg, Randall | 0.7 | Prepare for claims strategy meeting. |
| 4 | 4/2/2007 | Eisenberg, Randall | 0.6 | Participate in a call with J. Guglielmo (FTI) to discuss the Catalyst sale progress and reporting to Statutory Committees. |
| 16 | 4/2/2007 | Eisenberg, Randall | 3.1 | Participate in senior management meeting with Skadden and Rothschild. |
| 11 | 4/2/2007 | Eisenberg, Randall | 0.2 | Correspond with J. Sheahan (Delphi) regarding Mesirow / UCC analyses. |
| 10 | 4/2/2007 | Eisenberg, Randall | 0.3 | Discuss with K. Butler (Delphi) regarding IUE & UAW negotiations. |
| 10 | 4/2/2007 | Eisenberg, Randall | 0.4 | Correspond with J. Guglielmo (FTI) regarding Mesirow and IUE/Chanin requests. |
| 3 | 4/2/2007 | Eisenberg, Randall | 0.3 | Discuss the XXX situation with K. Kuby (FTI). |
| 16 | 4/2/2007 | Emrikian, Armen | 0.6 | Review divisional labor expenses in the product business unit P&L module with F. Laws (Delphi). |
| 99 | 4/2/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/2/2007 | Emrikian, Armen | 0.5 | Discuss and review 2006 pension and OPEB expenses with T. Nilan (Delphi). |
| 16 | 4/2/2007 | Emrikian, Armen | 0.4 | Participate in call with T. McDonagh (FTI) regarding the modeling of the cash burn at certain winndown sites. |
| 16 | 4/2/2007 | Emrikian, Armen | 0.5 | Discuss performance calculations in the consolidation module with T. Letchworth (Delphi). |
| 16 | 4/2/2007 | Emrikian, Armen | 1.1 | Review draft documents regarding production cash burn calculations in winndown sites. |
| 16 | 4/2/2007 | Emrikian, Armen | 0.4 | Review the attrition program agreement for implications on assumed claims settlements in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/2/2007 | Emrikian, Armen | 0.8 | Review a detailed breakdown of liabilities subject to compromise and provide comments related to treatment for modeling purposes. |
| 16 | 4/2/2007 | Emrikian, Armen | 0.8 | Analyze adjustments to 2006 US pension and OPEB expenses in the pension OPEB model. |
| 16 | 4/2/2007 | Emrikian, Armen | 0.5 | Draft a response to Company questions regarding the April modeling budget. |
| 19 | 4/2/2007 | Fletemeyer, Ryan | 0.9 | Prepare an analysis showing the adjusted XXX accounts payable balance and the settlement and payment amounts. |
| 11 | 4/2/2007 | Fletemeyer, Ryan | 0.4 | Review the 3/23/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 19 | 4/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff and settlement agreement with D. Unrue (Delphi) and T. Weiner (Togut). |
| 99 | 4/2/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 4/2/2007 | Fletemeyer, Ryan | 1.0 | Meet with J. Guglielmo (FTI) to discuss updates on the Hypothetical Liquidation model. |
| 19 | 4/2/2007 | Fletemeyer, Ryan | 0.8 | Analyze the XXX setoff accounts payable reconciliation and select purchase contracts for review. |
| 19 | 4/2/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff purchase contracts. |
| 16 | 4/2/2007 | Frankum, Adrian | 0.8 | Participate in a call with P. Crisalli (FTI) regarding developed framework for the 2008 Budget Business Plan presentation and next steps. |
| 16 | 4/2/2007 | Frankum, Adrian | 1.9 | Review and comment on most recent outputs from the budget business plan model. |
| 16 | 4/2/2007 | Frankum, Adrian | 1.1 | Review updated fresh start and recapitalization modeling in the consolidation module. |
| 99 | 4/2/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 4/2/2007 | Guglielmo, James | 0.8 | Review the February monthly financial reporting package for Mesirow. |
| 99 | 4/2/2007 | Guglielmo, James | 3.0 | Travel from  Atlanta, GA to Detroit, MI. |
| 9 | 4/2/2007 | Guglielmo, James | 0.7 | Review the updated performance walk pages prepared by J. Concannon (FTI). |
| 4 | 4/2/2007 | Guglielmo, James | 0.6 | Review the case administration files and motion planner schedules received from Skadden. |
| 12 | 4/2/2007 | Guglielmo, James | 1.0 | Meet with R. Fletemeyer (FTI) to discuss updates on the Hypothetical Liquidation model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/2/2007 | Guglielmo, James | 0.9 | Participate in a call with B. Pickering (Mesirow) to discuss various budget business plan items. |
| 11 | 4/2/2007 | Guglielmo, James | 0.9 | Participate in a call with L. Diaz and R. Meisler (both Skadden) to discuss the draft April Statutory Committee presentation and timing. |
| 4 | 4/2/2007 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg (FTI) to discuss the Catalyst sale progress and reporting to Statutory Committees. |
| 7 | 4/2/2007 | Johnston, Cheryl | 0.6 | Review the fee and expense working files and update the March master billing file. |
| 7 | 4/2/2007 | Johnston, Cheryl | 0.5 | Incorporate recently entered March time detail into the master billing file. |
| 7 | 4/2/2007 | Johnston, Cheryl | 0.7 | Review all matter codes and follow up with professionals regarding time submission issues. |
| 7 | 4/2/2007 | Johnston, Cheryl | 0.7 | Prepare and review the updated fee working file for all matter codes. |
| 16 | 4/2/2007 | Karamanos, Stacy | 2.3 | Review the Steering and Packard budget business plan submissions in conjunction with the model outputs expected to be distributed to the divisions per request by T. Letchworth (Delphi). |
| 99 | 4/2/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/2/2007 | Karamanos, Stacy | 2.6 | Prepare analysis that extrapolates the expected AP improvement quantified by GSM on a vendor terms basis to a balance sheet basis. |
| 16 | 4/2/2007 | Karamanos, Stacy | 1.4 | Prepare analysis requested by G. Paneer (Booz Allen) that quantifies the amount of core vs. non-core AP improvement built into the budget business plan for North America. |
| 16 | 4/2/2007 | Karamanos, Stacy | 1.5 | Review divisional debt-like items for the PwC potential adjustments to enterprise value analysis. |
| 3 | 4/2/2007 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) various transition issues related to GSM. |
| 3 | 4/2/2007 | Kuby, Kevin | 0.2 | Correspond with J. Lyons (Skadden) regarding background related to the XXX situation. |
| 3 | 4/2/2007 | Kuby, Kevin | 0.3 | Discuss the XXX situation with R. Eisenberg (FTI). |
| 3 | 4/2/2007 | Kuby, Kevin | 0.5 | Review the accuracy of the cure estimation progress schedule and update R. Eisenberg (FTI) on its content and purpose per request by R. Eisenberg. |
| 3 | 4/2/2007 | Kuby, Kevin | 0.7 | Review final assumable direct supplier listing for Bearings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/2/2007 | Kuby, Kevin | 0.8 | Review additional supporting documentation related to contract assumption and cure estimation process per comments from A. VandenBergh (Delphi). |
| 3 | 4/2/2007 | Kuby, Kevin | 0.3 | Correspond with D. Wehrle (FTI) regarding questions related to cure estimation process raised by A. VandenBergh (Delphi). |
| 3 | 4/2/2007 | Kuby, Kevin | 0.3 | Discuss the XXX situation with T. Behnke (FTI). |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.3 | Discuss non-cash items from the balance sheet in the Board outputs with S. Pfleiger (Delphi). |
| 11 | 4/2/2007 | McDonagh, Timothy | 0.5 | Prepare a slide of reclamation status for an upcoming UCC presentation. |
| 99 | 4/2/2007 | McDonagh, Timothy | 3.0 | Travel from West Palm Beach, FL to Detroit, MI (in lieu of travel home). |
| 5 | 4/2/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 3/30. |
| 5 | 4/2/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 4/2/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.6 | Review the OCI breakdown in the 10K and discuss with T. Nilan (Delphi). |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.8 | Review documentation on the production cash burn proposal and determine effects on the product business unit model. |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.4 | Review impact to the fresh start accounting entries in the product business unit model if a change to OCI is made. |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the revised PRP addback. |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.4 | Participate in call with A. Emrikian (FTI) regarding the modeling of the cash burn at certain winddown sites. |
| 16 | 4/2/2007 | McDonagh, Timothy | 0.5 | Prepare various correspondence to R. Pettingill (Delphi) regarding his inquiry regarding the 2006 year end OCI balance. |
| 5 | 4/2/2007 | McKeighan, Erin | 0.2 | Remove claim from the eleventh omnibus objection and open for further review. |
| 5 | 4/2/2007 | McKeighan, Erin | 0.5 | Update claim estimates for claims where an additional detail row has been added for Reclamation. |
| 5 | 4/2/2007 | McKeighan, Erin | 0.2 | Remove comment disallowing claims to be placed on objection where they are no longer applicable. |
| 5 | 4/2/2007 | McKeighan, Erin | 2.4 | Update Files per changes to objection made by Skadden for the purpose of providing KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/2/2007 | McKeighan, Erin | 1.0 | Create report of all claim comments disallowing claims to be placed on an objection for D. Unrue's (Delphi) review. |
| 7 | 4/2/2007 | O'Neill, John | 1.7 | Review and incorporate recently received March time detail into the March master working file. |
| 7 | 4/2/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding March time detail and progress of the March fee working file. |
| 4 | 4/2/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Schaefer (Delphi) regarding the progress of the April 2007 budget. |
| 7 | 4/2/2007 | O'Neill, John | 1.2 | Prepare correspondence to various professionals regarding their March 2007 time detail. |
| 7 | 4/2/2007 | O'Neill, John | 0.4 | Prepare various correspondence to D. Swanson (FTI) regarding March time detail and progress of the March budget. |
| 16 | 4/2/2007 | Quentin, Michele | 0.3 | Discuss with C. Adrianopoli (Delphi) budget best practices / guidelines in preparation for an upcoming meeting with C. Darby (Delphi). |
| 16 | 4/2/2007 | Quentin, Michele | 2.1 | Discuss with R. Robinson (Delphi) budgeted versus actual results for reconciliation. |
| 16 | 4/2/2007 | Quentin, Michele | 3.0 | Revise budget schedules for database consolidation. |
| 99 | 4/2/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 4/2/2007 | Weber, Eric | 0.8 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee and Delphi management. |
| 99 | 4/2/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 4/2/2007 | Weber, Eric | 0.6 | Participate in a call with R. Emanuel (Delphi) to understand how data is going to be pulled for the terms improvement initiative on a go-forward basis. |
| 3 | 4/2/2007 | Weber, Eric | 0.9 | Prepare the First Day Order and CAP case summary document which quantifies and stratifies weekly changes in first day order and CAP cases for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 3 | 4/2/2007 | Weber, Eric | 0.5 | Work with R. Emanuel (Delphi) to streamline the weekly first day order distribution process. |
| 3 | 4/2/2007 | Weber, Eric | 1.7 | Compare the contract assumption cure estimation summary statistics file provided by D. Unrue (Delphi) to each of the respective divisions' detailed assumable contract files to verify contract counts, cure estimate balances and number of suppliers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/2/2007 | Weber, Eric | 0.7 | Review ASEC assumable contract listing changes with G. Shah (Delphi) to identify direct versus indirect contracts. |
| 3 | 4/2/2007 | Wehrle, David | 0.9 | Develop logic for analysis of Mounts indirect and direct contracts in order to identify contracts eligible for assumption. |
| 3 | 4/2/2007 | Wehrle, David | 0.4 | Discuss indirect contract analyses for Interiors and Closures businesses with G. Shah (Delphi) in response to a question from A. VanDenBergh (Delphi). |
| 3 | 4/2/2007 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) various transition issues related to GSM. |
| 3 | 4/2/2007 | Wehrle, David | 0.3 | Provide updates on assumable Catalyst contracts to K. Bambach (Delphi). |
| 3 | 4/2/2007 | Wehrle, David | 0.6 | Review responses from buyers relating to extensions of Bearings contracts and impact on the assumable contract list. |
| 11 | 4/2/2007 | Wu, Christine | 0.4 | Revise the UCC reclamations review report as of 4/2/07. |
| 16 | 4/2/2007 | Wu, Christine | 1.2 | Review and revise the draft budget business plan improvement initiative summary. |
| 16 | 4/2/2007 | Wu, Christine | 0.4 | Participate in a call with P. Crisalli (FTI) regarding the 2008 Budget Business Plan improvement initiatives presentation. |
| 5 | 4/2/2007 | Wu, Christine | 0.7 | Review, update and agree the reclamations amended claim log. |
| 16 | 4/3/2007 | Beal, Brandon | 2.5 | Update analysis of the liabilities subject to compromise based on comments from A. Emrikian (FTI). |
| 16 | 4/3/2007 | Beal, Brandon | 1.6 | Update the budget model overlay tracker per meeting with J. Pritchett (Delphi). |
| 16 | 4/3/2007 | Beal, Brandon | 1.4 | Investigate Pre-petition Accrued Liabilities as part of liabilities subject to compromise analysis. |
| 16 | 4/3/2007 | Beal, Brandon | 0.7 | Prepare analysis of Other Pre-petition Liabilities. |
| 16 | 4/3/2007 | Beal, Brandon | 1.2 | Prepare analysis of environmental and legal liabilities to determine treatment at emergence. |
| 16 | 4/3/2007 | Beal, Brandon | 0.3 | Discuss the schedule of liabilities subject to compromise with A. Emrikian (FTI). |
| 16 | 4/3/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett (Delphi) regarding the current progress of model overlays. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding claim estimation changes. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.3 | Draft a claim stipulation chart. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/3/2007 | Behnke, Thomas | 0.2 | Discuss with J. Hunt (Delphi) the preparation of Dashboard charts. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.4 | Meet with D. Unrue (Delphi) and L. Diaz (Skadden) regarding claim objection status. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.6 | Follow-up with D. Unrue (Delphi) and L. Diaz (Skadden) regarding various claims related inquiries . |
| 5 | 4/3/2007 | Behnke, Thomas | 1.1 | Discuss DACOR and impact analysis changes with E. McKeighan (FTI). |
| 5 | 4/3/2007 | Behnke, Thomas | 1.8 | Perform an analysis of claim charts for potential methodology changes and discuss with D. Unrue (Delphi). |
| 5 | 4/3/2007 | Behnke, Thomas | 0.7 | Analyze claim impact changes from prior month and note key follow-up items. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.5 | Discuss stipulations and adjoined claims with D. Unrue (Delphi) and L. Diaz (Skadden). |
| 5 | 4/3/2007 | Behnke, Thomas | 0.3 | Verify report treatment for allowed claims. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.7 | Participate in a call with E. McKeighan (FTI) and L. Diaz (Skadden) regarding the Skadden claims tracking chart. |
| 5 | 4/3/2007 | Behnke, Thomas | 1.3 | Participate in a work session with D. Unrue (Delphi) regarding claim status, issues and reporting. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.4 | Meet with J. DeLuca (Delphi) and D. Unrue (Delphi) regarding equity and divided claims. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and B. Houston (Skadden) regarding litigation claims. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. McKeighan (FTI) and D. Unrue (Delphi) regarding claim impact analysis. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.8 | Meet with L. Diaz (Skadden) an D. Unrue (Delphi) regarding reporting on certain claim status changes. |
| 11 | 4/3/2007 | Behnke, Thomas | 0.6 | Prepare for an upcoming meeting regarding UCC updates. |
| 11 | 4/3/2007 | Behnke, Thomas | 0.2 | Draft note regarding UCC claims reporting. |
| 5 | 4/3/2007 | Behnke, Thomas | 0.6 | Discuss claim reporting scenarios for partially allowed claims with R. Gildersleeve (FTI). |
| 16 | 4/3/2007 | Crisalli, Paul | 1.0 | Develop a draft management reporting scorecard. |
| 16 | 4/3/2007 | Crisalli, Paul | 0.3 | Prepare correspondence to C. Wu (FTI) regarding high priority analyses for the 2008 budget business plan process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2007 | Crisalli, Paul | 0.8 | Participate in a call with A. Frankum (FTI) regarding developed framework for the 2008 Budget Business Plan presentation and next steps. |
| 16 | 4/3/2007 | Crisalli, Paul | 3.0 | Develop a list of talking points for an upcoming call with C. Darby (Delphi) regarding strategic analyses for the 2008 budget business plan. |
| 16 | 4/3/2007 | Dana, Steven | 1.1 | Prepare Powertrain divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 1.1 | Prepare Packard divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 1.2 | Prepare E&S divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 1.3 | Prepare DPSS divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 0.9 | Prepare AHG divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 1.0 | Participate in a call with A. Emrikian (FTI) to discuss files used for US hourly labor inputs into the product business unit P&L module. |
| 16 | 4/3/2007 | Dana, Steven | 1.1 | Prepare Thermal divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Dana, Steven | 1.4 | Prepare Steering divisional packages with product business unit data building to total division for T. Letchworth (Delphi). |
| 11 | 4/3/2007 | Eisenberg, Randall | 0.8 | Review project Pegasus information in preparation of reviewing with UCC. |
| 4 | 4/3/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the status of XXX information request. |
| 4 | 4/3/2007 | Eisenberg, Randall | 0.4 | Participate in a call with K. Kuby (FTI) and N. Beyer (Togut) regarding potential litigation with XXX and expert report. |
| 12 | 4/3/2007 | Eisenberg, Randall | 0.9 | Review draft of GM presentation and provide comments. |
| 12 | 4/3/2007 | Eisenberg, Randall | 1.8 | Review revised draft of GM presentation and provide comments. |
| 4 | 4/3/2007 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 16 | 4/3/2007 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) the 2008 budget process. |
| 12 | 4/3/2007 | Eisenberg, Randall | 0.3 | Discuss with N. Torraco (Rothschild) the analyses w/in the GM presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2007 | Emrikian, Armen | 0.5 | Review company-prepared slides regarding allocated expense transfers between the non-continuing / continuing businesses in the consolidation module. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.4 | Discuss the performance calculation with T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Emrikian, Armen | 1.0 | Participate in a call with S. Dana (FTI) to discuss files used for US hourly labor inputs into the product business unit P&L module. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.4 | Review divisional labor cost agreement versus expenses in the product business unit P&L module. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.5 | Review the Framework Agreement to determine modeling treatment of various classes of claims at emergence. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.3 | Discuss the form of 2006 financials in the consolidation module with T. Letchworth (Delphi). |
| 16 | 4/3/2007 | Emrikian, Armen | 0.7 | Review summary schedule of liabilities subject to compromise and modeling treatment. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.3 | Discuss the schedule of liabilities subject to compromise with B. Beal (FTI). |
| 16 | 4/3/2007 | Emrikian, Armen | 0.5 | Review environmental liability accruals as of 12/31/06 and make note of modeling implications. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.3 | Discuss plan for upcoming P&L overlays with C. Darby (Delphi). |
| 11 | 4/3/2007 | Emrikian, Armen | 1.0 | Participate in a call with T. Krause (Delphi), J. Guglielmo (FTI) and the Mesirow team to discuss cash flow differences in DIP projections versus the budget business plan. |
| 16 | 4/3/2007 | Emrikian, Armen | 0.7 | Analyze the working capital from select product lines. |
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow's short-term cash flow questions with M. Thatcher (Mesirow). |
| 4 | 4/3/2007 | Fletemeyer, Ryan | 0.8 | Analyze the Catalyst sale information and draft presentation related to Catalyst Sale Motion. |
| 19 | 4/3/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff demand with D. Unrue (Delphi). |
| 19 | 4/3/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff accounts payable reconciliation with B. Turner (Delphi). |
| 19 | 4/3/2007 | Fletemeyer, Ryan | 0.7 | Discuss the XXX setoff documents with K. Craft (Delphi) and C. Comerford (Delphi). |
| 4 | 4/3/2007 | Fletemeyer, Ryan | 0.6 | Participate in a work session regarding the Catalyst presentation with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Quarterly Lift Stay Order Report for the UCC with J. McDonald (Delphi) |
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.4 | Review the Quarterly Lift Stay Order Report and distribute to B. Pickering (Mesirow). |
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.5 | Review claimants added to the March Monthly Lift Stay Order Report to be distributed to the UCC. |
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with M. Thatcher (Mesirow) and J. Guglielmo (FTI) to discuss new Mesirow inquiries on DIP projection files. |
| 11 | 4/3/2007 | Fletemeyer, Ryan | 0.5 | Prepare the February Mesirow financial package and distribute to K. Matlawski (Mesirow). |
| 19 | 4/3/2007 | Fletemeyer, Ryan | 0.6 | Compare the XXX setoff documents to proof of claim information. |
| 12 | 4/3/2007 | Fletemeyer, Ryan | 0.4 | Participate in a work session with S. Karamanos (FTI) to discuss updates to the Hypothetical Liquidation analysis. |
| 16 | 4/3/2007 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) the 2008 budget process. |
| 16 | 4/3/2007 | Frankum, Adrian | 0.9 | Participate in discussion with K. Loprete (Delphi) regarding pension and opeb changes for the budget business plan. |
| 16 | 4/3/2007 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi) and C. Darby (Delphi) to discuss next steps and resources associated with the budget business plan. |
| 12 | 4/3/2007 | Frankum, Adrian | 0.6 | Analyze updated cross-charge summary for liquidation analysis purposes. |
| 16 | 4/3/2007 | Frankum, Adrian | 0.8 | Participate in a call with P. Crisalli (FTI) regarding developed framework for the 2008 Budget Business Plan presentation and next steps. |
| 16 | 4/3/2007 | Frankum, Adrian | 0.4 | Prepare correspondence to P. Crisalli (FTI) regarding status update on the 2008 budget business plan presentation. |
| 16 | 4/3/2007 | Frankum, Adrian | 1.5 | Analyze and revise opportunities and issues document associated with the budget business planning process. |
| 12 | 4/3/2007 | Frankum, Adrian | 1.0 | Meet with J. Guglielmo (FTI) to discuss updates on the Hypothetical Liquidation model. |
| 5 | 4/3/2007 | Gildersleeve, Ryan | 0.3 | Update claim reconciliation in CMSi to match settlement agreement per request by D. Unrue (Delphi). |
| 5 | 4/3/2007 | Gildersleeve, Ryan | 0.6 | Discuss claim reporting scenarios for partially allowed claims with T. Behnke (FTI). |
| 12 | 4/3/2007 | Guglielmo, James | 1.0 | Meet with A. Frankum (FTI) to discuss updates on the Hypothetical Liquidation model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/3/2007 | Guglielmo, James | 1.5 | Analyze the Catalyst sale presentation prepared by Delphi for motion support and discuss motion filing with the Statutory Committee advisors. |
| 4 | 4/3/2007 | Guglielmo, James | 0.6 | Participate in a work session regarding the Catalyst presentation with R. Fletemeyer (FTI). |
| 4 | 4/3/2007 | Guglielmo, James | 1.3 | Meet with S. Daeradt (Delphi) to discuss the details of the Catalyst divestiture process. |
| 11 | 4/3/2007 | Guglielmo, James | 1.0 | Review draft schedules for Lift Stay reporting for Mesirow. |
| 11 | 4/3/2007 | Guglielmo, James | 0.8 | Analyze and prepare the cash flow support documents on the DIP forecast for an upcoming Mesirow review call with T. Krause and S. Snell (both Delphi). |
| 11 | 4/3/2007 | Guglielmo, James | 0.4 | Prepare various correspondence to J. Concannon (FTI) regarding DIP cash flows for an upcoming Mesirow call. |
| 11 | 4/3/2007 | Guglielmo, James | 0.4 | Participate in a call with M. Thatcher (Mesirow) and R. Fletemeyer (FTI) to discuss new Mesirow inquiries on DIP projection files. |
| 11 | 4/3/2007 | Guglielmo, James | 1.0 | Participate in a call with T. Krause (Delphi), A. Emrikian (FTI) and the Mesirow team to discuss cash flow differences in DIP projections versus the budget business plan. |
| 7 | 4/3/2007 | Johnston, Cheryl | 0.8 | Review March time detail and correspond with various professionals regarding their time detail. |
| 7 | 4/3/2007 | Johnston, Cheryl | 0.6 | Prepare the updated time detail file summary schedule for each task code. |
| 7 | 4/3/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding missing time detail. |
| 7 | 4/3/2007 | Johnston, Cheryl | 0.7 | Incorporate prior period expenses and recently entered expense detail into the March master working file. |
| 16 | 4/3/2007 | Karamanos, Stacy | 0.9 | Meet with K. LoPrete, E. Dilland, S. Salrin and J. Pritchett (all Delphi) to discuss PwC enterprise value analysis. |
| 3 | 4/3/2007 | Karamanos, Stacy | 2.4 | Review XXX's correspondences and analyses with Delphi in preparation for potential legal filing. |
| 3 | 4/3/2007 | Karamanos, Stacy | 1.2 | Update analysis of XXX information to reflect updated Company information for the XXX matter. |
| 3 | 4/3/2007 | Karamanos, Stacy | 2.5 | Participate in a call with K. Kuby (FTI), K. Stando (Delphi) and G. Colescott (Delphi) regarding data provided by E&S related to the XXX situation. |
| 3 | 4/3/2007 | Karamanos, Stacy | 1.7 | Prepare analysis of XXX information in preparation for potential litigation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/3/2007 | Karamanos, Stacy | 2.4 | Review and modify Randall Eisenberg draft declaration in preparation for potential filing regarding the XXX matter. |
| 16 | 4/3/2007 | Karamanos, Stacy | 1.0 | Review Booz Allen request for material and APV-related information related to their analysis of the AP improvement. |
| 12 | 4/3/2007 | Karamanos, Stacy | 0.4 | Participate in a work session with R. Fletemeyer (FTI) to discuss updates to the Hypothetical Liquidation analysis. |
| 16 | 4/3/2007 | Karamanos, Stacy | 1.1 | Follow up on components of the PwC enterprise value analysis after discussion with S. Salrin (Delphi). |
| 3 | 4/3/2007 | Kuby, Kevin | 3.0 | Analyze documentation provided by C. Brown (Delphi) in relation to the XXX situation. |
| 99 | 4/3/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 4/3/2007 | Kuby, Kevin | 0.3 | Discuss with J. Wharton (Skadden) various considerations related to the XXX situation. |
| 4 | 4/3/2007 | Kuby, Kevin | 0.4 | Participate in a call with R. Eisenberg (FTI) and N. Beyer (XXX) regarding potential litigation with XXX and expert report. |
| 4 | 4/3/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the status of XXX information request. |
| 3 | 4/3/2007 | Kuby, Kevin | 1.1 | Meet with C. Brown (Delphi) to discuss issues surrounding the XXX situation. |
| 3 | 4/3/2007 | Kuby, Kevin | 2.2 | Continue to analyze documentation provided by C. Brown (Delphi), K. Stando (Delphi) and G. Colescott (Delphi) regarding the XXX situation. |
| 3 | 4/3/2007 | Kuby, Kevin | 0.5 | Continue draft of expert report related to the XXX situation. |
| 3 | 4/3/2007 | Kuby, Kevin | 2.3 | Develop workplan and outline of expert report for XXX situation. |
| 3 | 4/3/2007 | Kuby, Kevin | 3.0 | Begin draft of expert report related to XXX. |
| 3 | 4/3/2007 | Kuby, Kevin | 2.5 | Participate in a call with S. Karamanos (FTI), K. Stando (Delphi) and G. Colescott (Delphi) regarding data provided by E&S related to the XXX situation. |
| 16 | 4/3/2007 | McDonagh, Timothy | 0.7 | Prepare and review a walk of PP&E that has been updated with the 2006 year end actuals. |
| 16 | 4/3/2007 | McDonagh, Timothy | 0.7 | Calculate the changes in performance in the consolidated product business unit model due to each overlay since the Board outputs. |
| 5 | 4/3/2007 | McDonagh, Timothy | 0.7 | Review the setoff agreement for claims XXX and XXX to determine the effect on the valid claim amount. |

**Page 446 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/3/2007 | McDonagh, Timothy | 0.7 | Assist case managers in preparation for upcoming calls with suppliers in disagreement to their Statement of Reclamations and prepare the amended supplier summaries. |
| 16 | 4/3/2007 | McDonagh, Timothy | 0.7 | Continue to update the product business unit model with changes to the pension/OPEB calculations based off of the new file structure provided by T. Nilan (Delphi). |
| 16 | 4/3/2007 | McDonagh, Timothy | 0.7 | Reconcile the product business unit model outputs to the consolidated divisional outputs from the product business unit P&L model. |
| 16 | 4/3/2007 | McDonagh, Timothy | 0.7 | Agree the pension and OPEB walk in the product business unit model to the walks in the pension and OPEB model. |
| 5 | 4/3/2007 | McKeighan, Erin | 0.4 | Participate in a call with T. Behnke (FTI) and D. Unrue (Delphi) regarding claim impact analysis. |
| 5 | 4/3/2007 | McKeighan, Erin | 0.9 | Create Access database of DACOR invoices for Delphi employees reference and send to Troy, MI. |
| 5 | 4/3/2007 | McKeighan, Erin | 0.7 | Update claim impacts in the CMSi where claim status has changed and provide updates to the Claim Status presentation to reflect current impact counts. |
| 5 | 4/3/2007 | McKeighan, Erin | 1.3 | Create DACOR balance report by Debtor for Delphi Manager's use. |
| 5 | 4/3/2007 | McKeighan, Erin | 1.1 | Discuss DACOR and impact analysis changes with T. Behnke (FTI). |
| 5 | 4/3/2007 | McKeighan, Erin | 2.3 | Create a report displaying the current DACOR balance by vendor for Delphi Manager's use. |
| 5 | 4/3/2007 | McKeighan, Erin | 2.0 | Analyze the current Skadden tracking chart for purposes of reconciling with the CMSi. |
| 5 | 4/3/2007 | McKeighan, Erin | 0.7 | Participate in a call with T. Behnke (FTI) and L. Diaz (Skadden) regarding the Skadden claims tracking chart. |
| 7 | 4/3/2007 | O'Neill, John | 2.1 | Review the second week of March 2007 time detail for professional names A through C. |
| 7 | 4/3/2007 | O'Neill, John | 1.8 | Review the second week of March 2007 time detail for professional names D through E. |
| 7 | 4/3/2007 | O'Neill, John | 1.4 | Review and incorporate recently received March time detail into the March master working file. |
| 4 | 4/3/2007 | O'Neill, John | 0.8 | Analyze the March 2007 budget file and send to K. Schaefer (Delphi). |
| 7 | 4/3/2007 | O'Neill, John | 1.1 | Review the second week of March 2007 time detail for professional names F through J. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/3/2007 | O'Neill, John | 0.9 | Correspond with various professionals regarding outstanding March time detail. |
| 16 | 4/3/2007 | Quentin, Michele | 0.7 | Discuss with S. Pflieger (Delphi) incentive compensation for reconciliation. |
| 16 | 4/3/2007 | Quentin, Michele | 0.5 | Discuss with C. Darby (Delphi) outstanding budget items for status update. |
| 16 | 4/3/2007 | Quentin, Michele | 2.1 | Discuss with R. Robinson (Delphi) budgeted versus actual results for reconciliation. |
| 16 | 4/3/2007 | Quentin, Michele | 2.9 | Revise budget schedules for database consolidation. |
| 3 | 4/3/2007 | Stevning, Johnny | 0.5 | Quality check Mounts file of direct contracts. |
| 3 | 4/3/2007 | Stevning, Johnny | 2.8 | Create scripts for Mounts Direct assumable contract analysis to compare to DACOR balances. |
| 3 | 4/3/2007 | Weber, Eric | 1.0 | Analyze supplier XXX's pre-petition balance associated with assumable purchase orders related to the Bearings division to determine if a cure estimate is necessary. |
| 3 | 4/3/2007 | Weber, Eric | 0.6 | Meet with E. Mink (Delphi) to understand changes being made to the payment terms initiative database and offer solutions to anticipated reporting issues. |
| 3 | 4/3/2007 | Weber, Eric | 0.7 | Examine the agreement of supplier XXX's set-off demands in order to understand and resolve certain items regarding the supplier's reported balance and Delphi's reported balance. |
| 3 | 4/3/2007 | Weber, Eric | 1.6 | Perform manual DACOR searches to verify a sample of Bearings' direct assumable contracts pre-petition balances. |
| 3 | 4/3/2007 | Weber, Eric | 1.2 | Research the source of supplier XXX's assumable purchase orders associated with the Bearings divisions by examining purchasing spreadsheets and provide comments to J. Strieter (Delphi). |
| 3 | 4/3/2007 | Weber, Eric | 2.4 | Isolate post-petition contracts, expired contracts, contracts in which suppliers have relinquished their cure rights and contracts in which suppliers have not relinquished their cure rights. |
| 3 | 4/3/2007 | Weber, Eric | 0.6 | Meet with D. Blackburn (Delphi) to authorize approval and payment of certain essential supplier first day order cases. |
| 11 | 4/3/2007 | Wu, Christine | 0.4 | Revise the UCC reclamations review report as of 4/2/07. |
| 16 | 4/3/2007 | Wu, Christine | 0.6 | Prepare the revised 2008 restructuring detail submission template. |
| 5 | 4/3/2007 | Wu, Christine | 1.4 | Review amended supplier summary for claim XXX and provide comments to T. Hinton (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/3/2007 | Wu, Christine | 0.7 | Analyze the reclamations database for claims XXX and XXX to determine possible duplication of invoice lines. |
| 5 | 4/3/2007 | Wu, Christine | 0.5 | Review amended supplier summary for claim XXX and discuss with B. Clay (Delphi). |
| 5 | 4/3/2007 | Wu, Christine | 1.0 | Review, update and agree the reclamations amended claim log. |
| 5 | 4/3/2007 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) the status of and next steps for claim XXX, XXX and XXX. |
| 16 | 4/4/2007 | Beal, Brandon | 2.2 | Revise analysis of the liabilities subject to compromise based on detail received from the Delphi accounting group. |
| 16 | 4/4/2007 | Beal, Brandon | 0.8 | Meet with S. Salrin and K. LoPrete (both Delphi) to review potential budget model overlays. |
| 16 | 4/4/2007 | Beal, Brandon | 0.7 | Prepare draft of model overlay tracker for distribution to Strategic Planning group. |
| 16 | 4/4/2007 | Beal, Brandon | 0.9 | Draft work plan and open items for distribution to J. Pritchett (Delphi). |
| 16 | 4/4/2007 | Beal, Brandon | 1.7 | Update the draft of the Fresh Start Accounting Presentation for inclusion into Budget back-up book. |
| 16 | 4/4/2007 | Beal, Brandon | 1.0 | Revise the model overlay tracker based on updated timeline received from individual process owners. |
| 16 | 4/4/2007 | Beal, Brandon | 0.8 | Revise the potential model overlay tracker based on meeting with S. Salrin (Delphi). |
| 5 | 4/4/2007 | Behnke, Thomas | 0.8 | Update project task list and document analysis tasks necessary to create claim update and waterfall charts. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Eisenberg (FTI) and D. Unrue (Delphi) regarding claims analysis and estimations. |
| 99 | 4/4/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.5 | Finalize stipulation order document for KCC processing. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding claim estimate reporting and next steps. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) and L. Diaz (Skadden) regarding the Skadden claim tracking chart. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence regarding claim estimates. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.5 | Verify several claim reports for the monthly dashboard and forward with correspondence. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.3 | Discuss changes made to the Skadden Objection tracking chart with E. McKeighan (FTI). |

**Page 449 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/4/2007 | Behnke, Thomas | 1.8 | Participate in work session with the claims team including D. Unrue, K. Craft (both Delphi), L. Diaz, J. Wharton, J. Lyons and A. Hogan (all Skadden). |
| 11 | 4/4/2007 | Behnke, Thomas | 0.4 | Draft UCC claims section for April meeting. |
| 5 | 4/4/2007 | Behnke, Thomas | 0.7 | Review weekly claim meeting materials and analysis of population for additional meeting topics and correspondence. |
| 12 | 4/4/2007 | Concannon, Joseph | 0.8 | Discuss analysis detailing the initial capitalization of the Debtor entities for purposes of the Hypothetical Liquidation Analysis with J. Volek (Delphi). |
| 16 | 4/4/2007 | Crisalli, Paul | 1.3 | Continue to prepare for an upcoming call with C. Darby (Delphi) regarding strategic analyses for 2008 budget business plan. |
| 16 | 4/4/2007 | Dana, Steven | 0.3 | Review the GMNA and Materials adjustments as a result of the volume overlay and distribute to T. Letchworth (Delphi). |
| 16 | 4/4/2007 | Dana, Steven | 1.5 | Prepare the product business unit segment P&L roll-up to Continuing and Non-Continuing for T. Letchworth (Delphi). |
| 16 | 4/4/2007 | Dana, Steven | 0.8 | Investigate the variances identified by T. Letchworth (Delphi) within the manufacturing volume overlay. |
| 16 | 4/4/2007 | Dana, Steven | 3.0 | Analyze the divisional packages prepared for T. Letchworth (Delphi) to ensure all relevant inputs are included. |
| 16 | 4/4/2007 | Dana, Steven | 0.5 | Examine A. Emrikian's (FTI) P&L module test output comments. |
| 4 | 4/4/2007 | Eisenberg, Randall | 0.4 | Participate in discussions with K. Kuby (FTI) regarding XXX affidavit and analysis. |
| 17 | 4/4/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) regarding investor due diligence. |
| 17 | 4/4/2007 | Eisenberg, Randall | 0.6 | Discuss with J. Sheehan (Delphi) regarding investor due diligence and claims estimates. |
| 17 | 4/4/2007 | Eisenberg, Randall | 0.3 | Discuss with B. Shaw (Delphi) regarding investor due diligence. |
| 4 | 4/4/2007 | Eisenberg, Randall | 1.4 | Review preliminary draft of affidavit regarding XXX and provide comments. |
| 4 | 4/4/2007 | Eisenberg, Randall | 0.6 | Meet with S. Karamanos (FTI) and K. Kuby (FTI) to discuss the structure and draft of a potential filing related to the XXX matter. |
| 4 | 4/4/2007 | Eisenberg, Randall | 1.1 | Meet with S. Karamanos (FTI), K. Kuby (FTI), C. Brown (Delphi), K. Stando (Delphi) and A. Hogan (Skadden) to discuss the status of the potential filings associated with the XXX matter. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/4/2007 | Eisenberg, Randall | 0.4 | Participate in a call with T. Behnke (FTI) and D. Unrue (Delphi) regarding claims analysis and estimations. |
| 4 | 4/4/2007 | Eisenberg, Randall | 0.5 | Participate in a call with A. Hogan (Skadden) regarding XXX. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.5 | Discuss 2006 continuing / non-continuing performance calculations with T. Letchworth (Delphi). |
| 16 | 4/4/2007 | Emrikian, Armen | 1.0 | Review draft outputs from the product business unit P&L module. |
| 16 | 4/4/2007 | Emrikian, Armen | 1.5 | Review draft outputs from the Consolidation module including updated emergence timing. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.5 | Examine the updated liabilities subject to compromise schedule. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.3 | Isolate balance sheet account detail from the competitive benchmark scenario per a company request. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.6 | Review overlay tracker with S. Salrin, J. Pritchett, E. Dilland and T. Lewis (all Delphi). |
| 16 | 4/4/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to B. Beal (FTI) regarding certain updates on the overlay tracker. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.7 | Review the model overlay schedule. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.5 | Discuss approach for ongoing workers compensation / EDB forecasting with F. Laws (Delphi). |
| 16 | 4/4/2007 | Emrikian, Armen | 1.0 | Review product business unit P&L module outputs to be distributed to the divisions. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.7 | Meet with T. Letchworth, T. Nolan (both Delphi) and T. McDonagh (FTI) to discuss the tax forecasting related to pension other comprehensive income. |
| 16 | 4/4/2007 | Emrikian, Armen | 0.8 | Meet with M. Bierlein, S. Whitfield, and T. Letchworth (all Delphi) to discuss the modeling of labor overlays and production cash burn beyond 2007. |
| 19 | 4/4/2007 | Fletemeyer, Ryan | 0.6 | Discuss reviewed and approved March setoff claims with C. Comerford (Delphi). |
| 11 | 4/4/2007 | Fletemeyer, Ryan | 0.2 | Discuss the financing outsource motion with A. Parks (Mesirow). |
| 11 | 4/4/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 3/30/07 cash and investment balance to A. Parks (Mesirow). |
| 12 | 4/4/2007 | Fletemeyer, Ryan | 0.6 | Analyze the note receivable balances and recoveries included in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/4/2007 | Fletemeyer, Ryan | 0.5 | Prepare summary of all signed settlement agreements under the Settlement Procedures Order for comparison to UCC cap of $100 million. |
| 17 | 4/4/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding investor due diligence. |
| 16 | 4/4/2007 | Frankum, Adrian | 1.1 | Revise 2008 budget business planning process document. |
| 99 | 4/4/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 17 | 4/4/2007 | Frankum, Adrian | 0.5 | Review FAS112 report for distribution to plan investors. |
| 17 | 4/4/2007 | Frankum, Adrian | 0.4 | Participate in a call with M. Weinstein (FTI) to discuss requests by the Catalyst division. |
| 16 | 4/4/2007 | Frankum, Adrian | 0.9 | Participate in call with B. Shaw (Rothschild) regarding presentation of projections in the disclosure statement. |
| 11 | 4/4/2007 | Frankum, Adrian | 1.0 | Participate in a conference call with C. Wu (FTI), A. Parks (Mesirow), B. Fern (Skadden), M. Loeb (Delphi), T. McCabe (Delphi), J. Piazza (Delphi), M. Broude (Latham) and R. Hastings (Latham) to review the Information Technology Transformation Phase II pr |
| 17 | 4/4/2007 | Frankum, Adrian | 0.9 | Review pension and opeb documents to be distributed to plan investors. |
| 5 | 4/4/2007 | Gildersleeve, Ryan | 0.8 | Process court order for Joseph Reno claimant in the CMSi database. |
| 4 | 4/4/2007 | Guglielmo, James | 0.5 | Prepare various correspondence to R. Eisenberg (FTI) regarding the revised Catalyst sales timing process. |
| 12 | 4/4/2007 | Guglielmo, James | 1.5 | Analyze the deconsolidated model for the Hypothetical Liquidation analysis to review recovery spread for general unsecured and equity for various entities. |
| 99 | 4/4/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 19 | 4/4/2007 | Guglielmo, James | 1.1 | Examine all setoff claims support for various customers. |
| 11 | 4/4/2007 | Guglielmo, James | 0.8 | Review and discuss the due diligence tracker with M. Grace and M. Williams (both Delphi) to answer UCC financial advisor requests. |
| 4 | 4/4/2007 | Guglielmo, James | 0.3 | Correspond with B. Fern (Skadden) regarding various inquiries regarding financial outsourcing agreement and motion. |
| 7 | 4/4/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding certain expenses billed to the Delphi matter. |
| 7 | 4/4/2007 | Johnston, Cheryl | 0.3 | Follow up with specific professionals regarding certain airfares still remaining in the Delphi code. |

**Page 452 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/4/2007 | Johnston, Cheryl | 0.8 | Review March lodging expense amounts and corresponding number of nights. |
| 7 | 4/4/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding March lodging expenses. |
| 7 | 4/4/2007 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding reversing duplicated expense detail. |
| 7 | 4/4/2007 | Johnston, Cheryl | 0.5 | Review and identify certain March expenses. |
| 4 | 4/4/2007 | Karamanos, Stacy | 0.6 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) to discuss the structure and draft of a potential filing related to the XXX matter. |
| 16 | 4/4/2007 | Karamanos, Stacy | 0.5 | Follow up on Booz Allen request for detailed information per the budget business plan with J. Pritchett (Delphi). |
| 4 | 4/4/2007 | Karamanos, Stacy | 0.4 | Follow up with R. Edwards (Delphi) regarding certain items in the XXX' analysis in preparation for potential litigation. |
| 4 | 4/4/2007 | Karamanos, Stacy | 1.9 | Review and update the XXX analysis to reflect additional competitive bid and cost estimator quotes provided by the Company. |
| 4 | 4/4/2007 | Karamanos, Stacy | 1.1 | Meet with R. Eisenberg (FTI), K. Kuby (FTI), C. Brown (Delphi), K. Stando (Delphi) and A. Hogan (Skadden) to discuss the status of the potential filings associated with the XXX matter. |
| 16 | 4/4/2007 | Karamanos, Stacy | 1.8 | Review answers provided by S. Pflieger (Delphi) to PwC due diligence questions related to balance sheet and cash flow. |
| 16 | 4/4/2007 | Karamanos, Stacy | 2.5 | Prepare analysis of impact related to the potential delay in wind down for selected non-continuing sites in the context of the budget business plan at the request of J. Pritchett (Delphi). |
| 16 | 4/4/2007 | Karamanos, Stacy | 1.9 | Review 2006 budget business plan for other liabilities to understand changes in the balance for the purposes of following up on the PWC potential adjustments to enterprise value. |
| 16 | 4/4/2007 | Karamanos, Stacy | 0.9 | Review PwC questions provided by A. Bao (PwC) regarding the balance sheet and cash flow for due diligence purposes. |
| 4 | 4/4/2007 | Karamanos, Stacy | 0.8 | Meet with K. Kuby (FTI), G. Colescott (Delphi) and R. Edwards (Delphi - partial) to discuss XXX related analysis. |
| 4 | 4/4/2007 | Kuby, Kevin | 3.0 | Analyze information provided by E&S personnel and C. Brown (Delphi) related to the XXX situation. |
| 7 | 4/4/2007 | Kuby, Kevin | 0.5 | Review R. Eisenberg (FTI) edits to the March fee statement documents. |
| 4 | 4/4/2007 | Kuby, Kevin | 3.0 | Continue to draft expert report related to the XXX situation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/4/2007 | Kuby, Kevin | 2.2 | Participate in various calls with K. Stando (Delphi), G. Colescott (Delphi) and C. Rogers (Delphi) regarding information provided to FTI related to the XXX situation. |
| 4 | 4/4/2007 | Kuby, Kevin | 1.1 | Meet with R. Eisenberg (FTI), S. Karamanos (FTI), C. Brown (Delphi), K. Stando (Delphi) and A. Hogan (Skadden) to discuss the status of the potential filings associated with the XXX matter. |
| 4 | 4/4/2007 | Kuby, Kevin | 2.7 | Examine additional data related to PCB industry and additional part numbers data related to the XXX situation. |
| 4 | 4/4/2007 | Kuby, Kevin | 0.4 | Participate in discussions with R. Eisenberg (FTI) regarding XXX affidavit and analysis. |
| 4 | 4/4/2007 | Kuby, Kevin | 1.1 | Review various sample reports in order to develop appropriate structure / approach for expert report related to the XXX situation. |
| 4 | 4/4/2007 | Kuby, Kevin | 0.8 | Meet with S. Karamanos (FTI), G. Colescott (Delphi) and R. Edwards (Delphi - partial) to discuss XXX related analysis. |
| 4 | 4/4/2007 | Kuby, Kevin | 0.6 | Meet with R. Eisenberg (FTI) and S. Karamanos (FTI) to discuss the structure and draft of a potential filing related to the XXX matter. |
| 4 | 4/4/2007 | Kuby, Kevin | 1.1 | Review Delphi's review of expired XXX part numbers and impact of price increases to Delphi and develop analyses accordingly. |
| 4 | 4/4/2007 | Kuby, Kevin | 0.6 | Discuss with A. Hogan (Skadden) key items related to the XXX situation. |
| 7 | 4/4/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to J. O'Neill (FTI) regarding the to-do list for edits to the March fee statement. |
| 16 | 4/4/2007 | McDonagh, Timothy | 0.7 | Meet with T. Letchworth, T. Nolan (both Delphi) and A. Emrikian (FTI) to discuss the tax forecasting related to pension other comprehensive income. |
| 99 | 4/4/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 4/4/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Maxwell (Delphi) regarding testing for claim XXX. |
| 5 | 4/4/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim XXX and correspond with M. Maxwell (Delphi) on changes to be made. |
| 16 | 4/4/2007 | McDonagh, Timothy | 0.7 | Revise the 2006 performance calculations with revised restructuring and continuing/non-continuing split information from T. Letchworth (Delphi). |
| 16 | 4/4/2007 | McDonagh, Timothy | 1.9 | Calculate the changes in net debt in the consolidated product business unit model due to each overlay since the Board outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/4/2007 | McDonagh, Timothy | 0.4 | Discuss changes to the professional fees liability walk with T. Letchworth (Delphi). |
| 16 | 4/4/2007 | McDonagh, Timothy | 0.6 | Review and analyze differences in 2006 eliminations between the Board outputs and the outputs updated for 2006 year end actuals. |
| 5 | 4/4/2007 | McKeighan, Erin | 0.3 | Update estimates as requested by Delphi to reflect changes to the claims in the database. |
| 5 | 4/4/2007 | McKeighan, Erin | 2.4 | Add data to Skadden claim tracking chart to increase use ability and agree with the last claims presentation. |
| 5 | 4/4/2007 | McKeighan, Erin | 1.3 | Create objection summary report per request by T. Behnke (FTI). |
| 5 | 4/4/2007 | McKeighan, Erin | 0.2 | Provide latest DACOR data to Delphi analyst for agreement purposes. |
| 5 | 4/4/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) and L. Diaz (Skadden) regarding the Skadden claim tracking chart. |
| 5 | 4/4/2007 | McKeighan, Erin | 2.1 | Continue to examine the Skadden omnibus objection tracking chart to ensure a lack of imbalances. |
| 5 | 4/4/2007 | McKeighan, Erin | 0.2 | Discuss certain claims with J. Adamson (Delphi) and make appropriate matches. |
| 5 | 4/4/2007 | McKeighan, Erin | 0.5 | Review schedules that are only superseded by claims that have been expunged or withdrawn. |
| 5 | 4/4/2007 | McKeighan, Erin | 0.3 | Discuss changes made to the Skadden Objection tracking chart with T. Behnke (FTI). |
| 7 | 4/4/2007 | O'Neill, John | 2.1 | Review the second week of March 2007 time detail for professional names K through M. |
| 7 | 4/4/2007 | O'Neill, John | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding task code narratives for the March exhibit C. |
| 7 | 4/4/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding task code narratives for the March exhibit C. |
| 7 | 4/4/2007 | O'Neill, John | 0.3 | Prepare correspondence to J. Guglielmo (FTI) regarding task code narratives for the March exhibit C. |
| 7 | 4/4/2007 | O'Neill, John | 1.6 | Revise the February 2006 Fee Statement based on comments from R. Eisenberg (FTI). |
| 7 | 4/4/2007 | O'Neill, John | 2.0 | Review the second week of March 2007 time detail for professional names R through W. |
| 7 | 4/4/2007 | O'Neill, John | 2.3 | Review the second week of March 2007 time detail for professional names M through Q. |

**Page 455 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/4/2007 | Quentin, Michele | 0.7 | Discuss with R. Robinson and B. Bosse (both Delphi) the agreement of budgeted versus actual results. |
| 16 | 4/4/2007 | Quentin, Michele | 2.9 | Prepare instructed allocations breakdown schedule for agreement with actual results. |
| 16 | 4/4/2007 | Quentin, Michele | 2.8 | Revise the submitted allocations breakdown schedule for agreement with actual results. |
| 3 | 4/4/2007 | Stevning, Johnny | 2.0 | Process family relationship matches of Mounts direct assumable contracts. |
| 16 | 4/4/2007 | Swanson, David | 1.7 | Analyze the Packard, Powertrain, Steering and Thermal P&L divisional outputs and note any outstanding items per request by S. Dana (FTI). |
| 16 | 4/4/2007 | Swanson, David | 2.1 | Analyze the AHG, DPSS, E&S and HQ P&L divisional outputs and note any outstanding items per request by S. Dana (FTI). |
| 11 | 4/4/2007 | Weber, Eric | 0.7 | Work with T. Sheneman (Delphi) to extract relevant payment terms data in order to perform a payment terms analysis for inclusion in the 18th presentation to the UCC. |
| 3 | 4/4/2007 | Weber, Eric | 1.2 | Agree shipper's first day order tracking sheet to the Motion Tracker Summary to ensure functionality. |
| 3 | 4/4/2007 | Weber, Eric | 0.6 | Investigate assumable purchase orders pertaining to supplier XXX to determine if purchase order numbers are valid. |
| 3 | 4/4/2007 | Weber, Eric | 0.8 | Investigate status of supplier XXX's cure estimate to determine if payment is warranted under the essential supplier order. |
| 3 | 4/4/2007 | Weber, Eric | 0.7 | Work with D. Johns (Delphi) to obtain facts surrounding additional settlements processed under the shipper's first day order. |
| 4 | 4/4/2007 | Weber, Eric | 2.2 | Document opening declaration remarks associated with Delphi's Motion For Order to enforce continued shipments by XXX. |
| 99 | 4/4/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 17 | 4/4/2007 | Weinsten, Mark | 0.4 | Participate in a call with A. Frankum (FTI) to discuss requests by the Catalyst division. |
| 11 | 4/4/2007 | Wu, Christine | 1.0 | Participate in a conference call with A. Frankum (FTI), A. Parks (Mesirow), B. Fern (Skadden), M. Loeb (Delphi), T. McCabe (Delphi), J. Piazza (Delphi), M. Broude (Latham) and R. Hastings (Latham) to review the Information Technology Transformation Phase |
| 16 | 4/4/2007 | Wu, Christine | 1.6 | Prepare payback and summary templates for the 2008 restructuring detail submission template. |
| 16 | 4/5/2007 | Beal, Brandon | 0.9 | Meeting with S. Pfliger (Delphi) to discuss fresh start accounting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/5/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to Orange County, CA (in lieu of travel home). |
| 16 | 4/5/2007 | Beal, Brandon | 1.2 | Draft work plan related to fresh start accounting and liabilities subject to compromise. |
| 16 | 4/5/2007 | Beal, Brandon | 0.8 | Meet with J. Pritchett and T. Letchworth (both Delphi), A. Emrikian and S. Dana (both FTI) to discuss current progress of the liabilities subject to compromise schedule. |
| 16 | 4/5/2007 | Beal, Brandon | 0.7 | Revise liabilities subject to compromise based on comments from meeting. |
| 5 | 4/5/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding updates to claim charts and the next objection. |
| 5 | 4/5/2007 | Behnke, Thomas | 0.6 | Review various correspondence regarding stipulation, schedule cures and reporting and respond. |
| 5 | 4/5/2007 | Behnke, Thomas | 0.3 | Discuss with J. Triana (FTI) the exception reporting and drafting reports for the UCC update charts. |
| 5 | 4/5/2007 | Behnke, Thomas | 0.3 | Participate in a call with E. McKeighan (FTI) and L. Diaz (Skadden) to discuss the omnibus objection tracking chart. |
| 12 | 4/5/2007 | Concannon, Joseph | 1.4 | Update analysis detailing the initial capitalization of the Debtor entities in order to allocate cross charge balances for purposes of the Hypothetical Liquidation Analysis. |
| 16 | 4/5/2007 | Crisalli, Paul | 0.6 | Participate in a call with C. Darby (Delphi) regarding strategic analyses for the 2008 budget business plan. |
| 16 | 4/5/2007 | Crisalli, Paul | 1.6 | Review and analyze the examples of assumptions pages for C. Darby (Delphi). |
| 16 | 4/5/2007 | Dana, Steven | 1.2 | Review the AHG divisional submission and provide comments to M. Crowley (Delphi). |
| 16 | 4/5/2007 | Dana, Steven | 0.8 | Meet with J. Pritchett and T. Letchworth (both Delphi), A. Emrikian and B. Beal (both FTI) to discuss current progress of the liabilities subject to compromise schedule. |
| 16 | 4/5/2007 | Dana, Steven | 0.8 | Review the Continuing and Non-Continuing templates provided by M. Crowley (Delphi) in preparation for integration into the model. |
| 16 | 4/5/2007 | Dana, Steven | 0.9 | Update the product business unit P&L module per A. Emrikian's (FTI) comments and send to D. Swanson (FTI) for further review. |
| 16 | 4/5/2007 | Dana, Steven | 0.4 | Review the liabilities subject to compromise documents prepared by B. Beal (FTI). |
| 16 | 4/5/2007 | Dana, Steven | 1.7 | Update the Continuing and Non-Continuing model with the revised data provided by M. Crowley (Delphi). |

**Page 457 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/5/2007 | Eisenberg, Randall | 1.3 | Prepare for meetings with the Statutory Committees. |
| 11 | 4/5/2007 | Eisenberg, Randall | 2.0 | Participate with Rothschild, Skadden and Delphi negotiations in meeting with Statutory Committees regarding status of negotiations. |
| 16 | 4/5/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett and T. Letchworth (both Delphi) to discuss key considerations regarding upcoming labor overlays. |
| 99 | 4/5/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/5/2007 | Emrikian, Armen | 0.7 | Review changes to the pension liability at emergence and discuss with N. Torraco (Rothschild). |
| 16 | 4/5/2007 | Emrikian, Armen | 0.9 | Update the summary document highlighting factors / considerations for upcoming labor overlays in the product business unit P&L and consolidation modules. |
| 16 | 4/5/2007 | Emrikian, Armen | 0.5 | Discuss professional fees estimate and updates needed with T. Letchworth (Delphi). |
| 16 | 4/5/2007 | Emrikian, Armen | 0.5 | Participate in a call with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi) and T. McDonagh (FTI) regarding certain items related to business plan modeling. |
| 16 | 4/5/2007 | Emrikian, Armen | 1.0 | Modify pension / OPEB feeds into US Hourly labor template. |
| 16 | 4/5/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett and T. Letchworth (both Delphi), S. Dana and B. Beal (both FTI) to discuss current progress of the liabilities subject to compromise schedule. |
| 16 | 4/5/2007 | Emrikian, Armen | 0.3 | Review the updated liabilities subject to compromise schedule prior to meeting regarding the same. |
| 19 | 4/5/2007 | Fletemeyer, Ryan | 0.8 | Discuss XXX setoff accounts payable agreement and draft the settlement agreement with T. Wiener (Togut) and N. Berger (Togut). |
| 19 | 4/5/2007 | Fletemeyer, Ryan | 1.0 | Discuss setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 4/5/2007 | Fletemeyer, Ryan | 0.7 | Discuss XXX setoff agreement, proof of claim, and draft the settlement agreement with C. Michels (Delphi). |
| 12 | 4/5/2007 | Fletemeyer, Ryan | 0.5 | Discuss the 12/31/06 note receivable balance recoveries for the Hypothetical Liquidation analysis with J. Volek (Delphi). |
| 11 | 4/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss the monthly unilateral setoffs file for the upcoming UCC presentation with L. Agasse (Delphi). |
| 11 | 4/5/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow pension sensitivity follow-up requests with T. Nilan (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/5/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 4/5/2007 | Fletemeyer, Ryan | 0.4 | Analyze historical Debtor equity capitalization amounts in relation to pre-petition cross-charges in the Hypothetical Liquidation analysis. |
| 5 | 4/5/2007 | Gildersleeve, Ryan | 0.3 | Review S. Betance's (KCC) response to certain claim data items and confirm her changes are in the CMSi database. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding February expenses per comments from K. Kuby (FTI). |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.5 | Prepare the updated March fee schedule and provide March estimated totals for Delphi. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.4 | Update the February fee working file based on review of the updated fee schedule. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.4 | Review the updated fee schedule to ensure all February hours have been captured. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.5 | Update formatting in preliminary draft of December Exhibit C. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.6 | Update the summary data under each task code category in Exhibit C, review and send to D. Swanson (FTI). |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.5 | Update the February expense working file based on responses from professionals. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.3 | Download and format the updated February master billing file. |
| 7 | 4/5/2007 | Johnston, Cheryl | 0.8 | Participate in a call with J. O'Neill (FTI) regarding the February Fee Statement and expense file per comments from R. Eisenberg (FTI). |
| 16 | 4/5/2007 | Karamanos, Stacy | 0.7 | Discuss the wind down analysis presentation with S. Pflieger (Delphi) and how it relates to the budget business plan update activities. |
| 99 | 4/5/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 4/5/2007 | Karamanos, Stacy | 0.9 | Follow up on open questions related to the XXX analysis with R. Edwards and G. Colescott (all Delphi). |
| 4 | 4/5/2007 | Karamanos, Stacy | 0.5 | Discuss with K. Kuby (FTI) additional changes to be made to the expert report after conference call with Skadden and Delphi. |
| 4 | 4/5/2007 | Karamanos, Stacy | 0.7 | Participate on a call with A. Hogan (Skadden), C. Brown (Delphi) and K. Kuby (FTI) regarding various strategic considerations related to the XXX situation. |
| 4 | 4/5/2007 | Karamanos, Stacy | 1.4 | Review and update the potential draft of filing related to the XXX matter. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/5/2007 | Karamanos, Stacy | 0.4 | Update the analysis of impact related to the potential delay in wind down for selected non-continuing sites in the context of the budget business plan at the request of J. Pritchett (Delphi). |
| 16 | 4/5/2007 | Karamanos, Stacy | 1.3 | Prepare agreement of AHG and Steering per Booz Allen analysis to the assumptions of non-continuing in the budget business plan. |
| 16 | 4/5/2007 | Karamanos, Stacy | 1.7 | Prepare for review of and update analysis related to GSM expected improvement in working capital and how it relates to what is included in the budget business plan. |
| 16 | 4/5/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to review materials for an upcoming review meeting with S. Salrin regarding GSM AP improvement. |
| 4 | 4/5/2007 | Karamanos, Stacy | 1.4 | Review public documentation related to XXX and incorporate findings into analysis of related price increases. |
| 7 | 4/5/2007 | Kuby, Kevin | 0.5 | Discuss with J. O'Neill (FTI) the progress-to-date on the changes to the March fee statement. |
| 7 | 4/5/2007 | Kuby, Kevin | 1.6 | Analyze various task code entries to validate appropriateness for February fee statement. |
| 99 | 4/5/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 4/5/2007 | Kuby, Kevin | 0.7 | Participate on a call with A. Hogan (Skadden), C. Brown (Delphi) and S. Karamanos (FTI) regarding various strategic considerations related to the XXX situation. |
| 4 | 4/5/2007 | Kuby, Kevin | 0.5 | Discuss with S. Karamanos (FTI) additional changes to be made to the expert report after conference call with Skadden and Delphi. |
| 4 | 4/5/2007 | Kuby, Kevin | 0.5 | Review and edit the revised Eisenberg background section of the expert report for the XXX situation. |
| 16 | 4/5/2007 | McDonagh, Timothy | 0.7 | Review professional fee arrangements for purposes of estimating in the product business unit model. |
| 16 | 4/5/2007 | McDonagh, Timothy | 0.6 | Respond to comments from A. Emrikian (FTI) regarding updates to the product business unit model and the changes in the outputs. |
| 16 | 4/5/2007 | McDonagh, Timothy | 0.3 | Participate in a call with M. Maxwell (Delphi) regarding entries in the database for claim XXX. |
| 16 | 4/5/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model with the revised input template from S. Dana (FTI) and review the updated product business unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/5/2007 | McDonagh, Timothy | 0.5 | Participate in a call with J. Pritchett, T. Letchworth, M Crowley, B. Hewes and S. Pflieger (all Delphi) and A. Emrikian (FTI) regarding certain items related to business plan modeling. |
| 16 | 4/5/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model with revised AP and inventory 2006 balance sheet splits and analyze changes in cash in response to a question from S. Pfleiger (Delphi). |
| 5 | 4/5/2007 | McKeighan, Erin | 0.3 | Participate in a call with T. Behnke (FTI) and L. Diaz (Skadden) to discuss the omnibus objection tracking chart. |
| 5 | 4/5/2007 | McKeighan, Erin | 1.0 | Continue to analyze schedules that are superseded by claims that have been withdrawn or expunged. |
| 5 | 4/5/2007 | McKeighan, Erin | 0.3 | Search the CMSi for the total estimate value of claims withdrawn and expunged. |
| 5 | 4/5/2007 | McKeighan, Erin | 0.5 | Prepare for an upcoming meeting with L. Diaz (Skadden) regarding the omnibus objection tracking chart. |
| 5 | 4/5/2007 | McKeighan, Erin | 0.2 | Update estimates to reflect the current system progress in preparation for the next UCC presentation. |
| 7 | 4/5/2007 | O'Neill, John | 0.5 | Discuss with K. Kuby (FTI) the progress-to-date on the changes to the March fee statement. |
| 7 | 4/5/2007 | O'Neill, John | 1.2 | Revise the February Exhibit B and write-offs worksheet based on comments from R. Eisenberg (FTI). |
| 7 | 4/5/2007 | O'Neill, John | 0.8 | Participate in a call with C. Johnston (FTI) regarding the February Fee Statement and expense file per comments from R. Eisenberg (FTI). |
| 7 | 4/5/2007 | O'Neill, John | 3.0 | Revise the February 2007 Fee Statement based on comments from R. Eisenberg (FTI). |
| 7 | 4/5/2007 | O'Neill, John | 1.6 | Create an Exhibit C breakout of specific professional's time detail per request by K. Kuby (FTI). |
| 7 | 4/5/2007 | O'Neill, John | 1.7 | Modify the February 2007 expense file based on comments from R. Eisenberg (FTI). |
| 16 | 4/5/2007 | Quentin, Michele | 2.9 | Prepare instructed and submitted allocated cost schedules and variance analysis. |
| 16 | 4/5/2007 | Quentin, Michele | 1.7 | Discuss with C. Darby and R. Robinson (Delphi) allocated costs for agreement with March accounting. |
| 16 | 4/5/2007 | Quentin, Michele | 1.5 | Discuss with C. Darby (Delphi) SGA detailed walk schedule versus allocated cost instructions. |
| 99 | 4/5/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 4/5/2007 | Triana, Jennifer | 0.3 | Discuss with T. Behnke (FTI) the exception reporting and drafting reports for the UCC update charts. |

**Page 461 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/5/2007 | Triana, Jennifer | 2.0 | Create CMSi program which will flag all claims that have been ordered modified for future analysis purposes per request by T. Behnke (FTI). |
| 5 | 4/5/2007 | Triana, Jennifer | 0.8 | Create an omnibus objection exhibit to summarize all approved Equity and Dividends claims to be drafted on the twelfth omnibus objection per request by T. Behnke (FTI). |
| 11 | 4/5/2007 | Weber, Eric | 0.9 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for an upcoming presentation to the creditors' committee and Delphi management. |
| 11 | 4/5/2007 | Weber, Eric | 2.9 | Prepare draft Supply Chain Management Update presentation regarding first day order and payment terms activity through March 2007 for the 18th meeting of the UCC. |
| 3 | 4/5/2007 | Weber, Eric | 0.9 | Compile lists of direct and indirect contracts for the Mounts division in order to identify those contracts that will qualify as assumable contracts. |
| 3 | 4/5/2007 | Weber, Eric | 1.4 | Perform manual DACOR searches to verify a sample of Bearings' indirect assumable contracts pre-petition balances. |
| 3 | 4/5/2007 | Weber, Eric | 2.4 | Work with various Delphi personnel to obtain and log updates for the various first day order on the First Day Motions Tracking. |
| 16 | 4/5/2007 | Wu, Christine | 0.8 | Prepare draft instructions for the 2008 restructuring detail submission template. |
| 5 | 4/5/2007 | Wu, Christine | 0.2 | Review amended supplier summary for claim XXX and discuss with T. Hinton (Delphi). |
| 5 | 4/5/2007 | Wu, Christine | 0.4 | Review amended supplier summary for claim XXX and discuss with T. Hinton (Delphi). |
| 16 | 4/5/2007 | Wu, Christine | 1.3 | Prepare slides on the 2008 restructuring detail submission template. |
| 16 | 4/6/2007 | Dana, Steven | 1.1 | Continue to prepare the updated Continuing and Non-Continuing 2006 P&L module and distribute to T. McDonagh (FTI) for inclusion into the product business unit P&L module. |
| 17 | 4/6/2007 | Fletemeyer, Ryan | 0.5 | Compile intercompany note documentation and balance information for L. Diaz (Skadden) in regard to Cerberus' Delphi HQ information requests. |
| 7 | 4/6/2007 | Johnston, Cheryl | 0.4 | Download and format the updated February master billing file. |
| 7 | 4/6/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) to resolve certain task code items. |
| 7 | 4/6/2007 | Johnston, Cheryl | 0.4 | Update the February billing file to include updated descriptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/6/2007 | Johnston, Cheryl | 0.5 | Continue to follow up on February expense items. |
| 7 | 4/6/2007 | Johnston, Cheryl | 0.9 | Download and format recently received time detail. |
| 7 | 4/6/2007 | Johnston, Cheryl | 0.4 | Prepare and review updated February Exhibit D, pdf and send to K. Kuby (FTI). |
| 16 | 4/6/2007 | Karamanos, Stacy | 2.4 | Review and provide comments on preliminary Booz Allen AP improvement assessment per request by J. Pritchett (Delphi). |
| 4 | 4/6/2007 | Karamanos, Stacy | 1.4 | Revise draft of XXX affidavit based on feedback from the Company and research performed on XXX. |
| 4 | 4/6/2007 | Karamanos, Stacy | 0.9 | Modify draft of certain sections of the XXX affidavit per comments from K. Kuby (FTI). |
| 4 | 4/6/2007 | Karamanos, Stacy | 1.0 | Meet with K. Kuby (FTI) to review draft of pending XXX affidavit and related open items. |
| 4 | 4/6/2007 | Kuby, Kevin | 1.0 | Meet with S. Karamanos (FTI) to review draft of pending XXX affidavit and related open items. |
| 7 | 4/6/2007 | Kuby, Kevin | 2.8 | Review February fee statement. |
| 4 | 4/6/2007 | Kuby, Kevin | 0.4 | Prepare various correspondence to R. Eisenberg (FTI) regarding the progress of the XXX situation. |
| 4 | 4/6/2007 | Kuby, Kevin | 1.3 | Review and edit modifications to the expert report and updated analyses. |
| 7 | 4/6/2007 | Kuby, Kevin | 0.9 | Continue to review February fee statement. |
| 5 | 4/6/2007 | McKeighan, Erin | 1.5 | Create a omnibus objection statistics report per request by T. Behnke (FTI) in preparation for next weeks UCC meeting. |
| 5 | 4/6/2007 | McKeighan, Erin | 2.0 | Run and clear all exception reports in preparation for an upcoming UCC meeting. |
| 7 | 4/6/2007 | O'Neill, John | 1.9 | Review R. Eisenberg's (FTI) comments regarding Exhibit F and update accordingly. |
| 4 | 4/6/2007 | O'Neill, John | 1.7 | Prepare the March 2007 fee estimates and send to K. Schaefer (Delphi). |
| 7 | 4/6/2007 | O'Neill, John | 1.8 | Review R. Eisenberg's (FTI) comments regarding the Exhibit C and update accordingly. |
| 3 | 4/6/2007 | Stevning, Johnny | 0.5 | Create Summary file of all 45 series Mounts suppliers and their associated assumable POs. |
| 3 | 4/6/2007 | Stevning, Johnny | 1.5 | Create Summary file of all Indirect Mounts suppliers and their associated assumable POs. |
| 3 | 4/6/2007 | Stevning, Johnny | 2.4 | Create Summary file of all Direct Mounts suppliers and their associated assumable POs. |

**Page 463 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/6/2007 | Stevning, Johnny | 0.6 | Finalize Mounts direct file and send to E. Weber (FTI) for review. |
| 5 | 4/6/2007 | Triana, Jennifer | 1.2 | Prepare a claim subwaterwall report to ensure all claims are correctly reported. |
| 5 | 4/6/2007 | Triana, Jennifer | 0.6 | Modify the CMSi to include claim detail portions that were expunged in October 2006 to ensure that claim amounts and classes are correct and will be agreed appropriately in the CMSi. |
| 5 | 4/6/2007 | Triana, Jennifer | 2.4 | Review all data exception reports in CMSi for purpose of clearing any Delphi agreement exception in preparation for an upcoming UCC meeting. |
| 11 | 4/6/2007 | Weber, Eric | 0.8 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 3 | 4/6/2007 | Weber, Eric | 1.9 | Agree contracts that were not qualified as assumable contracts to various SAP reports to ensure the total assumable contract population for Mounts is complete and accurate. |
| 11 | 4/6/2007 | Weber, Eric | 1.3 | Prepare second draft of the Supply Chain Management Update presentation to include the revised First Day Order and payment terms activity data received from A. Perry (Delphi), M. Olson (Delphi) and T. Sheneman (Delphi) for the 18th meeting of the UCC. |
| 12 | 4/7/2007 | Eisenberg, Randall | 0.3 | Debrief with J. Sheehan (Delphi) on meetings with plan investors, GM and Statutory Committees. |
| 11 | 4/9/2007 | Behnke, Thomas | 0.6 | Prepare the claims waterfall chart. |
| 11 | 4/9/2007 | Behnke, Thomas | 0.3 | Summarize schedule data for updated UCC reports. |
| 11 | 4/9/2007 | Behnke, Thomas | 0.5 | Prepare the claims update chart. |
| 11 | 4/9/2007 | Behnke, Thomas | 1.8 | Prepare the claims data population for creation of updated UCC claims charts. |
| 5 | 4/9/2007 | Behnke, Thomas | 0.5 | Review correspondence regarding various claim information requests and respond accordingly. |
| 5 | 4/9/2007 | Behnke, Thomas | 0.7 | Draft updated claims section for the 10Q. |
| 16 | 4/9/2007 | Dana, Steven | 0.9 | Examine the November 8th, 2007 claims estimation schedule regarding the change of control provisions in order to assist with the estimation of the XXX claim. |
| 16 | 4/9/2007 | Fletemeyer, Ryan | 0.4 | Review the Delphi weekly case calendar and legal filings with Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/9/2007 | Fletemeyer, Ryan | 0.3 | Analyze draft settlement between Delphi and the Anaheim Environmental Protection Agency. |
| 11 | 4/9/2007 | Fletemeyer, Ryan | 0.7 | Prepare informal setoff summary for incorporation into the 18th UCC presentation. |
| 11 | 4/9/2007 | Fletemeyer, Ryan | 0.3 | Update formal setoff summary for incorporation into the 18th UCC presentation. |
| 11 | 4/9/2007 | Fletemeyer, Ryan | 0.5 | Prepare setoff slides for the 18th UCC presentation. |
| 11 | 4/9/2007 | Fletemeyer, Ryan | 0.4 | Review the 3/30/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 11 | 4/9/2007 | Fletemeyer, Ryan | 0.6 | Prepare summary of payments received in setoff settlements for incorporation into the 18th UCC presentation. |
| 5 | 4/9/2007 | Gildersleeve, Ryan | 1.2 | Write CMSi program to track claim changes resulting from Court Orders during omnibus objections. |
| 5 | 4/9/2007 | Gildersleeve, Ryan | 0.9 | Modify CMSi application to ensure all reclamation claim portions are assigned a liquid dollar amount. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.5 | Update the February expense working file with responses from professionals regarding certain expense items. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.7 | Participate in a call with J. O'Neill (FTI) regarding February fee statement. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.5 | Analyze the February Exhibits A, B C and D, format for clarity and send to K. Kuby (FTI). |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.6 | Prepare updated February Exhibits A and B. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.6 | Prepare and review the February Exhibit D prior to sending to K. Kuby (FTI). |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.7 | Follow-up on certain February expense items and correspond with various professionals. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.7 | Consolidate time detail for March week 3. |
| 7 | 4/9/2007 | Johnston, Cheryl | 0.7 | Run Exhibit C query and update summary data under each task category. |
| 16 | 4/9/2007 | Karamanos, Stacy | 1.6 | Analyze Booz Allen's comparison of North America AP, pre- and post- bankruptcy to ensure consistency with Treasury's analysis per request by J. Pritchett (Delphi). |
| 16 | 4/9/2007 | Karamanos, Stacy | 0.5 | Prepare for an upcoming meeting with the investors regarding working capital in the Plan. |
| 4 | 4/9/2007 | Kuby, Kevin | 0.9 | Review the Board of Directors presentation and other materials related to framework agreement progress. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/9/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding the current progress of the XXX matter. |
| 7 | 4/9/2007 | Kuby, Kevin | 3.0 | Finalize the February fee statement. |
| 3 | 4/9/2007 | Kuby, Kevin | 0.4 | Research and correspond with A. VandenBergh (Delphi) regarding contract assumption and the cure estimation project. |
| 4 | 4/9/2007 | Kuby, Kevin | 2.8 | Craft additional language related to certain elements of draft expert report. |
| 7 | 4/9/2007 | Kuby, Kevin | 1.9 | Continue to finalize the February fee statement. |
| 5 | 4/9/2007 | McDonagh, Timothy | 0.7 | Prepare for and participate in a call with M. Stein (Rothschild) on changes to stockholder equity at emergence. |
| 7 | 4/9/2007 | O'Neill, John | 0.7 | Participate in a call with C. Johnston (FTI) regarding February fee statement. |
| 7 | 4/9/2007 | O'Neill, John | 0.9 | Create file to breakout specific task codes for the February fee statement and send to K. Kuby (FTI). |
| 7 | 4/9/2007 | O'Neill, John | 1.2 | Review specific entries in the February Exhibit F per request by K. Kuby (FTI). |
| 7 | 4/9/2007 | O'Neill, John | 1.5 | Provide specific edits to the February fee working file per request by K. Kuby (FTI). |
| 7 | 4/9/2007 | O'Neill, John | 1.8 | Analyze the entire fee working file to ensure proper coding per request by K. Kuby and R. Eisenberg (both FTI). |
| 7 | 4/9/2007 | O'Neill, John | 0.5 | Prepare correspondence to certain professionals regarding time detail submissions. |
| 5 | 4/9/2007 | Triana, Jennifer | 2.5 | Continue to create CMSi program which will flag all claims that have been ordered modified for future analysis purposes per request by T. Behnke (FTI). |
| 5 | 4/9/2007 | Triana, Jennifer | 1.5 | Modify CMSi reports to include claims that have an amount modifier per request by T. Behnke (FTI). |
| 3 | 4/9/2007 | Weber, Eric | 1.3 | Trace various contracts from the original E&C contract population to the assumable contract breakdown worksheet for the Mounts division to ensure they have been appropriately classified. |
| 3 | 4/9/2007 | Weber, Eric | 1.1 | Compare the total population of E&C direct contracts to the final Mounts assumable contract listing to ensure contracts for plants H401, HT01, HP01 and 8U01 were appropriately included. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/9/2007 | Weber, Eric | 0.9 | Prepare the First Day Order and CAP case summary document which quantifies and stratifies weekly changes in first day order and CAP cases for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 5 | 4/10/2007 | Behnke, Thomas | 0.3 | Review presentation regarding current plan proposal and compare to current claim estimates. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.6 | Discuss with J. Triana (FTI) certain items regarding the upcoming omnibus objections. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.7 | Follow-up on 10Q reporting matters for the claims section. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.3 | Draft note regarding treatment of allowed claims in claim reports. |
| 5 | 4/10/2007 | Behnke, Thomas | 1.0 | Analyze and prepare the claims subwaterfall charts. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. McKeighan (FTI) regarding objection charts and the Skadden claims tracking chart. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.6 | Analyze insurance claims for the next objection. |
| 5 | 4/10/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding programming additional functions of waterfall charts. |
| 4 | 4/10/2007 | Behnke, Thomas | 0.5 | Discuss status update with R. Eisenberg (FTI),  K. Kuby (FTI), A. Frankum (FTI) and J. Guglielmo (FTI). |
| 11 | 4/10/2007 | Behnke, Thomas | 0.8 | Verify and agree claim charts within the UCC presentation. |
| 11 | 4/10/2007 | Behnke, Thomas | 0.8 | Examine the updated claim estimate amounts and draft estimate summary page for the upcoming UCC presentation. |
| 11 | 4/10/2007 | Behnke, Thomas | 2.1 | Prepare the draft claims section for the upcoming UCC presentation. |
| 11 | 4/10/2007 | Behnke, Thomas | 1.3 | Meet with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden) regarding the claims section of the UCC presentation. |
| 16 | 4/10/2007 | Dana, Steven | 0.5 | Meet with D. Pettyes (Delphi) regarding the change in control provision in order to assist with the claims estimation in the model. |
| 16 | 4/10/2007 | Dana, Steven | 0.4 | Review and distribute the estimated equity value schedule. |
| 16 | 4/10/2007 | Dana, Steven | 0.5 | Provide detail regarding the priority tax claims and send to A. Emrikian (FTI). |
| 16 | 4/10/2007 | Dana, Steven | 0.4 | Review the liability subject to compromise schedule provided by A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/10/2007 | Dana, Steven | 2.3 | Discuss with D. Swanson (FTI) the process and analyses in the product business unit model in preparation for implementing updates to the model. |
| 10 | 4/10/2007 | Eisenberg, Randall | 0.6 | Discuss with J. Sheehan (Delphi) the IUE request for follow-up call and claims estimates. |
| 4 | 4/10/2007 | Eisenberg, Randall | 0.8 | Review status of XXX vendor negotiations and potential litigation. |
| 4 | 4/10/2007 | Eisenberg, Randall | 0.5 | Discuss status update with K. Kuby (FTI), A. Frankum (FTI), J. Guglielmo (FTI) and T. Behnke (FTI). |
| 4 | 4/10/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 7 | 4/10/2007 | Eisenberg, Randall | 0.8 | Review revised fee statement. |
| 7 | 4/10/2007 | Eisenberg, Randall | 0.9 | Prepare final comments to fee statements. |
| 17 | 4/10/2007 | Emrikian, Armen | 0.5 | Review the cash flow statement summary in the PwC report with E. Dilland (Delphi). |
| 17 | 4/10/2007 | Emrikian, Armen | 2.0 | Review various calculations and compare to the business plan in the PwC report per Company request. |
| 16 | 4/10/2007 | Emrikian, Armen | 0.3 | Discuss progress of the KPMG fresh start accounting analysis and related issues with B. Murray (Delphi). |
| 16 | 4/10/2007 | Emrikian, Armen | 0.5 | Participate in a call with D. Pettyes (Delphi) to discuss potential change of control claims upon emergence from Chapter 11. |
| 16 | 4/10/2007 | Emrikian, Armen | 0.5 | Review 12/31/06 warranty liabilities by division. |
| 16 | 4/10/2007 | Emrikian, Armen | 0.3 | Discuss 12/31/06 divisional warranty balances with M. Fraylick (Delphi). |
| 16 | 4/10/2007 | Emrikian, Armen | 0.4 | Review the liabilities subject to compromise schedule and begin to list next steps. |
| 99 | 4/10/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/10/2007 | Emrikian, Armen | 0.4 | Review warranty expense and cash projections in the business plan with S. Pflieger (Delphi). |
| 11 | 4/10/2007 | Fletemeyer, Ryan | 0.4 | Update setoff slides for the 18th UCC presentation per comments by A. Winchell (Togut) and N. Berger (Togut). |
| 3 | 4/10/2007 | Fletemeyer, Ryan | 0.7 | Review Q1 2007 ordinary course professional reporting and ensure that the listed professionals have filed an Affidavit with the Court. |
| 3 | 4/10/2007 | Fletemeyer, Ryan | 0.4 | Compare the fifth revised listing of ordinary course professionals to Q1 2007 ordinary course professional reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/10/2007 | Fletemeyer, Ryan | 1.3 | Prepare the consolidated file of ordinary course professional payments for Q1 2007 reporting and send to D. De Elizalde (Skadden). |
| 3 | 4/10/2007 | Fletemeyer, Ryan | 0.4 | Prepare analysis of approved setoffs and anticipated setoff approvals for the April 13 Week Cash Flow forecast. |
| 11 | 4/10/2007 | Fletemeyer, Ryan | 0.6 | Draft XXX update slides for the 18th UCC presentation. |
| 11 | 4/10/2007 | Fletemeyer, Ryan | 0.3 | Discuss XXX update slides with C. Comerford (Delphi). |
| 11 | 4/10/2007 | Fletemeyer, Ryan | 0.5 | Update the XXX slides for the 18th UCC presentation based on comments and additional information provided by C. Comerford (Delphi). |
| 3 | 4/10/2007 | Fletemeyer, Ryan | 0.8 | Roll forward aggregate ordinary course professional payment reporting for Q1 2007 from Q4 2006. |
| 11 | 4/10/2007 | Frankum, Adrian | 1.5 | Review and comment on Network IT presentation for discussion with Mesirow. |
| 4 | 4/10/2007 | Frankum, Adrian | 0.5 | Discuss status update with R. Eisenberg (FTI),  K. Kuby (FTI), T. Behnke (FTI) and J. Guglielmo (FTI). |
| 5 | 4/10/2007 | Gildersleeve, Ryan | 0.3 | Correspond with D. Cassidy (Callaway) regarding transfer of claim XXX to XXX and XXX. |
| 3 | 4/10/2007 | Guglielmo, James | 0.5 | Examine final Ordinary Course Professional quarterly report filing for 1Q07. |
| 4 | 4/10/2007 | Guglielmo, James | 0.5 | Discuss status update with R. Eisenberg (FTI), K. Kuby (FTI), A. Frankum (FTI) and T. Behnke (FTI). |
| 11 | 4/10/2007 | Guglielmo, James | 1.2 | Review setoff, vendor management and other FTI modules for the April UCC presentation. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.8 | Prepare Exhibit C for the February 2006 Fee Statement and update to conform to the required format. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.4 | Review and update the cash collection worksheet and send to R. Fletemeyer (FTI). |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.7 | Review and capture all additional March fee and expense detail and provide R. Eisenberg (FTI) with totals. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.3 | Update query and exhibit to include accommodation fees. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.4 | Add accommodation fees to the task code table. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.2 | Update Task Code 44 narrative in February Exhibit C. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.3 | Participate in a call with J. O'Neill (FTI) regarding updating and finalizing February fee and expense exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/10/2007 | Johnston, Cheryl | 0.7 | Download the recently received time detail files and incorporate into the March 2007 master billing file. |
| 7 | 4/10/2007 | Johnston, Cheryl | 0.9 | Prepare the updated February time detail file and generate Exhibits A, B and D. |
| 16 | 4/10/2007 | Karamanos, Stacy | 0.8 | Prepare other assets and other liabilities Plan summary analysis for external distribution at the request of the investor group. |
| 4 | 4/10/2007 | Karamanos, Stacy | 0.6 | Prepare comparative analysis of revised listing of XXX' expectations for price increases with the original expectations. |
| 99 | 4/10/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 4/10/2007 | Karamanos, Stacy | 0.6 | Discuss with R. Edwards (Delphi) and K. Kuby (FTI) the current pricing template offered by XXX and additional considerations sought. |
| 4 | 4/10/2007 | Karamanos, Stacy | 0.3 | Discuss with K. Stando (Delphi) regarding open issues related to the XXX matter. |
| 4 | 4/10/2007 | Karamanos, Stacy | 0.9 | Compose a list of open items as they relate to specific part numbers for the XXX matter and review responses sent by R. Edwards (Delphi). |
| 16 | 4/10/2007 | Karamanos, Stacy | 1.7 | Examine the PwC due diligence report for working capital analysis and provide comments per request by S. Salrin (Delphi). |
| 16 | 4/10/2007 | Karamanos, Stacy | 1.7 | Review Booz Allen's bridge between the GSM vendor terms improvement initiative and the AP amounts reflected in the Plan and provide review comments to J. Pritchett (Delphi). |
| 16 | 4/10/2007 | Karamanos, Stacy | 0.3 | Meet with G. Anderson (Delphi) to discuss working capital wind down assumptions for AHG in the Plan. |
| 16 | 4/10/2007 | Karamanos, Stacy | 0.5 | Review and distribute calculations of working capital wind down for AHG in the Plan per request by G. Anderson (Delphi). |
| 16 | 4/10/2007 | Karamanos, Stacy | 0.4 | Participate in a discussion with S. Salrin (Delphi) regarding the PwC due diligence report and potential changes. |
| 4 | 4/10/2007 | Kuby, Kevin | 0.7 | Discuss with K. Stando (Delphi) various items related to the XXX situation. |
| 4 | 4/10/2007 | Kuby, Kevin | 0.6 | Discuss with R. Edwards (Delphi) and S. Karamanos (FTI) the current pricing template offered by XXX and additional considerations sought. |
| 99 | 4/10/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 4/10/2007 | Kuby, Kevin | 0.5 | Meet with J. O'Neill (FTI) to review the February fee statement. |
| 4 | 4/10/2007 | Kuby, Kevin | 0.4 | Review framework negotiation status documents provided by R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2007 | Kuby, Kevin | 0.7 | Discuss with J. Wharton (Skadden) the progress of the XXX situation. |
| 11 | 4/10/2007 | Kuby, Kevin | 0.5 | Review and edit GSM slides for an upcoming UCC presentation. |
| 4 | 4/10/2007 | Kuby, Kevin | 2.9 | Examine the support binder for expert report. |
| 3 | 4/10/2007 | Kuby, Kevin | 0.4 | Discuss with E. Mink (Delphi) the current progress of the terms improvement database. |
| 4 | 4/10/2007 | Kuby, Kevin | 0.5 | Discuss status update with R. Eisenberg (FTI), A. Frankum, J. Guglielmo (FTI) and T. Behnke (FTI). |
| 3 | 4/10/2007 | Kuby, Kevin | 0.3 | Discuss with R. Emmanuel (Delphi) and G. Shah (Delphi) the necessity and timing to update data for the terms improvement database. |
| 3 | 4/10/2007 | Kuby, Kevin | 0.2 | Review of motion and CAP tracker progress report. |
| 3 | 4/10/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the progress of the contract assumption and cure estimation project. |
| 4 | 4/10/2007 | Kuby, Kevin | 0.5 | Discuss with A. Hogan (Skadden) the current progress of the XXX situation and strategic options available to Delphi. |
| 5 | 4/10/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 4/09. |
| 5 | 4/10/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 4/10/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 4/10/2007 | McDonagh, Timothy | 1.3 | Revise the product business unit model to calculate implied price of new equity at emergence. |
| 16 | 4/10/2007 | McDonagh, Timothy | 0.8 | Review the updated overlay template from S. Dana (FTI) and follow up with B. Smith (Delphi) and B. Hewes (Delphi) on the reclass of D&A in 2006. |
| 16 | 4/10/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) on explaining the write-off of other asset and other liability balances in the other, net detail for the cash flow in the product business unit model. |
| 11 | 4/10/2007 | McDonagh, Timothy | 0.7 | Prepare reclamation slide for the monthly UCC presentation. |
| 16 | 4/10/2007 | McDonagh, Timothy | 0.3 | Update the product business unit model with a modification of the reclassification of D&A in 2006. |
| 5 | 4/10/2007 | McKeighan, Erin | 0.1 | Open claim for J. DeLuca (Delphi). |
| 5 | 4/10/2007 | McKeighan, Erin | 1.0 | Prepare materials and meet with L. Diaz (Skadden) to discuss the omnibus objection claim tracking chart. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/10/2007 | O'Neill, John | 0.4 | Prepare correspondence to C. Johnston (FTI) regarding the progress of the March Fee Statement and final steps before send off to J. Sheehan (Delphi). |
| 7 | 4/10/2007 | O'Neill, John | 0.3 | Participate in a call with C. Johnston (FTI) regarding updating and finalizing February fee and expense exhibits. |
| 7 | 4/10/2007 | O'Neill, John | 1.1 | Analyze C. Johnston's (FTI) edits to Exhibit F and send to K. Kuby (FTI) for final review. |
| 7 | 4/10/2007 | O'Neill, John | 0.9 | Analyze C. Johnston's (FTI) edits to Exhibit D and send to K. Kuby (FTI) for final review. |
| 7 | 4/10/2007 | O'Neill, John | 2.4 | Review K. Kuby's (FTI) comments regarding the Exhibit C and update accordingly. |
| 7 | 4/10/2007 | O'Neill, John | 1.3 | Prepare the final February 2007 Exhibit C and send to C. Johnston (FTI). |
| 7 | 4/10/2007 | O'Neill, John | 1.2 | Prepare various correspondence to C. Johnston (FTI) regarding missing time, progress of the fee working file and certain items regarding the first two weeks of March time detail. |
| 7 | 4/10/2007 | O'Neill, John | 0.5 | Meet with K. Kuby (FTI) to review the February fee statement. |
| 99 | 4/10/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/10/2007 | Quentin, Michele | 1.1 | Prepare SG&A and SG&A Budget Submissions Detail schedule for the SG&A master presentation. |
| 16 | 4/10/2007 | Quentin, Michele | 1.1 | Prepare Allocations - Instructions summary schedules for the SG&A master presentation. |
| 16 | 4/10/2007 | Quentin, Michele | 0.9 | Prepare Allocations - Submissions summary schedules for the SG&A master presentation. |
| 16 | 4/10/2007 | Quentin, Michele | 0.9 | Prepare Allocations - Variance summary schedules for the SG&A master presentation. |
| 16 | 4/10/2007 | Quentin, Michele | 0.9 | Prepare Professional Fees schedule for the SG&A master presentation. |
| 16 | 4/10/2007 | Quentin, Michele | 0.9 | Prepare HQ Staff Budget schedule for the SG&A master presentation. |
| 16 | 4/10/2007 | Swanson, David | 0.7 | Update the C/NC Model to include revised calculations per request by S. Dana (FTI). |
| 16 | 4/10/2007 | Swanson, David | 0.8 | Update the PI product business unit template to include certain revised overlays per request by T. McDonagh (FTI). |
| 16 | 4/10/2007 | Swanson, David | 2.3 | Discuss with S. Dana (FTI) the process and analyses in the product business unit model in preparation for implementing updates to the model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/10/2007 | Triana, Jennifer | 0.6 | Discuss with T. Behnke (FTI) certain items regarding the upcoming omnibus objections. |
| 5 | 4/10/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding programming additional functions of waterfall charts. |
| 5 | 4/10/2007 | Triana, Jennifer | 1.2 | Perform analysis on all ordered modified, ordered allowed, expunged and withdrawn claims to ensure claim amounts and counts are correct for preparation of UCC Committee meeting. |
| 99 | 4/10/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 4/10/2007 | Weber, Eric | 0.9 | Examine contract data received from T. Fessler (Delphi) for the Mounts division on a part-by-part basis to determine which contracts qualify for assumption. |
| 3 | 4/10/2007 | Weber, Eric | 0.7 | Meet with G. Shah (Delphi) to discuss certain items in the assumable contract data for the Mounts division. |
| 3 | 4/10/2007 | Weber, Eric | 0.6 | Work with J. Wharton (Skadden) to investigate the legitimacy of terms change demands being made by supplier XXX. |
| 3 | 4/10/2007 | Weber, Eric | 1.1 | Review all prior versions of the XXX settlement agreement to determine if and when changes were made that materially affect the terms of the agreement. |
| 3 | 4/10/2007 | Weber, Eric | 1.2 | Agree working capital improvement metrics from a balance sheet days payable outstanding basis to a payment terms days payable basis. |
| 16 | 4/10/2007 | Wu, Christine | 0.6 | Review and analyze savings and payback information available for E&EA in response to Cerberus information request. |
| 16 | 4/10/2007 | Wu, Christine | 0.5 | Discuss with C. Crawford (Delphi) the analysis of the E&EA P&L payback schedule and aggregate savings. |
| 16 | 4/10/2007 | Wu, Christine | 0.7 | Review and analyze the restructuring charts in the PwC Consolidated Executive Summary report. |
| 11 | 4/10/2007 | Wu, Christine | 1.0 | Review draft information technology transformation network services presentation. |
| 16 | 4/10/2007 | Wu, Christine | 0.8 | Analyze the E&EA due diligence P&L payback schedule and support. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.3 | Follow-up on list of allowed claims needing approval. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Eisenberg (FTI) regarding claims estimates. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.5 | Discuss upcoming objection planning with R. Gildersleeve (FTI). |
| 11 | 4/11/2007 | Behnke, Thomas | 1.5 | Revise the claim slides for the upcoming UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/11/2007 | Behnke, Thomas | 0.5 | Discuss with K. Kuby (FTI) the methodology used to update the claims estimate and follow-up on researching previous documents accordingly. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding next objections and claims status. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding reporting on claims charts. |
| 5 | 4/11/2007 | Behnke, Thomas | 1.2 | Finalize claim detail and subwaterfall charts and send with comments to D. Unrue (Delphi). |
| 5 | 4/11/2007 | Behnke, Thomas | 0.6 | Analyze debt claims as requested by plan team. |
| 5 | 4/11/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding claim estimation. |
| 11 | 4/11/2007 | Behnke, Thomas | 0.9 | Update the UCC slides to improve clarity and agree charts. |
| 11 | 4/11/2007 | Behnke, Thomas | 0.7 | Prepare detail claims file for Mesirow. |
| 16 | 4/11/2007 | Dana, Steven | 0.4 | Correspond with A. Emrikian (FTI) regarding the liabilities subject to compromise. |
| 16 | 4/11/2007 | Dana, Steven | 0.9 | Prepare a schedule of accrued liabilities and distribute to K. Jones (Delphi). |
| 16 | 4/11/2007 | Dana, Steven | 2.5 | Discuss with D. Swanson (FTI) the file structure pertaining to the product business unit model and modeling templates in preparation for a consolidation of and modifications to the product business unit model and model templates. |
| 10 | 4/11/2007 | Eisenberg, Randall | 0.5 | Prepare for an upcoming call with M. Rubin (Chanin). |
| 5 | 4/11/2007 | Eisenberg, Randall | 0.4 | Participate in a call with T. Behnke (FTI) regarding claims estimates. |
| 5 | 4/11/2007 | Eisenberg, Randall | 1.2 | Review the draft claims section of the UCC presentation and related analyses. |
| 10 | 4/11/2007 | Eisenberg, Randall | 1.1 | Attend conference call with M. Rubin (Chanin) and B. Shaw (Delphi) regarding status update on Union negotiations and framework discussions. |
| 4 | 4/11/2007 | Eisenberg, Randall | 0.5 | Participate in a call with A. Hogan (Skadden) regarding XXX vendor litigation. |
| 4 | 4/11/2007 | Eisenberg, Randall | 0.3 | Discuss XXX vendor litigation with K. Kuby (FTI). |
| 16 | 4/11/2007 | Emrikian, Armen | 0.5 | Discuss SEM balance sheet forecasting requirements and related implications on the consolidation module with S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/11/2007 | Emrikian, Armen | 0.7 | Review incentive compensation expense and cash detail in the business plan per an investor question. |
| 17 | 4/11/2007 | Emrikian, Armen | 0.5 | Review the PwC HQ summary document for factual accuracy and consistency with the business plan. |
| 16 | 4/11/2007 | Emrikian, Armen | 0.8 | Examine draft consolidation module outputs. |
| 16 | 4/11/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to S. Dana (FTI) regarding the liabilities subject to compromise list and related next steps. |
| 16 | 4/11/2007 | Emrikian, Armen | 1.0 | Update the liabilities subject to compromise table and include follow-up steps for each item. |
| 16 | 4/11/2007 | Emrikian, Armen | 0.4 | Discuss the recapitalization and fresh start accounting adjustments needed in the SEM balance sheet forecast with S. Pflieger (Delphi). |
| 16 | 4/11/2007 | Emrikian, Armen | 0.3 | Review proof of claim amounts for pre-petition debt to update cash payout assumptions in the consolidation module. |
| 16 | 4/11/2007 | Emrikian, Armen | 0.8 | Continue to update the US hourly labor template for changes to P&L geography of one-time items. |
| 17 | 4/11/2007 | Emrikian, Armen | 1.2 | Review the PwC executive summary for factual accuracy versus the business plan. |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.6 | Compare Debtor financial information in the business update section to the monthly operating report. |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.3 | Discuss materials in the business update section with M. Williams (Delphi). |
| 19 | 4/11/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with N. Berger (Togut), C. Comerford (Delphi) and B. Kearney (Delphi) to discuss setoff claim updates. |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss various edits and suggestions to the Statutory Committee presentation Business and Finance module. |
| 19 | 4/11/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff with N. Berger (Togut) and C. High (Delphi). |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.4 | Discuss March Settlement Procedures Order Reporting for the UCC with E. Howe (Skadden). |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 4/6/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.8 | Compare the consolidated financial information in the business update section to information provided to the DIP lenders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.7 | Review liquidity slides and financial sector information in the business update section and provide comments to M. Williams (Delphi). |
| 11 | 4/11/2007 | Fletemeyer, Ryan | 0.3 | Discuss open Mesirow budget business plan requests with S. Pflieger (Delphi). |
| 11 | 4/11/2007 | Frankum, Adrian | 0.2 | Review reclamations section of the UCC presentation. |
| 16 | 4/11/2007 | Frankum, Adrian | 1.5 | Analyze GM/AHC presentations for use in the business planning process. |
| 5 | 4/11/2007 | Gildersleeve, Ryan | 0.4 | Update CMSi to show claims expunged on the third Omnibus Objection as closed for reconciliation. |
| 5 | 4/11/2007 | Gildersleeve, Ryan | 0.5 | Discuss upcoming objection planning with T. Behnke (FTI). |
| 5 | 4/11/2007 | Gildersleeve, Ryan | 0.6 | Update CMSi to identify protective insurance claims to the upcoming omnibus objection. |
| 11 | 4/11/2007 | Guglielmo, James | 0.6 | Participate in a call with B. Pickering (Mesirow) regarding Delphi environmental reserve and potential trust formation status. |
| 12 | 4/11/2007 | Guglielmo, James | 0.8 | Review Delphi materials provided to AHC, GM and Statutory Committees regarding open framework deal points. |
| 11 | 4/11/2007 | Guglielmo, James | 1.3 | Review and provide comments for Business and Finance Update modules for an upcoming UCC presentation. |
| 11 | 4/11/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss various edits and suggestions to the Statutory Committee presentation Business and Finance module. |
| 7 | 4/11/2007 | Johnston, Cheryl | 0.5 | Participate in a conference call with J. O'Neill (FTI) to discuss the completion of the February fee statement. |
| 7 | 4/11/2007 | Johnston, Cheryl | 1.7 | Review, update and format current March week 2 time detail. |
| 7 | 4/11/2007 | Johnston, Cheryl | 2.0 | Examine and format March expenses for weeks 1 and 2. |
| 16 | 4/11/2007 | Karamanos, Stacy | 1.9 | Review and provide comments on Booz Allen's calculation of North America AP in 2007 to conform to a consistent process with the 2007 budget business plan figures. |
| 4 | 4/11/2007 | Karamanos, Stacy | 0.3 | Follow up with K. Stando (Delphi) regarding certain considerations related to the XXX matter. |
| 16 | 4/11/2007 | Karamanos, Stacy | 0.6 | Meet with A. Bao (PwC) to discuss proposed changes to the second draft of the PwC due diligence report to the working capital section. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/11/2007 | Karamanos, Stacy | 1.2 | Review second draft of the PwC due diligence report for working capital analysis and provide review comments per request by S. Salrin (Delphi). |
| 16 | 4/11/2007 | Karamanos, Stacy | 0.4 | Review third draft of the PwC due diligence report for working capital analysis and provide review comments to S. Salrin (Delphi). |
| 16 | 4/11/2007 | Karamanos, Stacy | 0.5 | Meet with S. Snell (Delphi) to discuss open items related to the bridge between the working capital improvement calculated by GSM as compared to the working capital improvement achieved in the Plan in 2007. |
| 16 | 4/11/2007 | Karamanos, Stacy | 1.7 | Prepare and review quarterly split of other assets and other liabilities analysis for Plan 2007 for external distribution at the request of the outside investors. |
| 16 | 4/11/2007 | Karamanos, Stacy | 2.7 | Prepare and review analyses to be provided to A. Bao (PwC) as a follow up to the proposed changes to the second draft of the PwC due diligence report to the working capital section. |
| 3 | 4/11/2007 | Kuby, Kevin | 0.3 | Review working capital improvement summary from BAH. |
| 4 | 4/11/2007 | Kuby, Kevin | 0.7 | Discuss with C. Brown (Delphi) the current progress of the XXX matter. |
| 5 | 4/11/2007 | Kuby, Kevin | 0.5 | Discuss with T. Behnke (FTI) the methodology used to update the claims estimate and follow-up on researching previous documents accordingly. |
| 4 | 4/11/2007 | Kuby, Kevin | 0.8 | Discuss with K. Stando (Delphi) current progress of XXX negotiations. |
| 4 | 4/11/2007 | Kuby, Kevin | 0.3 | Discuss XXX vendor litigation with R. Eisenberg (FTI). |
| 4 | 4/11/2007 | Kuby, Kevin | 0.3 | Discuss with A. Hogan (Skadden) current developments related to the XXX matter. |
| 3 | 4/11/2007 | Kuby, Kevin | 0.2 | Discuss with R. Emmanuel (Delphi) various aspects of the terms improvement database. |
| 3 | 4/11/2007 | Kuby, Kevin | 0.7 | Analyze the Booze Allen working capital improvement analysis and support. |
| 4 | 4/11/2007 | Kuby, Kevin | 2.1 | Review part production interdependence analysis prepared by R. Edwards (Delphi) and develop appropriate summary narrative for the XXX matter. |
| 16 | 4/11/2007 | McDonagh, Timothy | 0.5 | Agree changes in performance in the updated product business unit model outputs and revise the split of restructuring expense in the 2006 actuals. |
| 16 | 4/11/2007 | McDonagh, Timothy | 1.1 | Prepare updated product business unit model outputs and review prior to sending to A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/11/2007 | McDonagh, Timothy | 0.7 | Prepare an analysis of the international pension overlay in the product business unit model and in the pension/OPEB model. |
| 16 | 4/11/2007 | McDonagh, Timothy | 0.4 | Review PwC reports on the 2007 budget business plan. |
| 5 | 4/11/2007 | McDonagh, Timothy | 0.4 | Review revised amended supplier summary for claim XXX and correspond with M. Maxwell (Delphi) on changes. |
| 5 | 4/11/2007 | McKeighan, Erin | 0.2 | Allow claim in system per Stipulation entered onto the Court docket. |
| 7 | 4/11/2007 | O'Neill, John | 1.5 | Analyze and update the March 2007 fee working file per comments from D. Swanson (FTI). |
| 7 | 4/11/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding progress of the March fee statement and next steps. |
| 7 | 4/11/2007 | O'Neill, John | 0.5 | Participate in a conference call with C. Johnston (FTI) to discuss the completion of the February fee statement. |
| 7 | 4/11/2007 | O'Neill, John | 0.9 | Correspond with various professionals regarding outstanding March time detail. |
| 7 | 4/11/2007 | O'Neill, John | 0.8 | Prepare the cover letter for the March 2007 fee statement. |
| 7 | 4/11/2007 | O'Neill, John | 0.9 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding March time detail. |
| 16 | 4/11/2007 | Quentin, Michele | 1.5 | Discuss with C. Darby (Delphi) overview for the SG&A master presentation. |
| 16 | 4/11/2007 | Quentin, Michele | 2.9 | Prepare IT and HQ Staff Rebill Process, 01-10-07 to 02-28-07 Board of Directors Walk, SG&A Instructions versus Submissions and 2005 - 2011 HQ Staff Budget schedules for the master SG&A presentation. |
| 16 | 4/11/2007 | Quentin, Michele | 2.9 | Prepare Allocated Cost Budgets, Allocated Costs - Description, Budget Consolidation and Allocated Cost Budget Process Schedule for SG&A master presentation. |
| 16 | 4/11/2007 | Quentin, Michele | 2.7 | Prepare miscellaneous HQ Allocations Budget, Pension / OPEB, IT Budget and Incentive Compensation schedules for the SG&A master presentation. |
| 16 | 4/11/2007 | Swanson, David | 2.5 | Discuss with S. Dana (FTI) the file structure pertaining to the product business unit model and modeling templates in preparation for a consolidation of and modifications to the product business unit model and model templates. |
| 5 | 4/11/2007 | Triana, Jennifer | 2.5 | Modify the CMSi subwaterfall program to include Nature of Claim category for purpose of correctly reporting claims with duplicate nature of claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/11/2007 | Triana, Jennifer | 1.1 | Finalize modification of the CMSi subwaterfall program to include Nature of Claim category for purpose of correctly reporting claims with duplicate nature of claims. |
| 5 | 4/11/2007 | Triana, Jennifer | 2.5 | Continue to modify the CMSi subwaterfall program to include Nature of Claim category for purpose of correctly reporting claims with duplicate nature of claims. |
| 11 | 4/11/2007 | Wu, Christine | 1.2 | Analyze and provide comments on the draft information technology transformation network services presentation. |
| 16 | 4/11/2007 | Wu, Christine | 1.5 | Discuss with C. Darby (Delphi) 2008 restructuring template. |
| 16 | 4/11/2007 | Wu, Christine | 0.5 | Review the draft 2008 restructuring submission template and related slides. |
| 17 | 4/12/2007 | Abbott, Jason | 0.8 | Incorporate 3+9 forecast for Shanghai into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 17 | 4/12/2007 | Abbott, Jason | 0.9 | Incorporate 3+9 forecast for Tulsa into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 17 | 4/12/2007 | Abbott, Jason | 0.9 | Incorporate 3+9 forecast for Florange into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 17 | 4/12/2007 | Abbott, Jason | 0.8 | Incorporate 3+9 forecast for Port Elizabeth into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 17 | 4/12/2007 | Abbott, Jason | 0.6 | Incorporate 3+9 forecast for Australia into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 17 | 4/12/2007 | Abbott, Jason | 0.7 | Incorporate 3+9 forecast for San Luis Potosi into analysis for Project Pegasus (Catalyst) to reflect variances from budget versus 3+9 forecast and 2+10 versus 3+9 forecast. |
| 5 | 4/12/2007 | Behnke, Thomas | 0.4 | Follow-up regarding various inquiries regarding claims status. |
| 16 | 4/12/2007 | Dana, Steven | 2.2 | Discuss with D. Swanson (FTI) the file structure pertaining to the product business unit model and modeling templates in preparation for a consolidation of and modifications to the product business unit model and model templates. |
| 16 | 4/12/2007 | Dana, Steven | 0.9 | Prepare schematic used to explain the percentage of the labor and restructuring line items in manufacturing, engineering, OCOGS and SG&A and distribute to B. Bosse (Delphi). |
| 11 | 4/12/2007 | Eisenberg, Randall | 1.4 | Review draft of UCC presentation and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/12/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the progress of the XXX matter and other case-related items. |
| 5 | 4/12/2007 | Eisenberg, Randall | 0.3 | Correspond with J. Sheehan (Delphi) regarding claims process. |
| 5 | 4/12/2007 | Eisenberg, Randall | 1.3 | Meet with D. Unrue (Skadden) regarding claims presentation and estimations. |
| 5 | 4/12/2007 | Eisenberg, Randall | 0.8 | Prepare for a meeting with D. Unrue (Skadden) on claims presentation and estimates. |
| 17 | 4/12/2007 | Emrikian, Armen | 1.4 | Participate in a discussion with Cerberus, S. Karamanos (FTI), M. Williams (Delphi) and S. Salrin (Delphi) regarding working capital in the Plan. |
| 7 | 4/12/2007 | Emrikian, Armen | 1.5 | Review March time entries and begin to draft activity descriptions for codes 105 and 108. |
| 16 | 4/12/2007 | Emrikian, Armen | 0.3 | Discuss information regarding restructuring overlays requested from divisions with M. Beirlien (Delphi). |
| 16 | 4/12/2007 | Emrikian, Armen | 0.3 | Discuss pension / OPEB modeling issues with E. Dilland (Delphi). |
| 17 | 4/12/2007 | Emrikian, Armen | 0.5 | Review accounts payable analysis in response to requests from Cerberus. |
| 99 | 4/12/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 4/12/2007 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff package and send to M. Thatcher (Mesirow). |
| 19 | 4/12/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff and First Day Customer Program Order with C. High (Delphi). |
| 19 | 4/12/2007 | Fletemeyer, Ryan | 1.3 | Analyze the revised XXX setoff reconciliation and request purchase contracts from C. Comerford (Delphi). |
| 19 | 4/12/2007 | Fletemeyer, Ryan | 0.3 | Examine the XXX setoff purchase contract information. |
| 5 | 4/12/2007 | Gildersleeve, Ryan | 0.7 | Correspond with C. Michels (Delphi) inquiry regarding flagging claims related to reclamation and update the CMSi database accordingly. |
| 16 | 4/12/2007 | Guglielmo, James | 0.5 | Prepare various correspondence to A. Emrikian (FTI) regarding KECP emergence payments and the budget business plan. |
| 3 | 4/12/2007 | Guglielmo, James | 1.0 | Review the draft 13 week cash flow forecast to ensure functional reliability. |
| 11 | 4/12/2007 | Guglielmo, James | 1.1 | Review the draft Statutory Committee presentation and provide comments to l. Diaz (Skadden). |
| 7 | 4/12/2007 | Guglielmo, James | 1.1 | Provide edits to Exhibit C summaries for various March FTI Fee Statement codes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/12/2007 | Johnston, Cheryl | 0.5 | Participate in a call with J. O'Neill (FTI) regarding the March fee statement. |
| 7 | 4/12/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) regarding the final February fee statement files. |
| 7 | 4/12/2007 | Johnston, Cheryl | 0.6 | Review the March time detail and locate outstanding time entries. |
| 7 | 4/12/2007 | Johnston, Cheryl | 0.5 | Continue to follow up with professionals regarding March time detail. |
| 7 | 4/12/2007 | Johnston, Cheryl | 0.8 | Create extracts of missing March time detail and send to various professionals for completion. |
| 16 | 4/12/2007 | Karamanos, Stacy | 0.5 | Discuss with G. Paneer (Booz Allen) regarding the quantification of Gem's initiative to improve accounts payable terms with vendors in 2007. |
| 16 | 4/12/2007 | Karamanos, Stacy | 0.3 | Meet with S. Salrin (Delphi) to discuss analysis that isolates the amount of the AP improvement in the 2007 Plan by quarter attributable to emergence from bankruptcy. |
| 16 | 4/12/2007 | Karamanos, Stacy | 1.3 | Prepare follow up analysis summarizing Strategic Planning's view of the opportunity related to AP improvement calculated by GSM per request of S. Snell (Delphi). |
| 16 | 4/12/2007 | Karamanos, Stacy | 0.8 | Prepare follow up summary working capital package for distribution to the investors in response to open questions from the meeting. |
| 99 | 4/12/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/12/2007 | Karamanos, Stacy | 0.7 | Request and review working capital analysis for 2006 Actuals, as prepared and monitored by Treasury to fulfill the request of the investors. |
| 16 | 4/12/2007 | Karamanos, Stacy | 0.5 | Meet with S. Snell (Delphi) and S. Salrin (Delphi) to discuss working capital initiatives explored by Booz Allen in the context of the budget business plan. |
| 16 | 4/12/2007 | Karamanos, Stacy | 2.6 | Prepare analysis that isolates the amount of the AP improvement in the 2007 Plan by quarter attributable to emergence from bankruptcy for distribution to the external investors. |
| 16 | 4/12/2007 | Karamanos, Stacy | 1.4 | Participate in a discussion with Cerberus, A. Emrikian (FTI), M. Williams (Delphi) and S. Salrin (Delphi) regarding working capital in the Plan. |
| 4 | 4/12/2007 | Kuby, Kevin | 0.4 | Discuss with C. Brown (Delphi) the progress of the XXX matter and the possible reprieve of the stop shipment mandate. |

**Page 481 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/12/2007 | Kuby, Kevin | 0.5 | Review the cover letter and Exhibit D for the February fee statement. |
| 4 | 4/12/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the progress of the XXX matter and other case-related items. |
| 3 | 4/12/2007 | Kuby, Kevin | 0.2 | Discuss with BAH professional the approach used to develop working capital improvement metrics. |
| 4 | 4/12/2007 | Kuby, Kevin | 0.2 | Correspond with C. Brown (Delphi) regarding progress of legal elements surrounding the XXX matter. |
| 4 | 4/12/2007 | Kuby, Kevin | 0.4 | Review of current agreement with XXX and discuss next steps with K. Stando (Delphi). |
| 4 | 4/12/2007 | Kuby, Kevin | 0.2 | Discuss with R. Edwards (Delphi) the progress of negotiations with XXX. |
| 99 | 4/12/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 4/12/2007 | Kuby, Kevin | 0.3 | Correspond with E. Weber (FTI) regarding progress of Mounts contract assumption project. |
| 3 | 4/12/2007 | Kuby, Kevin | 0.4 | Review correspondence from E. Weber (FTI) regarding BAH's working capital improvement methodology. |
| 4 | 4/12/2007 | Kuby, Kevin | 0.3 | Discuss with K. Stando (Delphi) the current progress of negotiations with XXX. |
| 16 | 4/12/2007 | McDonagh, Timothy | 0.5 | Update the performance walk to break out the one time items in 2006 and also adjust the balance sheet splits in the product business unit model. |
| 16 | 4/12/2007 | McDonagh, Timothy | 0.6 | Update the cash flow bridge in the product business unit model with the reclassification of one time items from COGS to reorganization expense. |
| 16 | 4/12/2007 | McDonagh, Timothy | 0.4 | Prepare and review a variance file measuring the change in the current product business unit model outputs from the outputs distributed on March 8th. |
| 16 | 4/12/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with the inclusion of the PRP addback in the US hourly pension expense line. |
| 7 | 4/12/2007 | O'Neill, John | 0.5 | Participate in a call with C. Johnston (FTI) regarding the March fee statement. |
| 7 | 4/12/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI) regarding the February SIMS upload and completion of the February fee statement. |
| 7 | 4/12/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding progress of the February fee statement and next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/12/2007 | O'Neill, John | 1.4 | Analyze all due diligence related entries to ensure proper coding in the March 2007 fee statement per request by K. Kuby (FTI). |
| 7 | 4/12/2007 | O'Neill, John | 1.2 | Correspond with various professionals regarding their March 2007 time detail submission. |
| 7 | 4/12/2007 | O'Neill, John | 2.5 | Analyze the February SIMS upload provided by C. Johnston (FTI). |
| 99 | 4/12/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/12/2007 | Quentin, Michele | 2.9 | Prepare 2006 versus 2007 HQ Staff Budget, Miscellaneous HQ Allocations Budget, 2007 Baseline budget business plan Revenue for the SG&A master presentation. |
| 16 | 4/12/2007 | Quentin, Michele | 1.5 | Prepare revisions to Allocated Cost Budgets, Allocated Costs - Description, Budget Consolidation and Allocated Cost Budget Process Schedule for SG&A master presentation. |
| 16 | 4/12/2007 | Quentin, Michele | 1.5 | Prepare revisions to IT and HQ Staff Rebill Process, 01-10-07 to 02-28-07 Board of Directors Walk, SG&A Instructions versus Submissions and 2005 - 2011 HQ Staff Budget schedules for master SG&A presentation. |
| 16 | 4/12/2007 | Quentin, Michele | 1.7 | Discuss revisions with C. Darby (Delphi) for master SG&A presentation. |
| 16 | 4/12/2007 | Swanson, David | 0.6 | Update the product business unit model with a U.S. Hourly Labor template per request by S. Dana (FTI). |
| 16 | 4/12/2007 | Swanson, David | 2.2 | Discuss with S. Dana (FTI) the file structure pertaining to the product business unit model and modeling templates in preparation for a consolidation of and modifications to the product business unit model and model templates. |
| 16 | 4/12/2007 | Swanson, David | 1.8 | Modify the product business unit model to address the difference between the Memo OI and P&L OI and adjust the model calculations accordingly. |
| 3 | 4/12/2007 | Weber, Eric | 1.1 | Work with G. Shah (Delphi) to investigate source of certain Mounts contracts to establish appropriate population of assumable contracts. |
| 11 | 4/12/2007 | Weber, Eric | 0.8 | Agree the supplier section of the final UCC deck to the source files used to create the deck To ensure a lack of imbalances. |
| 99 | 4/12/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 4/12/2007 | Weber, Eric | 0.8 | Meet with G. Panneer (BoozAllen) and G. Shah (Delphi) to examine methodology of calculating terms improvement on a balance sheet basis for top 200 suppliers. |
| 16 | 4/12/2007 | Wu, Christine | 0.8 | Agree minority interest and equity income balances with balance sheet detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2007 | Wu, Christine | 0.2 | Discuss with M. Stein (Rothschild) P&L minority interest and equity income agreement with balance sheet other liability accounts. |
| 16 | 4/12/2007 | Wu, Christine | 0.8 | Revise the 2008 restructuring submission template to include formula checks and summary schedules. |
| 5 | 4/13/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to A. Emrikian (FTI) regarding claims population for plan purposes. |
| 5 | 4/13/2007 | Behnke, Thomas | 0.6 | Follow-up on correspondence regarding certain claims inquiries. |
| 5 | 4/13/2007 | Behnke, Thomas | 0.7 | Analyze claims for the twelfth and thirteenth omnibus objections per request by counsel. |
| 11 | 4/13/2007 | Behnke, Thomas | 0.7 | Review and provide comments on the claims section in UCC deck. |
| 3 | 4/13/2007 | Concannon, Joseph | 1.9 | Review the April 2007 13 Week forecast and provide comments to J. Hudson (Delphi). |
| 3 | 4/13/2007 | Concannon, Joseph | 0.7 | Review the final draft of the April 2007 13 Week forecast and provide comments to J. Hudson (Delphi). |
| 16 | 4/13/2007 | Dana, Steven | 2.9 | Work with D. Swanson (FTI)  to update the product business unit P&L module with the revised restructuring and divisional submissions. |
| 11 | 4/13/2007 | Emrikian, Armen | 0.8 | Review the claims section of the April UCC presentation for an updated view of unsecured claims exposure at emergence. |
| 16 | 4/13/2007 | Emrikian, Armen | 0.3 | Discuss the presentation of product business unit model outputs and walks from the 2/28 business plan with S. Pflieger (Delphi). |
| 16 | 4/13/2007 | Emrikian, Armen | 0.5 | Update the short-term workplan for the upcoming week. |
| 16 | 4/13/2007 | Emrikian, Armen | 1.0 | Review the 2006 10k for information related to the potential change of control claim to determine implications to the modeling of cash payments at emergence. |
| 16 | 4/13/2007 | Emrikian, Armen | 1.2 | Update inputs in the salaried pension OPEB template based on the current pension OPEB model. |
| 16 | 4/13/2007 | Emrikian, Armen | 0.3 | Discuss short-term workplan and staffing requirements with A. Frankum (FTI). |
| 17 | 4/13/2007 | Emrikian, Armen | 1.0 | Review AHG product business unit P&Ls for an upcoming investor call. |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.4 | Discuss edits and open items in the business update section with M. Williams (Delphi). |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.5 | Discuss the UCC presentation draft with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.8 | Review and agree additional liquidity and financial slides added to the business update section. |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.3 | Review and respond to sale transaction questions from A. Parks (Mesirow). |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.6 | Review Delphi responses to Mesirow Budget Business Plan questions. |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.3 | Review the April 13 Week Cash Flow and distribute to A. Parks (Mesirow). |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.4 | Review fee and expense information included in the 18th UCC presentation. |
| 3 | 4/13/2007 | Fletemeyer, Ryan | 0.4 | Review final draft of the Q1 2007 Ordinary Course Professional reporting sent from D. De Elizalde (Skadden) prior to filing. |
| 11 | 4/13/2007 | Fletemeyer, Ryan | 0.2 | Review preliminary draft of the 18th UCC presentation. |
| 11 | 4/13/2007 | Frankum, Adrian | 1.2 | Review and comment on presentation to the UCC. |
| 16 | 4/13/2007 | Frankum, Adrian | 0.8 | Review HQ and revenue diligence reports for use in the business plan. |
| 16 | 4/13/2007 | Frankum, Adrian | 0.3 | Discuss short-term workplan and staffing requirements with A. Emrikian (FTI). |
| 5 | 4/13/2007 | Gildersleeve, Ryan | 0.2 | Correspond with E. McKeighan (FTI) regarding CMSi steps to approve a court ordered allowed claim. |
| 3 | 4/13/2007 | Guglielmo, James | 0.5 | Prepare various correspondence to J. Concannon (FTI) and provide comments to Delphi Treasury regarding the 13 week cash flow report. |
| 11 | 4/13/2007 | Guglielmo, James | 0.5 | Discuss the UCC presentation draft with R. Fletemeyer (FTI). |
| 11 | 4/13/2007 | Guglielmo, James | 1.0 | Review draft Statutory Committee presentation and provide comments to l. Diaz (Skadden). |
| 11 | 4/13/2007 | Guglielmo, James | 1.1 | Review documents provided by Delphi Strategic Planning team for UCC advisor due diligence items on labor headcount, working capital and wind-downs. |
| 7 | 4/13/2007 | Johnston, Cheryl | 0.8 | Format the February fee data in Excel for the upcoming February SIMS upload. |
| 7 | 4/13/2007 | Johnston, Cheryl | 0.5 | Continue to correspond with various professionals regarding missing March time detail. |
| 7 | 4/13/2007 | Johnston, Cheryl | 0.6 | Prepare the February fee and expense queries to obtain fee data for the SIMS upload. |
| 7 | 4/13/2007 | Johnston, Cheryl | 2.9 | Continue to examine March weeks 1 and 2 expenses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2007 | Karamanos, Stacy | 0.7 | Prepare summary of progress on business plan and open items per request by J. Pritchett (Delphi). |
| 16 | 4/13/2007 | Karamanos, Stacy | 1.4 | Prepare and review the analysis related to working capital in a spreadsheet for distribution to the investors. |
| 11 | 4/13/2007 | Kuby, Kevin | 0.5 | Review current draft and past UCC presentations per request by R. Eisenberg (FTI). |
| 16 | 4/13/2007 | McDonagh, Timothy | 0.6 | Agree the product business unit model outputs to the consolidated divisional outputs from the product business unit P&L model. |
| 5 | 4/13/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 4/12. |
| 5 | 4/13/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 4/13/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with a reclassification of one-time worker's compensation gains from COGS into reorganization expense in the P&L. |
| 5 | 4/13/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 4/13/2007 | McKeighan, Erin | 0.2 | Open claims for K. Harbor (Delphi) and C. Michels (Delphi). |
| 7 | 4/13/2007 | O'Neill, John | 1.9 | Review March 2007 week 1 expenses for professionals R-W. |
| 7 | 4/13/2007 | O'Neill, John | 2.1 | Review March 2007 week 1 expenses for professionals A-Q. |
| 7 | 4/13/2007 | O'Neill, John | 2.2 | Prepare a summary of fees by task code and send to K. Kuby for review (Delphi). |
| 7 | 4/13/2007 | O'Neill, John | 0.9 | Incorporate comments from K. Kuby (FTI) and send a summary of fees by task code to T. Krause (Delphi). |
| 16 | 4/13/2007 | Quentin, Michele | 1.4 | Prepare revisions to Allocations - Instructions, Allocations - Submissions and Allocations Variance summary schedules for SG&A master presentation. |
| 16 | 4/13/2007 | Quentin, Michele | 2.9 | Revise the total SG&A master presentation per request by C. Darby (Delphi). |
| 16 | 4/13/2007 | Quentin, Michele | 0.8 | Discuss with C. Darby (Delphi) revisions for the SG&A master presentation. |
| 16 | 4/13/2007 | Quentin, Michele | 1.6 | Prepare revisions to 2006 versus 2007 HQ Staff Budget, Miscellaneous HQ Allocations Budget, 2007 Baseline budget business plan Revenue for SG&A master presentation. |
| 16 | 4/13/2007 | Quentin, Michele | 1.8 | Prepare revisions to SG&A, SG&A Budget Submissions Detail, HQ Staff Budget, and Professional fees schedule for SG&A master presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/13/2007 | Quentin, Michele | 1.2 | Prepare revisions to Misc. HQ Allocations Budget, Pension / OPEB, IT Budget and Incentive Compensation schedules for SG&A master presentation. |
| 16 | 4/13/2007 | Swanson, David | 2.9 | Work with S. Dana (FTI) to update the product business unit P&L module with the revised restructuring and divisional submissions. |
| 3 | 4/13/2007 | Weber, Eric | 1.2 | Work with various Delphi personnel to obtain and log updates for the various first day orders on the First Day Motions Tracking. |
| 11 | 4/13/2007 | Weber, Eric | 0.6 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 3 | 4/13/2007 | Weber, Eric | 1.1 | Prepare the First Day Order and CAP case summary document which quantifies and stratifies weekly changes in first day order and CAP cases and send to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 16 | 4/13/2007 | Wu, Christine | 1.2 | Revise the 2008 restructuring submission template to include initiative summaries by year. |
| 17 | 4/15/2007 | Abbott, Jason | 1.2 | Prepare an analysis of all Catalyst sites to determine significant areas of variance from the 2+10 vs. the 3+9 forecast and correspond with the Financial Managers at the sites regarding the same. |
| 17 | 4/16/2007 | Abbott, Jason | 0.6 | Review eliminations entries for the 2+10 forecast and incorporate a similar methodology for the 3+9 forecast for Catalyst. |
| 17 | 4/16/2007 | Abbott, Jason | 0.7 | Prepare an analysis of variances in the Tulsa plant from the 2+10 to the 3+9 forecast for Catalyst and correspond with M. Dean (Delphi) regarding the same. |
| 17 | 4/16/2007 | Abbott, Jason | 0.7 | Compose part number variance analysis for the Port Elizabeth plant for the 3+9 for Catalyst and enter variances into the 3+9 model. |
| 17 | 4/16/2007 | Abbott, Jason | 0.5 | Prepare an analysis of variances in the Shanghai plant from the 2+10 to the 3+9 forecast for Catalyst and correspond with F. Wu (Delphi) requesting further explanation of the variances. |
| 17 | 4/16/2007 | Abbott, Jason | 0.4 | Prepare an analysis of variances in the Australia plant from the 2+10 to the 3+9 forecast for Catalyst due diligence purposes. |
| 17 | 4/16/2007 | Abbott, Jason | 1.1 | Meet with K. Tremain (Delphi) to discuss progress of the 3+9 forecast model for Catalyst due diligence purposes and timing of project going forward. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/16/2007 | Abbott, Jason | 0.6 | Review volume and PGM amounts by month for Australia and enter into the Catalyst 3+9 forecast model. |
| 17 | 4/16/2007 | Abbott, Jason | 0.4 | Prepare an analysis of variances in the Port Elizabeth plant from the 2+10 to the 3+9 forecast for Catalyst and correspond with S. Weitz (Delphi) regarding the same. |
| 99 | 4/16/2007 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 4/16/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 4/16/2007 | Behnke, Thomas | 1.4 | Meet with A. Emrikian and J. Guglielmo (both FTI) to discuss estimated emergence payments from potential unsecured claim amounts. |
| 11 | 4/16/2007 | Behnke, Thomas | 0.4 | Examine the current claims section of UCC deck and provide comments to E. McKeighan (FTI) regarding the same. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding ordered stipulation. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.7 | Draft analysis of a population of claimants' claims and effect from stipulation. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.3 | Participate in a call with E. McKeighan (FTI) regarding the progress of certain claims subject of a stipulation. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.6 | Update project task list and planning calendar for upcoming events. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding current stipulations. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and J. Wharton (Skadden) regarding settled claims. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding the UCC deck and upcoming calendar for objections. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.3 | Review and comment on analysis of current DACOR comparison to schedules. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.8 | Participate in a call with E. McKeighan (FTI) regarding review of docket for ordered stipulations and prepare for objection response. |
| 5 | 4/16/2007 | Behnke, Thomas | 0.7 | Review current docket and various ordered stipulations to determine proper treatment and update of CMSi. |
| 11 | 4/16/2007 | Eisenberg, Randall | 2.3 | Review draft of Statutory Committee presentation and provide comments. |
| 16 | 4/16/2007 | Eisenberg, Randall | 0.5 | Prepare for DTM. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/16/2007 | Eisenberg, Randall | 2.7 | Participate in Senior Management session on negotiations with GM. |
| 11 | 4/16/2007 | Eisenberg, Randall | 0.2 | Discuss Statutory Committee presentation with J. Guglielmo (FTI). |
| 12 | 4/16/2007 | Eisenberg, Randall | 0.7 | Participate on call with B. Dellinger (Delphi) regarding GM negotiations. |
| 16 | 4/16/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI) regarding current overlays to the budget business plan. |
| 16 | 4/16/2007 | Emrikian, Armen | 1.0 | Update claims / liabilities subject to compromise schedule based on internal call. |
| 16 | 4/16/2007 | Emrikian, Armen | 0.5 | Review pension reimbursement overlay per company request. |
| 5 | 4/16/2007 | Emrikian, Armen | 1.4 | Meet with J. Guglielmo and T. Behnke (both FTI) to discuss estimated emergence payments from potential unsecured claim amounts. |
| 99 | 4/16/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 4/16/2007 | Fletemeyer, Ryan | 0.4 | Discuss equity and cross-charge balances included in the Hypothetical Liquidation analysis with A. Frankum (FTI). |
| 99 | 4/16/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 11 | 4/16/2007 | Fletemeyer, Ryan | 0.4 | Discuss responses to Mesirow's budget business plan questions with S. Pfleiger (Delphi). |
| 11 | 4/16/2007 | Fletemeyer, Ryan | 1.2 | Review updated draft of the 18th UCC presentation and provide comments to L. Diaz (Skadden). |
| 11 | 4/16/2007 | Fletemeyer, Ryan | 0.6 | Discuss responses to Mesirow's budget business plan questions with J. Guglielmo (FTI). |
| 16 | 4/16/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI) regarding current overlays to the budget business plan. |
| 16 | 4/16/2007 | Frankum, Adrian | 0.3 | Prepare for an upcoming meeting on the budget business plan with J. Pritchett (Delphi) and K. LoPrete (Delphi). |
| 16 | 4/16/2007 | Frankum, Adrian | 1.0 | Meet with J. Pritchett (Delphi) and K. LoPrete (Delphi) regarding upcoming projects and assignments related to the budget business plan for the month. |
| 99 | 4/16/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 4/16/2007 | Frankum, Adrian | 0.4 | Discuss equity and cross-charge balances included in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 11 | 4/16/2007 | Guglielmo, James | 0.5 | Perform additional review and provide comments to L. Diaz (Skadden) on draft Statutory Committee presentation deck. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/16/2007 | Guglielmo, James | 0.6 | Discuss responses to Mesirow's budget business plan questions with R. Fletemeyer (FTI). |
| 11 | 4/16/2007 | Guglielmo, James | 0.2 | Discuss Statutory Committee presentation with R. Eisenberg (FTI). |
| 11 | 4/16/2007 | Guglielmo, James | 0.7 | Discuss edits on various DIP financing slides for Statutory Committee meeting with T. Krause (Delphi). |
| 5 | 4/16/2007 | Guglielmo, James | 1.4 | Meet with A. Emrikian and T. Behnke (both FTI) to discuss estimated emergence payments from potential unsecured claim amounts. |
| 99 | 4/16/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 4/16/2007 | Johnston, Cheryl | 0.4 | Prepare correspondence to J. O'Neill (FTI) regarding the progress of the March fee statement and next steps. |
| 7 | 4/16/2007 | Johnston, Cheryl | 0.8 | Review missing detail in week 3 of March and incorporate missing travel detail. |
| 7 | 4/16/2007 | Johnston, Cheryl | 1.8 | Update the fees and expenses schedule and enter into the appropriate Delphi matters. |
| 7 | 4/16/2007 | Johnston, Cheryl | 2.9 | Incorporate recently received week 3 time detail and format. |
| 12 | 4/16/2007 | Karamanos, Stacy | 2.8 | Review and modify the Hypothetical Liquidation analysis' calculation of recovery of the PBGC claim to account for various outcomes. |
| 12 | 4/16/2007 | Karamanos, Stacy | 0.6 | Modify the Hypothetical Liquidation analysis to show PBGC claim as super priority on the substantive consolidation summary. |
| 12 | 4/16/2007 | Karamanos, Stacy | 1.3 | Review and modify the Hypothetical Liquidation analysis to show PBGC's recovery shortfall as a contra asset via a lien on DASHI's foreign assets. |
| 16 | 4/16/2007 | Karamanos, Stacy | 0.8 | Provide summary of Booz Allen working capital calculations to J. Pritchett (Delphi). |
| 16 | 4/16/2007 | Karamanos, Stacy | 0.9 | Provide summary of working capital analysis provided to investors to J. Pritchett (Delphi). |
| 12 | 4/16/2007 | Karamanos, Stacy | 1.7 | Review and modify the Hypothetical Liquidation analysis' calculation of recovery of secured debt. |
| 3 | 4/16/2007 | Kuby, Kevin | 0.5 | Begin review of Mounts indirect supplier eligible contract analysis. |
| 99 | 4/16/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 4/16/2007 | Kuby, Kevin | 0.3 | Review the first day motion and CAP tracker. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/16/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the progress of the various analyses related to Mounts contract identification project. |
| 3 | 4/16/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to E. Weber (FTI) regarding the current progress of the cure estimation project. |
| 3 | 4/16/2007 | Kuby, Kevin | 0.7 | Review Steering cure estimation file forwarded by M&A and respond to S. Daniels' (Delphi) question regarding its contents. |
| 5 | 4/16/2007 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi) to discuss testing for claim XXX. |
| 16 | 4/16/2007 | McDonagh, Timothy | 0.3 | Prepare for and meet with T. Nilan (Delphi) to discuss XXX reimbursement of OPEB payments. |
| 99 | 4/16/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 4/16/2007 | McDonagh, Timothy | 0.2 | Review warranty expense in the 2/28 model outputs and provide comments to S. Pflieger (Delphi). |
| 5 | 4/16/2007 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim XXX and correspond with M. Maxwell (Delphi) regarding further changes. |
| 5 | 4/16/2007 | McKeighan, Erin | 2.1 | Create a process for formatting and loading objection responses into the CMSi database for processing claimant responses. |
| 5 | 4/16/2007 | McKeighan, Erin | 0.3 | Participate in a call with T. Behnke (FTI) regarding progress of certain claims subject of a stipulation. |
| 5 | 4/16/2007 | McKeighan, Erin | 2.1 | Read court documents to determine proper treatment of 20+ claim orders. |
| 5 | 4/16/2007 | McKeighan, Erin | 2.5 | Review Delphi Docket for ordered stipulations that FTI has not received for processing. |
| 5 | 4/16/2007 | McKeighan, Erin | 0.5 | Process ordered stipulations provided by T. Behnke (FTI). |
| 5 | 4/16/2007 | McKeighan, Erin | 0.8 | Participate in a call with T. Behnke (FTI) regarding review of docket for ordered stipulations and prepare for objection responses. |
| 7 | 4/16/2007 | O'Neill, John | 1.4 | Prepare the final February SIMS file and upload to the LCC site. |
| 7 | 4/16/2007 | O'Neill, John | 0.5 | Prepare various correspondence to D. Swanson (FTI) regarding the SIMS extract and completion of the February fee statement. |
| 7 | 4/16/2007 | O'Neill, John | 0.9 | Correspond with professionals regarding March 2007 Exhibit C task code narratives. |
| 7 | 4/16/2007 | O'Neill, John | 0.4 | Prepare and extract of codes 105, 107 and 108 and send to A. Emrikian (FTI) for review. |
| 7 | 4/16/2007 | O'Neill, John | 1.0 | Prepare correspondence to various professionals regarding March 2007 expense submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/16/2007 | O'Neill, John | 0.7 | Review the first two weeks of March Lexecon time detail. |
| 7 | 4/16/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby regarding the progress of the March fee working file. |
| 16 | 4/16/2007 | Quentin, Michele | 2.6 | Revise master SG&A master presentation pursuant to discussions with C. Darby and T. Lewis (Delphi). |
| 99 | 4/16/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/16/2007 | Quentin, Michele | 1.6 | Review SG&A master presentation with C. Darby (Delphi) in preparation for meeting with T. Lewis (Delphi). |
| 16 | 4/16/2007 | Quentin, Michele | 1.8 | Discuss SG&A with T. Lewis and C. Darby (Delphi) for master presentation. |
| 16 | 4/16/2007 | Quentin, Michele | 2.1 | Revise master SG&A presentation in preparation for discussion with T. Lewis and C. Darby (Delphi). |
| 3 | 4/16/2007 | Weber, Eric | 1.3 | Compare the total population of E&C indirect contracts to the final Mounts assumable contract listing to ensure contracts for plants H401, HT01, HP01 and 8U01 were appropriately included. |
| 3 | 4/16/2007 | Weber, Eric | 1.7 | Investigate null plant designations associated with the Mounts indirect contracts to determine if certain contracts should be added to the list of assumable contracts for the division. |
| 3 | 4/16/2007 | Weber, Eric | 1.4 | Agree payment terms per the balance sheet terms improvement analysis back to the working capital source files. |
| 3 | 4/16/2007 | Weber, Eric | 1.6 | Investigate payment terms definitions and recalculate certain working capital improvement formulas for the top 200 suppliers analyzed as part of the working capital improvement initiative. |
| 16 | 4/16/2007 | Wu, Christine | 0.3 | Prepare a draft timeline for the preparation and distribution of the 2008 restructuring template. |
| 16 | 4/16/2007 | Wu, Christine | 0.4 | Analyze the current and proposed accounting restructuring templates. |
| 16 | 4/16/2007 | Wu, Christine | 0.3 | Discuss with B. Nielson (Delphi) the accounting forecasting process and restructuring template. |
| 16 | 4/16/2007 | Wu, Christine | 0.6 | Review the due diligence restructuring responses and respond to follow up questions relating to Catalyst wind down. |
| 17 | 4/17/2007 | Abbott, Jason | 1.2 | Meet with K. Tremain (Delphi) to discuss the progress of the 3+9 forecast for Catalyst and the transition of the work stream. |
| 17 | 4/17/2007 | Abbott, Jason | 0.4 | Incorporate the PGM scrap adjustment at the San Luis Potosi plant by month into the 3+9 forecast for Catalyst due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/17/2007 | Abbott, Jason | 1.0 | Participate in a conference call with E. Tellez (Delphi) at the San Luis Potosi plant to discuss revenue and material variances from the 2+10 to the 3+9 forecast for Catalyst due diligence purposes. |
| 17 | 4/17/2007 | Abbott, Jason | 0.2 | Adjust detailed instructions for creating the comprehensive forecast model for Catalyst for each period going forward. |
| 17 | 4/17/2007 | Abbott, Jason | 0.3 | Prepare all 2+10, 3+9 and part number variance files for Catalyst due diligence and send with comments to K. Tremain (Delphi). |
| 17 | 4/17/2007 | Abbott, Jason | 0.3 | Create detailed instructions for creating the potential purchaser stand-alone document for Catalyst for each period going forward. |
| 99 | 4/17/2007 | Abbott, Jason | 2.0 | Travel from Detroit, IL to Atlanta, GA. |
| 17 | 4/17/2007 | Abbott, Jason | 1.1 | Create the potential purchaser stand-alone document for the 3+9 forecast for Catalyst for each plant and consolidated. |
| 16 | 4/17/2007 | Beal, Brandon | 0.7 | Investigate current status of litigation matters to determine effects on liabilities subject to compromise. |
| 16 | 4/17/2007 | Beal, Brandon | 0.7 | Investigate Other Pre-petition Liabilities to determine proper treatment at emergence. |
| 16 | 4/17/2007 | Beal, Brandon | 0.3 | Meet with B. Murray (Delphi) and T. Letchworth (Delphi) regarding fresh start accounting open items. |
| 16 | 4/17/2007 | Beal, Brandon | 0.4 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi) and A. Emrikian (FTI) to discuss modeling of production cash costs for certain sites. |
| 16 | 4/17/2007 | Beal, Brandon | 0.3 | Discuss follow up required on the claims / liabilities subject to compromise schedule with A. Emrikian (FTI). |
| 16 | 4/17/2007 | Beal, Brandon | 1.6 | Review and update the budget model overlay analysis. |
| 16 | 4/17/2007 | Beal, Brandon | 0.6 | Investigate treasury view on reinstatement on capital leases as related to liabilities subject to compromise. |
| 16 | 4/17/2007 | Beal, Brandon | 1.1 | Review and update analysis of liabilities subject to compromise. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.3 | Work with J. Triana (FTI) regarding the draft objection exhibits. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.9 | Review and develop draft objection exhibits for order exhibits and analyze the draft response listing. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding next objections. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.4 | Finalize review of unapproved duplicates and draft note forwarding to Delphi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/17/2007 | Behnke, Thomas | 0.6 | Work with E. McKeighan (FTI) and follow-up call with D. Unrue (Delphi) regarding next duplicate claim objection and objection pull reasons. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.7 | Draft notes to KCC regarding issues with certain claim withdrawals and data transfers. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.4 | Discuss with E. McKeighan and J. Triana (both FTI) certain data issues with previously ordered claims from the KCC transfer file. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.6 | Discuss with E. McKeighan (FTI) certain claim withdrawals. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.9 | Review stipulations and summary document indicating processing for KCC. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.9 | Discuss claims tasks, data issues and next week's objection with E. McKeighan (FTI) and J. Triana (FTI). |
| 99 | 4/17/2007 | Behnke, Thomas | 3.5 | Travel from Houston, TX to Chicago, IL. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.6 | Meet with D. Unrue, K. Craft (both Delphi), J. Wharton, J. Lyons, L. Diaz (all Skadden) and N. Berger (Togut) to discuss the claims status update. |
| 5 | 4/17/2007 | Behnke, Thomas | 0.3 | Discuss with J. Triana (FTI) approval of allowed claims. |
| 12 | 4/17/2007 | Eisenberg, Randall | 1.7 | Review revised GM side by side and related analyses. |
| 5 | 4/17/2007 | Eisenberg, Randall | 0.2 | Review claims analysis. |
| 4 | 4/17/2007 | Eisenberg, Randall | 0.7 | Review draft press release and provide comments. |
| 12 | 4/17/2007 | Eisenberg, Randall | 0.5 | Discuss the Framework Agreement with B. Shaw (Rothschild). |
| 11 | 4/17/2007 | Eisenberg, Randall | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the claims section of the UCC presentation. |
| 12 | 4/17/2007 | Eisenberg, Randall | 0.6 | Review recovery illustrative scenarios. |
| 16 | 4/17/2007 | Emrikian, Armen | 2.0 | Develop document summarizing information needs / modeling considerations for various sites. |
| 16 | 4/17/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi) and B. Beal (FTI) to discuss modeling of production cash costs for certain sites. |
| 16 | 4/17/2007 | Emrikian, Armen | 1.0 | Create templates for divisional input for the site working capital analysis. |
| 16 | 4/17/2007 | Emrikian, Armen | 0.4 | Discuss working capital and cash flow analyses required for certain sites with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/17/2007 | Emrikian, Armen | 0.6 | Discuss 2006 continuing / non-continuing financials with T. Letchworth (Delphi). |
| 16 | 4/17/2007 | Emrikian, Armen | 0.4 | Update the claims / liabilities subject to compromise schedule for follow up items. |
| 16 | 4/17/2007 | Emrikian, Armen | 0.5 | Participate in a fresh start accounting meeting with A. Frankum (FTI), T. Letchworth (Delphi), S. Gale (Delphi) and B. Murray (Delphi) for business plan purposes. |
| 16 | 4/17/2007 | Emrikian, Armen | 0.3 | Discuss follow up required on the claims / liabilities subject to compromise schedule with B. Beal (FTI). |
| 16 | 4/17/2007 | Emrikian, Armen | 0.5 | Review draft production cash cost language. |
| 16 | 4/17/2007 | Emrikian, Armen | 0.3 | Meet with S. Gale, J. Erickson, B. Murray, T. Letchworth (all Delphi) and A. Frankum (FTI) to discuss progress of fresh start accounting estimates for the consolidation module. |
| 11 | 4/17/2007 | Fletemeyer, Ryan | 0.6 | Review Board draft of the UCC presentation. |
| 11 | 4/17/2007 | Fletemeyer, Ryan | 0.5 | Review the pension sensitivity support worksheets requested by Mesirow and provide comments to M. Grace (Delphi). |
| 16 | 4/17/2007 | Fletemeyer, Ryan | 0.5 | Review the Delphi weekly case calendar and legal filings with Skadden. |
| 19 | 4/17/2007 | Fletemeyer, Ryan | 0.4 | Review and respond to the claims team's questions regarding the XXX setoff and settlement agreement. |
| 19 | 4/17/2007 | Fletemeyer, Ryan | 0.5 | Review XXX settlement agreement and purchase contract detail prior to setoff conference call. |
| 19 | 4/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff with D. Unrue (Delphi), K. Craft (Delphi) and J. Lyons (Delphi). |
| 16 | 4/17/2007 | Frankum, Adrian | 0.3 | Meet with S. Gale, J. Erickson, B. Murray, T. Letchworth (all Delphi) and A. Emrikian (FTI) to discuss progress of fresh start accounting estimates for the consolidation module. |
| 16 | 4/17/2007 | Frankum, Adrian | 0.5 | Participate in a fresh start accounting meeting with A. Emrikian (FTI), T. Letchworth (Delphi), S. Gale (Delphi) and B. Murray (Delphi) for business plan purposes. |
| 16 | 4/17/2007 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) to discuss and review results of meeting with plan investors, 2008 business planning process and resource requirements. |
| 16 | 4/17/2007 | Frankum, Adrian | 0.4 | Meet with J. Pritchett (Delphi) regarding the 2008 business planning process. |
| 16 | 4/17/2007 | Frankum, Adrian | 0.7 | Meet with T. McDonagh (FTI) to discuss the business plan and potential additional updates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/17/2007 | Guglielmo, James | 0.4 | Review transcript from the AIP hearing in preparation for a meeting with Mesirow regarding DIP model versus the budget business plan model. |
| 11 | 4/17/2007 | Guglielmo, James | 0.6 | Discuss the DIP financing slide for Statutory Committee meeting with J. Butler (Skadden). |
| 11 | 4/17/2007 | Guglielmo, James | 0.5 | Discuss edits on various modules for the upcoming Statutory Committee meeting with S. Corcoran (Delphi). |
| 12 | 4/17/2007 | Guglielmo, James | 0.5 | Review and draft notes for R. Fletemeyer (FTI) regarding setoff treatment in the Hypothetical Liquidation model. |
| 12 | 4/17/2007 | Guglielmo, James | 1.5 | Review the cost structure basis for winddown assumptions in Hypothetical Liquidation analysis. |
| 7 | 4/17/2007 | Johnston, Cheryl | 1.1 | Download and format recently received time detail. |
| 16 | 4/17/2007 | Karamanos, Stacy | 0.5 | Prepare slides for addition to working capital back-up book per request by J. Pritchett (Delphi). |
| 16 | 4/17/2007 | Karamanos, Stacy | 1.5 | Work with P. Brusate (Delphi) to compare North America working capital per the Plan to Booz Allen's analysis. |
| 16 | 4/17/2007 | Karamanos, Stacy | 0.6 | Correspond on working capital analysis with A. Emrikian (FTI) and J. Pritchett (Delphi) to assist in their analysis of Steering's working capital. |
| 16 | 4/17/2007 | Karamanos, Stacy | 1.6 | Expand the working capital comparison summary package as it relates to the Plan, numbers quantified by GSM and opportunity quantified by Booz Allen. |
| 16 | 4/17/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) to discuss working capital initiatives. |
| 12 | 4/17/2007 | Karamanos, Stacy | 1.1 | Review and modify the Hypothetical Liquidation analysis' calculation of recovery of the PBGC. |
| 16 | 4/17/2007 | Karamanos, Stacy | 0.5 | Review warranty summary per request of S. Pflieger (Delphi) for the purposes of constructing an updated Plan. |
| 3 | 4/17/2007 | Kuby, Kevin | 0.5 | Review and provide comments regarding Delphi Finance's communications on terms improvement per request by D. Blackburn (Delphi). |
| 4 | 4/17/2007 | Kuby, Kevin | 0.4 | Review C. Brown's (Delphi) latest correspondence related to the XXX matter. |
| 3 | 4/17/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) possible procedures for payment of cures once the estimates are established. |
| 3 | 4/17/2007 | Kuby, Kevin | 1.1 | Review the latest Delphi terms improvement database. |
| 3 | 4/17/2007 | Kuby, Kevin | 0.3 | Correspond with P. Brusate (Delphi) regarding the working capital improvements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/17/2007 | Kuby, Kevin | 1.9 | Review Booze Allen's supporting documentation relating to their working capital improvement initiative. |
| 3 | 4/17/2007 | Kuby, Kevin | 0.4 | Discuss with G. Panneer (BAH) the version of the terms improvement database that was used for their analysis. |
| 3 | 4/17/2007 | Kuby, Kevin | 1.4 | Discuss with D. Blackburn (Delphi) the latest developments related to GSM. |
| 3 | 4/17/2007 | Kuby, Kevin | 1.0 | Review S. Ward's (Delphi) required data analysis for the indirect supplier terms improvement initiative. |
| 3 | 4/17/2007 | Kuby, Kevin | 1.1 | Review indirect supplier data submissions from S. Ward (Delphi) in order to understand data analysis needs. |
| 3 | 4/17/2007 | Kuby, Kevin | 2.1 | Review the terms improvement database extract provided to BAH by E. Mink (Delphi). |
| 3 | 4/17/2007 | Kuby, Kevin | 1.8 | Discuss with S. Ward (Delphi) the indirect supplier presentation requirements and follow-up pertinent to the request. |
| 5 | 4/17/2007 | McDonagh, Timothy | 0.5 | Discuss duplicate invoices for claim XXX with R. Emanuel (Delphi). |
| 5 | 4/17/2007 | McDonagh, Timothy | 0.4 | Prepare various correspondence with M. Maxwell (Delphi) regarding claim XXX. |
| 16 | 4/17/2007 | McDonagh, Timothy | 0.4 | Correspond with T. Nilan (Delphi) on the timing of the XXX reimbursement. |
| 16 | 4/17/2007 | McDonagh, Timothy | 0.7 | Meet with A. Frankum (FTI) to discuss the business plan and potential additional updates. |
| 16 | 4/17/2007 | McDonagh, Timothy | 0.5 | Prepare the templates for held for sale sites, including working capital submissions. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.6 | Discuss with T. Behnke (FTI) certain claim withdrawals. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.6 | Work with T. Behnke (FTI) and follow up call with D. Unrue (Delphi) regarding next duplicate claim objection and objection pull reasons. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.9 | Discuss claims tasks, data issues and next week's objection with T. Behnke (FTI) and J. Triana (FTI). |
| 5 | 4/17/2007 | McKeighan, Erin | 0.7 | Review documents posted on the Delphi Docket yesterday in order to process any claim related court orders. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.6 | Read court documents to determine proper treatment of claim orders that occurred 4/16/07. |
| 5 | 4/17/2007 | McKeighan, Erin | 1.1 | Prepare for an upcoming meeting with T. Behnke (FTI) by creating report of stipulations and changes to be made in the CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/17/2007 | McKeighan, Erin | 0.4 | Discuss with T. Behnke and J. Triana (both FTI) certain data issues with previously ordered claims from the KCC transfer file. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.2 | Contact J. Deluca (Delphi) regarding certain claims that came up during exception reporting. |
| 5 | 4/17/2007 | McKeighan, Erin | 1.5 | Process all court stipulations not yet entered into CMSi. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.6 | Create Omnibus Objection Status report in preparation for the tenth and eleventh omnibus objection responses. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.4 | Create a report explaining proper process for handling the Skadden response file in preparation for an upcoming meeting with Skadden. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.5 | Create a file to provide to KCC with all stipulations that have been processed since 4/3/07. |
| 5 | 4/17/2007 | McKeighan, Erin | 0.6 | Begin reviewing current removal reasons in preparation for next week's omnibus objections. |
| 7 | 4/17/2007 | O'Neill, John | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the March fee statement. |
| 7 | 4/17/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) regarding the progress of the March fee statement and the master expense file. |
| 7 | 4/17/2007 | O'Neill, John | 1.1 | Incorporate and review the first two weeks of Lexecon time. |
| 16 | 4/17/2007 | Quentin, Michele | 1.7 | Discuss with C. Darby (Delphi) allocation breakdown versus 1Q07 actuals schedule for comments / revisions. |
| 16 | 4/17/2007 | Quentin, Michele | 3.0 | Prepare Powertrain, E&S and DPSS allocation breakdown versus 1Q07 actuals schedule in preparation for discussions with C. Darby (Delphi). |
| 16 | 4/17/2007 | Quentin, Michele | 2.8 | Prepare Thermal, AHG, Steering and Packard allocation breakdown versus 1Q07 actuals schedule in preparation for discussions with C. Darby (Delphi). |
| 16 | 4/17/2007 | Quentin, Michele | 1.3 | Revise SG&A master presentation per discussions with T. Lewis and C. Darby (Delphi). |
| 5 | 4/17/2007 | Triana, Jennifer | 0.9 | Discuss claims tasks, data issues and next week's objection with T. Behnke (FTI) and E. McKeighan (FTI). |
| 5 | 4/17/2007 | Triana, Jennifer | 2.5 | Modify the CMSi subwaterfall program to include Nature of Claim Group category for purpose of correctly reporting claims with duplicate Nature of Claim groups. |
| 5 | 4/17/2007 | Triana, Jennifer | 0.3 | Discuss with T. Behnke (FTI) approval of allowed claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/17/2007 | Triana, Jennifer | 0.3 | Work with T. Behnke (FTI) regarding the draft objection exhibits. |
| 5 | 4/17/2007 | Triana, Jennifer | 0.4 | Discuss with E. McKeighan and T. Behnke (both FTI) certain data issues with previously ordered claims from the KCC transfer file. |
| 5 | 4/17/2007 | Triana, Jennifer | 1.6 | Analyze all claims proposed to be adjourned on the tenth and eleventh omnibus objections to ensure claims will be adjourned on correct objection per request by T. Behnke (FTI). |
| 5 | 4/17/2007 | Triana, Jennifer | 0.9 | Perform analysis on all claims modified on third omnibus objection to ensure claims have correct docketed claim classes per request by T. Behnke (FTI). |
| 5 | 4/17/2007 | Triana, Jennifer | 0.8 | Analyze allowed claims to ensure claims can be reconciled with changes per request by T. Behnke (FTI). |
| 3 | 4/17/2007 | Weber, Eric | 2.1 | Agree S. Ward's (Delphi) final indirect contract list to 2006 SharePoint downloads of all indirect contracts. |
| 3 | 4/17/2007 | Weber, Eric | 1.8 | Filter out indirect contracts for which terms changes have expired for the working capital improvement initiative. |
| 3 | 4/17/2007 | Weber, Eric | 1.4 | Agree S. Ward's (Delphi) final indirect contract list to 2007 SharePoint downloads of all indirect contracts. |
| 3 | 4/17/2007 | Weber, Eric | 0.8 | Meet with S. Ward (Delphi) to plan and design the indirect supplier working capital improvement database. |
| 99 | 4/17/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 4/17/2007 | Weber, Eric | 3.0 | Calculate working capital improvements on a contract-by-contract basis for all qualifying indirect contracts. |
| 16 | 4/17/2007 | Wu, Christine | 0.2 | Discuss with R. Balgenorth (Delphi) updated people and non-people cash and expense restructuring costs. |
| 16 | 4/17/2007 | Wu, Christine | 0.5 | Discuss with L. McPhearson (Delphi) AHG's reporting systems and the 2008 restructuring template. |
| 16 | 4/17/2007 | Wu, Christine | 0.7 | Discuss with M. McDonald (Delphi) E&S' reporting systems and the 2008 restructuring template. |
| 16 | 4/17/2007 | Wu, Christine | 0.6 | Discuss with S. Nyutu (Delphi) Powertrain's reporting systems and the 2008 restructuring template. |
| 16 | 4/17/2007 | Wu, Christine | 0.5 | Analyze the people and non-people cash and expense restructuring schedule provided to M. Harden (Delphi) and agree with the current restructuring summaries. |
| 16 | 4/18/2007 | Beal, Brandon | 0.6 | Draft summary of meeting with J. Papelian (Delphi) regarding certain litigation matters. |

**Page 499 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2007 | Beal, Brandon | 1.2 | Revise draft of budget back-up book as it relates to the 12+0 adjusted balance sheet. |
| 16 | 4/18/2007 | Beal, Brandon | 0.4 | Meet with J. Papelian (Delphi) to discuss current progress on certain litigation matters. |
| 16 | 4/18/2007 | Beal, Brandon | 1.4 | Revise analysis of the cash flow effects of budget overlays. |
| 16 | 4/18/2007 | Beal, Brandon | 1.9 | Analyze operating income and cash flow effects of proposed budget model overlays. |
| 16 | 4/18/2007 | Beal, Brandon | 1.8 | Revise analysis of the proposed budget model overlays. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.3 | Investigate certain claim objection exceptions and resolve. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.7 | Prepare an analysis of information regarding the claims update from KCC and prepare follow-up correspondence regarding processing transfers. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.5 | Review various correspondence regarding claims inquiries and reporting. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.8 | Update the objection summary report and investigate agreement items with J. Triana (FTI). |
| 5 | 4/18/2007 | Behnke, Thomas | 0.8 | Participate in a call with L. Diaz (Skadden) regarding claimant response to objection and draft note to KCC. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.3 | Discuss Objection responses and Order exhibits with J. Triana (FTI). |
| 5 | 4/18/2007 | Behnke, Thomas | 0.8 | Participate in a call with C. Michaels, D. Unrue (both Delphi) and J. Wharton (Skadden) to investigate certain claimant responses to the tenth omnibus objection. |
| 5 | 4/18/2007 | Behnke, Thomas | 1.4 | Discuss with J. Triana (FTI), L. Diaz (Skadden) and J. Wharton (Skadden) claimant responses regarding the tenth and eleventh omnibus objections. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) and follow-up on request for objection summary report. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding allowed claims. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.3 | Prepare for meeting regarding certain claimant stipulations. |
| 5 | 4/18/2007 | Behnke, Thomas | 2.8 | Review and verify Objection Order and Adjourn exhibits. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.2 | Discuss with E. McKeighan (FTI) drafting an exception report regarding allowed claims needing approval. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.4 | Investigate certain claimant responses and provide comments to L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/18/2007 | Behnke, Thomas | 0.8 | Participate in a call with C. Michels (Delphi) regarding scenarios where allowed claims need approval. |
| 5 | 4/18/2007 | Behnke, Thomas | 0.5 | Follow-up regarding inquiry as to duplicate claim exceptions. |
| 12 | 4/18/2007 | Eisenberg, Randall | 1.5 | Prepare for meeting with GM regarding documentation, GM side-by-side summary. |
| 4 | 4/18/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 12 | 4/18/2007 | Eisenberg, Randall | 3.1 | Meet with Delphi management GM, Skadden and Rothschild regarding documentation, financing, GM side-by-side. |
| 12 | 4/18/2007 | Eisenberg, Randall | 0.5 | Discuss Cerberus and framework negotiations with J. Sheehan (Delphi). |
| 12 | 4/18/2007 | Eisenberg, Randall | 1.4 | Review illustrative framework scenarios and support. |
| 12 | 4/18/2007 | Eisenberg, Randall | 1.4 | Debrief with management team, Rothschild and Skadden regarding GM meeting and strategies for various upcoming meetings regarding GM, Unions and Stakeholders. |
| 12 | 4/18/2007 | Emrikian, Armen | 1.1 | Review the draft term sheet to determine considerations on the site working capital analysis. |
| 16 | 4/18/2007 | Emrikian, Armen | 0.3 | Examine the updated warranty input template for the consolidation module. |
| 16 | 4/18/2007 | Emrikian, Armen | 1.5 | Review 3+9 forecast instructions to incorporate the forecast into the consolidation module. |
| 12 | 4/18/2007 | Emrikian, Armen | 1.0 | Review preliminary output from the site working capital analysis. |
| 12 | 4/18/2007 | Emrikian, Armen | 0.7 | Review the structure of the module used to calculate site working capital. |
| 12 | 4/18/2007 | Emrikian, Armen | 0.5 | Discuss the divisional submissions for the site working capital analysis with J. Pritchett (Delphi). |
| 12 | 4/18/2007 | Emrikian, Armen | 1.2 | Prepare quarterly splits of divisional data for the site working capital analysis. |
| 12 | 4/18/2007 | Emrikian, Armen | 0.4 | Review the scope of the site working capital analysis with J. Pritchett (Delphi). |
| 12 | 4/18/2007 | Emrikian, Armen | 0.5 | Review the 2007 divisional submissions for the site working capital analysis. |
| 12 | 4/18/2007 | Emrikian, Armen | 0.9 | Set up framework of 2007 site working capital calculations. |
| 4 | 4/18/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding short-term staffing requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/18/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 4/13/07 cash and investment balance to A. Parks (Mesirow). |
| 19 | 4/18/2007 | Fletemeyer, Ryan | 0.8 | Discuss setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi). |
| 11 | 4/18/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow budget business plan and Divisional submission questions with M. Thatcher (Mesirow). |
| 12 | 4/18/2007 | Fletemeyer, Ryan | 0.9 | Meet with A. Frankum (FTI) to discuss and review the treatment of cross-charge balances in the liquidation analysis and determine methodology for value calculation. |
| 11 | 4/18/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff package and Business Due Diligence items with M. Thatcher (Mesirow). |
| 11 | 4/18/2007 | Fletemeyer, Ryan | 0.5 | Analyze the Divisional product business unit pages questioned by Mesirow. |
| 11 | 4/18/2007 | Frankum, Adrian | 1.6 | Analyze questions from Mesirow regarding differences between the PwC reports and the January 23rd product business unit projections. |
| 16 | 4/18/2007 | Frankum, Adrian | 2.5 | Review side-by-side GM/Delphi analysis, recapitalization and valuation scenarios and associated back-up materials for use in the business planning process. |
| 12 | 4/18/2007 | Frankum, Adrian | 0.9 | Meet with R. Fletemeyer (FTI) to discuss and review the treatment of cross-charge balances in the liquidation analysis and determine methodology for value calculation. |
| 11 | 4/18/2007 | Frankum, Adrian | 0.4 | Participate in a call with S. Salrin (Delphi) to discuss Mesirow questions related to the budget business plan. |
| 11 | 4/18/2007 | Guglielmo, James | 0.6 | Review draft environmental site reports prior to distribution to Mesirow. |
| 12 | 4/18/2007 | Guglielmo, James | 0.8 | Review the sensitivity analysis of creditor recoveries based upon assets/proceed estimate changes in the Hypothetical Liquidation model. |
| 12 | 4/18/2007 | Guglielmo, James | 1.2 | Review the updated claims estimate totals by type for inclusion in the Hypothetical Liquidation analysis. |
| 99 | 4/18/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 7 | 4/18/2007 | Johnston, Cheryl | 0.3 | Consolidate all time detail matters. |
| 7 | 4/18/2007 | Johnston, Cheryl | 0.9 | Create a master working file for week 4 of March. |
| 7 | 4/18/2007 | Johnston, Cheryl | 0.6 | Review detail and correspond with various professionals regarding missing time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/18/2007 | Johnston, Cheryl | 0.3 | Prepare the updated Exhibit D, review and send to K. Kuby (FTI). |
| 7 | 4/18/2007 | Johnston, Cheryl | 0.3 | Prepare the "make table" for Exhibit D. |
| 7 | 4/18/2007 | Johnston, Cheryl | 2.1 | Review updated schedules and incorporate additional time detail for March. |
| 7 | 4/18/2007 | Johnston, Cheryl | 0.8 | Prepare the updated time and expense detail schedules for all matters. |
| 3 | 4/18/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the progress of the divestiture activities and their relevance to the contract assumption process. |
| 99 | 4/18/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 4/18/2007 | Kuby, Kevin | 0.8 | Discuss with D. Blackburn (Delphi) the progress of the terms improvement initiative. |
| 3 | 4/18/2007 | Kuby, Kevin | 1.1 | Review E. Weber's (FTI) analysis related to the indirect supplier terms improvement analysis. |
| 3 | 4/18/2007 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi) and S. Ward (Delphi) regarding the indirect supplier terms improvement initiative. |
| 3 | 4/18/2007 | Kuby, Kevin | 0.4 | Follow-up on various open items that were discussed with D. Blackburn (Delphi), S. Ward (Delphi) and E. Weber (FTI). |
| 3 | 4/18/2007 | Kuby, Kevin | 0.7 | Discuss with E. Weber (FTI) the indirect supplier working capital improvement analysis requested by S. Ward (Delphi). |
| 12 | 4/18/2007 | McDonagh, Timothy | 1.3 | Continue to prepare and amend the templates for held for sale sites, including working capital submissions. |
| 16 | 4/18/2007 | McDonagh, Timothy | 0.4 | Correspond with B. Beal (FTI) on OI and cash impacts of international pension overlay and additional overlays related to OPEB payments. |
| 16 | 4/18/2007 | McDonagh, Timothy | 0.4 | Review updated warranty walk as provided by S. Pfleiger (Delphi) and update the product business unit model. |
| 12 | 4/18/2007 | McDonagh, Timothy | 0.5 | Update held for sale submissions to calculate quarterly in 2008. |
| 12 | 4/18/2007 | McDonagh, Timothy | 0.8 | Prepare support packages for the various divisions' held for sale summary packages. |
| 12 | 4/18/2007 | McDonagh, Timothy | 2.4 | Prepare summary schedules on the working capital and OCF analysis for the held for sale businesses. |
| 12 | 4/18/2007 | McDonagh, Timothy | 2.7 | Prepare module to calculate working capital and operating cash flow for the held for sale sites. |
| 5 | 4/18/2007 | McKeighan, Erin | 1.0 | Update estimates in the CMSi to reflect current claim status. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/18/2007 | McKeighan, Erin | 0.2 | Discuss with T. Behnke (FTI) drafting an exception report regarding allowed claims needing approval. |
| 5 | 4/18/2007 | McKeighan, Erin | 0.2 | Open claims for J. DeLuca (Delphi). |
| 5 | 4/18/2007 | McKeighan, Erin | 1.9 | Clear data exceptions in the CMSi in preparation for next week's objections. |
| 5 | 4/18/2007 | McKeighan, Erin | 2.1 | Begin creating a report displaying all allowed claims that were reconciled prior to the court order allowing the claim. |
| 5 | 4/18/2007 | McKeighan, Erin | 0.2 | Remove objection pull reasons that are no longer valid per request by J. Deluca (Delphi). |
| 5 | 4/18/2007 | McKeighan, Erin | 0.4 | Continue working on a report displaying allowed claims that were agreed prior to the court allowing the claims. |
| 5 | 4/18/2007 | McKeighan, Erin | 0.3 | Remove unliquidated flags from claims recently ordered allowed. |
| 7 | 4/18/2007 | O'Neill, John | 1.2 | Prepare various correspondence to professionals regarding March 2007 expense submissions. |
| 7 | 4/18/2007 | O'Neill, John | 2.1 | Review March 2007 week 2 expenses for professionals A-Q. |
| 7 | 4/18/2007 | O'Neill, John | 2.0 | Review March 2007  week 2 expenses for professionals R-W. |
| 16 | 4/18/2007 | Quentin, Michele | 1.6 | Discuss with C. Darby (Delphi) SG&A allocation breakdown versus 1Q07 actuals for comments / revisions. |
| 16 | 4/18/2007 | Quentin, Michele | 1.1 | Discuss with L. Criss (Delphi) regarding insurance and divisional space actuals for discussions with C. Darby (Delphi). |
| 16 | 4/18/2007 | Quentin, Michele | 2.9 | Revise SG&A allocation breakdown versus 1Q07 actuals per discussions with C. Darby (Delphi). |
| 16 | 4/18/2007 | Quentin, Michele | 1.1 | Discuss with R. Reinminck (Delphi) regarding HQ staff actuals for discussions with C. Darby (Delphi). |
| 16 | 4/18/2007 | Quentin, Michele | 1.3 | Discuss with R. Robinson (Delphi) SG&A allocation breakdown versus 1Q07 actuals for comments / revisions. |
| 5 | 4/18/2007 | Triana, Jennifer | 2.5 | Update, order and adjourn claims on the eleventh omnibus objection per request by L. Diaz (Skadden). |
| 5 | 4/18/2007 | Triana, Jennifer | 0.8 | Update the objection summary report and investigate agreement items with T. Behnke (FTI). |
| 5 | 4/18/2007 | Triana, Jennifer | 1.4 | Discuss with T. Behnke (FTI), L. Diaz (Skadden) and J. Wharton (Skadden) claimant responses regarding the tenth and eleventh omnibus objections. |
| 5 | 4/18/2007 | Triana, Jennifer | 0.3 | Discuss Objection responses and Order exhibits with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/18/2007 | Triana, Jennifer | 2.5 | Update, order and adjourn claims on tenth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 4/18/2007 | Triana, Jennifer | 1.2 | Analyze all claims removed from the tenth and eleventh omnibus objection to ensure claims are being adjourned on the objections. |
| 5 | 4/18/2007 | Triana, Jennifer | 1.7 | Analyze claims being removed or changed on the tenth omnibus objection to ensure claims are being removed or adjourned for correct reasons. |
| 5 | 4/18/2007 | Triana, Jennifer | 1.8 | Analyze all claims being objected to on eleventh modification objection to ensure the exhibits captures reclamation portion of claims per request by T. Behnke (FTI). |
| 3 | 4/18/2007 | Weber, Eric | 0.7 | Discuss with K. Kuby (FTI) the indirect supplier working capital improvement analysis requested by S. Ward (Delphi). |
| 3 | 4/18/2007 | Weber, Eric | 1.3 | Identify and log additional indirect contracts that were not captured as part of S. Ward's (Delphi) initial terms improvement analysis. |
| 3 | 4/18/2007 | Weber, Eric | 0.9 | Examine cure estimate calculations for the Bearings division to assess reasonableness and accuracy. |
| 3 | 4/18/2007 | Weber, Eric | 1.4 | Revise the indirect contracts working capital improvements calculation to appropriately account for data fields in S. Ward's (Delphi) initial analysis. |
| 3 | 4/18/2007 | Weber, Eric | 1.5 | Prepare for and meet with S. Ward (Delphi) and D. Blackburn (Delphi) to present preliminary results of the terms improvement findings for indirect contracts. |
| 3 | 4/18/2007 | Weber, Eric | 0.6 | Work with G. Shah (Delphi) to discuss assumable direct Mounts contracts. |
| 11 | 4/18/2007 | Wu, Christine | 0.7 | Review Company responses to open items and follow up questions relating to the information technology transformation Phase III presentation. |
| 11 | 4/18/2007 | Wu, Christine | 0.5 | Discuss with T. McCabe (Delphi) the information technology transformation Phase III presentation. |
| 16 | 4/19/2007 | Beal, Brandon | 0.4 | Review incentive compensation slides for budget back-up book. |
| 16 | 4/19/2007 | Beal, Brandon | 0.4 | Revise fresh start section of the budget back-up book. |
| 16 | 4/19/2007 | Beal, Brandon | 0.7 | Prepare schedule of ID bond amortization after emergence. |
| 16 | 4/19/2007 | Beal, Brandon | 0.3 | Coordinate meetings regarding the back-up book and transition workplan. |
| 16 | 4/19/2007 | Beal, Brandon | 0.8 | Prepare for an upcoming back-up book meeting with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/19/2007 | Beal, Brandon | 0.4 | Meet with C. Darby (Delphi) regarding budget model overlays. |
| 16 | 4/19/2007 | Beal, Brandon | 0.2 | Meet with J. Pritchett (Delphi) regarding budget model overlays. |
| 16 | 4/19/2007 | Beal, Brandon | 1.3 | Continue to revise draft of income statement portion of budget back-up book. |
| 16 | 4/19/2007 | Beal, Brandon | 0.6 | Revise working capital section of back-up book. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.4 | Review report of allowed claims and draft note of the proposed approval process. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.7 | Review summary and analysis of late claims and claims pending deemed timely motion per request by D. Unrue (Delphi). |
| 99 | 4/19/2007 | Behnke, Thomas | 3.5 | Travel from Chicago, IL to Houston, TX. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.4 | Investigate claim agreement considerations and correspond with J. Triana (FTI) regarding suggested resolutions. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.9 | Participate in a call with J. Wharton and L. Diaz (both Skadden) regarding objection exhibits and summary files. |
| 5 | 4/19/2007 | Behnke, Thomas | 1.8 | Create analysis of claims for next objections, select claims for due diligence of objection and update the exhibit breakdown. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding requests for claim estimate and schedule updates. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. McKeighan (FTI) to discuss processing claim and schedule transfers prior to the next omnibus objection. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) regarding suggested changes to next objection exhibits. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Triana (FTI) regarding current objection exhibits, waterfall and claim on deemed timely motion. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) regarding the objection due diligence list and claim items. |
| 11 | 4/19/2007 | Behnke, Thomas | 0.2 | Discuss litigation claims estimates and XXX proof of claims for Mesirow requests with J. Guglielmo (FTI). |
| 11 | 4/19/2007 | Behnke, Thomas | 0.2 | Review and verify claims file per request by Mesirow. |
| 5 | 4/19/2007 | Behnke, Thomas | 0.3 | Prepare an analysis of claim transfers and follow-up correspondence regarding transfers and status of update files. |
| 11 | 4/19/2007 | Eisenberg, Randall | 1.2 | Prepare for the Statutory Committee meetings. |
| 11 | 4/19/2007 | Eisenberg, Randall | 0.8 | Debrief with management and advisors on the Statutory Committee meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/19/2007 | Eisenberg, Randall | 5.5 | Participate in the Statutory Committee meetings and Breakout sessions. |
| 11 | 4/19/2007 | Eisenberg, Randall | 0.4 | Review requests for claim information Mesirow and discuss with D. Unrue and K. Craft (both Delphi). |
| 16 | 4/19/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth, B. Hewes, S. Pflieger and M. Crowley (all Delphi) to discuss considerations related to the 3+9 forecast update. |
| 99 | 4/19/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/19/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI) to discuss and review upcoming work items related to the budget business plan. |
| 16 | 4/19/2007 | Emrikian, Armen | 0.7 | Develop the general calculation framework for the AR analysis as part of the overall site working capital analysis. |
| 12 | 4/19/2007 | Emrikian, Armen | 1.5 | Review iterations of a document summarizing the findings of the site working capital analysis. |
| 12 | 4/19/2007 | Emrikian, Armen | 0.5 | Discuss assumptions behind the AHG 2008 submission with G. Anderson (Delphi). |
| 12 | 4/19/2007 | Emrikian, Armen | 0.4 | Review the site working capital presentation with A. Frankum (FTI). |
| 16 | 4/19/2007 | Emrikian, Armen | 1.0 | Begin to develop list of modeling considerations related to updating for the 3+9. |
| 12 | 4/19/2007 | Emrikian, Armen | 0.8 | Assess the impact of vendor days versus balance sheet days for the site working capital analysis per request by T. Letchworth (FTI). |
| 16 | 4/19/2007 | Emrikian, Armen | 0.4 | Discuss consideration related to the 3+9 model P&L update with M. Crowley (Delphi). |
| 11 | 4/19/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with M. Thatcher (Mesirow) and A. Frankum (FTI) to discuss questions from Mesirow regarding reconciliations between the PwC reports and the budget business plan diligence packages. |
| 19 | 4/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff and potential claim settlement with B. Turner (Delphi). |
| 19 | 4/19/2007 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff accounts payable reconciliation. |
| 4 | 4/19/2007 | Fletemeyer, Ryan | 0.3 | Provide vendor cost data related to the financial outsourcing motion to B. Fern (Skadden). |
| 99 | 4/19/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 4/19/2007 | Frankum, Adrian | 0.4 | Review the site working capital presentation with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/19/2007 | Frankum, Adrian | 0.2 | Prepare for call with Mesirow regarding the PwC reports. |
| 99 | 4/19/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 4/19/2007 | Frankum, Adrian | 1.1 | Review XXX backstop working capital analysis for use in negotiations. |
| 16 | 4/19/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikian (FTI) to discuss and review upcoming work items related to the budget business plan. |
| 16 | 4/19/2007 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and K. LoPrete (Delphi) to discuss the budget business plan workplan for the upcoming month and resource needs. |
| 16 | 4/19/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to B. Beal (FTI) regarding budget business plan planning. |
| 11 | 4/19/2007 | Frankum, Adrian | 0.6 | Participate in a call with M. Thatcher (Mesirow) and R. Fletemeyer (FTI) to discuss questions from Mesirow regarding reconciliations between the PwC reports and the budget business plan diligence packages. |
| 16 | 4/19/2007 | Frankum, Adrian | 0.6 | Prepare materials for an upcoming budget business plan meeting with Delphi management. |
| 11 | 4/19/2007 | Guglielmo, James | 0.2 | Discuss litigation claims estimates and XXX proof of claims for Mesirow requests with T. Behnke (FTI). |
| 11 | 4/19/2007 | Guglielmo, James | 0.5 | Attend Delphi management's separate breakout meeting with UCC and its advisors. |
| 11 | 4/19/2007 | Guglielmo, James | 3.0 | Attend Statutory Committee meeting. |
| 11 | 4/19/2007 | Guglielmo, James | 0.8 | Meet with Delphi management, Skadden and Rothschild for to prepare for an upcoming Statutory Committee meeting. |
| 4 | 4/19/2007 | Guglielmo, James | 0.6 | Review correspondence from B. Fern (Skadden) and draft note responding to inquiries on financial outsourcing motion for the upcoming Omnibus hearing. |
| 99 | 4/19/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 11 | 4/19/2007 | Guglielmo, James | 1.0 | Discuss environmental and business projection items with B. Pickering (Mesirow). |
| 7 | 4/19/2007 | Johnston, Cheryl | 0.7 | Review certain items regarding the March 2007 expenses. |
| 7 | 4/19/2007 | Johnston, Cheryl | 1.9 | Format and incorporate the recently added time detail to the fee working file. |
| 7 | 4/19/2007 | Johnston, Cheryl | 0.5 | Review recently received March time detail and discuss proper format with specific professionals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/19/2007 | Johnston, Cheryl | 0.3 | Participate in a call with J. O'Neill (FTI) regarding the progress of the second half of the March fee statement. |
| 3 | 4/19/2007 | Kuby, Kevin | 1.0 | Meet with D. Blackburn (Delphi) and representatives from BAH to review accounts payable improvement analysis. |
| 7 | 4/19/2007 | Kuby, Kevin | 0.6 | Continue to review the March fee statement. |
| 3 | 4/19/2007 | Kuby, Kevin | 0.4 | Review and edit the updated draft of terms improvement database to reflect latest modifications. |
| 7 | 4/19/2007 | Kuby, Kevin | 3.0 | Review the March fee statement. |
| 12 | 4/19/2007 | McDonagh, Timothy | 0.4 | Update the held for sale analysis with new inventory working capital metrics and review changes. |
| 12 | 4/19/2007 | McDonagh, Timothy | 0.6 | Update held for sale analysis with AHG international working capital and OCF information. |
| 12 | 4/19/2007 | McDonagh, Timothy | 1.2 | Update the held for sale module to calculate the amount of XXX AR necessary to address modifications. |
| 12 | 4/19/2007 | McDonagh, Timothy | 0.4 | Review the updated held for sale business package prior to distribution. |
| 12 | 4/19/2007 | McDonagh, Timothy | 0.8 | Update held for sale analysis per comments from A. Emrikian (FTI). |
| 12 | 4/19/2007 | McDonagh, Timothy | 1.2 | Update summary schedules on the working capital and OCF analysis for the held for sale businesses based on comments from J. Pritchett (Delphi). |
| 16 | 4/19/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley (Delphi) to discuss the continuing/non-continuing split of international pension expense and other items. |
| 5 | 4/19/2007 | McDonagh, Timothy | 0.9 | Review various amended supplier summaries. |
| 5 | 4/19/2007 | McKeighan, Erin | 1.3 | Begin modifying the court exhibits templates per request by L. Diaz (Skadden). |
| 5 | 4/19/2007 | McKeighan, Erin | 0.1 | Review certain claims for J. DeLuca (Delphi). |
| 5 | 4/19/2007 | McKeighan, Erin | 1.1 | Create mail files for the tenth and eleventh Omnibus objection orders. |
| 5 | 4/19/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Behnke (FTI) to discuss processing claim and schedule transfers prior to the next omnibus objection. |
| 5 | 4/19/2007 | McKeighan, Erin | 0.5 | Continue working on a report displaying allowed claims that were agreed prior to the court allowing the claims. |
| 5 | 4/19/2007 | McKeighan, Erin | 0.4 | Review certain claims for D. Evans (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/19/2007 | O'Neill, John | 0.8 | Prepare various correspondence to K. Kuby (FTI) regarding certain inquiries regarding the March fee working file. |
| 7 | 4/19/2007 | O'Neill, John | 1.9 | Incorporate missing time from professionals R through W into the March 2007 fee working file and format for clarity. |
| 7 | 4/19/2007 | O'Neill, John | 0.6 | Prepare correspondence to certain professionals regarding outstanding Week 1 and 2 time detail. |
| 7 | 4/19/2007 | O'Neill, John | 1.4 | Provide updates to the March Exhibit C and Week 1 and 2 March time detail per comments from D. Swanson (FTI). |
| 7 | 4/19/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston (FTI) and D. Swanson (FTI) regarding the March 2007 budget data and timeline for the March fee working file. |
| 7 | 4/19/2007 | O'Neill, John | 2.1 | Incorporate missing time from professionals G through Q into the March 2007 fee working file and format for clarity. |
| 7 | 4/19/2007 | O'Neill, John | 2.3 | Incorporate missing time from professionals A through F into the March 2007 fee working file and format for clarity. |
| 16 | 4/19/2007 | Quentin, Michele | 2.9 | Revise SG&A allocation breakdown versus 1Q07 actuals per discussions with C. Darby (Delphi). |
| 16 | 4/19/2007 | Quentin, Michele | 1.7 | Discuss pension items with B. Bosse (Delphi) for agreement to the SG&A master presentation. |
| 99 | 4/19/2007 | Quentin, Michele | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 4/19/2007 | Triana, Jennifer | 2.5 | Prepare population for all Books and Records claims that are being objected to on the twelfth omnibus objection which includes all duplicate and amended reconciled claims. |
| 5 | 4/19/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) regarding suggested changes to objection exhibits. |
| 5 | 4/19/2007 | Triana, Jennifer | 0.2 | Participate in a call with T. Behnke (FTI) regarding current objection exhibits, waterfall and claim on deemed timely motion. |
| 5 | 4/19/2007 | Triana, Jennifer | 2.5 | Prepare population for all Books and Records claims that are being objected to on the thirteenth omnibus objection which includes all claims reconciled with certain reason code. |
| 5 | 4/19/2007 | Triana, Jennifer | 0.6 | Modify CMSi report to include indicator of claims that are on the deemed timely motion per request by D. Unrue (Delphi). |
| 5 | 4/19/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) regarding the objection due diligence list and claim items. |
| 5 | 4/19/2007 | Triana, Jennifer | 1.5 | Prepare population for all Books and Records claims that are being objected to on the thirteenth omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/19/2007 | Weber, Eric | 1.1 | Prepare for and participate in the terms improvement initiative meeting led by D. Blackkburn (Delphi) to analyze and review working capital improvements on an economic terms and balance sheet basis. |
| 3 | 4/19/2007 | Weber, Eric | 1.6 | Agree the direct suppliers terms improvement initiative database received from E. Mink (Delphi) to the original data sources. |
| 3 | 4/19/2007 | Weber, Eric | 1.3 | Work with E. Mink (Delphi) to analyze and log changes to the direct suppliers terms improvement initiative database. |
| 99 | 4/19/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/20/2007 | Beal, Brandon | 0.5 | Participate in a call with A. Frankum (FTI) regarding transitioning projects to Company personnel. |
| 16 | 4/20/2007 | Beal, Brandon | 1.0 | Meet with J. Pritchett (Delphi) and C. Darby (Delphi) to review the budget back-up book. |
| 16 | 4/20/2007 | Beal, Brandon | 0.4 | Meet with J. Pritchett (Delphi) to discuss transition workplan. |
| 99 | 4/20/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 5 | 4/20/2007 | Behnke, Thomas | 0.2 | Review and verify the tenth and eleventh omnibus mail files. |
| 5 | 4/20/2007 | Behnke, Thomas | 1.3 | Discuss CMSi program updates to automate additional functionality of waterfall claims reporting charts with J. Triana (FTI). |
| 5 | 4/20/2007 | Behnke, Thomas | 0.2 | Participate in a call with E. McKeighan (FTI) regarding changes to the objection exhibit. |
| 5 | 4/20/2007 | Behnke, Thomas | 0.6 | Prepare the twelfth and thirteenth omnibus objection slides. |
| 5 | 4/20/2007 | Behnke, Thomas | 0.4 | Update the planning calendar and claims task list. |
| 19 | 4/20/2007 | Eisenberg, Randall | 1.7 | Attend omnibus hearing. |
| 19 | 4/20/2007 | Eisenberg, Randall | 1.0 | Prepare for omnibus hearing. |
| 4 | 4/20/2007 | Eisenberg, Randall | 0.5 | Prepare with management and Skadden for status conference on 1113 & 363 motions. |
| 4 | 4/20/2007 | Eisenberg, Randall | 0.9 | Attend status conference on 1113 & 363 motions. |
| 16 | 4/20/2007 | Emrikian, Armen | 0.6 | Review the Company developed short-term workplan and provide comments per request by the Company. |
| 16 | 4/20/2007 | Emrikian, Armen | 0.4 | Review Company summary of issues surrounding a 3+9 balance sheet update in the consolidation module. |
| 16 | 4/20/2007 | Emrikian, Armen | 0.5 | Participate in a call with J. Pritchett, T. Letchworth, S. Pflieger and M. Crowley (all Delphi) regarding updates to the consolidation module for the 3+9 balance sheet. |

**Page 511 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/20/2007 | Emrikian, Armen | 0.4 | Discuss pension considerations regarding the 3+9 forecast update with E. Dilland (Delphi). |
| 16 | 4/20/2007 | Emrikian, Armen | 0.4 | Discuss labor changes in the consolidation module related to the 3+9 forecast with E. Dilland (Delphi). |
| 16 | 4/20/2007 | Emrikian, Armen | 0.3 | Review the industrial revenue bond amortization schedule and validate against the consolidation module cash flow. |
| 12 | 4/20/2007 | Emrikian, Armen | 0.5 | Review the updated site working capital presentation. |
| 4 | 4/20/2007 | Emrikian, Armen | 0.4 | Discuss near-term staffing needs with J. Pritchett (Delphi). |
| 16 | 4/20/2007 | Emrikian, Armen | 0.4 | Discuss items regarding a 3+9 balance sheet update with S. Pflieger (Delphi). |
| 11 | 4/20/2007 | Fletemeyer, Ryan | 0.5 | Review Delphi's response to Mesirow's budget business plan incentive compensation questions and distribute to M. Thatcher (Mesirow). |
| 19 | 4/20/2007 | Fletemeyer, Ryan | 0.7 | Discuss the XXX setoff with A. Winchell (Togut), C. Comerford (Delphi) and A. Sequin (Delphi). |
| 11 | 4/20/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the March 2007 borrowing base certificate to B. Pickering (Mesirow). |
| 11 | 4/20/2007 | Fletemeyer, Ryan | 0.7 | Prepare the XXX setoff summary package and distribute to M. Thatcher (Mesirow). |
| 11 | 4/20/2007 | Fletemeyer, Ryan | 0.6 | Review Delphi's response to Mesirow's Go Premium question and request additional information from M. Grace (Delphi). |
| 19 | 4/20/2007 | Fletemeyer, Ryan | 0.4 | Analyze XXX setoff materials to be discussed on conference call with Delphi personnel. |
| 12 | 4/20/2007 | Frankum, Adrian | 0.3 | Draft correspondence regarding asset valuations for the liquidation analysis to R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 16 | 4/20/2007 | Frankum, Adrian | 0.6 | Review the preliminary fresh start fair market valuation information provided by KPMG for use in the business plan. |
| 4 | 4/20/2007 | Frankum, Adrian | 0.5 | Participate in a call with B. Beal (FTI) regarding transitioning projects to Company personnel. |
| 4 | 4/20/2007 | Frankum, Adrian | 0.4 | Discuss the transition workplan for B. Beal (FTI) with J. Pritchett (Delphi) regarding the transition of various projects to the Company. |
| 7 | 4/20/2007 | Johnston, Cheryl | 0.8 | Review previous fee statements to verify that specific prior period expenses have not been billed. |
| 7 | 4/20/2007 | Johnston, Cheryl | 0.8 | Prepare various correspondence with professionals regarding lodging and transportation expenses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/20/2007 | Johnston, Cheryl | 0.8 | Review all of the unbilled expenses in matter numbers. |
| 7 | 4/20/2007 | Johnston, Cheryl | 2.7 | Continue to review and format the March 2007 expense detail. |
| 7 | 4/20/2007 | Johnston, Cheryl | 0.7 | Download and format recently received time detail. |
| 3 | 4/20/2007 | Kuby, Kevin | 0.4 | Review preliminary Bearings cure file from J. Ruhm (Callaway). |
| 3 | 4/20/2007 | Kuby, Kevin | 0.4 | Correspond with E. Weber (FTI) regarding E. Mink's (Delphi) terms improvement database updates. |
| 4 | 4/20/2007 | Kuby, Kevin | 0.5 | Review latest developments of case. |
| 7 | 4/20/2007 | Kuby, Kevin | 3.0 | Review the March fee statement. |
| 7 | 4/20/2007 | Kuby, Kevin | 1.0 | Continue to review the March fee statement. |
| 5 | 4/20/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 4/19. |
| 99 | 4/20/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 4/20/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 12 | 4/20/2007 | McDonagh, Timothy | 0.3 | Provide detail on working capital pull forward calculations per request by J. Pritchett (Delphi). |
| 12 | 4/20/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett (Delphi) to discuss final changes to the held for sale analysis. |
| 16 | 4/20/2007 | McDonagh, Timothy | 0.4 | Correspond with B. Beal (FTI) regarding the cash impact of the additional OPEB overlay. |
| 5 | 4/20/2007 | McKeighan, Erin | 0.9 | Update the objection exhibit per comments from L. Diaz (Skadden). |
| 5 | 4/20/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Behnke (FTI) regarding changes to the objection exhibit. |
| 7 | 4/20/2007 | O'Neill, John | 1.8 | Review the third week of March 2007 time detail for professional names F through J. |
| 7 | 4/20/2007 | O'Neill, John | 1.9 | Review the third week of March 2007 time detail for professional names A through C. |
| 7 | 4/20/2007 | O'Neill, John | 1.6 | Review and incorporate recently received March expense detail into the March expense working file. |
| 7 | 4/20/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI) regarding comments on the first two weeks of March 2007 time detail. |
| 7 | 4/20/2007 | O'Neill, John | 2.1 | Review the third week of March 2007 time detail for professional names D through E. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/20/2007 | Stevning, Johnny | 0.5 | Participate in a call with S. Ward (Delphi) regarding the assumable contracts file. |
| 3 | 4/20/2007 | Stevning, Johnny | 1.3 | Prepare scripts to load the S. Ward (Delphi) contracts file. |
| 5 | 4/20/2007 | Triana, Jennifer | 1.4 | Continue to modify CMSi subwaterfall program to correctly report all claims with duplicate Nature of Claim groups per request by T. Behnke (FTI). |
| 5 | 4/20/2007 | Triana, Jennifer | 2.5 | Modify CMSi subwaterfall program to correctly report all claims with duplicate Nature of Claim groups per request by T. Behnke (FTI). |
| 5 | 4/20/2007 | Triana, Jennifer | 1.3 | Discuss CMSi program updates to automate additional functionality of waterfall claims reporting charts with T. Behnke (FTI). |
| 3 | 4/20/2007 | Weber, Eric | 1.1 | Recalculate debit allocations associated with cure estimations for the Bearings division. |
| 3 | 4/20/2007 | Weber, Eric | 2.6 | Examine cure estimate calculations for the Bearings division to ensure functional reliability |
| 3 | 4/20/2007 | Weber, Eric | 1.3 | Work with E. Mink (Delphi) to resolve sorting and filtering issues in the working capital improvements database. |
| 3 | 4/20/2007 | Weber, Eric | 1.3 | Agree total cure estimate to the total prepetition books and records balance for the Bearings division. |
| 16 | 4/20/2007 | Wu, Christine | 1.3 | Prepare a people and non-people cash and expense restructuring analysis per 2/28 Board of Directors data. |
| 7 | 4/21/2007 | Johnston, Cheryl | 0.4 | Incorporate recently entered expense detail into the master expense working file. |
| 7 | 4/21/2007 | Johnston, Cheryl | 0.3 | Participate in a call with J. O'Neill (FTI) regarding the progress of the March fee working file and next steps. |
| 7 | 4/21/2007 | Johnston, Cheryl | 0.9 | Incorporate recently entered expense detail into the March expense working file. |
| 7 | 4/21/2007 | Johnston, Cheryl | 0.8 | Continue to review the March 2007 expenses. |
| 7 | 4/21/2007 | O'Neill, John | 2.0 | Review the third week of March 2007 time detail for professional names K through M. |
| 7 | 4/21/2007 | O'Neill, John | 1.0 | Analyze the second half of Lexecon time. |
| 7 | 4/21/2007 | O'Neill, John | 0.9 | Prepare correspondence to various professionals regarding specific time detail questions. |
| 7 | 4/21/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the March fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/21/2007 | O'Neill, John | 2.3 | Review the third week of March 2007 time detail for professional names R through T. |
| 7 | 4/21/2007 | O'Neill, John | 2.1 | Review the third week of March 2007 time detail for professional names M through Q. |
| 12 | 4/22/2007 | Eisenberg, Randall | 1.7 | Review term sheet from XXX and preliminary analyses of proposal. |
| 12 | 4/22/2007 | Eisenberg, Randall | 0.3 | Correspond with management and advisors related to XXX proposal. |
| 5 | 4/22/2007 | Gildersleeve, Ryan | 0.6 | Modify the CMSi program to load claim data from KCC and prevent certain claims from being updated. |
| 5 | 4/22/2007 | McKeighan, Erin | 2.1 | Process claims received by KCC in most recent claim file. |
| 7 | 4/22/2007 | O'Neill, John | 2.0 | Review the third week of March 2007 time detail for professional names T through W. |
| 7 | 4/22/2007 | O'Neill, John | 0.6 | Prepare various correspondence to K. Kuby (FTI) regarding the progress of the March fee statement. |
| 7 | 4/22/2007 | O'Neill, John | 0.9 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding March time detail and specific time detail entries in the March fee working file. |
| 16 | 4/23/2007 | Beal, Brandon | 0.3 | Participate in a call with J. Pritchett (Delphi) to discuss the fresh start accounting presentation. |
| 16 | 4/23/2007 | Beal, Brandon | 0.6 | Update fresh start accounting presentation. |
| 99 | 4/23/2007 | Beal, Brandon | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 5 | 4/23/2007 | Behnke, Thomas | 0.5 | Meet with D. Unrue (Delphi) regarding certain claims items and planning. |
| 99 | 4/23/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 4/23/2007 | Behnke, Thomas | 0.8 | Revise the current objection exhibit list per request by L. Diaz (Skadden) and D. Unrue (Delphi). |
| 5 | 4/23/2007 | Behnke, Thomas | 1.1 | Analyze secured claims and discuss with D. Unrue (Delphi) and L. Diaz (Skadden). |
| 5 | 4/23/2007 | Behnke, Thomas | 0.6 | Coordinate and respond to inquiries regarding objection due diligence. |
| 5 | 4/23/2007 | Behnke, Thomas | 0.9 | Investigate and document treatment and processing of certain stipulations. |
| 5 | 4/23/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue (Delphi), L. Diaz (Skadden) and R. Gildersleeve (FTI) regarding approval of allowed claims and next objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/23/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming meeting with Skadden regarding issues, objections and allowed claims. |
| 5 | 4/23/2007 | Behnke, Thomas | 0.8 | Review and investigate certain claims needing objection and discuss the stipulation language with L. Diaz (Skadden) and D. Unrue (Delphi). |
| 16 | 4/23/2007 | Dana, Steven | 0.9 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and S. Karamanos (FTI) to discuss key assignments related to the preparation of the financial statements related to the modeling efforts. |
| 16 | 4/23/2007 | Eisenberg, Randall | 2.1 | Participate in DTM. |
| 99 | 4/23/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 4/23/2007 | Eisenberg, Randall | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding strategic planning projects and related staffing. |
| 12 | 4/23/2007 | Eisenberg, Randall | 1.2 | Review various analyses in preparation for framework negotiations. |
| 12 | 4/23/2007 | Eisenberg, Randall | 0.7 | Review investor side by side analysis. |
| 12 | 4/23/2007 | Eisenberg, Randall | 0.8 | Attend planning meeting for framework negotiating session on 4/25/07 with J. Sheehan (Delphi), J. Butler (Skadden) and S. Corcoran (Delphi). |
| 99 | 4/23/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 4/23/2007 | Emrikian, Armen | 0.5 | Review the updated site working capital analysis and related term sheet. |
| 16 | 4/23/2007 | Emrikian, Armen | 0.4 | Discuss the modeling of warranty claims with S. Pflieger (Delphi). |
| 16 | 4/23/2007 | Emrikian, Armen | 0.9 | Meet with T. Letchworth (Delphi), S. Dana (FTI) and S. Karamanos (FTI) to discuss key assignments related to the preparation of the financial statements related to the modeling efforts. |
| 99 | 4/23/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/23/2007 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI) regarding fresh start accounting asset valuations. |
| 16 | 4/23/2007 | Emrikian, Armen | 0.8 | Update the claims schedule with follow-up status comments and estimates of exposure ranges. |
| 16 | 4/23/2007 | Emrikian, Armen | 0.3 | Discuss issues related to pension / OPEB modeling for the 3+9 update with T. Nilan (Delphi). |
| 16 | 4/23/2007 | Emrikian, Armen | 0.5 | Adjust pension / OPEB inputs into the US Hourly labor template for the 3+9 update. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/23/2007 | Emrikian, Armen | 0.3 | Review potential retiree SERP claim amount with T. Nilan (Delphi). |
| 16 | 4/23/2007 | Emrikian, Armen | 1.1 | Review the preliminary first quarter P&L and balance sheet actuals. |
| 16 | 4/23/2007 | Emrikian, Armen | 1.5 | Update salaried labor template to allow for changes to pension / OPEB P&L geography. |
| 12 | 4/23/2007 | Fletemeyer, Ryan | 0.5 | Meet with A. Frankum (FTI) regarding the Hypothetical liquidation analyses and open items. |
| 99 | 4/23/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 4/23/2007 | Fletemeyer, Ryan | 0.7 | Review the Delphi weekly case calendar and legal filings with Skadden. |
| 11 | 4/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss the progress of open Mesirow requests with M. Williams (Delphi) and M. Grace (Delphi). |
| 11 | 4/23/2007 | Fletemeyer, Ryan | 0.3 | Review additional Go-Premium data provided by B. Frey (Delphi) in response to Mesirow's budget business plan questions. |
| 5 | 4/23/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss orders approved at the April omnibus objection and upcoming case events. |
| 16 | 4/23/2007 | Frankum, Adrian | 0.9 | Continue to prepare for the 2008 budget business plan process in preparation for an upcoming meeting. |
| 16 | 4/23/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) to discuss the budgeting and the 2008 budget process. |
| 12 | 4/23/2007 | Frankum, Adrian | 0.5 | Meet with R. Fletemeyer (FTI) regarding the Hypothetical liquidation analyses and open items. |
| 16 | 4/23/2007 | Frankum, Adrian | 0.9 | Review bid/ask information in the statutory committees presentation for use in upcoming budget revisions. |
| 16 | 4/23/2007 | Frankum, Adrian | 1.6 | Review most recent outputs relating to the consolidation module of the budget business plan. |
| 16 | 4/23/2007 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI) regarding fresh start accounting asset valuations. |
| 99 | 4/23/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 4/23/2007 | Gildersleeve, Ryan | 2.4 | Modify the claim updating program to correct claims ordered modified on the ninth and eleventh omnibus objections. |
| 99 | 4/23/2007 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 4/23/2007 | Gildersleeve, Ryan | 0.7 | Update format of claim objection exhibit to account for reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/23/2007 | Gildersleeve, Ryan | 1.3 | Complete due diligence for the twelfth and thirteenth omnibus objections on claims completed by D. Unrue (Delphi). |
| 5 | 4/23/2007 | Gildersleeve, Ryan | 1.0 | Work with D. Unrue (Delphi), L. Diaz (Skadden) and T. Behnke (FTI) regarding approval of allowed claims and next objection. |
| 5 | 4/23/2007 | Gildersleeve, Ryan | 1.6 | Complete due diligence for the twelfth and thirteenth omnibus objections on claims completed by J. Deluca (Delphi). |
| 4 | 4/23/2007 | Guglielmo, James | 0.3 | Review the Skadden motion/objection summary and task list files for an upcoming call with Skadden. |
| 5 | 4/23/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss orders approved at the April omnibus objection and upcoming case events. |
| 99 | 4/23/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 11 | 4/23/2007 | Guglielmo, James | 1.0 | Review the weekly Due Diligence Tracker report from M. Grace (Delphi) for updated notes and progress regarding open Mesirow business plan due diligence. |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.4 | Prepare draft March Exhibit D and send to K. Kuby (FTI). |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.4 | Prepare and review March Exhibit F. |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.4 | Prepare and update March Exhibit E. |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.7 | Add summary data under each task code for Exhibit C and format. |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.5 | Incorporate missing time and computer capability fees detail into updated March fee working file. |
| 7 | 4/23/2007 | Johnston, Cheryl | 1.1 | Continue to review and tag March expenses. |
| 7 | 4/23/2007 | Johnston, Cheryl | 0.6 | Create Exhibit C query and send to K. Kuby (FTI). |
| 7 | 4/23/2007 | Johnston, Cheryl | 1.8 | Review correspondence from professionals regarding expenses and update the master expense file accordingly. |
| 16 | 4/23/2007 | Karamanos, Stacy | 0.9 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and S. Dana (FTI) to discuss key assignments related to the preparation of the financial statements related to the modeling efforts. |
| 16 | 4/23/2007 | Karamanos, Stacy | 0.8 | Review the presentation on the working capital options under the XXX deal with accelerating payment terms per request by J. Pritchett (Delphi). |
| 16 | 4/23/2007 | Karamanos, Stacy | 1.7 | Review initial fresh start accounting presentation and fresh start model outputs for the transition per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/23/2007 | Karamanos, Stacy | 1.1 | Review presentation on cash burn modeling related to the wind down delay per request by J. Pritchett (Delphi). |
| 7 | 4/23/2007 | Kuby, Kevin | 2.0 | Continue to review and edit March fee statement. |
| 7 | 4/23/2007 | Kuby, Kevin | 3.0 | Review and edit March fee statement. |
| 7 | 4/23/2007 | Kuby, Kevin | 3.0 | Continue to review and edit March fee statement. |
| 12 | 4/23/2007 | McDonagh, Timothy | 0.9 | Update the held for sale site module to allow for the calculation of working capital by site. |
| 16 | 4/23/2007 | McDonagh, Timothy | 0.8 | Review Q1 balance sheet actuals and compare to the Q1 business plan financials. |
| 16 | 4/23/2007 | McDonagh, Timothy | 0.9 | Review Q1 P&L actuals and compare to the Q1 business plan financials. |
| 99 | 4/23/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 5 | 4/23/2007 | McKeighan, Erin | 0.5 | Update claims in the CMSi per the Delphi analyst triage review process. |
| 99 | 4/23/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 4/23/2007 | McKeighan, Erin | 2.5 | Perform due diligence for claim objections to be drafted per request by T. Behnke (FTI). |
| 5 | 4/23/2007 | McKeighan, Erin | 0.6 | Create triage report for Delphi analysts to review as part of the new monthly claim file received from KCC. |
| 5 | 4/23/2007 | McKeighan, Erin | 0.3 | Discuss claim matching with R. Carlson (Delphi) . |
| 5 | 4/23/2007 | McKeighan, Erin | 0.4 | Review the Delphi docket for newly allowed claims. |
| 5 | 4/23/2007 | McKeighan, Erin | 0.6 | Create Claim Reconciliation Worksheets for the most recent claims received from KCC for Delphi analysts. |
| 5 | 4/23/2007 | McKeighan, Erin | 0.5 | Review and open claims for D. Evans (Delphi). |
| 7 | 4/23/2007 | O'Neill, John | 2.0 | Review March 2007 week 3 and 4 expenses for professionals A-L. |
| 7 | 4/23/2007 | O'Neill, John | 2.2 | Review March 2007 week 3 and 4 expenses for professionals M-W. |
| 16 | 4/23/2007 | Quentin, Michele | 1.0 | Prepare electronic SG&A back-up materials for C. Darby (Delphi). |
| 99 | 4/23/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 4/23/2007 | Stevning, Johnny | 2.0 | Create database queries to extract APV data per request by E. Weber (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/23/2007 | Stevning, Johnny | 2.5 | Finalize population of APV data and format per request by E. Weber (FTI). |
| 5 | 4/23/2007 | Triana, Jennifer | 1.2 | Continue to perform due diligence on claims being objected to on twelfth omnibus objection to ensure claims are being objected to on correct reasoning: duplicate and amended claims. |
| 5 | 4/23/2007 | Triana, Jennifer | 2.5 | Continue to perform due diligence on claims being objected to on thirteenth omnibus objection to ensure claims are being objected to on correct reasoning. |
| 99 | 4/23/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 4/23/2007 | Triana, Jennifer | 2.5 | Perform due diligence on claims being objected to on thirteenth omnibus objection to ensure claims are being objected to on correct reasoning. |
| 3 | 4/23/2007 | Weber, Eric | 0.8 | Prepare the First Day Order and CAP case summary document for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 3 | 4/23/2007 | Weber, Eric | 3.0 | Examine the North American population of indirect supply contracts and design strategy to filter out expired contracts, eliminate contracts with no annual purchase volume and consolidate purchase orders with multiple part numbers. |
| 99 | 4/23/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 4/23/2007 | Weber, Eric | 0.6 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 16 | 4/23/2007 | Wu, Christine | 1.1 | Agree the people and non-people cash and expense restructuring analysis with the master restructuring charts. |
| 16 | 4/23/2007 | Wu, Christine | 0.5 | Agree and revise the quarterly restructuring cash chart by division. |
| 16 | 4/24/2007 | Beal, Brandon | 0.8 | Create draft of the corporate overview section of the budget back-up book. |
| 16 | 4/24/2007 | Beal, Brandon | 0.7 | Revise the restructuring section of the budget back-up book. |
| 16 | 4/24/2007 | Beal, Brandon | 0.4 | Meet with M. Crowley (Delphi) to review the transition of the model overlay summary. |
| 16 | 4/24/2007 | Beal, Brandon | 0.6 | Discuss certain fresh start accounting open items with A. Emrikian (FTI) and T. Letchworth (Delphi). |
| 16 | 4/24/2007 | Beal, Brandon | 0.9 | Revise the liabilities subject to compromise section of the fresh start accounting presentation. |
| 16 | 4/24/2007 | Beal, Brandon | 1.5 | Revise the income statement section of the budget back-up book. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/24/2007 | Beal, Brandon | 0.7 | Revise balance sheet analysis section of the budget back-up book. |
| 16 | 4/24/2007 | Beal, Brandon | 0.3 | Meet with T. Letchworth (Delphi) to review current progress of the potential model overlays. |
| 16 | 4/24/2007 | Beal, Brandon | 0.5 | Meet with J. Pritchett (Delphi) and T. Letchworth (Delphi) to discuss model overlay meeting. |
| 16 | 4/24/2007 | Beal, Brandon | 1.3 | Revise fresh start accounting presentation based on comments from A. Emrikian (FTI). |
| 5 | 4/24/2007 | Behnke, Thomas | 0.5 | Discuss certain adjourned claims with L. Diaz (Skadden), J. Wharton (Skadden) and E. McKeighan (FTI). |
| 5 | 4/24/2007 | Behnke, Thomas | 0.6 | Discuss with C. Michels (Delphi) claims approved for the next objection. |
| 5 | 4/24/2007 | Behnke, Thomas | 1.5 | Review Court docket for current orders and stipulations and update chart for KCC and draft correspondence to D. Unrue (Delphi) regard mail files for the tenth and eleventh omnibus objection. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.3 | Review and verify listing of tax claims approved for next objection per request by D. Unrue (Delphi). |
| 5 | 4/24/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve and E. McKeighan (both FTI) regarding the withdrawn claims in the KCC update file. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.7 | Review and verify modified claims with D. Unrue (Delphi) and draft note for changes. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.4 | Discuss certain adjourned claims with E. McKeighan (FTI). |
| 11 | 4/24/2007 | Behnke, Thomas | 0.4 | Follow-up regarding Mesirow request for claim images with D. Unrue (Delphi) and J. Guglielmo (FTI). |
| 5 | 4/24/2007 | Behnke, Thomas | 0.5 | Analyze duplicative claims approved for objection. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.5 | Discuss with E. McKeighan (FTI) the data exception impact on claims drafting of exhibits. |
| 5 | 4/24/2007 | Behnke, Thomas | 1.5 | Review and verify omnibus objections twelve and thirteen. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.7 | Discuss with D. Unrue (Delphi) and L. Diaz (Skadden) stipulations and drafting of the next objections. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.6 | Discuss with L. Diaz and J. Wharton (both Skadden) the exhibit breakdown for the twelfth and thirteenth omnibus objections and discuss objection motion. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.8 | Coordinate the drafting of the twelfth and thirteenth omnibus objections and summarize a breakdown of the objection exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/24/2007 | Behnke, Thomas | 1.0 | Analyze the remaining claim population to identify and verify missing claims from the current objection. |
| 5 | 4/24/2007 | Behnke, Thomas | 0.4 | Analyze the withdrawn claims in the KCC update file and note key follow-up items. |
| 12 | 4/24/2007 | Eisenberg, Randall | 0.7 | Participate in main table discussion for framework negotiation. |
| 12 | 4/24/2007 | Eisenberg, Randall | 2.2 | Continue participation in framework negotiating sessions with Delphi, advisors and stakeholders. |
| 12 | 4/24/2007 | Eisenberg, Randall | 1.1 | Prepare for framework negotiations. |
| 12 | 4/24/2007 | Eisenberg, Randall | 2.3 | Participate in framework negotiation sessions with Delphi, advisors and stakeholders. |
| 16 | 4/24/2007 | Emrikian, Armen | 1.2 | Review and modify the summary document for an upcoming meeting regarding liabilities subject to compromise. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.5 | Review application of tax overlays in the consolidation module and develop an alternate approach to deal with potential time constraints. |
| 16 | 4/24/2007 | Emrikian, Armen | 1.0 | Meet with K. LoPrete, J. Pritchett, M. Beirlein, S. Pflieger and T. Letchworth (all Delphi) to discuss analysis and scope of 3+9 P&L update. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.5 | Determine information needs and templates required for inputting 3+9 income statement information into the consolidation module. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.7 | Update the draft footprint issues template for additional modeling considerations regarding sites which may be extended beyond 2007. |
| 16 | 4/24/2007 | Emrikian, Armen | 1.0 | Review and modify the summary of POR assumptions. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.3 | Participate in a call with A. Frankum (FTI) regarding incorporation of the 3+9 forecast into the product business unit P&L module. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.7 | Review company summary of the 3+9 income statement and balance sheet update elements. |
| 16 | 4/24/2007 | Emrikian, Armen | 0.6 | Discuss certain fresh start accounting open items with B. Beal (FTI) and T. Letchworth (Delphi). |
| 12 | 4/24/2007 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to discuss modeling of the claims payout in the Hypothetical Liquidation analysis. |
| 19 | 4/24/2007 | Fletemeyer, Ryan | 1.3 | Review the XXX setoff reconciliation and request purchase contract information from C. Comerford (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/24/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff pricing adjustment with B. Turner (Delphi). |
| 19 | 4/24/2007 | Fletemeyer, Ryan | 0.5 | Modify the XXX setoff reconciliation for additional accounts payable transactions input into Dacor. |
| 4 | 4/24/2007 | Frankum, Adrian | 2.3 | Review and comment on the March MOR. |
| 16 | 4/24/2007 | Frankum, Adrian | 0.5 | Meet with B. Fry (Delphi), S. Gale (Delphi) and T. Letchworth (Delphi) regarding fresh start accounting adjustments and tax issues pertaining to the budget business plan. |
| 16 | 4/24/2007 | Frankum, Adrian | 0.6 | Review and revise the fresh start accounting presentation for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 4/24/2007 | Frankum, Adrian | 0.3 | Participate in a call with A. Emrikian (FTI) regarding incorporation of the 3+9 forecast into the product business unit P&L module. |
| 4 | 4/24/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding Delphi staffing. |
| 4 | 4/24/2007 | Frankum, Adrian | 0.2 | Participate in a call with T. Matz (Skadden) regarding disclosures in the March MOR. |
| 4 | 4/24/2007 | Frankum, Adrian | 1.1 | Analyze month-to-month variances in the March MOR. |
| 5 | 4/24/2007 | Gildersleeve, Ryan | 0.5 | Modify the claim updating program to account for KCC method of docketing administrative priority claims. |
| 5 | 4/24/2007 | Gildersleeve, Ryan | 0.2 | Remove CMSi reconciliations on secured claims per request by D. Unrue (Delphi). |
| 5 | 4/24/2007 | Gildersleeve, Ryan | 2.1 | Prepare draft exhibits of claims subject to modification for the thirteenth omnibus objection. |
| 12 | 4/24/2007 | Guglielmo, James | 0.4 | Discuss with D. Kidd (Delphi) plan investors and an update on union matters. |
| 12 | 4/24/2007 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) to discuss modeling of the claims payout in the Hypothetical Liquidation analysis. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals in response to K. Kuby's (FTI) comments regarding expenses. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.7 | Prepare various correspondence to J. O'Neill (FTI) regarding the draft March fee statement and next steps. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.6 | Create the updated draft March Exhibits C and D and send to K. Kuby (FTI). |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.4 | Create and review updated March Exhibit F. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.7 | Update the March expense detail based on responses from professionals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/24/2007 | Johnston, Cheryl | 0.4 | Review fax from K. Kuby (FTI) regarding questions related to March expense detail. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.5 | Add summary data under task code descriptions for March Exhibit C. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.3 | Create and review the Exhibit C before sending to K. Kuby (FTI). |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.4 | Create and review the updated Exhibit D. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.4 | Review and resolve certain task code changes in the March working file. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.4 | Review the March working file and incorporate missing detail. |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.2 | Add additional task code narrative to Exhibit C per request by J. O'Neill (FTI). |
| 7 | 4/24/2007 | Johnston, Cheryl | 0.3 | Create and review updated March Exhibit E. |
| 12 | 4/24/2007 | Karamanos, Stacy | 2.2 | Revise and review the Hypothetical Liquidation analysis to reflect updated assumptions.. |
| 16 | 4/24/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) to discuss XXX non-continuing working capital ask amounts, fresh start accounting and open issues related to the Plan of Reorganization. |
| 16 | 4/24/2007 | Karamanos, Stacy | 2.1 | Prepare and analyze divisional working capital balance summary for the quarters in the 2007 Plan per request by J. Hudson and J. Pritchett (both Delphi). |
| 16 | 4/24/2007 | Karamanos, Stacy | 0.6 | Meet with S. Pflieger (Delphi) to discuss open issues related to the 3+9 forecast update of the Plan 2007 figures. |
| 16 | 4/24/2007 | Karamanos, Stacy | 1.1 | Review XXX term sheet updates and accompanying presentation per request by J. Pritchett (Delphi). |
| 12 | 4/24/2007 | Karamanos, Stacy | 1.7 | Make changes to Hypothetical Liquidation analysis to reflect consistency in presentation between the substantively consolidated summary and the summation of the 42 legal entities. |
| 99 | 4/24/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/24/2007 | Karamanos, Stacy | 1.3 | Review Treasury's report on Asset based performance metric implementation per request by J. Pritchett (Delphi). |
| 99 | 4/24/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 4/24/2007 | Kuby, Kevin | 1.8 | Continue to review and edit the March fee application. |
| 7 | 4/24/2007 | Kuby, Kevin | 3.0 | Review and edit March fee application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/24/2007 | Kuby, Kevin | 3.0 | Review and edit March fee application. |
| 5 | 4/24/2007 | McDonagh, Timothy | 0.4 | Analyze various amended supplier summaries per request by T. Nilan (Delphi). |
| 5 | 4/24/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 16 | 4/24/2007 | McDonagh, Timothy | 0.8 | Review preliminary Q1 cash flow and debt balances and compare to the Q1 business plan financials. |
| 16 | 4/24/2007 | McDonagh, Timothy | 0.2 | Prepare the 2007 debtor P&L per request by A. Frankum (FTI). |
| 16 | 4/24/2007 | McDonagh, Timothy | 1.1 | Calculate 2007 divisional external material by quarter. |
| 16 | 4/24/2007 | McDonagh, Timothy | 0.4 | Discuss the handling of SERP claims in the pension/OPEB model with T. Nilan (Delphi). |
| 16 | 4/24/2007 | McDonagh, Timothy | 0.4 | Analyze tax overlays in the product business unit model and the regional OCF model. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.6 | Create exception report displaying claim to claim matches with multiple surviving parents. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.4 | Review and open claims for J. DeLuca (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.4 | Process claim stipulations recently posted to Delphi docket. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.5 | Discuss with T. Behnke (FTI) the data exception impact on claims drafting of exhibits. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.5 | Discuss certain adjourned claims with L. Diaz (Skadden), J. Wharton (Skadden) and T. Behnke (FTI). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.3 | Update claim information in the CMSi to prepare claims to go on the eleventh and twelfth omnibus objections. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.4 | Discuss with C. Michels (Delphi) certain issues with claims found during due diligence. |
| 5 | 4/24/2007 | McKeighan, Erin | 1.1 | Continue working on the Allowed claims report per comments from D. Unrue (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.2 | Review and open claims for R. Jakubiec (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.4 | Discuss certain adjourned claims with T. Behnke (FTI). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.3 | Create a Claims Reconciliation Worksheet for K. Harbor (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.1 | Review and open claims for D. Evans (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 1.0 | Clear exception reports in preparation for the next objection. |

**Page 525 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/24/2007 | McKeighan, Erin | 1.1 | Create objection summary report per request by T. Behnke (FTI). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.4 | Review the claim modification report received from KCC to determine claim withdrawals to be processed. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.9 | Review the Skadden Hearing Planner to confirm that claims currently involved in stipulations are not included in the next objection. |
| 5 | 4/24/2007 | McKeighan, Erin | 0.3 | Approve certain tax claims for objection per request from D. Unrue (Delphi). |
| 5 | 4/24/2007 | McKeighan, Erin | 0.2 | Review and open claims for D. Unrue (Delphi). |
| 7 | 4/24/2007 | O'Neill, John | 2.8 | Revise the first half of the March 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 4/24/2007 | O'Neill, John | 1.4 | Continue to revise the first half of the March 2007 Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 4/24/2007 | O'Neill, John | 1.0 | Review the draft March Exhibit C from C. Johnston (FTI) and send with comments to K. Kuby (FTI). |
| 7 | 4/24/2007 | O'Neill, John | 1.9 | Review the fourth week of March 2007 time detail for professional names A through D. |
| 7 | 4/24/2007 | O'Neill, John | 2.0 | Review the fourth week of March 2007 time detail for professional names E through J. |
| 7 | 4/24/2007 | O'Neill, John | 1.2 | Finalize the March master expense file in preparation for send off to K. Kuby (FTI). |
| 16 | 4/24/2007 | Quentin, Michele | 3.0 | Revise allocations versus actuals analysis for C. Darby (Delphi). |
| 16 | 4/24/2007 | Quentin, Michele | 2.8 | Prepare and review electronic supporting back-up materials for C. Darby (Delphi). |
| 16 | 4/24/2007 | Quentin, Michele | 1.0 | Discuss with C. Darby (Delphi) SG&A materials for back-up. |
| 16 | 4/24/2007 | Quentin, Michele | 2.9 | Prepare hardcopy SG&A back-up materials for C. Darby (Delphi). |
| 5 | 4/24/2007 | Triana, Jennifer | 2.5 | Update and draft claims to the twelfth omnibus objection exhibits which list all agreed equity claims and all duplicate and amended claims. |
| 5 | 4/24/2007 | Triana, Jennifer | 2.4 | Update and draft claims to the thirteenth omnibus objection exhibits which list all reconciled late claims, books and records claims, claims subject to modification and insufficiently documented claims. |
| 5 | 4/24/2007 | Triana, Jennifer | 1.7 | Modify the CMSi to clear all data exceptions to correct all data in preparation for the twelfth omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/24/2007 | Triana, Jennifer | 1.2 | Create CMSi report to ensure claims are correctly being modified prior to drafting thirteenth omnibus objection per request by T. Behnke (FTI). |
| 5 | 4/24/2007 | Triana, Jennifer | 0.6 | Create data extract for all Tax claims to ensure claims are correctly agreed prior to drafting the twelfth and thirteenth omnibus objections per request by J. Deluca (Delphi). |
| 5 | 4/24/2007 | Triana, Jennifer | 0.9 | Modify the CMSi to clear all data exceptions to correct all data in preparation for the thirteenth omnibus objection. |
| 3 | 4/24/2007 | Weber, Eric | 2.6 | Calculate daily purchase volume, annual purchase volume and total working capital improvement opportunity for qualifying North American indirect contracts. |
| 3 | 4/24/2007 | Weber, Eric | 1.2 | Work with S. Ward (Delphi) to devise a strategy to quantify the results of the indirect contracts terms improvement analysis. |
| 3 | 4/24/2007 | Weber, Eric | 1.4 | Develop a step-down analysis demonstrating total indirect purchase volume versus terms improvement-eligible indirect purchase volume for Delphi's executive purchasing team. |
| 16 | 4/24/2007 | Wu, Christine | 1.5 | Prepare an updated people and non-people cash and expense restructuring analysis for R. Balgendorf (Delphi). |
| 16 | 4/25/2007 | Beal, Brandon | 0.3 | Prepare correspondence to A. Emrikian (FTI) regarding potential model overlays. |
| 16 | 4/25/2007 | Beal, Brandon | 0.4 | Meet with M. Crowley (Delphi) to discuss potential model overlays and transition of overlay summary. |
| 16 | 4/25/2007 | Beal, Brandon | 1.0 | Revise the fresh start accounting presentation per comments from A. Frankum (FTI). |
| 16 | 4/25/2007 | Beal, Brandon | 1.2 | Review budget back-up book and eliminate all duplicate analysis. |
| 16 | 4/25/2007 | Beal, Brandon | 1.8 | Create a comprehensive index for the budget back-up book. |
| 16 | 4/25/2007 | Beal, Brandon | 1.4 | Meet with S. Salrin (Delphi), T. Lewis (Delphi) and K. LoPrete (Delphi) to review the budget model overlay tracker. |
| 16 | 4/25/2007 | Beal, Brandon | 0.4 | Revise the budget model overlay tracker per updated details from T. Lewis (Delphi). |
| 5 | 4/25/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. McKeighan (FTI) regarding the treatment of claims with multiple Natures of Claim. |
| 5 | 4/25/2007 | Behnke, Thomas | 1.0 | Discuss with D. Unrue, C. Michels (both Delphi) and L. Diaz (Skadden) certain claims and the verification of claims added to the objection exhibits. |
| 5 | 4/25/2007 | Behnke, Thomas | 0.9 | Discuss tax claims for the next objection with L. Diaz, J. Wharton (both Skadden) and D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/25/2007 | Behnke, Thomas | 0.8 | Discuss claims drafted for objection with reclamation agreements with C. Michels and D. Evans (both Delphi). |
| 5 | 4/25/2007 | Behnke, Thomas | 2.2 | Coordinate the drafting of the final objection exhibits, claimants names files, summarized claim counts and verify changes from the draft exhibits. |
| 5 | 4/25/2007 | Behnke, Thomas | 0.8 | Analyze partially transferred claims to determine proper treatment on the thirteenth omnibus objection. |
| 5 | 4/25/2007 | Behnke, Thomas | 1.9 | Analyze the current claims population and draft subwaterfall chart of remaining claims. |
| 5 | 4/25/2007 | Behnke, Thomas | 0.9 | Participate in a work session with D. Unrue, C. Kraft (both Delphi), J. Lyons, L. Diaz and J. Wharton (all Skadden) to discuss claims status. |
| 5 | 4/25/2007 | Behnke, Thomas | 1.0 | Review and analyze claims drafted for objection with reclamation agreements. |
| 5 | 4/25/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding the reclamation analysis. |
| 5 | 4/25/2007 | Behnke, Thomas | 1.5 | Participate in a conference call with D. Unrue (Delphi), J. Wharton, L. Diaz and J. Lyons (all Skadden) regarding claims drafted for objection with reclamation agreements. |
| 5 | 4/25/2007 | Behnke, Thomas | 0.6 | Analyze claims with multiple Nature of Claim groups and discuss with D. Unrue and J. DeLuca (both Delphi) regarding revisions to Nature of Claim. |
| 12 | 4/25/2007 | Eisenberg, Randall | 2.7 | Continue to participate in framework negotiation sessions. |
| 12 | 4/25/2007 | Eisenberg, Randall | 2.4 | Participate in framework negotiation sessions. |
| 16 | 4/25/2007 | Emrikian, Armen | 0.5 | Analyze the Company's Q2 regional OCF forecast. |
| 16 | 4/25/2007 | Emrikian, Armen | 0.5 | Review the updated tax overlay with T. Letchworth (Delphi). |
| 16 | 4/25/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, B. Hewes, S. Snell and S. Pflieger (all Delphi) to discuss analysis needs regarding Q2 cash flow forecasts. |
| 16 | 4/25/2007 | Emrikian, Armen | 0.7 | Participate in a call with J. Hudson (Delphi) to discuss the methodology of the company's regional OCF forecast and compare against the 3+9 cash flow forecast. |
| 16 | 4/25/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, S. Pflieger, M. Crowley, B. Hewes, S. Snell (all Delphi) and S. Karamanos (FTI) to discuss output needs for the 3+9 forecast. |
| 16 | 4/25/2007 | Emrikian, Armen | 1.2 | Review the updated Q1 actuals and compare against business plan projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2007 | Emrikian, Armen | 0.6 | Participate in a call with A. Frankum (FTI) regarding liabilities subject to compromise and COD income in the budget business plan. |
| 16 | 4/25/2007 | Emrikian, Armen | 1.0 | Review / analyze certain items between the Q1 balance sheet liability accounts and those projected in the business plan. |
| 16 | 4/25/2007 | Emrikian, Armen | 1.2 | Review draft presentation comparing Q1 actuals versus the business plan and provide comments. |
| 12 | 4/25/2007 | Emrikian, Armen | 1.2 | Meet with R. Fletemeyer (FTI), A. Frankum (FTI), B. Murray (Delphi) and K. Voight (KPMG) to discuss and review the fair market valuation work of assets for use in the budget business plan and the Hypothetical Liquidation analysis. |
| 16 | 4/25/2007 | Emrikian, Armen | 0.3 | Discuss the liabilities subject to compromise summary document with A. Frankum (Delphi). |
| 16 | 4/25/2007 | Emrikian, Armen | 0.4 | Discuss the modification of the UK pension overlay with E. Dilland (Delphi). |
| 11 | 4/25/2007 | Fletemeyer, Ryan | 0.3 | Prepare the XXX setoff package and distribute to M. Thatcher (Mesirow). |
| 11 | 4/25/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute 4/20/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 4/25/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package and distribute to M. Thatcher (Mesirow). |
| 12 | 4/25/2007 | Fletemeyer, Ryan | 1.2 | Meet with A. Frankum (FTI), A. Emrikian (FTI), B. Murray (Delphi) and K. Voight (KPMG) to discuss and review the fair market valuation work of assets for use in the budget business plan and the Hypothetical Liquidation analysis. |
| 19 | 4/25/2007 | Fletemeyer, Ryan | 0.5 | Discuss setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi). |
| 11 | 4/25/2007 | Fletemeyer, Ryan | 0.4 | Prepare the XXX setoff package and distribute to M. Thatcher (Mesirow). |
| 12 | 4/25/2007 | Frankum, Adrian | 0.9 | Analyze fair market valuation work performed by KPMG. |
| 12 | 4/25/2007 | Frankum, Adrian | 1.2 | Meet with R. Fletemeyer (FTI), A. Emrikian (FTI), B. Murray (Delphi) and K. Voight (KPMG) to discuss and review the fair market valuation work of assets for use in the budget business plan and the Hypothetical Liquidation analysis. |
| 16 | 4/25/2007 | Frankum, Adrian | 0.6 | Participate in a call with A. Emrikian (FTI) regarding liabilities subject to compromise and COD income in the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2007 | Frankum, Adrian | 0.2 | Draft correspondence to S. Karamanos (FTI) regarding analyses for next Monday's DTM. |
| 16 | 4/25/2007 | Frankum, Adrian | 1.0 | Review and comment on draft Q1 and cash flow materials to be used in the DTM. |
| 4 | 4/25/2007 | Frankum, Adrian | 0.7 | Discuss case events and staffing levels with J. Guglielmo (FTI). |
| 16 | 4/25/2007 | Frankum, Adrian | 0.5 | Review and revise fresh start modeling presentation for an upcoming meeting with S. Salrin (Delphi). |
| 4 | 4/25/2007 | Frankum, Adrian | 0.8 | Meet with A. Kulkowski (Delphi) to discuss comments on the March MOR. |
| 16 | 4/25/2007 | Frankum, Adrian | 0.3 | Draft memo to R. Eisenberg (FTI) regarding various case matters relating to strategic planning and budgeting. |
| 5 | 4/25/2007 | Gildersleeve, Ryan | 1.4 | Prepare the thirteenth omnibus objection exhibits for filing. |
| 5 | 4/25/2007 | Gildersleeve, Ryan | 1.4 | Modify the claim objection exhibit for formatting reclamation demand amounts. |
| 5 | 4/25/2007 | Gildersleeve, Ryan | 0.8 | Update claim reconciliations for claims included in the thirteenth omnibus objection per request by D. Evans (Delphi) and C. Michels (Delphi). |
| 5 | 4/25/2007 | Gildersleeve, Ryan | 0.4 | Discuss the reclamation claim analysis with J. Triana (FTI). |
| 5 | 4/25/2007 | Gildersleeve, Ryan | 0.6 | Prepare Exhibit F for the thirteenth omnibus objection. |
| 12 | 4/25/2007 | Guglielmo, James | 1.8 | Review the draft March 2007 trial balances for Debtor entities in comparison to December 2006 to assess update requirements to the Hypothetical Liquidation analysis. |
| 4 | 4/25/2007 | Guglielmo, James | 0.7 | Discuss case events and staffing levels with A. Frankum (FTI). |
| 7 | 4/25/2007 | Johnston, Cheryl | 0.3 | Prepare and review the updated Exhibit D and send to K. Kuby (FTI). |
| 7 | 4/25/2007 | Johnston, Cheryl | 0.3 | Calculate April estimates and send to A. Frankum (FTI). |
| 7 | 4/25/2007 | Johnston, Cheryl | 0.3 | Prepare the updated "make table" table for Exhibit C. |
| 7 | 4/25/2007 | Johnston, Cheryl | 0.5 | Enter the summary data for the updated March Exhibit C. |
| 7 | 4/25/2007 | Johnston, Cheryl | 0.3 | Prepare the "make table" for March Exhibit D. |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to discuss minority income liability and equity income asset in the plan. |
| 16 | 4/25/2007 | Karamanos, Stacy | 1.7 | Prepare and review budget to actual working capital analysis for Q1 2007 per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2007 | Karamanos, Stacy | 1.4 | Review divisional working capital assessment in Plan for comparison of actual to budget business plan for Q1 2007. |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.6 | Review template created to isolate changes in Footprint for the Plan update. |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.5 | Meet with J. Hudson (Delphi) to discuss working capital by division. |
| 12 | 4/25/2007 | Karamanos, Stacy | 0.5 | Revise and review the Hypothetical Liquidation analysis to reflect updated assumptions. |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.6 | Update calculations in the 2/28 Stakeholders' presentation to reflect corrections for internal re-distribution per request by K. LoPrete (Delphi). |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.7 | Meet with N. Torrocco (Rothschild), T. Lewis (Delphi) and J. Pritchett (Delphi) to discuss minority interest and equity income included in the Plan. |
| 16 | 4/25/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett, S. Pflieger, M. Crowley, B. Hewes, S. Snell (all Delphi) and A. Emrikian (FTI) to discuss output needs for the 3+9 forecast. |
| 16 | 4/25/2007 | Karamanos, Stacy | 2.4 | Create a management presentation that summarizes the working capital improvement calculation differences for the Plan versus the GSM initiative per request by S. Salrin (Delphi). |
| 4 | 4/25/2007 | Kuby, Kevin | 1.0 | Review and edit draft of May budget submission request and template. |
| 3 | 4/25/2007 | Kuby, Kevin | 0.6 | Review correspondence and supporting data from G. Shah (Delphi) regarding contract assumption and cure estimation process. |
| 3 | 4/25/2007 | Kuby, Kevin | 0.7 | Review of final Bearing cure estimate provided by D. Unrue (Delphi). |
| 16 | 4/25/2007 | McDonagh, Timothy | 0.8 | Compare 13 week cash flow with the regional OCF business plan financials. |
| 16 | 4/25/2007 | McDonagh, Timothy | 0.2 | Prepare and review other liability walks for S. Pflieger (Delphi). |
| 16 | 4/25/2007 | McDonagh, Timothy | 0.6 | Walk the variances in the other liability balances from the 12+0 business plan to the Q1 actuals. |
| 16 | 4/25/2007 | McDonagh, Timothy | 0.5 | Discuss certain items in the Q1 other liability balance versus the 12+0 business plan other liability variance with S. Pflieger (Delphi). |
| 16 | 4/25/2007 | McDonagh, Timothy | 0.3 | Examine the updated tax modeling assumptions per request by A. Frankum (FTI). |
| 5 | 4/25/2007 | McKeighan, Erin | 2.2 | Begin reviewing claims that were previously adjourned on the Skadden objection tracking chart. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/25/2007 | McKeighan, Erin | 1.1 | Create the twelfth omnibus objection mail file to be sent to KCC. |
| 5 | 4/25/2007 | McKeighan, Erin | 1.0 | Update claim impact status in the CMSi for claims adjourned and filed on omnibus objections 10, 11, 12 and 13. |
| 5 | 4/25/2007 | McKeighan, Erin | 0.2 | Add docketing errors to claim comments in CMSi for claims with incorrect docketed debtors. |
| 5 | 4/25/2007 | McKeighan, Erin | 0.3 | Change exception report 831 to include more data and make it more efficient when clearing exceptions. |
| 5 | 4/25/2007 | McKeighan, Erin | 2.0 | Examine newly adjourned claims on the Skadden objection tracking chart. |
| 5 | 4/25/2007 | McKeighan, Erin | 0.6 | Discuss Reclamation Portions of certain claims with L. Diaz (Skadden). |
| 5 | 4/25/2007 | McKeighan, Erin | 0.5 | Change Nature of Claim for certain claims provided by T. Behnke (FTI). |
| 5 | 4/25/2007 | McKeighan, Erin | 0.1 | Review and open claims for J. DeLuca (Delphi). |
| 5 | 4/25/2007 | McKeighan, Erin | 2.3 | Begin reviewing claims that were newly adjourned on the Skadden objection tracking chart. |
| 7 | 4/25/2007 | O'Neill, John | 0.7 | Create an extract of certain codes from the February 2007 fee statement per request by K. Kuby (FTI). |
| 7 | 4/25/2007 | O'Neill, John | 1.6 | Review the fourth week of March 2007 time detail for professional names R through W. |
| 7 | 4/25/2007 | O'Neill, John | 1.2 | Incorporate comments from A. Frankum (FTI) regarding proper coding for the March fee statement time detail. |
| 7 | 4/25/2007 | O'Neill, John | 1.5 | Analyze recently received March 2007 time detail and prepare follow-up correspondence to certain professionals regarding specific time entries. |
| 7 | 4/25/2007 | O'Neill, John | 1.8 | Review the fourth week of March 2007 time detail for professional names M through Q. |
| 7 | 4/25/2007 | O'Neill, John | 1.7 | Review the fourth week of March 2007 time detail for professional names K through M. |
| 16 | 4/25/2007 | Quentin, Michele | 2.9 | Prepare hardcopy SG&A back-up materials for C. Darby (Delphi). |
| 16 | 4/25/2007 | Quentin, Michele | 2.9 | Prepare electronic SG&A back-up materials for C. Darby (Delphi). |
| 16 | 4/25/2007 | Quentin, Michele | 2.9 | Revise hardcopy and electronic SG&A back-up materials for C. Darby (Delphi). |
| 16 | 4/25/2007 | Quentin, Michele | 0.5 | Discuss SG&A back-up materials with C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/25/2007 | Schondelmeier, Kathryn | 1.2 | Create slide showing step-down analysis for forecasted 2007 indirect, M&E and logistics. |
| 3 | 4/25/2007 | Schondelmeier, Kathryn | 2.5 | Create slides showing Asset Purchase Value and Working Capital improvement by region for Sharepoint and Sharepoint + SAP. |
| 5 | 4/25/2007 | Triana, Jennifer | 0.4 | Discuss reclamation claim analysis with R. Gildersleeve (FTI). |
| 5 | 4/25/2007 | Triana, Jennifer | 2.5 | Perform analysis on all claims subject to modification to ensure reclamation portion is receiving correct amount. |
| 5 | 4/25/2007 | Triana, Jennifer | 2.1 | Update and file claims to twelfth and thirteenth omnibus objection exhibits which list all reconciled equity claims, duplicate and amended claims, late claims, books and records claims, claims subject to modification and insufficiently documented claims. |
| 5 | 4/25/2007 | Triana, Jennifer | 0.5 | Update and remove claims from untimely tax omnibus objections per request by J. Deluca (Delphi). |
| 5 | 4/25/2007 | Triana, Jennifer | 2.5 | Update the CMSi to include all new schedule information for only transferred schedules to include claims that have been partially transferred. |
| 3 | 4/25/2007 | Weber, Eric | 0.8 | Strategize with S. Ward (Delphi) on a revised format to present the findings of the indirect contract working capital improvement analysis. |
| 3 | 4/25/2007 | Weber, Eric | 0.9 | Investigate certain payment considerations associated with supplier XXX and provide comments to D. Grado (Delphi). |
| 3 | 4/25/2007 | Weber, Eric | 0.8 | Follow up with J. Ruhm (Delphi), P. Suzuki (Delphi) and D. Grado (Delphi) to resolve and finalize the payment considerations relating to supplier XXX's prepetition settlement. |
| 3 | 4/25/2007 | Weber, Eric | 1.7 | Isolate indirect purchase volume on a division-by-division and region-by-region basis as part of the indirect contract working capital improvement analysis. |
| 3 | 4/25/2007 | Weber, Eric | 2.7 | Evaluate the detail behind each indirect contract where opportunity for working capital improvement was initially identified with S. Ward (Delphi) to determine appropriate modifications. |
| 3 | 4/25/2007 | Weber, Eric | 2.2 | Quantify and compile working capital improvement balances for eligible indirect contracts. |
| 16 | 4/25/2007 | Wu, Christine | 2.0 | Revise the 2008 divisional restructuring submission template to include budget and actual variance analyses and prior plan to current budget variance analyses. |
| 16 | 4/26/2007 | Beal, Brandon | 0.7 | Review and revise the incentive compensation section of the budget back-up book. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2007 | Beal, Brandon | 1.6 | Review the budget back-up book and prepare for an upcoming meeting with S. Salrin (Delphi). |
| 16 | 4/26/2007 | Beal, Brandon | 0.3 | Meet with A. Whitt (Delphi) to discuss supporting information files. |
| 16 | 4/26/2007 | Beal, Brandon | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding the transition of back-up book responsibilities. |
| 16 | 4/26/2007 | Beal, Brandon | 1.2 | Draft transition work plan and detail of remaining analysis. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.4 | Analyze claims being objected that have an agreed reclamation portion. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.7 | Review the revised objection exhibits and prepare correspondence to L. Diaz (Skadden) regarding updated charts and mail file impact. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.7 | Review the final objection exhibits and coordinate changes to modify exhibits. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with J. Wharton (Skadden) regarding claims with agreed reclamation portion. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding reclamation claims. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.7 | Review claims objection motions for the twelfth and thirteenth omnibus objections and discuss with J. Wharton (Skadden). |
| 5 | 4/26/2007 | Behnke, Thomas | 0.7 | Analyze claims on the deemed timely motion and review current objection exhibits. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding revisions to the claims on objection exhibits. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.4 | Review and verify mail files for the twelfth and thirteenth omnibus objections. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.8 | Discuss with D. Evans, C. Michels and J. DeLuca (all Delphi) regarding verification of data and upcoming revisions for the next objection. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding changes to objection exhibits. |
| 99 | 4/26/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 4/26/2007 | Behnke, Thomas | 0.3 | Review and verify the updated claims summary chart for Court submission. |
| 12 | 4/26/2007 | Eisenberg, Randall | 1.2 | Review various hypothetical analyses on recovery. |
| 4 | 4/26/2007 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |

**Page 534 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/26/2007 | Eisenberg, Randall | 0.5 | Participate in conference call with S. Cunningham and V. Depiro (both Capstone) regarding update on plan sponsor and framework discussions. |
| 12 | 4/26/2007 | Eisenberg, Randall | 0.8 | Prepare for an update call with S. Cunningham and V. Depiro (both Capstone). |
| 16 | 4/26/2007 | Emrikian, Armen | 0.3 | Discuss line item detail needed for incorporating the 3+9 forecast in the consolidation module. |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Review the E&S product business unit overlays versus the business plan. |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Discuss SERP modeling related claims with T. Nilan (Delphi). |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Develop list of fresh start accounting questions based on KPMG analysis and send to B. Murray (Delphi). |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Discuss the replacement SERP overlay with E. Dilland and F. Laws (both Delphi). |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Analyze adjustments needed for the workers compensation liability walk for the 3+9 update. |
| 16 | 4/26/2007 | Emrikian, Armen | 1.2 | Meet with A. Frankum (FTI), S. Karamanos (FTI), J. Pritchett (Delphi), S. Salrin (Delphi) and K. LoPrete (Delphi) to discuss and review fresh start accounting and liabilities subject to compromise in the budget business plan. |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Discuss structure and use of P&L input templates for the 3+9 forecast. |
| 16 | 4/26/2007 | Emrikian, Armen | 0.5 | Review check files to be used when populating divisional 3+9 income statement forecasts. |
| 16 | 4/26/2007 | Emrikian, Armen | 0.4 | Review emergence balance sheet detail in the business plan for possible distribution to prospective exit lenders. |
| 16 | 4/26/2007 | Emrikian, Armen | 1.3 | Participate in a call with JP Morgan team regarding business plan assumptions and emergence balance sheet assumptions. |
| 99 | 4/26/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 4/26/2007 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) the open tasks and March 2007 updates to the Hypothetical Liquidation analysis. |
| 11 | 4/26/2007 | Fletemeyer, Ryan | 0.5 | Review Delphi's responses to Mesirow's joint-venture questions and provide comments to M. Grace (Delphi). |
| 12 | 4/26/2007 | Fletemeyer, Ryan | 0.2 | Prepare a summary of open items in the Hypothetical Liquidation analysis. |
| 99 | 4/26/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 4/26/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff package with M. Thatcher (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/26/2007 | Fletemeyer, Ryan | 0.4 | Review additional XXX setoff sales invoices requested by the UCC and distribute to M. Thatcher (Mesirow). |
| 11 | 4/26/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff package with M. Thatcher (Mesirow). |
| 12 | 4/26/2007 | Frankum, Adrian | 1.4 | Review current version of the Hypothetical Liquidation analysis outputs. |
| 16 | 4/26/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to A. Emrikian (FTI) regarding the ability to provide debtor/non-debtor splits to treasury for use in exit financing. |
| 9 | 4/26/2007 | Frankum, Adrian | 0.2 | Review diligence request relating to exit financing. |
| 9 | 4/26/2007 | Frankum, Adrian | 0.3 | Participate in a call with S. Salrin (Delphi) to discuss providing debtor/non-debtor outputs to treasury for use in exit financing. |
| 99 | 4/26/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 4 | 4/26/2007 | Frankum, Adrian | 0.5 | Review second draft of the March MOR and draft comments to A. Kulkowski (Delphi). |
| 16 | 4/26/2007 | Frankum, Adrian | 1.2 | Meet with A. Emrikian (FTI), S. Karamanos (FTI), J. Pritchett (Delphi), S. Salrin (Delphi) and K. LoPrete (Delphi) to discuss and review fresh start accounting and liabilities subject to compromise in the budget business plan. |
| 12 | 4/26/2007 | Frankum, Adrian | 2.1 | Review and draft notes for the disclosure statement relating to the Hypothetical Liquidation analysis. |
| 11 | 4/26/2007 | Frankum, Adrian | 0.6 | Participate in a call with C. Wu (FTI) to discuss issues on the third IT outsourcing presentation for the UCC. |
| 16 | 4/26/2007 | Frankum, Adrian | 0.6 | Prepare for an upcoming meeting with Company regarding fresh start accounting for purposes of the financial projections. |
| 5 | 4/26/2007 | Gildersleeve, Ryan | 0.9 | Modify thirteenth omnibus objection exhibits for reclamation amount updates. |
| 5 | 4/26/2007 | Gildersleeve, Ryan | 2.1 | Prepare the thirteenth omnibus objection noticing mail file of claims subject to modification. |
| 99 | 4/26/2007 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 4/26/2007 | Guglielmo, James | 0.8 | Discuss with B. Pickering (Mesirow) the tax implications inquiries to restructuring plan. |
| 11 | 4/26/2007 | Guglielmo, James | 0.7 | Review Delphi draft responses for Mesirow inquiries on various investments in joint ventures. |
| 12 | 4/26/2007 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) the open tasks and March 2007 updates to the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/26/2007 | Guglielmo, James | 0.4 | Participate in a call with B. Pickering (Mesirow) regarding XXX proof of claim inquiries. |
| 99 | 4/26/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 7 | 4/26/2007 | Johnston, Cheryl | 0.3 | Create Exhibit A and send to J. O'Neill (FTI). |
| 7 | 4/26/2007 | Johnston, Cheryl | 0.3 | Renumber the "sort_field" in staff table to allow for proper sort in Exhibit B. |
| 7 | 4/26/2007 | Johnston, Cheryl | 0.4 | Examine the March Exhibit B per request by K. Kuby (FTI). |
| 7 | 4/26/2007 | Johnston, Cheryl | 0.3 | Create and review the final March Exhibit B and send to J. O'Neill (FTI). |
| 16 | 4/26/2007 | Karamanos, Stacy | 0.8 | Review fresh start accounting documentation provided by B. Beal (FTI) for background and transition purposes. |
| 16 | 4/26/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to discuss the transition plan for work coverage for he is out of office. |
| 16 | 4/26/2007 | Karamanos, Stacy | 1.2 | Meet with A. Emrikian (FTI), A. Frankum (FTI), J. Pritchett (Delphi), S. Salrin (Delphi) and K. LoPrete (Delphi) to discuss and review fresh start accounting and liabilities subject to compromise in the budget business plan. |
| 16 | 4/26/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin, J. Pritchett, J. Hudson and S. Snell (all Delphi) to discuss analysis to be performed for the budget to actual Q1 2007 working capital variance. |
| 16 | 4/26/2007 | Karamanos, Stacy | 2.6 | Prepare analysis of working capital budget to actual variance by division per request by Treasury. |
| 16 | 4/26/2007 | Karamanos, Stacy | 0.5 | Follow up on 2008 warranty overlay for Plan per request by S. Pflieger (Delphi). |
| 16 | 4/26/2007 | Karamanos, Stacy | 1.7 | Prepare and revise presentation slides of working capital budget to actual variance by division per request by Treasury. |
| 16 | 4/26/2007 | Karamanos, Stacy | 0.8 | Review presentation detailing protection of supply inventory definition and near term delivery to analyze how each may have impacted the budget to actual variance in inventory. |
| 3 | 4/26/2007 | Kuby, Kevin | 1.2 | Discuss with S. Ward (Delphi) the indirect terms improvement analysis requested by Delphi. |
| 3 | 4/26/2007 | Kuby, Kevin | 0.8 | Review the Mounts assumable contract draft data set from G. Shah (Delphi) and develop follow-up list for E. Weber (FTI). |
| 3 | 4/26/2007 | Kuby, Kevin | 1.5 | Discuss with E. Weber (FTI) the analytical procedures undertaken per request by S. Ward (Delphi). |
| 3 | 4/26/2007 | Kuby, Kevin | 0.6 | Work with S. Ward (Delphi) to modify the draft slides related to the indirect terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/26/2007 | Kuby, Kevin | 1.1 | Work with E. Weber (FTI) to develop presentation slides for the indirect supplier terms improvement initiative. |
| 4 | 4/26/2007 | Kuby, Kevin | 0.4 | Compile and forward budget information per request by T. Krause (Delphi). |
| 7 | 4/26/2007 | Kuby, Kevin | 0.8 | Finalize and send first draft of the March fee application. |
| 3 | 4/26/2007 | Kuby, Kevin | 1.6 | Review the indirect supplier financial data used for the development of step-down slides and provide comments to E. Weber (FTI). |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.2 | Correspond with D. Swanson (FTI) regarding asset impairments in the 3+9 templates. |
| 99 | 4/26/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.2 | Review the updated restructuring expense and cash file from B. Bosse (Delphi). |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.4 | Review Q1 cash flow actuals. |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.8 | Compare the KPMG preliminary fair market value balance sheet to the 12/31/06 actuals. |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.4 | Follow up with B. Smith (Delphi) regarding intangible assets contained in certain other asset accounts. |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.4 | Review and prepare version to version variance file for the updated pension/OPEB model. |
| 16 | 4/26/2007 | McDonagh, Timothy | 0.4 | Prepare documents for an upcoming meeting with JP Morgan on the Debtor financials. |
| 5 | 4/26/2007 | McKeighan, Erin | 0.5 | Calculate and update the footers for the Omnibus Objection Summary Report. |
| 5 | 4/26/2007 | McKeighan, Erin | 1.3 | Create the thirteenth omnibus objection mail file and send to KCC. |
| 5 | 4/26/2007 | McKeighan, Erin | 0.2 | Review the Delphi Docket for ordered stipulations that FTI has not received for processing. |
| 99 | 4/26/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/26/2007 | Quentin, Michele | 2.2 | Prepare total quarterly SG&A for forecasting analysis. |
| 99 | 4/26/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to London, England (in lieu of travel home). |
| 16 | 4/26/2007 | Quentin, Michele | 1.3 | Revise the SG&A master presentation for C. Darby (Delphi). |
| 16 | 4/26/2007 | Quentin, Michele | 2.9 | Revise hardcopy and electronic SG&A supporting materials for C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/26/2007 | Schondelmeier, Kathryn | 2.3 | Update slides showing Asset Purchase Value and Working Capital improvement by region for Sharepoint and Sharepoint + SAP and update the step-down analysis slide. |
| 99 | 4/26/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 4/26/2007 | Triana, Jennifer | 1.0 | Finalize analysis on all claims subject to modification to ensure reclamation portion is receiving correct amount. |
| 5 | 4/26/2007 | Triana, Jennifer | 2.0 | Update, agree and remove claims from the twelfth and thirteenth omnibus objections per request by L. Diaz (Skadden). |
| 3 | 4/26/2007 | Weber, Eric | 0.3 | Prepare anticipated analysis schedule for the month of May for contract assumption work. |
| 99 | 4/26/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 4/26/2007 | Weber, Eric | 1.5 | Discuss with K. Kuby (FTI) the analytical procedures undertaken per request by S. Ward (Delphi). |
| 3 | 4/26/2007 | Weber, Eric | 0.3 | Prepare anticipated fee schedule for the month of May for supplier relations work. |
| 3 | 4/26/2007 | Weber, Eric | 1.8 | Investigate blanket purchase orders reflected in the Sharepoint database to determine if they are also reflected in SAP to prevent duplication of data in the indirect contract working capital improvement analysis. |
| 3 | 4/26/2007 | Weber, Eric | 1.1 | Filter out blanket purchase orders from the Sharepoint population of indirect contracts to conduct further analysis on said contracts. |
| 3 | 4/26/2007 | Weber, Eric | 1.1 | Work with K. Kuby (FTI) to develop presentation slides for the indirect supplier terms improvement initiative. |
| 3 | 4/26/2007 | Weber, Eric | 0.7 | Discuss with M. Smith (Delphi) on resolving payment issues with respect to foreign supplier XXX. |
| 3 | 4/26/2007 | Weber, Eric | 0.4 | Prepare anticipated fee schedule for the month of May for first day orders work. |
| 3 | 4/26/2007 | Weber, Eric | 0.9 | Investigate supplier XXX's prepetition balance to prevent any overpayment and to understand what amount remains due to close out suppliers' balance. |
| 16 | 4/26/2007 | Wu, Christine | 1.5 | Prepare driver lists, initiative summaries and formula check pages for the 2008 divisional restructuring submission template. |
| 11 | 4/26/2007 | Wu, Christine | 0.6 | Participate in a call with A. Frankum (FTI) to discuss issues on the third IT outsourcing presentation for the UCC. |
| 16 | 4/27/2007 | Beal, Brandon | 0.4 | Meet with J. Pritchett (Delphi) to discuss the progress of the transition work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2007 | Beal, Brandon | 0.8 | Meet with S. Salrin (Delphi), T. Lewis (Delphi) and K. LoPrete (Delphi) to review the budget supporting book. |
| 16 | 4/27/2007 | Beal, Brandon | 0.4 | Create supporting analysis and update shared detail on Delphi server. |
| 99 | 4/27/2007 | Beal, Brandon | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 16 | 4/27/2007 | Beal, Brandon | 0.3 | Meet with S. Karamanos (FTI) to discuss certain fresh start accounting open items. |
| 5 | 4/27/2007 | Behnke, Thomas | 0.7 | Participate in a conference call with M. Perl and L. Diaz (both Skadden) regarding tax claims on omnibus objections. |
| 5 | 4/27/2007 | Behnke, Thomas | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding objection statistics for omnibus objection language. |
| 5 | 4/27/2007 | Behnke, Thomas | 0.8 | Participate in a call with J. Triana (FTI), L. Diaz (Skadden) and J. Wharton (Skadden) regarding claim history changes as requested by C. Michels (Delphi) and twelfth and thirteenth omnibus objections. |
| 5 | 4/27/2007 | Behnke, Thomas | 0.6 | Review Analysis of tax claims on the thirteen omnibus objection. |
| 12 | 4/27/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) the current status of plan framework discussions. |
| 16 | 4/27/2007 | Emrikian, Armen | 0.7 | Develop next steps for preparation of the business plan. |
| 16 | 4/27/2007 | Emrikian, Armen | 0.8 | Develop a schedule illustrating various non-continuing intercompany sales scenarios and their potential impact to non-continuing cash flow. |
| 16 | 4/27/2007 | Emrikian, Armen | 1.4 | Analyze potential scenarios regarding non-continuing intercompany working capital and the potential impact to non-continuing cash flow. |
| 16 | 4/27/2007 | Emrikian, Armen | 1.6 | Modify product business unit labor input template to incorporate overlay adjustments provided by E&S. |
| 16 | 4/27/2007 | Emrikian, Armen | 1.0 | Analyze Q1 balance sheet liability accounts versus business plan projections to determine potential variances in cash flow. |
| 16 | 4/27/2007 | Emrikian, Armen | 0.5 | Review draft slides illustrating Q1 cash flow performance versus business plan. |
| 16 | 4/27/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding the Q1 working capital analysis. |
| 16 | 4/27/2007 | Emrikian, Armen | 0.7 | Analyze monthly performance during Q1 to examine potential sources of functional issues in the working capital section of the business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2007 | Emrikian, Armen | 0.5 | Analyze Q1 actual cash flows by category versus the business plan. |
| 4 | 4/27/2007 | Guglielmo, James | 1.5 | Develop and submit May FTI fee budgets to various Delphi management team members. |
| 12 | 4/27/2007 | Guglielmo, James | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the outcome of framework meetings with stakeholders. |
| 4 | 4/27/2007 | Guglielmo, James | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding staffing items for Delphi projects. |
| 4 | 4/27/2007 | Guglielmo, James | 0.3 | Prepare correspondence to T. Krause (Delphi) regarding the May FTI fee budgets. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.9 | Correspond with professionals regarding outstanding April time detail. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.6 | Prepare the updated time detail file summary schedule for each task code. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.4 | Extract Task Codes 105, 107 and 108 from updated April time schedules, incorporate into separate worksheets and send to A. Emrikian (FTI). |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.4 | Review week one April time detail for missing detail. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.9 | Download and format separately received week one time detail and incorporate into the master working file. |
| 7 | 4/27/2007 | Johnston, Cheryl | 1.1 | Incorporate recently received April time detail into the master working file. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.4 | Review week 2 April time detail for outstanding time detail. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding week 2 April time detail. |
| 7 | 4/27/2007 | Johnston, Cheryl | 2.0 | Review and format April time detail for clarity. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.4 | Extract April time detail for week one and create the master working file. |
| 7 | 4/27/2007 | Johnston, Cheryl | 0.8 | Prepare and review the April time files for all four matter codes. |
| 16 | 4/27/2007 | Karamanos, Stacy | 2.3 | Prepare analysis of working capital metrics by division for budget to actual comparison in preparation for the DTM. |
| 99 | 4/27/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/27/2007 | Karamanos, Stacy | 1.1 | Review and modify the analysis of the GSM initiative as compared to budget business plan per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2007 | Karamanos, Stacy | 2.6 | Prepare and modify a presentation of budget business plan to actual Q1 working capital and related cash impact from a consolidated perspective. |
| 16 | 4/27/2007 | Karamanos, Stacy | 1.3 | Review DTM slides containing cash flow figures to ensure the working capital analysis is consistent for the DTM per request by S. Pflieger (Delphi). |
| 16 | 4/27/2007 | Karamanos, Stacy | 0.5 | Meet with S. Salrin and J. Pritchett (Delphi) to review the Corporate working capital slides for the DTM. |
| 16 | 4/27/2007 | Karamanos, Stacy | 0.7 | Meet with S. Salrin (partial), J. Hudson, T. Krause (partial), J. Pritchett and S. Snell (all Delphi) to discuss the working capital Plan compared to actual Q1 2007 analysis. |
| 16 | 4/27/2007 | Karamanos, Stacy | 0.3 | Meet with B. Beal (FTI) to discuss certain fresh start accounting open items. |
| 16 | 4/27/2007 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to discuss cash flow in the budget business plan versus Actual for Q1 2007. |
| 3 | 4/27/2007 | Kuby, Kevin | 0.7 | Review and edit the latest information related to the indirect supplier terms improvement initiative. |
| 3 | 4/27/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to E. Weber (FTI) regarding the progress of the working capital improvement initiative and next steps. |
| 3 | 4/27/2007 | Kuby, Kevin | 0.7 | Meet with S. Ward (Delphi) regarding the indirect supplier terms improvement presentation. |
| 3 | 4/27/2007 | Kuby, Kevin | 0.4 | Review revisions and edit additional changes to indirect supplier slides for S. Ward (Delphi). |
| 3 | 4/27/2007 | Kuby, Kevin | 0.3 | Discuss with G. Shah (Delphi) the general progress of the contract assumption process. |
| 99 | 4/27/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 4/27/2007 | McDonagh, Timothy | 1.0 | Discuss imbalances in the Q1 business plan cash flow and the actuals with S. Pfleiger (Delphi). |
| 16 | 4/27/2007 | McDonagh, Timothy | 0.8 | Prepare an analysis of imbalances in working capital between the Q1 business plan and the actuals to cancel out impact of high March sales. |
| 16 | 4/27/2007 | McDonagh, Timothy | 2.6 | Compare Q1 cash flow actuals to the Q1 preliminary business plan cash flow. |
| 5 | 4/27/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 4/27/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 4/26. |
| 5 | 4/27/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/27/2007 | McKeighan, Erin | 0.6 | Compile list of claims changing class on the most recent Modify Claims Objection per request of L. Diaz (Skadden). |
| 5 | 4/27/2007 | McKeighan, Erin | 0.7 | Discuss proper treatment of specific claims with R. Carlson (Delphi). |
| 5 | 4/27/2007 | Triana, Jennifer | 2.3 | Perform analysis on claims which are subject to modification on the thirteenth omnibus objection to determine the total count and amount of claims being modified from secured to priority and priority to unsecured per request by L. Diaz (Skadden). |
| 5 | 4/27/2007 | Triana, Jennifer | 0.8 | Participate in a call with T. Behnke (FTI), L. Diaz (Skadden) and J. Wharton (Skadden) regarding claim history changes as requested by C. Michels (Delphi) and twelfth and thirteenth omnibus objections. |
| 5 | 4/27/2007 | Triana, Jennifer | 1.4 | Perform analysis on history of unreconciled claims received from C. Michels (Delphi) to determine why specific claims have been re-opened and are no longer reconciled per request by T. Behnke (FTI). |
| 3 | 4/27/2007 | Weber, Eric | 0.9 | Present findings of indirect contract working capital improvement analysis to S. Ward (Delphi), D. Blackburn (Delphi) and K. Smith (Delphi). |
| 3 | 4/27/2007 | Weber, Eric | 1.2 | Meet with S. Ward (Delphi) to discuss and analyze the indirect contract working capital improvement analysis. |
| 3 | 4/27/2007 | Weber, Eric | 2.8 | Revise and update the indirect contract working capital improvement presentation per request by S. Ward (Delphi). |
| 3 | 4/27/2007 | Weber, Eric | 0.9 | Work with various Delphi personnel to obtain and log updates for the various first day orders on the First Day Motions Tracking. |
| 11 | 4/27/2007 | Weber, Eric | 0.6 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 3 | 4/27/2007 | Weber, Eric | 2.1 | Perform a quality control review of the direct supplier working capital improvement analysis to ensure payment terms, APV, working capital improvement balances are consistent. |
| 17 | 4/27/2007 | Weinsten, Mark | 0.8 | Review materials to identify vendor negotiation strategies. |
| 16 | 4/27/2007 | Wu, Christine | 1.7 | Review and revise the detailed instructions for the 2008 divisional restructuring submission template. |
| 16 | 4/27/2007 | Wu, Christine | 0.6 | Review and analyze the U.S. salaried severance cost summary schedule and agree with the consolidated restructuring schedule. |
| 11 | 4/28/2007 | Eisenberg, Randall | 1.1 | Review information concerning DTI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/28/2007 | Eisenberg, Randall | 0.2 | Discuss DTI with L. Szlezinger (Mesirow). |
| 11 | 4/29/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding DTI. |
| 16 | 4/29/2007 | Frankum, Adrian | 1.6 | Review and analyze cash flow related items for purposes of the budget business plan. |
| 99 | 4/29/2007 | Frankum, Adrian | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 16 | 4/29/2007 | Karamanos, Stacy | 0.4 | Review Allied implications of non-continuing working capital wind down change per request by J. Pritchett (Delphi). |
| 16 | 4/29/2007 | Karamanos, Stacy | 0.7 | Review DTM slides and send related comments to J. Pritchett (Delphi). |
| 5 | 4/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding objection inquiries and lists of specific claimants. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding next objection planning and the claims subject to compromise analysis. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) regarding next objections, planning calendar and open tasks. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the next claims status meeting and additional revisions to the planning calendar. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to E. McKeighan (FTI) regarding signed stipulations and claims subject to drafted stipulations. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.2 | Follow up on Mesirow request for data from the twelfth and thirteenth omnibus objections. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.8 | Review and verify claims subject to recent court ordered stipulations. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.4 | Draft changes to the claims planning calendar. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.4 | Follow up on claims with reclamation portions. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.4 | Draft claims budget for May. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.3 | Review claims subject to compromise analysis and provide comments. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.4 | Participate in a call with E. McKeighan (FTI) regarding changes to assigned claims. |
| 5 | 4/30/2007 | Behnke, Thomas | 0.3 | Discuss the claims summary schedule with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/30/2007 | Concannon, Joseph | 0.6 | Review the second draft of the variance analysis detailing the variances between the March 2007 projections in the March 2007 DIP Budget and the actuals for March 2007 and provide comments to B. Hewes (Delphi). |
| 9 | 4/30/2007 | Concannon, Joseph | 0.7 | Participate in a call with J. Guglielmo (FTI) to discuss the draft DIP Variance report prepared by Treasury. |
| 9 | 4/30/2007 | Concannon, Joseph | 0.9 | Review the first draft of the variance analysis detailing the variances between the March 2007 projections in the March 2007 DIP Budget and the actuals for March 2007 and provide comments to B. Hewes (Delphi). |
| 16 | 4/30/2007 | Dana, Steven | 0.6 | Update the product business unit P&L module with the updated GMNA subsidy overlay. |
| 16 | 4/30/2007 | Dana, Steven | 0.5 | Update the product business unit P&L module with the updated labor charges based on divisional feedback. |
| 16 | 4/30/2007 | Dana, Steven | 0.9 | Prepare adjusted E&S GMNA subsidy overlay templates based on divisional feedback. |
| 16 | 4/30/2007 | Dana, Steven | 0.9 | Update the product business unit P&L module with the updated volume overlay. |
| 16 | 4/30/2007 | Dana, Steven | 2.6 | Prepare adjusted E&S volume overlay templates based on divisional feedback. |
| 99 | 4/30/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 4/30/2007 | Eisenberg, Randall | 0.6 | Prepare for DTM. |
| 99 | 4/30/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 4/30/2007 | Eisenberg, Randall | 0.5 | Review draft of MOR. |
| 16 | 4/30/2007 | Eisenberg, Randall | 2.3 | Participate in DTM. |
| 4 | 4/30/2007 | Eisenberg, Randall | 1.1 | Review presentation on Q1 performance and supporting analyses. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.5 | Review preliminary framework of the 3+9 performance / free cash flow analysis. |
| 16 | 4/30/2007 | Emrikian, Armen | 1.5 | Update the links in the hourly labor template and correct mechanical issues. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.2 | Participate in a call with A. Frankum (FTI) regarding assumptions in the budget business plan as opposed to the 3+9 forecast. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.6 | Review summary analysis of continuing / non-continuing by region. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/30/2007 | Emrikian, Armen | 0.6 | Discuss updates to the Sell Site working capital analysis with J. Pritchett (Delphi). |
| 16 | 4/30/2007 | Emrikian, Armen | 0.7 | Review updated regional tax rates for incorporation in the consolidation module. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.5 | Prepare the draft May budget. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.4 | Review DTM presentation regarding 3+9 in response to questions from A. Frankum (FTI). |
| 16 | 4/30/2007 | Emrikian, Armen | 0.5 | Review and discuss the sell site working capital analysis with J. Ratchet (Delphi). |
| 16 | 4/30/2007 | Emrikian, Armen | 0.5 | Review updated tax inputs to the consolidation module. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.8 | Update the claims summary for an upcoming business plan call. |
| 5 | 4/30/2007 | Emrikian, Armen | 0.3 | Discuss the claims summary schedule with T. Behnke (FTI). |
| 99 | 4/30/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 4/30/2007 | Emrikian, Armen | 0.7 | Review continuing / non-continuing by region analysis. |
| 12 | 4/30/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with A. Frankum (FTI) to prepare for meeting with J. Sheehan (Delphi) on the Hypothetical Liquidation analysis. |
| 16 | 4/30/2007 | Fletemeyer, Ryan | 0.6 | Review the Delphi weekly case calendar and legal filings with Skadden. |
| 16 | 4/30/2007 | Frankum, Adrian | 0.2 | Participate in a call with A. Emrikian (FTI) regarding assumptions in the budget business plan as opposed to the 3+9 forecast. |
| 4 | 4/30/2007 | Frankum, Adrian | 1.6 | Analyze the LCC 4th interim fee application report and associated data in preparation of drafting a response. |
| 4 | 4/30/2007 | Frankum, Adrian | 0.4 | Review and comment on Phase III IT outsourcing motion to file contracts under seal. |
| 16 | 4/30/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding financial results in preparation for DTM meeting. |
| 12 | 4/30/2007 | Frankum, Adrian | 0.5 | Participate in a call with R. Fletemeyer (FTI) to prepare for meeting with J. Sheehan (Delphi) on the Hypothetical Liquidation analysis. |
| 16 | 4/30/2007 | Frankum, Adrian | 1.3 | Analyze DTM materials for discussion with R. Eisenberg (FTI). |
| 4 | 4/30/2007 | Frankum, Adrian | 0.8 | Participate in a call with J. Guglielmo (FTI) to discuss response to LCC and fee committee for the 4th fee application. |
| 16 | 4/30/2007 | Frankum, Adrian | 0.2 | Review and revise the budget received from A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/30/2007 | Frankum, Adrian | 0.6 | Review materials on the Substantive Consolidation in preparation for tomorrow's plan of reorganization meeting. |
| 12 | 4/30/2007 | Frankum, Adrian | 0.6 | Review balance sheet analyses to prepare for meeting on the Hypothetical Liquidation analysis with J. Sheehan (Delphi). |
| 12 | 4/30/2007 | Frankum, Adrian | 0.7 | Analyze ownership and legal entity high-level valuations for use in the Hypothetical Liquidation analysis. |
| 11 | 4/30/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss budget versus actual information requests for the UCC. |
| 12 | 4/30/2007 | Frankum, Adrian | 0.6 | Analyze note/cross-charge correction entries for use in evaluating balances in the Hypothetical Liquidation analysis. |
| 11 | 4/30/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to discuss budget versus actual information requests for the UCC. |
| 9 | 4/30/2007 | Guglielmo, James | 1.0 | Review the draft DIP Variance report for March to ensure a lack of imbalances. |
| 9 | 4/30/2007 | Guglielmo, James | 0.5 | Prepare correspondence to T. Krause and B. Hewes (both Delphi) regarding additional comments for the DIP Variance report. |
| 9 | 4/30/2007 | Guglielmo, James | 0.7 | Participate in a call with J. Concannon (FTI) to discuss the draft DIP Variance report prepared by Treasury. |
| 4 | 4/30/2007 | Guglielmo, James | 0.8 | Participate in a call with A. Frankum (FTI) to discuss response to LCC and fee committee for the 4th fee application. |
| 7 | 4/30/2007 | Johnston, Cheryl | 1.1 | Create the April master expense working file. |
| 4 | 4/30/2007 | Johnston, Cheryl | 0.7 | Review and summarize all task codes (FTI and LCC) for work performed during 4th interim for specific professionals in response to Legal Cost Control's "at issue" items. |
| 7 | 4/30/2007 | Johnston, Cheryl | 3.0 | Review and calculating hours and fees for specific professionals during the first, second and third fee applications. |
| 4 | 4/30/2007 | Johnston, Cheryl | 0.4 | Review 4th interim fee accommodations and provide totals per fee statement in response to Legal Cost Control's "at issue" items. |
| 4 | 4/30/2007 | Johnston, Cheryl | 1.0 | Create and format worksheet for specific professionals hours and fees for first three interim fee applications in response to LLC "at issue" items related to 4th interim fee application. |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.7 | Follow up on and review inventory analysis to isolate excess inventory by division for the purposes of the budget to actual working capital review. |
| 99 | 4/30/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/30/2007 | Karamanos, Stacy | 2.1 | Prepare divisional budget to actual working capital analysis for AHG per request by J. Pritchett (Delphi). |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.9 | Discuss divisional working capital with J. Hudson (partial) and J. Pritchett (all Delphi). |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.8 | Follow up on and review adjustments made to the cash flow per the preliminary 10-Q filing to incorporate into the working capital changes by division. |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.2 | Follow up on annual purchase volume of material (indirect and direct) per the 2007 budget business plan per request by G. Paneer (Booz Allen). |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.6 | Prepare and review the preliminary divisional working capital variance requests for review of J. Pritchett (Delphi). |
| 16 | 4/30/2007 | Karamanos, Stacy | 0.8 | Prepare a corporate presentation of working capital numbers to be distributed to the divisional finance directors per request by J. Hudson and J. Pritchett (all Delphi). |
| 16 | 4/30/2007 | Karamanos, Stacy | 1.6 | Modify and review divisional working capital calculations for actual inventory and payable days, such that actuals are calculated off of external material only per request by J. Pritchett and J. Hudson (all Delphi). |
| 16 | 4/30/2007 | McDonagh, Timothy | 1.9 | Prepare an analysis of continuing/non-continuing businesses by region. |
| 99 | 4/30/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 4/30/2007 | McDonagh, Timothy | 0.4 | Prepare outlines of walks between the 2/28 board outputs and the 3+9 outputs. |
| 5 | 4/30/2007 | McKeighan, Erin | 1.2 | Update the CMSi to reflect correct claim owners where necessary and add docketing errors where claimant name is incomplete. |
| 5 | 4/30/2007 | McKeighan, Erin | 0.2 | Review and open claim for E. Hooi (Delphi). |
| 5 | 4/30/2007 | McKeighan, Erin | 0.1 | Review and open claim for D. Gutowski (Delphi). |
| 5 | 4/30/2007 | McKeighan, Erin | 0.4 | Participate in a call with T. Behnke (FTI) regarding changes to assigned claims. |
| 5 | 4/30/2007 | McKeighan, Erin | 0.6 | Review court docket for new stipulations to process in the CMSi. |
| 5 | 4/30/2007 | McKeighan, Erin | 2.0 | Process court orders to allow, expunge and cap certain claims in the CMSi to reflect most recent court dockets. |
| 16 | 4/30/2007 | Swanson, David | 1.1 | Update the output support book with recently received submissions per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/30/2007 | Swanson, David | 1.5 | Update FTI's LCC response schedule with revised figures from the 4th interim fee application per request by A. Frankum (FTI). |
| 4 | 4/30/2007 | Swanson, David | 1.3 | Review the LCC response to the 4th interim fee application and prepare comments for A. Frankum (FTI). |
| 99 | 4/30/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 4/30/2007 | Swanson, David | 1.6 | Update the product business unit P&L model with revised labor overlays per request by A. Emrikian (FTI). |
| 99 | 4/30/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 4/30/2007 | Weber, Eric | 2.2 | Agree the updated Mounts assumable contract listing to DACOR records to ensure all inputs have been implemented in the prepetition books and records balances. |
| 3 | 4/30/2007 | Weber, Eric | 0.9 | Review Mounts assumable contract listing for duplicate purchase order listings. |
| 3 | 4/30/2007 | Weber, Eric | 1.8 | Analyze the Mounts assumable contract listing to ensure suppliers' prepetition balances agree to their prepetition balances as reported under the other divisions to be divested. |
| 3 | 4/30/2007 | Weber, Eric | 1.7 | Prepare and populate the Mounts Direct Contracts Uncured template with all assumable contract listings for the Mounts division along with detailed supplier records including prepetition balances, DUNS numbers, and family balances. |
| 3 | 4/30/2007 | Weber, Eric | 1.7 | Quantify total number of suppliers and total number of contracts associated with the indirect contracts where the opportunity for terms improvement exists. |
| 17 | 4/30/2007 | Weinsten, Mark | 0.5 | Research files for previously developed programs to deal with various vendor management items. |
| 16 | 4/30/2007 | Wu, Christine | 0.4 | Discuss with C. Crawford (Delphi) agreement of the PwC proforma restructuring analysis. |
| 99 | 4/30/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 4/30/2007 | Wu, Christine | 1.8 | Review and analyze the 2008 Budget Business Plan presentation. |
| 16 | 4/30/2007 | Wu, Christine | 0.4 | Review and revise the 2008 divisional restructuring submission template. |
| 4 | 4/30/2007 | Wu, Christine | 0.6 | Review the draft motion to file the information technology network services agreement under seal. |
| 16 | 4/30/2007 | Wu, Christine | 1.1 | Review and analyze the PwC proforma restructuring analysis. |
| 11 | 4/30/2007 | Wu, Christine | 1.0 | Review the draft information technology network services presentation to the UCC and prepare follow up questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 4/30/2007 | Wu, Christine | 0.6 | Analyze Company responses to information technology network services business case issues. |
| 5 | 5/1/2007 | Behnke, Thomas | 1.2 | Prepare for meeting regarding next objection and review the current population of claims flagged for objection. |
| 5 | 5/1/2007 | Behnke, Thomas | 1.2 | Participate in a call regarding claims status with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden). |
| 5 | 5/1/2007 | Behnke, Thomas | 0.4 | Participate in a call regarding next objection planning with D. Unrue (Delphi), J. Wharton and L. Diaz (both Skadden). |
| 5 | 5/1/2007 | Behnke, Thomas | 0.2 | Discuss noticing of bar date on bond record holders with R. Gildersleeve (FTI). |
| 5 | 5/1/2007 | Behnke, Thomas | 1.0 | Investigate inquiry regarding bar date note inquiry from counsel. |
| 16 | 5/1/2007 | Dana, Steven | 0.7 | Integrate the salaried pension change from E&S to synchronize the product business unit P&L model with the divisional P&L. |
| 12 | 5/1/2007 | Dana, Steven | 0.4 | Discuss allocation of patent values between Debtors and Non-Debtors in the Hypothetical Liquidation Analysis with R. Fletemeyer (FTI). |
| 16 | 5/1/2007 | Dana, Steven | 0.8 | Update the product business unit P&L international and miscellaneous pension expense. |
| 16 | 5/1/2007 | Dana, Steven | 1.3 | Prepare draft outline of the notes to the financial statements within the disclosure statement. |
| 16 | 5/1/2007 | Dana, Steven | 0.4 | Review draft Plan of Reorganization summary in order to prepare product business unit P&L model for integration of relevant overlays and adjustments. |
| 16 | 5/1/2007 | Dana, Steven | 1.4 | Review the working capital calculations within the 2007 to 2012 Consolidation module. |
| 16 | 5/1/2007 | Dana, Steven | 2.4 | Prepare draft schematics illustrating overall structure of 2008 budget business plan model to prepare for internal meetings. |
| 16 | 5/1/2007 | Dana, Steven | 2.1 | Prepare the updated E&S division overlay by product business unit to synchronize the product business unit P&L model with the divisional P&L. |
| 16 | 5/1/2007 | Dana, Steven | 0.2 | Review the KPMG patent royalties schedule prepared by R. Fletemeyer (FTI). |
| 7 | 5/1/2007 | Eisenberg, Randall | 1.2 | Review draft of fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/1/2007 | Eisenberg, Randall | 2.4 | Continue to participate (partial) in plan of reorganization and disclosure statement strategy session with J. Butler (Skadden), T. Matz (Skadden), K. Marafioti (Skadden), R. Meisler (Skadden), B. Shaw (Rothschild), D. Resnick (Rothschild), R. Eisenberg (F |
| 12 | 5/1/2007 | Eisenberg, Randall | 4.0 | Participate in plan of reorganization and disclosure statement strategy session with A. Frankum (FTI), J. Butler (Skadden), T. Matz (Skadden), K. Marafioti (Skadden), R. Meisler (Skadden), B. Shaw (Rothschild), D. Resnick (Rothschild), J. Sheehan (Delphi) |
| 99 | 5/1/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.7 | Review 3+9 P&L submissions and discuss with T. Letchworth (Delphi). |
| 16 | 5/1/2007 | Emrikian, Armen | 1.1 | Develop a list of key model inputs for an upcoming meeting with the Company. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.5 | Review sample disclosure statements and draft initial outline of narrative requirements. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.6 | Review updated site-based working capital analysis provided by AHG. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.4 | Discuss capital and restructuring 3+9 updates with S. Pflieger (Delphi). |
| 16 | 5/1/2007 | Emrikian, Armen | 0.7 | Update claims / liabilities subject to compromise schedule with 3/31/2007 balances. |
| 16 | 5/1/2007 | Emrikian, Armen | 1.1 | Summarize various types of unsecured claims / liabilities subject to compromise for an upcoming meeting with the Company. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.4 | Meet with B. Frey, T. Letchworth, S. Gale, B. Sparks and B. Murray (all Delphi) to discuss open items and workplan related to fresh start accounting in the consolidation module. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.5 | Participate in a model update meeting with D. Swanson, T. McDonagh (both FTI), J. Pritchett, M. Crowley, T. Letchworth and K. LoPrete (All Delphi). |
| 16 | 5/1/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi) to discuss the updated modeling timeline. |
| 16 | 5/1/2007 | Emrikian, Armen | 0.6 | Review the updated sell site working capital analysis with J. Pritchett (Delphi). |
| 16 | 5/1/2007 | Emrikian, Armen | 0.6 | Discuss interest calculations in free cash flow module with T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/1/2007 | Emrikian, Armen | 0.7 | Discuss progress of outstanding non-deal overlays with M. Crowley (Delphi). |
| 12 | 5/1/2007 | Fletemeyer, Ryan | 0.5 | Prepare summary of A/R-Other recoveries based on discussions with Delphi personnel for the Hypothetical Liquidation Analysis. |
| 19 | 5/1/2007 | Fletemeyer, Ryan | 0.3 | Review XXX setoff request and payment demand letter. |
| 12 | 5/1/2007 | Fletemeyer, Ryan | 1.8 | Prepare updated royalty recovery analysis for the Hypothetical Liquidation analysis based on KPMG fresh start accounting patent valuation. |
| 12 | 5/1/2007 | Fletemeyer, Ryan | 0.4 | Discuss allocation of patent values between Debtors and Non-Debtors in the Hypothetical Liquidation Analysis with S. Dana (FTI). |
| 11 | 5/1/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the schedules required under the DIP finance Order to B. Pickering (Mesirow). |
| 12 | 5/1/2007 | Fletemeyer, Ryan | 0.7 | Discuss A/R Other balances included in the Hypothetical Liquidation analysis for DAS LLC with J. Erickson (Delphi) and D. Albrecht  (Delphi). |
| 12 | 5/1/2007 | Fletemeyer, Ryan | 0.4 | Discuss period 13 intercompany adjustments with J. Volek (Delphi) in regards to the Hypothetical Liquidation Analysis. |
| 16 | 5/1/2007 | Frankum, Adrian | 0.5 | Meet with C. Wu (FTI) regarding the 2008 budgeting process and associated preparation for an upcoming meeting. |
| 12 | 5/1/2007 | Frankum, Adrian | 4.0 | Participate in plan of reorganization and disclosure statement strategy session with R. Eisenberg (FTI), J. Butler (Skadden), T. Matz (Skadden), K. Marafioti (Skadden), R. Meisler (Skadden), B. Shaw (Rothschild), D. Resnick (Rothschild), J. Sheehan (Delph |
| 12 | 5/1/2007 | Frankum, Adrian | 4.0 | Continue to participate in plan of reorganization and disclosure statement strategy session with R. Eisenberg (FTI) (partial), J. Butler (Skadden), T. Matz (Skadden), K. Marafioti (Skadden), R. Meisler (Skadden), B. Shaw (Rothschild), D. Resnick (Rothschi |
| 12 | 5/1/2007 | Frankum, Adrian | 1.9 | Continue to participate in plan of reorganization and disclosure statement strategy session with J. Butler (Skadden), T. Matz (Skadden), K. Marafioti (Skadden), R. Meisler (Skadden), B. Shaw (Rothschild), D. Resnick (Rothschild), J. Sheehan (Delphi), S. C |
| 5 | 5/1/2007 | Gildersleeve, Ryan | 1.2 | Prepare extract of persons noticed on bar date notice related to debt per request by T. Behnke (FTI). |
| 5 | 5/1/2007 | Gildersleeve, Ryan | 2.3 | Begin writing CMSi data report of claim transfers for claims ordered modified by Court. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/1/2007 | Gildersleeve, Ryan | 0.2 | Discuss noticing of bar date on bond record holders with T. Behnke (FTI). |
| 3 | 5/1/2007 | Gildersleeve, Ryan | 1.5 | Analyze contract cure analysis from J. Stevning (FTI) per request by E. Weber (FTI). |
| 11 | 5/1/2007 | Guglielmo, James | 0.7 | Participate in a call with B. Pickering (Mesirow) regarding framework discussions. |
| 10 | 5/1/2007 | Guglielmo, James | 1.1 | Investigate M. Rubin (Chanin) request for Delphi analysis prepared for framework negotiations to assess pre-deal debt levels. |
| 12 | 5/1/2007 | Guglielmo, James | 1.0 | Review and comment on analysis prepared by R. Fletemeyer (FTI) regarding other non-trade receivable recoveries for Hypothetical Liquidation analysis. |
| 7 | 5/1/2007 | Johnston, Cheryl | 1.1 | Review and format for clarity April expense detail. |
| 7 | 5/1/2007 | Johnston, Cheryl | 0.6 | Send follow-up emails to professionals regarding missing time detail. |
| 7 | 5/1/2007 | Johnston, Cheryl | 0.6 | Download, format and agree the recently received April time detail. |
| 16 | 5/1/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi) to discuss the inventory balance at DPSS. |
| 16 | 5/1/2007 | Karamanos, Stacy | 2.3 | Review and revise divisional working capital variance packages for the purposes of analyzing the Q1 Actual to budget business plan variance. |
| 16 | 5/1/2007 | Karamanos, Stacy | 0.9 | Meet with J. Pritchett and J. Hudson (all Delphi) to finalize working capital divisional review for Q1 2007. |
| 16 | 5/1/2007 | Karamanos, Stacy | 1.3 | Review Booz Allen and Treasury's split of the improvement in AP in the budget business plan per request by P. Brusate and J. Pritchett (both Delphi). |
| 16 | 5/1/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger, B. Hewes, M. Crowley, J. Pritchett and T. Letchworth (all Delphi) and T. McDonagh (FTI) regarding updates to the model. |
| 16 | 5/1/2007 | Karamanos, Stacy | 0.9 | Revise fresh start accounting slide for presentation per request by J. Pritchett (Delphi). |
| 16 | 5/1/2007 | Karamanos, Stacy | 1.7 | Make additional revisions to divisional Q1 variance analysis packages based on comments from J. Hudson (Delphi). |
| 16 | 5/1/2007 | Karamanos, Stacy | 1.8 | Create analysis of sales trends by month for Q1 2007 actual to budget working capital analysis. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.2 | Review the CAP and FDO Motion summary tracker. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/1/2007 | Kuby, Kevin | 0.8 | Discuss with E. Weber (FTI) the contents of the Mounts assumable contract and cure estimation draft file. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.9 | Discuss with G. Shah (Delphi) the process undertaken by Delphi to identify Mounts direct supplier assumable contracts and review information provided by Delphi.. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.5 | Review supplier listing information for XXX related to Mounts business. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.8 | Review Mounts direct supplier assumable contract correspondence and support from G. Shah (Delphi). |
| 3 | 5/1/2007 | Kuby, Kevin | 0.8 | Discuss with G. Shah (Delphi) Interior cure estimates for a Delphi JV per request by Delphi. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.3 | Review  indirect supplier improvement initiative slides for Delphi. |
| 3 | 5/1/2007 | Kuby, Kevin | 0.7 | Discuss with E. Weber (FTI) the issue related to outstanding deposits and their treatment per request by D. Blackburn (Delphi). |
| 99 | 5/1/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 5/1/2007 | Kuby, Kevin | 0.2 | Discuss with R. Emmanuel (Delphi) GSM budgeting activities for May 2007. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.6 | Discuss interest calculations in free cash flow module with A. Emrikian (FTI). |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.8 | Revise the calculation of accounts receivable related to the GM wage subsidy in the 3+9 offline analysis. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.5 | Agree the outputs from the product business unit model to the product business unit P&L model. |
| 16 | 5/1/2007 | McDonagh, Timothy | 1.5 | Review the 3+9 P&L forecast files and follow up with T. Letchworth (Delphi) on questions. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.6 | Agree variances in the international and miscellaneous pension overlay files for the product business unit model. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.4 | Meet with M. Crowley (Delphi) to discuss overlay tracking for the product business unit model. |
| 16 | 5/1/2007 | McDonagh, Timothy | 1.4 | Update the offline analysis of the 3+9 overlay with the initial 3+9 P&L data. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.5 | Participate in a model update meeting with A. Emrikian,  D. Swanson (both FTI), J. Pritchett, M. Crowley, T. Letchworth and K. LoPrete (All Delphi). |
| 16 | 5/1/2007 | McDonagh, Timothy | 1.2 | Prepare an analysis of 2008 footprint working capital for footprint sites by site. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/1/2007 | McDonagh, Timothy | 0.9 | Analyze variance in schedule with product business unit revenue for a patent analysis to the product business unit revenue from the product business unit P&L model. |
| 16 | 5/1/2007 | McDonagh, Timothy | 0.5 | Meet with S. Pflieger, B. Hewes, M. Crowley, J. Pritchett and T. Letchworth (all Delphi) and S. Karamanos (FTI) regarding updates to the model. |
| 7 | 5/1/2007 | O'Neill, John | 1.9 | Review the first week of April 2007 time detail for professional names P through S. |
| 7 | 5/1/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) regarding the first half of the April 2007 fee working file. |
| 7 | 5/1/2007 | O'Neill, John | 2.6 | Review the first week of April 2007 time detail for professional names A through E. |
| 7 | 5/1/2007 | O'Neill, John | 2.3 | Review the first week of April 2007 time detail for professional names F through K. |
| 7 | 5/1/2007 | O'Neill, John | 2.1 | Review the first week of April 2007 time detail for professional names L through O. |
| 3 | 5/1/2007 | Stevning, Johnny | 1.0 | Update Mounts assumable POs file with April DACOR balances. |
| 16 | 5/1/2007 | Swanson, David | 1.6 | Analyze the working capital schedule for AHG, DPSS and E&S and agree data in the schedule to source data per request by S. Karamanos (FTI). |
| 16 | 5/1/2007 | Swanson, David | 1.5 | Analyze the working capital schedule for HQ, Packard and Powertrain and agree data in the schedule to source data per request by S. Karamanos (FTI). |
| 16 | 5/1/2007 | Swanson, David | 0.5 | Participate in a model update meeting with A. Emrikian, T. McDonagh (all FTI), J. Pritchett, M. Crowley, T. Letchworth and K. LoPrete (All Delphi). |
| 4 | 5/1/2007 | Swanson, David | 1.4 | Analyze the LCC expense at issue items and prepare follow-up correspondence to A. Frankum (FTI). |
| 4 | 5/1/2007 | Swanson, David | 0.5 | Update the budget for task codes 104 and 105 per request by A. Emrikian (FTI). |
| 16 | 5/1/2007 | Swanson, David | 1.4 | Analyze the working capital schedule for Steering and Thermal and agree data in the schedule to source data per request by S. Karamanos (FTI). |
| 5 | 5/1/2007 | Triana, Jennifer | 1.2 | Modify the CMSi exception report to include all reconciled claims on the deemed timely motion and reconciled on basis other than LATE for to ensure deemed timely motion claims are properly objected to on omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/1/2007 | Weber, Eric | 2.4 | Prepare an itemized list of indirect contracts and suppliers for S. Ward (Delphi) where opportunity for working capital improvement exists as part of the effort to return suppliers to normal payment terms. |
| 3 | 5/1/2007 | Weber, Eric | 0.5 | Work with C. Hearn (XXX) and D. Brewer (Delphi) to confirm return of overpayments from supplier XXX pursuant to the terms of their foreign supplier settlement agreement. |
| 3 | 5/1/2007 | Weber, Eric | 2.3 | Obtain updated DACOR information with respect to the Mounts assumable contracts, agree  to the Mounts Contracts Uncured file and log updates where necessary. |
| 3 | 5/1/2007 | Weber, Eric | 0.7 | Discuss with K. Kuby (FTI) the issue related to outstanding deposits and their treatment per request by D. Blackburn (Delphi). |
| 3 | 5/1/2007 | Weber, Eric | 0.8 | Discuss with K. Kuby (FTI) the contents of the Mounts assumable contract and cure estimation draft file. |
| 3 | 5/1/2007 | Weber, Eric | 1.4 | Research the accounting treatment used to record deposit agreements in order to determine if working capital improvement opportunity exists for said transactions. |
| 11 | 5/1/2007 | Wu, Christine | 1.0 | Meet with J. Piazza (Delphi), B. Warden (TPI) and T. Ryckman (Delphi) to review the information technology transformation network services cash flow model. |
| 11 | 5/1/2007 | Wu, Christine | 2.3 | Prepare the draft information technology transformation network services presentation to the UCC. |
| 16 | 5/1/2007 | Wu, Christine | 0.1 | Discuss with C. Crawford (Delphi) E&EA's Europe restructuring data. |
| 16 | 5/1/2007 | Wu, Christine | 1.1 | Revise the consolidated master restructuring file in preparation of transfer to B. Bosse (Delphi). |
| 11 | 5/1/2007 | Wu, Christine | 0.5 | Analyze the savings sensitivity model for information technology transformation network services. |
| 16 | 5/1/2007 | Wu, Christine | 1.3 | Prepare the 2008 process initiative work plan document. |
| 16 | 5/1/2007 | Wu, Christine | 0.5 | Meet with A. Frankum (FTI) regarding the 2008 budgeting process and associated preparation for an upcoming meeting. |
| 16 | 5/1/2007 | Wu, Christine | 0.8 | Revise the draft 2008 divisional restructuring submission template and presentation. |
| 16 | 5/1/2007 | Wu, Christine | 0.9 | Meet with B. Bosse (Delphi) to transition restructuring responsibilities. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.9 | Review and draft correspondence to L. Diaz and J. Warton (both Skadden) regarding plan issues relating to claims and voting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2007 | Behnke, Thomas | 1.5 | Participate in FTI team case strategy meeting. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.8 | Participate in a conference call with E. McKeighan (FTI), R. Gildersleeve (FTI) and J. Triana (FTI) regarding required reporting and claims data management tasks. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.2 | Discuss subwaterfall and voting with R. Gildersleeve and J. Triana (both FTI). |
| 5 | 5/2/2007 | Behnke, Thomas | 0.2 | Participate in a call with L. Diaz (Skadden) regarding plan and current claims issues. |
| 5 | 5/2/2007 | Behnke, Thomas | 1.0 | Review and investigate schedule amendment items and prepare for an upcoming meeting regarding possible amendments. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.3 | Investigate request by Delphi regarding opened claims. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) and A. Emrikian (FTI) to discuss claims exposure at emergence and related cash flow implications. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.3 | Draft issues list regarding claims subject to compromise follow-up tasks. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Guglielmo (FTI) to discuss Debtor plan of reorganization as it relates to claims estimates. |
| 5 | 5/2/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding plan related issues. |
| 16 | 5/2/2007 | Dana, Steven | 0.3 | Analyze the workplan for the upcoming POR process prepared by A. Frankum (FTI). |
| 16 | 5/2/2007 | Dana, Steven | 2.5 | Review the Capital Planning Model in order to understand the implications of the 2008 budget business plan model replacing the Capital Planning Model. |
| 16 | 5/2/2007 | Dana, Steven | 1.0 | Work with C. Wu (FTI) to prepare an outline of the proposed 2008 Budget Business Plan model. |
| 16 | 5/2/2007 | Dana, Steven | 1.1 | Meet with A. Emrikian (FTI), C. Wu (FTI) and A. Frankum (FTI) to develop process and list of deliverables for the 2008 budget business plan. |
| 16 | 5/2/2007 | Dana, Steven | 1.9 | Prepare draft presentation and proposal for the prototype of the 2008 budget business plan model process. |
| 16 | 5/2/2007 | Dana, Steven | 0.4 | Review and analyze the effect of the Steering asset impairment on the agreement of the 3+9 financials to the product business unit P&L module. |
| 16 | 5/2/2007 | Dana, Steven | 0.6 | Analyze detailed memo regarding the effects of certain alternative methodologies for the integration of the Delphi footprint changes related to the GM negotiations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2007 | Dana, Steven | 1.9 | Integrate the revised DPSS overlay into the product business unit P&L module. |
| 16 | 5/2/2007 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding planning for preparation of reorganization plan and disclosure statement. |
| 12 | 5/2/2007 | Eisenberg, Randall | 1.0 | Participate in a call with A. Frankum (FTI) to discuss, review and revise the plan of reorganization and disclosure statement workplan. |
| 12 | 5/2/2007 | Eisenberg, Randall | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding projections for the disclosure statement. |
| 12 | 5/2/2007 | Eisenberg, Randall | 0.3 | Review draft work plan for development of reorganization plan/disclosure statement. |
| 16 | 5/2/2007 | Eisenberg, Randall | 1.5 | Participate in FTI team case strategy meeting. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Beirlein (Delphi) and E. Dilland (Delphi) to discuss timeline for upcoming labor overlays. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.5 | Review draft presentation of assumptions for the upcoming business plan. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.6 | Review cash projection module based on 3+9 performance. |
| 5 | 5/2/2007 | Emrikian, Armen | 0.7 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) to discuss claims exposure at emergence and related cash flow implications. |
| 16 | 5/2/2007 | Emrikian, Armen | 1.5 | Participate in FTI team case strategy meeting. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.3 | Draft questions to B. Murray (Delphi) based on prior claims call. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi), S. Whitfield (Delphi) and S. Karamanos (FTI) to discuss template needs for potential footprint site overlays. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.5 | Discuss footprint site template development with T. McDonagh (FTI). |
| 16 | 5/2/2007 | Emrikian, Armen | 0.8 | Draft initial instructions for footprint site templates. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.3 | Discuss certain retiree SERP claim issues with E. Dilland (Delphi). |
| 16 | 5/2/2007 | Emrikian, Armen | 0.4 | Prepare correspondence to C. Wu (FTI) and S. Dana (FTI) to discuss model options for the 2008 budget business plan model. |
| 16 | 5/2/2007 | Emrikian, Armen | 1.1 | Meet with A. Frankum (FTI), C. Wu (FTI) and S. Dana (FTI) to develop process and list of deliverables for the 2008 budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2007 | Emrikian, Armen | 1.4 | Meet with A. Frankum (FTI) , C. Wu (FTI), C. Darby, J. Pritchett, T. Lewis and S. Salrin (all Delphi) to discuss key considerations for the 2008 budget cycle. |
| 16 | 5/2/2007 | Emrikian, Armen | 0.4 | Review and provide comments to T. McDonagh (FTI) regard sale site working capital analysis. |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 0.8 | Participate in a call with J. Guglielmo (FTI) to address other receivable recoveries for the Hypothetical Liquidation analysis. |
| 19 | 5/2/2007 | Fletemeyer, Ryan | 0.8 | Discuss setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi). |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 1.5 | Participate in a call with J. Guglielmo (FTI) to plan for completion of Hypothetical Liquidation analysis and discuss needs for an upcoming review session with Delphi management. |
| 16 | 5/2/2007 | Fletemeyer, Ryan | 1.5 | Participate in FTI team case strategy meeting. |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 0.5 | Update the Hypothetical Liquidation Analysis model for changes to A/R-Other recoveries. |
| 11 | 5/2/2007 | Fletemeyer, Ryan | 0.8 | Prepare summary of outstanding items and review progress for an upcoming call with S. Pflieger (Delphi). |
| 11 | 5/2/2007 | Fletemeyer, Ryan | 1.0 | Discuss open Mesirow requests on the Delphi tracker with J. Guglielmo (FTI). |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 0.4 | Modify Hypothetical Liquidation Analysis assumptions and notes for changes to asset recoveries. |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 0.3 | Discuss 3/31/07 balance sheet needed for the Hypothetical Liquidation Analysis with B. Smith (Delphi). |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 0.5 | Discuss intercompany activity and close-out of accounts in respect to Hypothetical Liquidation Analysis with J. Volek (Delphi). |
| 11 | 5/2/2007 | Fletemeyer, Ryan | 0.6 | Participate in a call with S. Pflieger (Delphi) and J. Guglielmo (FTI) to discuss remaining Mesirow requests for the Delphi Strategic Planning group. |
| 12 | 5/2/2007 | Fletemeyer, Ryan | 1.0 | Input the updated royalty recoveries into the Hypothetical Liquidation analysis model. |
| 4 | 5/2/2007 | Frankum, Adrian | 1.1 | Review analyses created by D. Swanson (FTI) for use in responding to the fee committee report relating to the 4th interim fee application. |
| 12 | 5/2/2007 | Frankum, Adrian | 1.0 | Participate in a call with R. Eisenberg (FTI) to discuss, review and revise the plan of reorganization and disclosure statement workplan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/2/2007 | Frankum, Adrian | 0.6 | Participate in a call with C. Wu (FTI) regarding the IT Network outsourcing presentation. |
| 12 | 5/2/2007 | Frankum, Adrian | 1.5 | Review with K. Kuby (FTI) to understand efforts related to Substantive Consolidation. |
| 16 | 5/2/2007 | Frankum, Adrian | 1.8 | Meet with S. Salrin (Delphi) to review process requirements for the plan of reorganization with respect to the budget business plan and other areas, resource requirements, workplan to complete the plan of reorganization and issues related to the 2008 budg |
| 12 | 5/2/2007 | Frankum, Adrian | 0.6 | Discuss information requirements for the plan of reorganization with R. Meisler (Skadden). |
| 16 | 5/2/2007 | Frankum, Adrian | 1.1 | Meet with A. Emrikian (FTI), C. Wu (FTI) and S. Dana (FTI) to develop process and list of deliverables for the 2008 budget business plan. |
| 12 | 5/2/2007 | Frankum, Adrian | 1.6 | Prepare work plan for plan of reorganization and disclosure statement activities for May. |
| 16 | 5/2/2007 | Frankum, Adrian | 1.4 | Meet with A. Emrikian (FTI) , C. Wu (FTI), C. Darby, J. Pritchett, T. Lewis and S. Salrin (all Delphi) to discuss key considerations for the 2008 budget cycle. |
| 16 | 5/2/2007 | Frankum, Adrian | 0.3 | Correspond with S. Dana (FTI) and C. Wu (FTI) regarding the 2008 budget business plan and implications of meeting with the Company today. |
| 16 | 5/2/2007 | Frankum, Adrian | 1.5 | Participate in FTI team case strategy meeting. |
| 12 | 5/2/2007 | Frankum, Adrian | 0.8 | Investigate corporate structure and Substantive Consolidation issues for plan of reorganization purposes. |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 0.4 | Discuss required claims data analysis with J. Triana (FTI). |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 0.2 | Discuss subwaterfall and voting with T. Behnke and J. Triana (both FTI). |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 2.8 | Update CMSi database with claim transfers on claims ordered modified via claim objection. |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 1.6 | Add claim purchaser name and address information to CMSi for claims purchased while pending an objection. |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 2.3 | Continue to develop a claim data exception report to track claim transfers on modified claims. |
| 5 | 5/2/2007 | Gildersleeve, Ryan | 0.8 | Participate in a conference call with E. McKeighan (FTI), T. Behnke (FTI) and J. Triana (FTI) regarding required reporting and claims data management tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/2/2007 | Guglielmo, James | 1.2 | Review the KPMG preliminary patent valuation analysis for inclusion within the Hypothetical Liquidation analysis. |
| 19 | 5/2/2007 | Guglielmo, James | 0.5 | Discuss with K. Kuby (FTI) various preference-related items and observations. |
| 11 | 5/2/2007 | Guglielmo, James | 0.3 | Review the XXX contribution support memorandum to be provided to Mesirow. |
| 11 | 5/2/2007 | Guglielmo, James | 1.0 | Discuss open Mesirow requests on the Delphi tracker with R. Fletemeyer (FTI). |
| 12 | 5/2/2007 | Guglielmo, James | 1.5 | Participate in a call with R. Fletemeyer (FTI) to plan for completion of Hypothetical Liquidation analysis and discuss needs for an upcoming review session with Delphi management. |
| 11 | 5/2/2007 | Guglielmo, James | 0.3 | Review the HLA support binder for key schedules to provide to Delphi management at an upcoming review session. |
| 12 | 5/2/2007 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI) to address other receivable recoveries for the Hypothetical Liquidation analysis. |
| 11 | 5/2/2007 | Guglielmo, James | 1.5 | Review proposed responses sent by S. Pflieger (Delphi) for Mesirow inquires on budget business plan items such as labor costs and GM support. |
| 11 | 5/2/2007 | Guglielmo, James | 0.6 | Participate in a call with S. Pflieger (Delphi) and R. Fletemeyer (FTI) to discuss remaining Mesirow requests for the Delphi Strategic Planning group. |
| 16 | 5/2/2007 | Guglielmo, James | 1.5 | Participate in FTI team case strategy meeting. |
| 5 | 5/2/2007 | Guglielmo, James | 0.3 | Participate in a call with T. Behnke (FTI) to discuss Debtor plan of reorganization as it relates to claims estimates. |
| 7 | 5/2/2007 | Johnston, Cheryl | 0.3 | Correspond with V. Sarafin (FTI) regarding outstanding Lexecon expenses. |
| 7 | 5/2/2007 | Johnston, Cheryl | 0.4 | Review outstanding Lexecon expense entries. |
| 7 | 5/2/2007 | Johnston, Cheryl | 0.6 | Prepare the summary data for each task code. |
| 7 | 5/2/2007 | Johnston, Cheryl | 0.6 | Download, format and incorporate the updated detail into the April fee working file. |
| 7 | 5/2/2007 | Johnston, Cheryl | 1.2 | Review the time and expense schedules and update the fees and expenses into the appropriate Delphi matters as necessary. |
| 12 | 5/2/2007 | Karamanos, Stacy | 0.6 | Develop narrative to the budget business plan for the POR filing. |
| 16 | 5/2/2007 | Karamanos, Stacy | 0.6 | Meet with T. Letchworth (Delphi), S. Whitfield (Delphi) and A. Emrikian (FTI) to discuss template needs for potential footprint site overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2007 | Karamanos, Stacy | 2.4 | Revise and review divisional PPE, sales and OI per the budget business plan requested by Booz Allen. |
| 16 | 5/2/2007 | Karamanos, Stacy | 1.3 | Follow up with S. Reinhart and C. Darby (all Delphi) on Packard overlay to budget business plan model. |
| 16 | 5/2/2007 | Karamanos, Stacy | 0.4 | Meet with L. Marx (Delphi) to discuss intercompany inventory elimination for the purposes of understanding the composition of the balance per the Actuals. |
| 16 | 5/2/2007 | Karamanos, Stacy | 2.7 | Create and review the working capital implied balances file for the budget business plan 2008-2011. |
| 16 | 5/2/2007 | Karamanos, Stacy | 2.0 | Review 10-Q reporting adjustments for the purposes of reviewing the 3+9 cash flow summary for the upcoming DTM presentation. |
| 16 | 5/2/2007 | Karamanos, Stacy | 1.7 | Review the Claims files and LSTC summaries for fresh start accounting information and estimate the cash due upon emergence to settle claims. |
| 12 | 5/2/2007 | Kuby, Kevin | 3.0 | Review Substantive Consolidation materials and workplan. |
| 3 | 5/2/2007 | Kuby, Kevin | 0.9 | Review and edit supplementary indirect supplier data for submission to S. Ward (Delphi). |
| 3 | 5/2/2007 | Kuby, Kevin | 1.0 | Discuss with D. Unrue (Delphi) the ability to provide information related to assumable contract listings for Delphi. |
| 12 | 5/2/2007 | Kuby, Kevin | 1.5 | Review with A. Frankum (FTI) to understand efforts related to Substantive Consolidation. |
| 3 | 5/2/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to E. Weber (FTI) regarding the information request from D. Unrue (Delphi) relating to eligible core contract listings. |
| 16 | 5/2/2007 | Kuby, Kevin | 1.5 | Participate in FTI team case strategy meeting. |
| 19 | 5/2/2007 | Kuby, Kevin | 0.5 | Discuss with J. Guglielmo (FTI) various preference-related items and observations. |
| 5 | 5/2/2007 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 16 | 5/2/2007 | McDonagh, Timothy | 1.4 | Analyze variances between North America and debtor sales. |
| 16 | 5/2/2007 | McDonagh, Timothy | 1.3 | Update the analysis of the continuing/non-continuing businesses by region. |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.4 | Meet with C. Darby (Delphi), J. Pritchett (Delphi) and M. Crowley (Delphi) to discuss analysis of continuing/non-continuing businesses by region. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/2/2007 | McDonagh, Timothy | 1.0 | Update the calculation of interest expense in the offline analysis of the 3+9 forecast. |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.5 | Discuss footprint site template development with A. Emrikian (FTI). |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.4 | Update the offline analysis of the 3+9 overlay with the initial 3+9 capital expenditures data. |
| 16 | 5/2/2007 | McDonagh, Timothy | 1.1 | Update the offline analysis of the 3+9 overlay with the Q1 2007 actual debt balances. |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model for a breakdown of the implied equity value between creditors and existing equity . |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.5 | Calculate 3+9 performance and compare to the 3+9 performance forecast. |
| 16 | 5/2/2007 | McDonagh, Timothy | 0.4 | Discuss with S. Pfleiger (Delphi) the handling of Q1 2007 capital expenditures that was previously classified in accounts payable and other Q1 cash flow items. |
| 5 | 5/2/2007 | McKeighan, Erin | 0.2 | Review approval history for specific claim per request by D. Unrue (Delphi). |
| 5 | 5/2/2007 | McKeighan, Erin | 0.3 | Update claim impact analysis to reflect the current state of claims in the CMSi. |
| 5 | 5/2/2007 | McKeighan, Erin | 0.3 | Discuss proper treatment of specific claim with K. Harbor (Delphi). |
| 5 | 5/2/2007 | McKeighan, Erin | 0.3 | Discuss with R. Loiser (Delphi) Monthly DACOR file creation. |
| 5 | 5/2/2007 | McKeighan, Erin | 0.2 | Open claim per J. DeLuca's (Delphi) request. |
| 5 | 5/2/2007 | McKeighan, Erin | 2.1 | Continue working on allowed claim report to agree all allowed claims with Delphi analysts records. |
| 5 | 5/2/2007 | McKeighan, Erin | 0.8 | Participate in a conference call with R. Gildersleeve (FTI), T. Behnke (FTI) and J. Triana (FTI) regarding required reporting and claims data management tasks. |
| 7 | 5/2/2007 | O'Neill, John | 0.8 | Prepare and format the April fee working file. |
| 7 | 5/2/2007 | O'Neill, John | 1.0 | Correspond with certain professionals regarding outstanding April time detail. |
| 7 | 5/2/2007 | O'Neill, John | 1.8 | Review the first week of April 2007 time detail for professional names T through W. |
| 7 | 5/2/2007 | O'Neill, John | 1.5 | Modify the April 2007 budget based on recent submissions from various professionals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/2/2007 | Swanson, David | 1.3 | Modify and format for clarity the sources and uses schedule and incorporate into the disclosure statement per request by A. Emrikian (FTI). |
| 16 | 5/2/2007 | Swanson, David | 0.7 | Prepare an analysis of average quarterly GM accounts receivable balances per request by S. Karamanos (FTI). |
| 16 | 5/2/2007 | Swanson, David | 2.2 | Prepare a 2007 -2011 operating income and PPE analysis for each division per request by S. Karamanos (FTI). |
| 16 | 5/2/2007 | Swanson, David | 1.3 | Analyze the transaction fees schedule and note any material changes per request by J. Pritchett (Delphi). |
| 16 | 5/2/2007 | Swanson, David | 1.8 | Prepare a 2007 - 2011 external versus total materials analysis per request by S. Karamanos (FTI). |
| 12 | 5/2/2007 | Swanson, David | 1.9 | Modify and format for clarity the disclosure statement financials per request by A. Emrikian (FTI). |
| 16 | 5/2/2007 | Swanson, David | 0.9 | Prepare an analysis of average quarterly Non-GM accounts receivable balances per request by S. Karamanos (FTI). |
| 5 | 5/2/2007 | Triana, Jennifer | 0.2 | Discuss subwaterfall and voting with R. Gildersleeve and T. Behnke (both FTI). |
| 5 | 5/2/2007 | Triana, Jennifer | 2.2 | Continue to modify claim subwaterfall report to include amount variance of all Trade claims per request by T. Behnke (FTI). |
| 5 | 5/2/2007 | Triana, Jennifer | 0.4 | Discuss required claims data analysis with R. Gildersleeve (FTI). |
| 5 | 5/2/2007 | Triana, Jennifer | 2.5 | Modify the claim subwaterfall report to include amount variance of all Trade claims per request by T. Behnke (FTI). |
| 5 | 5/2/2007 | Triana, Jennifer | 0.8 | Participate in a conference call with E. McKeighan (FTI), T. Behnke (FTI) and R. Gildersleeve (FTI) regarding required reporting and claims data management tasks. |
| 99 | 5/2/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 5/2/2007 | Weber, Eric | 0.9 | Agree the detailed CAP tracker received from N. Jordan (Delphi) to the summary CAP tracker produced for various constituents to ensure the summary accurately reflects Delphi's system records. |
| 3 | 5/2/2007 | Weber, Eric | 1.3 | Agree the DUNS numbers associated with supplier XXX to determine where overpayment originated and work with D. Grado (Delphi) and P. Suzuki (Delphi) to recover overpayment. |
| 3 | 5/2/2007 | Weber, Eric | 0.6 | Advise D. Brewer (Delphi) on pursuing a non-conforming settlement with supplier XXX and update him on the status of the XXX payback issue. |
| 3 | 5/2/2007 | Weber, Eric | 0.6 | Analyze cure assumption contract data to quantify Delphi's total outstanding prepetition contracts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/2/2007 | Weber, Eric | 1.1 | Add PO numbers, DUNS numbers and buyer names to the itemized list of indirect contracts and suppliers where opportunity for working capital improvement exists. |
| 3 | 5/2/2007 | Weber, Eric | 1.0 | Work with S. Platt (Skadden) and D. Brewer (Delphi) to review and negotiate the terms of XXX's counteroffer to schedule the return of its overpayment from Delphi over an additional 30-day period. |
| 16 | 5/2/2007 | Wu, Christine | 1.4 | Meet with A. Frankum (FTI) , A. Emrikian (FTI), C. Darby, J. Pritchett, T. Lewis and S. Salrin (all Delphi) to discuss key considerations for the 2008 budget cycle. |
| 11 | 5/2/2007 | Wu, Christine | 0.9 | Review the pricing schedules, cash flow model and sensitivity analysis for the information technology transformation network services presentation to the UCC. |
| 12 | 5/2/2007 | Wu, Christine | 0.9 | Review the Substantive Consolidation Analysis Preliminary Findings report as of October 2006 and supporting materials. |
| 16 | 5/2/2007 | Wu, Christine | 1.5 | Participate in FTI team case strategy meeting. |
| 16 | 5/2/2007 | Wu, Christine | 1.1 | Meet with A. Emrikian (FTI), A. Frankum (FTI) and S. Dana (FTI) to develop process and list of deliverables for the 2008 budget business plan. |
| 16 | 5/2/2007 | Wu, Christine | 0.5 | Analyze the Treasury group's capital planning model to determine potential information requirements for 2008 Budget Business Plan model. |
| 11 | 5/2/2007 | Wu, Christine | 0.6 | Participate in a call with A. Frankum (FTI) regarding the IT Network outsourcing presentation. |
| 16 | 5/2/2007 | Wu, Christine | 1.0 | Work with S. Dana (FTI) to prepare an outline of the proposed 2008 Budget Business Plan model. |
| 11 | 5/2/2007 | Wu, Christine | 0.8 | Revise the draft information technology transformation network services presentation to the UCC. |
| 11 | 5/2/2007 | Wu, Christine | 0.4 | Meet with T. McCabe (Delphi) to review the draft information technology transformation network services presentation to the UCC. |
| 11 | 5/2/2007 | Wu, Christine | 0.3 | Discuss with T. Ryckman (Delphi) the methodology and schedules supporting the sensitivity analysis for the information technology transformation network services presentation to the UCC. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.7 | Work with R. Gildersleeve (FTI) regarding Plan solicitation discussion topics and planning. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) to discuss and identify objection summary changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/3/2007 | Behnke, Thomas | 1.5 | Analyze impact of claim changes. |
| 5 | 5/3/2007 | Behnke, Thomas | 1.3 | Prepare the claims subwaterfall and next objection summaries. |
| 5 | 5/3/2007 | Behnke, Thomas | 1.7 | Analyze claims population to prepare the claim charts for an upcoming claims meeting. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.6 | Participate in a call with E. Gershbein (KCC) regarding the thirteenth omnibus notice. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi), L. Diaz (Skadden) and R. Gildersleeve (FTI) regarding notice issues on the thirteenth omnibus objection. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.7 | Participate in a conference call with R. Gildersleeve (FTI) and J. Wharton (Skadden) regarding Plan solicitation. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.7 | Follow up on analysis regarding notice of objections. |
| 5 | 5/3/2007 | Behnke, Thomas | 2.1 | Prepare draft meeting agenda and issues list for an upcoming plan of reorganization meeting. |
| 5 | 5/3/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding notice issues and the plan of reorganization. |
| 16 | 5/3/2007 | Dana, Steven | 1.5 | Prepare P&L prototype for the 2008 budget business plan based on meetings with Strategic Planning, Budgeting and the Forecasting group. |
| 16 | 5/3/2007 | Dana, Steven | 3.0 | Prepare presentation listing general outline and issues related to the kick-off of the 2008 budget business plan modeling process. |
| 16 | 5/3/2007 | Dana, Steven | 1.0 | Work with C. Wu (FTI) to prepare a draft timeline for and discuss the structure of the 2008 Budget Business Plan Model. |
| 16 | 5/3/2007 | Dana, Steven | 1.8 | Review the Hyperion account income statement in order to integrate the account structure into the design of the P&L template. |
| 16 | 5/3/2007 | Dana, Steven | 0.8 | Review the Steering Committee presentation related to divisional performance metrics in order to integrate the inputs necessary to calculate such metrics. |
| 16 | 5/3/2007 | Dana, Steven | 1.7 | Prepare draft model timeline and work plan in preparation for an upcoming meeting with C. Darby (Delphi), J. Pritchett (Delphi), and M. Wild (Delphi) regarding the 2008 Budget Business Plan. |
| 16 | 5/3/2007 | Eisenberg, Randall | 0.2 | Discuss with J. Butler (Skadden) plan negotiations and plan of reorganization. |
| 12 | 5/3/2007 | Eisenberg, Randall | 3.3 | Review draft of the liquidation analyses, supporting workpapers and footnotes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/3/2007 | Eisenberg, Randall | 2.5 | Participate in a call with J. Guglielmo, A. Frankum and R. Fletemeyer (All FTI) to discuss strategies regarding Hypothetical Liquidation analysis and planning for review session with Delphi and counsel. |
| 10 | 5/3/2007 | Eisenberg, Randall | 0.2 | Correspond with J. Guglielmo (FTI) regarding Chanin requests . |
| 12 | 5/3/2007 | Eisenberg, Randall | 0.3 | Participate in a call with A. Frankum and J. Guglielmo (both FTI) to discuss affirmative claims in the Hypothetical Liquidation analysis. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.5 | Meet with F. Laws (Delphi) to discuss the E&S product business unit labor modifications and overall approach for upcoming labor overlays. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.5 | Review the updated claims schedule and provide comments. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.5 | Develop a list of critical review items for the consolidation module. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI) regarding the use of preliminary fresh start accounting valuation information in the financial projections. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.5 | Review the exit transaction fee support schedule. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.4 | Meet with S. Karamanos (FTI) to discuss fresh start accounting and analysis summarizing cash recoveries to claimants. |
| 4 | 5/3/2007 | Emrikian, Armen | 0.4 | Update the May budget. |
| 12 | 5/3/2007 | Emrikian, Armen | 0.8 | Review comparable disclosure statements and develop outline of fresh start accounting explanation in the Financial Projections section. |
| 12 | 5/3/2007 | Emrikian, Armen | 0.5 | Participate (partial) in a call with R. Fletemeyer and J. Guglielmo (both FTI) to discuss budget business plan financials for the wind down approach in the Hypothetical Liquidation Analysis. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.4 | Provide content for draft presentation on emergence timing. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.4 | Review draft emergence timing slides. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.3 | Discuss the professional fee forecast with C. Darby (Delphi). |
| 16 | 5/3/2007 | Emrikian, Armen | 0.6 | Discuss the transaction fee estimate with T. Letchworth (Delphi). |
| 16 | 5/3/2007 | Emrikian, Armen | 0.4 | Review the sell site overlay template for the consolidation module. |
| 16 | 5/3/2007 | Emrikian, Armen | 0.5 | Update the footprint issue template instructions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/3/2007 | Emrikian, Armen | 1.5 | Meet with A. Frankum (FTI) to develop topics and level of detail required for the notes to the financial projections for the plan of reorganization. |
| 11 | 5/3/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 4/27/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 5/3/2007 | Fletemeyer, Ryan | 0.7 | Discuss open Mesirow items included on the Delphi tracker with J. Guglielmo (FTI) and M. Grace (Delphi). |
| 11 | 5/3/2007 | Fletemeyer, Ryan | 0.6 | Compile a summary of documents provided to Mesirow, outstanding items and information provided by strategic planning for an upcoming call with M. Grace (Delphi). |
| 12 | 5/3/2007 | Fletemeyer, Ryan | 1.5 | Prepare Debtor intercompany summary for the Hypothetical Liquidation Analysis from final 12/31/06 balance sheet data provided by B. Smith (Delphi). |
| 12 | 5/3/2007 | Fletemeyer, Ryan | 2.5 | Participate in a call with R. Eisenberg, A. Frankum and J. Guglielmo (All FTI) to discuss strategies regarding Hypothetical Liquidation analysis and planning for review session with Delphi and counsel. |
| 12 | 5/3/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo and A. Emrikian (partial) (both FTI) to discuss budget business plan financials for the wind down approach in the Hypothetical Liquidation Analysis. |
| 12 | 5/3/2007 | Fletemeyer, Ryan | 1.7 | Prepare Debtor intercompany summary for the Hypothetical Liquidation Analysis from 12/31/05 balance sheet data provided by B. Smith (Delphi). |
| 12 | 5/3/2007 | Fletemeyer, Ryan | 0.5 | Update XXX claim summary to show claims at the various Debtor entities in the Hypothetical Liquidation Analysis. |
| 99 | 5/3/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 5/3/2007 | Frankum, Adrian | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the plan of reorganization process and associated items. |
| 12 | 5/3/2007 | Frankum, Adrian | 1.5 | Meet with A. Emrikian (FTI) to develop topics and level of detail required for the notes to the financial projections for the plan of reorganization. |
| 12 | 5/3/2007 | Frankum, Adrian | 0.3 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) to discuss affirmative claims in the Hypothetical Liquidation analysis. |
| 12 | 5/3/2007 | Frankum, Adrian | 0.4 | Participate in a call with G. Panagakis (Skadden) regarding various aspects of the Hypothetical Liquidation analysis. |
| 12 | 5/3/2007 | Frankum, Adrian | 2.5 | Participate in a call with R. Eisenberg, J. Guglielmo and R. Fletemeyer (All FTI) to discuss strategies regarding Hypothetical Liquidation analysis and planning for review session with Delphi and counsel. |

**Page 568 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/3/2007 | Frankum, Adrian | 0.8 | Discuss with K. Loretta (Delphi) requirements for the Watson Wyatt pension report for use in the Hypothetical Liquidation analysis. |
| 12 | 5/3/2007 | Frankum, Adrian | 0.7 | Review current version of analysis and additional information to prepare for an upcoming Hypothetical Liquidation analysis call with R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 16 | 5/3/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikian (FTI) regarding the use of preliminary fresh start accounting valuation information in the financial projections. |
| 12 | 5/3/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) on claims in the Hypothetical Liquidation analysis. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 0.2 | Participate in a call with D. Unrue (Delphi), L. Diaz (Skadden) and T. Behnke (FTI) regarding notice issues on the thirteenth omnibus objection. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 2.1 | Prepare analysis of XXX plan suppliers who were not scheduled but have filed a proof of claim. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 0.7 | Participate in a conference call with T. Behnke (FTI) and J. Wharton (Skadden) regarding Plan solicitation. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 0.7 | Work with T. Behnke (FTI) regarding Plan solicitation discussion topics and planning. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 1.5 | Verify noticing documentation of claims subject to the thirteenth omnibus objection in the CMSi database. |
| 19 | 5/3/2007 | Gildersleeve, Ryan | 0.3 | Participate in a call with J. Robinson (FTI) regarding the suggested approach to a preference analysis. |
| 5 | 5/3/2007 | Gildersleeve, Ryan | 2.1 | Research scheduling of litigation creditor per request by T. Behnke (FTI). |
| 12 | 5/3/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Fletemeyer and A. Emrikian (partial) (both FTI) to discuss budget business plan financials for the winddown approach in the Hypothetical Liquidation Analysis. |
| 11 | 5/3/2007 | Guglielmo, James | 0.7 | Discuss open Mesirow items included on the Delphi tracker with R. Fletemeyer (FTI) and M. Grace (Delphi). |
| 12 | 5/3/2007 | Guglielmo, James | 1.0 | Review recently published liquidation analysis and assumptions. |
| 12 | 5/3/2007 | Guglielmo, James | 0.3 | Participate in a call with A. Frankum and R. Eisenberg (both FTI) to discuss affirmative claims in the Hypothetical Liquidation analysis. |
| 12 | 5/3/2007 | Guglielmo, James | 1.3 | Evaluate the impact on various recoveries in deconsolidated analysis to the Hypothetical Liquidation analysis based on modifications to affirmative claim estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/3/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) on claims in the Hypothetical Liquidation analysis. |
| 12 | 5/3/2007 | Guglielmo, James | 2.5 | Participate in a call with R. Eisenberg, A. Frankum and R. Fletemeyer (All FTI) to discuss strategies regarding Hypothetical Liquidation analysis and planning for review session with Delphi and counsel. |
| 7 | 5/3/2007 | Johnston, Cheryl | 0.8 | Incorporate and agree recently received time detail into weekly working files. |
| 7 | 5/3/2007 | Johnston, Cheryl | 0.5 | Update the 3rd week of the April master working file to include recently received time detail. |
| 7 | 5/3/2007 | Johnston, Cheryl | 0.5 | Download and format recently received April time detail. |
| 99 | 5/3/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.4 | Meet with A. Emrikian (FTI) to discuss fresh start accounting and analysis summarizing cash recoveries to claimants. |
| 16 | 5/3/2007 | Karamanos, Stacy | 1.5 | Review and provide feedback on Booz Allen report regarding working capital to ensure consistency with the budget business plan. |
| 16 | 5/3/2007 | Karamanos, Stacy | 1.6 | Create DTM presentation slides summarizing working capital budget as compared to actual. |
| 16 | 5/3/2007 | Karamanos, Stacy | 1.7 | Prepare analysis of claims by priority for the purposes of the fresh start accounting analysis. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.4 | Create analysis to summarize sales, by type, by division for Booz Allen in the budget business plan for their evaluation of ROIC. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.5 | Meet with S. Kokic (Delphi) to discuss Thermal working capital and differences in the treatment of pre-petition AP in the budget business plan as compared to actuals. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.3 | Review PPE analysis by division provided to Booz Allen at the request of S. Snell (Delphi). |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.2 | Meet with S. Snell (Delphi) to discuss budget business plan information provided to Booz Allen for their ROIC analysis. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.8 | Review and modify the working capital analysis that isolates working capital changes attributable to changes in the P&L as compared to deviations for the budget business plan working capital metrics. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.3 | Meet with S. Kokic (Delphi) to discuss the treatment of pre-petition AP in the 3+9 as compared to the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/3/2007 | Karamanos, Stacy | 0.7 | Create analysis to isolate the Allied impact of the revised DPSS inventory balance per request by J. Pritchett (Delphi). |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.5 | Meet with S. Pflieger (Delphi) to discuss "side by side" comparative analysis of SEM balance sheet forecast versus budget business plan balance sheet. |
| 16 | 5/3/2007 | Karamanos, Stacy | 0.6 | Meet with T. Letchworth (Delphi) to discuss DTM presentation slides and progress of the working capital analysis by division. |
| 99 | 5/3/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/3/2007 | Kuby, Kevin | 1.2 | Review the Substantive Consolidation process and follow up with C. Wu (FTI). |
| 5 | 5/3/2007 | McDonagh, Timothy | 0.5 | Review amended supplier summary for claim XXX. |
| 16 | 5/3/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding the splitting of certain overlays between regions. |
| 16 | 5/3/2007 | McDonagh, Timothy | 0.3 | Review the walks of OI and Net Debt from the preliminary budget business plan as provided by D. Swanson (FTI). |
| 16 | 5/3/2007 | McDonagh, Timothy | 0.4 | Prepare for changes to the handling of SERP plan to A. Emrikian (FTI). |
| 16 | 5/3/2007 | McDonagh, Timothy | 1.3 | Review the 3+9 balance sheet as prepared by S. Pfleiger (Delphi). |
| 16 | 5/3/2007 | McDonagh, Timothy | 1.0 | Review treasury analysis of Q1 working capital cash flow by division and update the offline 3+9 analysis with this data. |
| 16 | 5/3/2007 | McDonagh, Timothy | 0.7 | Update the AHG sale site template with labor call outs. |
| 16 | 5/3/2007 | McDonagh, Timothy | 1.8 | Prepare a template for the deal overlays relating to the AHG sale sites. |
| 16 | 5/3/2007 | McDonagh, Timothy | 1.1 | Update the offline analysis of the 3+9 with the non 3+9 overlays from M. Crowley's (Delphi) overlay tracker. |
| 16 | 5/3/2007 | McDonagh, Timothy | 1.1 | Update the AHG sale site template per comments from A. Emrikian (FTI). |
| 5 | 5/3/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 5 | 5/3/2007 | McKeighan, Erin | 1.4 | Create report regarding monthly DACOR file to be used by Delphi Management when replacing DACOR books. |
| 5 | 5/3/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) to discuss and identify objection summary changes. |
| 5 | 5/3/2007 | McKeighan, Erin | 1.2 | Create an omnibus objection summary report per request by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/3/2007 | McKeighan, Erin | 0.2 | Review the Delphi Docket for ordered stipulations that FTI has not received for processing. |
| 11 | 5/3/2007 | McKeighan, Erin | 1.0 | Validate all claim data in preparation for generating reports for the upcoming UCC meeting. |
| 4 | 5/3/2007 | O'Neill, John | 0.8 | Prepare the estimated April 2007 Fees and send to K. Schaefer (Delphi). |
| 7 | 5/3/2007 | O'Neill, John | 0.7 | Correspond with various professionals regarding the May 2007 budget. |
| 7 | 5/3/2007 | O'Neill, John | 0.4 | Correspond with C. Johnston (FTI) regarding the estimated April 2007 Fees. |
| 4 | 5/3/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Schaefer (Delphi) regarding the progress of the May 2007 budget. |
| 7 | 5/3/2007 | O'Neill, John | 1.5 | Analyze recently received April 2007 time detail and prepare follow-up correspondence to certain professionals regarding specific time entries. |
| 19 | 5/3/2007 | Robinson, Josh | 0.2 | Correspond with K. Kuby (FTI) regarding methodology for a preference analysis. |
| 19 | 5/3/2007 | Robinson, Josh | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding the suggested approach to a preference analysis. |
| 16 | 5/3/2007 | Swanson, David | 1.2 | Update the Transaction Fees schedule and incorporate into the strategic planning presentation per request by J. Pritchett (Delphi). |
| 16 | 5/3/2007 | Swanson, David | 1.6 | Update the inventory and AP working capital by division schedule with 2008 - 2011 figures per request by S. Karamanos (FTI). |
| 16 | 5/3/2007 | Swanson, David | 1.4 | Prepare a 2007 - 2011 divisional operating income summary per request by S. Karamanos (FTI). |
| 16 | 5/3/2007 | Swanson, David | 1.8 | Prepare a schedule outlining the major impacts of an emergence date change per request by J. Pritchett (Delphi). |
| 12 | 5/3/2007 | Swanson, David | 2.3 | Prepare a Delphi disclosure statement template per request by A. Emrikian (FTI). |
| 16 | 5/3/2007 | Swanson, David | 1.3 | Update the GM AR and Non GM AR working capital by division schedule with 2008 - 2011 figures per request by S. Karamanos (FTI). |
| 5 | 5/3/2007 | Triana, Jennifer | 2.5 | Modify claim subwaterfall report program to include all the claim status update for all claims, which includes all claims pending an objection, all withdrawn/allowed/ordered expunged claims and all claims subject to an outstanding objection per request by |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/3/2007 | Triana, Jennifer | 2.6 | Continue to modify the claim subwaterfall report to update all claims with multiple Nature of Claim groups to contain one Nature of Claim group for purpose of insuring claims are reported in appropriate Nature of Claim group categories. |
| 5 | 5/3/2007 | Triana, Jennifer | 2.4 | Modify claim subwaterfall report program to include all the claim status update for all claims, which includes all claims pending an objection, all withdrawn/allowed/ordered expunged claims and all claims subject to an outstanding objection per request by |
| 5 | 5/3/2007 | Triana, Jennifer | 1.6 | Continue to modify the claim subwaterfall report program to include all the claim status update for all claims, which includes all claims pending an objection, all withdrawn/allowed/ordered expunged claims and all claims subject to an outstanding objectio |
| 3 | 5/3/2007 | Weber, Eric | 0.4 | Work with N. Jordan (Delphi) and K. Sager (Delphi) to obtain additional information and support surrounding supplier XXX's CAP requests. |
| 3 | 5/3/2007 | Weber, Eric | 0.8 | Prepare detailed extract of all non-expired, prepetition contracts for the Integrated Closures division per request by J. Ruhm (Delphi). |
| 3 | 5/3/2007 | Weber, Eric | 1.1 | Prepare detailed extract of all non-expired, prepetition contracts for the Interiors and Cockpits division per request by J. Ruhm (Delphi). |
| 3 | 5/3/2007 | Weber, Eric | 0.4 | Prepare detailed extract of all non-expired, prepetition contracts for the Bearings division per request by J. Ruhm (Delphi). |
| 3 | 5/3/2007 | Weber, Eric | 1.6 | Create a weighted average and range summary of the potential remaining assumable contracts for Delphi's core assets based on the results of the work performed thus far on Delphi's assets to be divested. |
| 3 | 5/3/2007 | Weber, Eric | 1.8 | Quantify and extrapolate contract filters used to arrive at the population of assumable contracts for the various divisions to be divested in order to understand the potential remaining curable contracts outstanding for Delphi's core assets. |
| 3 | 5/3/2007 | Weber, Eric | 0.6 | Prepare detailed extract of all non-expired, prepetition contracts for the Mounts division per request by J. Ruhm (Delphi). |
| 11 | 5/3/2007 | Wu, Christine | 0.7 | Analyze the cash flow model and sensitivity analysis and discuss follow up questions for information technology transformation network services with B. Warden (TPI) and J. Piazza (Delphi). |
| 16 | 5/3/2007 | Wu, Christine | 1.0 | Work with S. Dana (FTI) to prepare a draft timeline for and discuss the structure of the 2008 Budget Business Plan Model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/3/2007 | Wu, Christine | 1.2 | Discuss the Substantive Consolidation process with K. Kuby (FTI). |
| 11 | 5/3/2007 | Wu, Christine | 1.1 | Review the draft information technology transformation network services motion and order and agree with the presentation to the UCC. |
| 16 | 5/3/2007 | Wu, Christine | 0.5 | Revise the draft timeline for the 2008 Budget Business Plan model. |
| 16 | 5/3/2007 | Wu, Christine | 1.1 | Review and revise the draft 2008 Budget Business Plan model considerations presentation. |
| 16 | 5/3/2007 | Wu, Christine | 0.5 | Analyze the supporting pre-retirement plan restructuring data from the 2007-2011 Budget Business Plan and prepare a schedule agreeing the Budget data with updated data. |
| 16 | 5/3/2007 | Wu, Christine | 1.4 | Meet with B. Hewes (Delphi) to discuss Hyperion reports and the capital planning model in relation to the 2008 Budget Business Plan model development. |
| 16 | 5/3/2007 | Wu, Christine | 0.6 | Discuss with R. Ligenza (Delphi) and analyze the chart of accounts and Hyperion structure. |
| 16 | 5/3/2007 | Wu, Christine | 1.1 | Analyze the Hyperion balance sheet and income statement accounts and prepare a draft line item geography schedule. |
| 16 | 5/3/2007 | Wu, Christine | 0.6 | Analyze the draft financial metrics package and determine possible inclusion in the 2008 Budget Business Plan model. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the follow-up to plan meeting. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.4 | Revise the voting issues list and draft correspondence to D. Unrue (Delphi) regarding the same. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.3 | Participate in a call with J. Triana (FTI) regarding certain claim subwaterfall reporting items. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.6 | Review and update claims changes in subwaterfall. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Wharton (Skadden) regarding voting and plan of reorganization. |
| 12 | 5/4/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Guglielmo (FTI) to discuss various claims arising within a Chapter 7 not included in estimation process for Hypothetical Liquidation analysis purposes. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.4 | Analyze secured and priority claims. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.9 | Perform final review and analysis of claim reports for an upcoming claims status meeting. |
| 5 | 5/4/2007 | Behnke, Thomas | 0.2 | Review with J. Triana (FTI) and R. Gildersleeve (FTI) regarding assigning plan classes to claims in the CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/4/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding voting and plan of reorganization. |
| 16 | 5/4/2007 | Dana, Steven | 1.8 | Prepare a presentation outlining the key issues in the development of the 2008 budget business plan model. |
| 16 | 5/4/2007 | Dana, Steven | 0.3 | Review the schedules provided by R. Fletemeyer (FTI) in order to describe the HQ P&L OI prior to overlays. |
| 99 | 5/4/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/4/2007 | Dana, Steven | 0.8 | Prepare an updated AHG divisional overlay template. |
| 16 | 5/4/2007 | Dana, Steven | 2.6 | Continue to prepare P&L prototype for the 2008 budget business plan based on meetings with Strategic Planning, Budgeting and the Forecasting group. |
| 12 | 5/4/2007 | Eisenberg, Randall | 1.3 | Review draft of liquidation analysis and supporting analyses. |
| 12 | 5/4/2007 | Eisenberg, Randall | 1.2 | Review draft of Substantive Consolidation analysis in preparation for upcoming call with team. |
| 12 | 5/4/2007 | Eisenberg, Randall | 1.5 | Review latest revised version of liquidation analysis with A. Frankum, J. Guglielmo and R. Fletemeyer (both partial) (all FTI). |
| 12 | 5/4/2007 | Eisenberg, Randall | 1.5 | Review Substantive Consolidation analysis with A. Frankum, K. Kuby (FTI) and C. Wu (FTI). |
| 16 | 5/4/2007 | Emrikian, Armen | 0.8 | Review summary of key assumptions / decision points for upcoming business plan updates and provide comments. |
| 16 | 5/4/2007 | Emrikian, Armen | 0.8 | Review initial analysis of 3+9 cash flow variances to the business plan. |
| 16 | 5/4/2007 | Emrikian, Armen | 0.5 | Review updated capital schedule for the 3+9 forecast. |
| 99 | 5/4/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/4/2007 | Emrikian, Armen | 1.2 | Review the draft 2008 budget business plan model presentation. |
| 16 | 5/4/2007 | Emrikian, Armen | 0.5 | Participate in a call with B. Murray (Delphi) to discuss the upcoming fresh start accounting review meeting and accounting for various exit transaction fees. |
| 16 | 5/4/2007 | Emrikian, Armen | 0.3 | Review the updated 3+9 restructuring expense schedule. |
| 16 | 5/4/2007 | Emrikian, Armen | 0.4 | Analyze headquarters labor overlays and provide to F. Laws (Delphi). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.8 | Edit the Hypothetical Liquidation Analysis assumptions and footnotes document based on comments from R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.8 | Prepare the Hypothetical Liquidation Analysis format for disclosure statement and link to the Hypothetical Liquidation Analysis model. |
| 11 | 5/4/2007 | Fletemeyer, Ryan | 0.4 | Discuss claimants added to the April 2007 Lift-Stay reporting for Mesirow with J. McDonald (Delphi). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.7 | Discuss close out of intercompany accounts in relation to the Hypothetical Liquidation Analysis with M. Whiteman (Delphi). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.5 | Discuss updates to the Hypothetical Liquidation Analysis model for various affirmative claim values with S. Karamanos (FTI). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 1.2 | Discuss the impact to the Hypothetical Liquidation analysis of closing out intercompany charges with A. Frankum (FTI). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.7 | Make additional Hypothetical Liquidation Analysis assumptions and document edits based on discussions with J. Guglielmo (FTI). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with J. Guglielmo (FTI) to discuss updates to cost and revenue assumptions in the winddown to Hypothetical Liquidation analysis. |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 1.4 | Prepare intercompany summary analysis showing post-petition activity between the 42 Debtors in the Hypothetical Liquidation analysis. |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 1.1 | Review (partial) latest revised version of liquidation analysis with R. Eisenberg, A. Frankum, J. Guglielmo (all FTI). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.4 | Analyze Hypothetical Liquidation Analysis formats included in recent disclosure statement documents. |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.5 | Discuss  the Hypothetical Liquidation analysis footnotes memorandum with J. Guglielmo (FTI). |
| 11 | 5/4/2007 | Fletemeyer, Ryan | 0.4 | Edit April Lift-Stay Order report for UCC and distribute to B. Pickering (Mesirow). |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 0.8 | Prepare a summary of post-petition Debtor intercompany activity in the Hypothetical Liquidation Analysis based on new data and compare to prior intercompany activity summary. |
| 12 | 5/4/2007 | Fletemeyer, Ryan | 1.4 | Prepare Debtor intercompany summary for the Hypothetical Liquidation Analysis from final 9/30/05 balance sheet data provided by B. Smith (Delphi). |
| 11 | 5/4/2007 | Frankum, Adrian | 2.4 | Review and revise the IT outsourcing presentation to Mesirow, analyze the underlying financial model on a base case and transformed basis. |
| 12 | 5/4/2007 | Frankum, Adrian | 1.5 | Review latest revised version of liquidation analysis with A. Frankum, J. Guglielmo and R. Fletemeyer (both partial) (all FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/4/2007 | Frankum, Adrian | 1.5 | Review Substantive Consolidation analysis with R. Eisenberg (FTI), K. Kuby (FTI) and C. Wu (FTI). |
| 12 | 5/4/2007 | Frankum, Adrian | 2.0 | Analyze Substantive Consolidation issues for plan of reorganization purposes. |
| 11 | 5/4/2007 | Frankum, Adrian | 1.0 | Discuss changes to and questions about the Network IT outsourcing presentation with C. Wu (FTI) for submission to Mesirow. |
| 12 | 5/4/2007 | Frankum, Adrian | 1.2 | Discuss the impact to the Hypothetical Liquidation analysis of closing out intercompany charges with R. Fletemeyer (FTI). |
| 19 | 5/4/2007 | Gildersleeve, Ryan | 0.2 | Discuss with K. Kuby (FTI) data integrity findings associated with raw data of preference file. |
| 5 | 5/4/2007 | Gildersleeve, Ryan | 0.2 | Review with T. Behnke (FTI) and J. Triana (FTI) regarding assigning plan classes to claims in the CMSi. |
| 12 | 5/4/2007 | Guglielmo, James | 0.4 | Prepare correspondence to G. Meyers (FTI) regarding affirmative claim estimation for the Hypothetical Liquidation analysis. |
| 12 | 5/4/2007 | Guglielmo, James | 1.1 | Edit the format of the Assets and Recoveries schedule in the Hypothetical Liquidation analysis for Disclosure Statement presentational format. |
| 12 | 5/4/2007 | Guglielmo, James | 2.4 | Develop listing of key concepts, methodologies and open issues of Hypothetical Liquidation model for review session with Skadden and Delphi. |
| 12 | 5/4/2007 | Guglielmo, James | 1.3 | Participate in a call with R. Fletemeyer (FTI) to discuss updates to cost and revenue assumptions in the winddown to Hypothetical Liquidation analysis. |
| 12 | 5/4/2007 | Guglielmo, James | 1.0 | Review final March MOR balance sheet versus balances utilized in the Hypothetical Liquidation analysis model to ensure functional reliability. |
| 12 | 5/4/2007 | Guglielmo, James | 1.1 | Review (partial) latest revised version of liquidation analysis with R. Eisenberg, A. Frankum, R. Fletemeyer (all FTI). |
| 12 | 5/4/2007 | Guglielmo, James | 0.6 | Participate in a call with T. Behnke (FTI) to discuss various claims arising within a Chapter 7 not included in estimation process for Hypothetical Liquidation analysis purposes. |
| 12 | 5/4/2007 | Guglielmo, James | 0.5 | Discuss the Hypothetical Liquidation analysis footnotes memorandum with R. Fletemeyer (FTI). |
| 4 | 5/4/2007 | Guglielmo, James | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding various staffing items for the upcoming weeks. |
| 12 | 5/4/2007 | Guglielmo, James | 1.2 | Review comments and investigate items considered by R. Eisenberg (FTI) in his Hypothetical Liquidation analysis memo and analysis. |

**Page 577 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/4/2007 | Guglielmo, James | 1.1 | Review revised DIP order filed in January 2007 for treatment of setoff priority and fee carve-outs for Hypothetical Liquidation analysis assumptions. |
| 7 | 5/4/2007 | Johnston, Cheryl | 1.3 | Review and format for clarity April expense detail. |
| 7 | 5/4/2007 | Johnston, Cheryl | 0.5 | Update April expense schedules to capture recently entered expenses. |
| 7 | 5/4/2007 | Johnston, Cheryl | 0.7 | Review and incorporate additional April expense detail into the master working file. |
| 16 | 5/4/2007 | Karamanos, Stacy | 0.7 | Revise the claims comparison file per request by A. Emrikian (FTI). |
| 16 | 5/4/2007 | Karamanos, Stacy | 1.3 | Create analysis summarizing DPSS inventory change and the cash impact per request of J. Pritchett (Delphi). |
| 16 | 5/4/2007 | Karamanos, Stacy | 2.6 | Review and revise cash-related slides in the DTM presentation and review Q1 2007 Actual v. Budget cash per request by T. Letchworth (Delphi). |
| 12 | 5/4/2007 | Karamanos, Stacy | 1.7 | Develop narrative discussing the assumptions of the budget business plan for the POR filing. |
| 12 | 5/4/2007 | Karamanos, Stacy | 0.5 | Discuss updates to the Hypothetical Liquidation Analysis model for various affirmative claim values with R. Fletemeyer (FTI). |
| 16 | 5/4/2007 | Karamanos, Stacy | 2.6 | Revise and review the secured debt calculation in the Hypothetical Liquidation analysis to ensure that the claim is first paid by Delphi Corp, then paid by other entities on a pro-rata basis. |
| 16 | 5/4/2007 | Karamanos, Stacy | 0.3 | Follow up with S. Snell (Delphi) on net debt calculation to be included in the DTM presentation. |
| 16 | 5/4/2007 | Karamanos, Stacy | 0.5 | Follow up on open items related to the cash settlement of claims at emergence per request by A. Emrikian (FTI). |
| 12 | 5/4/2007 | Kuby, Kevin | 1.9 | Review the Substantive Consolidation analysis discussed on a previous call with the FTI team. |
| 12 | 5/4/2007 | Kuby, Kevin | 1.5 | Review Substantive Consolidation analysis with R. Eisenberg (FTI), A. Frankum and C. Wu (FTI). |
| 19 | 5/4/2007 | Kuby, Kevin | 0.2 | Discuss with R. Gildersleeve (FTI) data integrity findings associated with raw data of preference file. |
| 4 | 5/4/2007 | Kuby, Kevin | 0.4 | Review the May budget and provide comments. |
| 3 | 5/4/2007 | Kuby, Kevin | 0.6 | Discuss with D. Unrue (Delphi) the methodology to estimate the company-wide cure amount for eligible pre-petition contracts. |
| 3 | 5/4/2007 | Kuby, Kevin | 0.6 | Discuss with D. Unrue (Delphi) the treatment of allied contracts from a cure perspective. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/4/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/4/2007 | McDonagh, Timothy | 0.3 | Discuss the retiming of restructuring cash flow with B. Bosse (Delphi). |
| 16 | 5/4/2007 | McDonagh, Timothy | 0.3 | Review 3+9 working capital calculations and distribute to S. Karamanos (FTI). |
| 16 | 5/4/2007 | McDonagh, Timothy | 0.5 | Analyze changes to 3+9 restructuring expense and cash versus the preliminary estimate. |
| 16 | 5/4/2007 | McDonagh, Timothy | 0.8 | Update the slide comparing the actual Q1 2007 cash flow to the preliminary budget business plan Q1 2007 cash flow. |
| 16 | 5/4/2007 | McDonagh, Timothy | 0.6 | Update the offline analysis of the 3+9 overlay per comments from A. Emrikian (FTI). |
| 16 | 5/4/2007 | McDonagh, Timothy | 1.2 | Update the offline analysis of the 3+9 overlay with a walk of cash and net debt. |
| 16 | 5/4/2007 | McDonagh, Timothy | 1.4 | Update the offline analysis of the 3+9 overlay with an updated 3+9 P&L. |
| 7 | 5/4/2007 | O'Neill, John | 2.3 | Review the first half of April 2007 expenses for professionals A-Q. |
| 7 | 5/4/2007 | O'Neill, John | 2.5 | Review the first half of April 2007 expenses for professionals R-W. |
| 7 | 5/4/2007 | O'Neill, John | 1.5 | Incorporate week 2 April 2007 time detail into the master file and format for clarity. |
| 7 | 5/4/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the progress of the May budget and estimated FTI fees. |
| 19 | 5/4/2007 | Robinson, Josh | 0.7 | Discuss with K. Kuby (FTI) previous preference efforts and additional analysis required to meet existing analytical requirements. |
| 19 | 5/4/2007 | Robinson, Josh | 0.5 | Prepare correspondence to K. Kuby (FTI) regarding the First cut preference analysis performed in 06 and listing of unresolved data issues. |
| 19 | 5/4/2007 | Robinson, Josh | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding preference inquiries. |
| 12 | 5/4/2007 | Swanson, David | 1.3 | Update the disclosure statement with revised fresh start accounting information per request by S. Karamanos (FTI). |
| 99 | 5/4/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/4/2007 | Swanson, David | 2.0 | Modify and format for clarity the financial statement schedules in the 2008 budget business plan presentation per request by S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/4/2007 | Swanson, David | 1.9 | Modify the emergence timing slide with revised 414(l) information per request by E. Dilland (Delphi). |
| 5 | 5/4/2007 | Triana, Jennifer | 2.1 | Analyze the claim subwaterfall reporting program to modify certain claims per request by T. Behnke (FTI). |
| 5 | 5/4/2007 | Triana, Jennifer | 0.2 | Review with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding assigning plan classes to claims in the CMSi. |
| 5 | 5/4/2007 | Triana, Jennifer | 0.3 | Participate in a call with T. Behnke (FTI) regarding certain claim subwaterfall reporting items. |
| 5 | 5/4/2007 | Triana, Jennifer | 0.2 | Complete DACOR download per request by B. Kearney (Delphi). |
| 5 | 5/4/2007 | Triana, Jennifer | 1.3 | Analyze all unliquidated claims that have been ordered expunged or ordered allowed to ensure claims will be reported as liquidated. |
| 3 | 5/4/2007 | Weber, Eric | 0.5 | Negotiate a payback schedule with P. Lawrence (Delphi) of funds that are due Delphi from XXX. |
| 3 | 5/4/2007 | Weber, Eric | 0.7 | Obtain and log updates for the various first day orders on the First Day Motions Tracking schedule. |
| 3 | 5/4/2007 | Weber, Eric | 0.6 | Work with L. Diaz (Skadden) to determine an approach to settling the XXX payback issues. |
| 3 | 5/4/2007 | Weber, Eric | 0.8 | Investigate certain assumable purchase orders associated with the Mounts division per request by J. Ruhm (Delphi) in order to identify appropriate supplier to which contracts should be linked. |
| 16 | 5/4/2007 | Wu, Christine | 1.1 | Revise the draft 2008 Budget Business Plan model considerations presentation. |
| 16 | 5/4/2007 | Wu, Christine | 0.5 | Analyze the 13-week cash flow model to determine relationship with the 2008 Budget Business Plan model. |
| 16 | 5/4/2007 | Wu, Christine | 0.8 | Analyze the Hyperion account structure and revise the draft balance sheet and income statement line item geography. |
| 12 | 5/4/2007 | Wu, Christine | 1.5 | Review Substantive Consolidation analysis with R. Eisenberg (FTI), A. Frankum and K. Kuby (FTI). |
| 99 | 5/4/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 11 | 5/4/2007 | Wu, Christine | 1.0 | Discuss changes to and questions about the Network IT outsourcing presentation with A. Frankum (FTI) for submission to Mesirow. |
| 11 | 5/4/2007 | Wu, Christine | 0.8 | Revise the information technology transformation network services presentation to the UCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/5/2007 | Eisenberg, Randall | 0.7 | Participate in a call with J. Sheehan (Delphi) regarding framework negotiations and plan of reorganization. |
| 16 | 5/5/2007 | Emrikian, Armen | 0.8 | Review presentations (3+9 and budget business plan assumptions) for the upcoming DTM and provide comments. |
| 12 | 5/5/2007 | Emrikian, Armen | 1.1 | Modify / develop draft narrative for the projections exhibit regarding balance sheet assumptions. |
| 12 | 5/5/2007 | Emrikian, Armen | 1.7 | Modify draft exhibit narrative regarding fresh start adjustments. |
| 12 | 5/5/2007 | Emrikian, Armen | 1.9 | Develop draft narrative for the projections exhibit regarding income statement assumptions. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.8 | Update Hypothetical Liquidation wind-down analysis DIP interest and working capital schedule for the revised 9/30/07 liquidation date. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.6 | Update the 18 month Hypothetical Liquidation Analysis wind-down analysis for assumed 9/30/07 liquidation date. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.4 | Replicate the Hypothetical Liquidation Analysis format for largest Delphi Debtor entities and link to the Hypothetical Liquidation Analysis model. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.9 | Compare the revised liquidation summaries for various Debtors to the liquidation pages included in the Hypothetical Liquidation analysis model. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss Hypothetical Liquidation Analysis inventory recoveries with A. Frankum (FTI). |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.4 | Create a matrix showing payout for the 42 debtors included in the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo (FTI) regarding commentary in claims assumptions for the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.7 | Create performance and cost summary for allocating the payout of the DIP facility in the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.4 | Discuss revisions of the Hypothetical Liquidation analysis with S. Karamanos (FTI). |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.7 | Prepare Hypothetical Liquidation Analysis intercompany assumption document. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.7 | Prepare the key items presentation matrix for an upcoming Hypothetical Liquidation Analysis strategy meeting. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.4 | Input revised intercompany balances and activity into the Hypothetical Liquidation Analysis model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.5 | Review and revise administrative claim intercompany analysis with A. Frankum (FTI) for use in the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.0 | Discuss the impact of liquidation model updates with S. Karamanos (FTI) and J. Guglielmo (FTI). |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 0.7 | Update the 24 month Hypothetical Liquidation Analysis wind-down analysis for the assumed 9/30/07 liquidation date. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.0 | Review updated Debtor Hypothetical Liquidation Analysis model output summaries. |
| 12 | 5/5/2007 | Fletemeyer, Ryan | 1.2 | Discuss updates to the Hypothetical Liquidation wind-down analysis with J. Guglielmo (FTI). |
| 12 | 5/5/2007 | Frankum, Adrian | 0.5 | Examine presentation and content of key points regarding Substantive Consolidation for plan of reorganization purposes. |
| 12 | 5/5/2007 | Frankum, Adrian | 0.4 | Discuss Hypothetical Liquidation Analysis inventory recoveries with R. Fletemeyer (FTI). |
| 12 | 5/5/2007 | Frankum, Adrian | 1.5 | Review and revise administrative claim intercompany analysis with R. Fletemeyer (FTI) for use in the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Frankum, Adrian | 3.6 | Review and revise the narrative for the Hypothetical Liquidation analysis for plan of reorganization purposes. |
| 12 | 5/5/2007 | Frankum, Adrian | 1.2 | Analyze Substantive Consolidation factors pertaining to financial entanglement for plan of reorganization purposes. |
| 12 | 5/5/2007 | Frankum, Adrian | 2.4 | Analyze and revise working capital recoveries for use in the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Frankum, Adrian | 1.8 | Analyze and revise write-up relating to the wind-down process for the Hypothetical Liquidation  analysis. |
| 12 | 5/5/2007 | Guglielmo, James | 1.0 | Review and respond to A. Frankum's (FTI) comments regarding Hypothetical Liquidation assumptions. |
| 12 | 5/5/2007 | Guglielmo, James | 0.9 | Draft claims treatment paragraphs for the Hypothetical Liquidation Analysis assumptions memo. |
| 12 | 5/5/2007 | Guglielmo, James | 1.0 | Participate in a call with R. Fletemeyer (FTI) regarding commentary in claims assumptions for the Hypothetical Liquidation analysis. |
| 12 | 5/5/2007 | Guglielmo, James | 0.7 | Provide additional edits and comments to be inserted in agenda presentation for the upcoming Hypothetical Liquidation Analysis review session. |
| 12 | 5/5/2007 | Guglielmo, James | 1.3 | Draft additional paragraphs for the Assumption and Footnote memo regarding the claims section for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/5/2007 | Guglielmo, James | 1.7 | Develop a presentation for an upcoming Hypothetical Liquidation analysis review session with Delphi and Skadden. |
| 12 | 5/5/2007 | Guglielmo, James | 1.0 | Discuss the impact of liquidation model updates with R. Fletemeyer (FTI) and S. Karamanos (FTI). |
| 12 | 5/5/2007 | Guglielmo, James | 1.2 | Discuss updates to the Hypothetical Liquidation wind-down analysis with R. Fletemeyer (FTI). |
| 12 | 5/5/2007 | Karamanos, Stacy | 1.0 | Discuss the impact of liquidation model updates with R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 12 | 5/5/2007 | Karamanos, Stacy | 0.4 | Discuss revisions of the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/5/2007 | Karamanos, Stacy | 0.7 | Revise and review the investment in debtor calculation in the Hypothetical Liquidation analysis to ensure consistency among calculations in 42 debtor entities. |
| 12 | 5/5/2007 | Karamanos, Stacy | 1.4 | Revise and review the Hypothetical Liquidation analysis to ensure consistency across legal entities' recovery calculation. |
| 12 | 5/5/2007 | Karamanos, Stacy | 0.4 | Revise and review the affirmative claim in the Hypothetical Liquidation analysis to allow for different scenarios. |
| 12 | 5/5/2007 | Karamanos, Stacy | 0.8 | Revise and review the summary page in the Hypothetical Liquidation analysis to ensure accuracy in the legal entity payouts. |
| 12 | 5/5/2007 | Karamanos, Stacy | 1.6 | Revise and review the intercompany pages for all 42 debtor entities in the Hypothetical Liquidation analysis to ensure accuracy in the legal entity payouts. |
| 16 | 5/5/2007 | Karamanos, Stacy | 1.3 | Review and summarize divisional working capital discussions provided for budget to actual variance figures by Thermal, AHG and Packard. |
| 16 | 5/5/2007 | Karamanos, Stacy | 0.9 | Review Q1 actual cash flow figures to segregate pension and OPEB changes at the request of T. Letchworth (Delphi). |
| 12 | 5/5/2007 | Karamanos, Stacy | 2.3 | Revise and review the DIP and related debt claim in the Hypothetical Liquidation analysis to ensure a lack of functional issues. |
| 3 | 5/5/2007 | Kuby, Kevin | 0.7 | Review various materials in preparation for an upcoming core asset cure estimation project conference call. |
| 16 | 5/5/2007 | McDonagh, Timothy | 0.8 | Update and review the offline analysis of the 3+9 overlay with an updated 3+9 P&L. |
| 16 | 5/5/2007 | McDonagh, Timothy | 0.6 | Prepare walk from Net Income to performance for Q1 of the 3+9 forecast. |
| 16 | 5/5/2007 | McDonagh, Timothy | 0.4 | Update and review the offline analysis of the 3+9 overlay with an updated restructuring cash. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/5/2007 | McDonagh, Timothy | 0.5 | Update the cash and debt walks in the 3+9 offline analysis. |
| 16 | 5/5/2007 | McDonagh, Timothy | 0.7 | Update the offline analysis of the 3+9 overlay per comments from A. Emrikian (FTI). |
| 16 | 5/5/2007 | Wu, Christine | 1.2 | Revise the draft 2008 Budget Business Plan model considerations presentation. |
| 12 | 5/6/2007 | Eisenberg, Randall | 3.3 | Review draft of revised liquidation analysis and supporting analyses and provide comments in preparation for meeting with Skadden and Delphi management. |
| 16 | 5/6/2007 | Emrikian, Armen | 0.6 | Update workplan for the upcoming week. |
| 16 | 5/6/2007 | Emrikian, Armen | 0.4 | Participate in a call with J. Pritchett, T. Letchworth (both Delphi), S. Karamanos, and T. McDonagh (both FTI) regarding the Q1 cash flow comparison. |
| 16 | 5/6/2007 | Emrikian, Armen | 0.7 | Review draft 3+9 presentation prior to call with the Company. |
| 12 | 5/6/2007 | Emrikian, Armen | 1.2 | Develop narrative describing income statement assumptions for the projections exhibit. |
| 16 | 5/6/2007 | Emrikian, Armen | 0.9 | Participate in a call with A. Frankum (FTI) to discuss and review the DTM presentation and review the anticipated changes to the final business plan. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation Analysis strategy meeting presentation per comments from R. Eisenberg (FTI). |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.4 | Modify affirmative claim sensitivities analysis format based on comments from J. Guglielmo (FTI). |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to S. Karamanos (FTI) regarding the Hypothetical Liquidation Analysis payout matrix. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.5 | Revise the Hypothetical Liquidation analysis Debtor XXX Claim summary for changes in model outputs. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 2.1 | Participate in a call with A. Frankum (FTI) to review and discuss the wind-down analysis, payment matrix and receivable recoveries. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.7 | Update affirmative claim sensitivities analysis for changes to the Hypothetical Liquidation Analysis model. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.9 | Compare Hypothetical Liquidation Analysis summaries to the Debtor payout matrix to ensure consistency between model outputs. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 1.0 | Review the updated Hypothetical Liquidation Analysis model output and liquidation summaries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/6/2007 | Fletemeyer, Ryan | 1.0 | Modify the Hypothetical Liquidation Analysis payout matrix based on discussions with A. Frankum (FTI). |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.3 | Input the updated wind-down analysis impact into the Hypothetical Liquidation Analysis model. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.4 | Participate in a call with J. Guglielmo (FTI) and A. Frankum (FTI) to discuss remaining open items and work plan to complete the liquidation analysis for tomorrow's meeting. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.5 | Update the HL wind-down analysis for change in XXX and Non-XXX A/R recoveries. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.3 | Discuss revisions of the Hypothetical Liquidation analysis with S. Karamanos (FTI). |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.7 | Input updates for the XXX and Non-XXX A/R and warranties into the Hypothetical Liquidation Analysis model. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.6 | Update XXX and Non-XXX accounts receivable recoveries for the Hypothetical Liquidation Analysis. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.7 | Update XXX and Non-XXX warranty recovery schedules for the Hypothetical Liquidation analysis. |
| 99 | 5/6/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 1.4 | Run affirmative claim sensitivity analyses in the Hypothetical Liquidation Analysis model. |
| 12 | 5/6/2007 | Fletemeyer, Ryan | 0.8 | Create the affirmative claim sensitivities schedule. |
| 12 | 5/6/2007 | Frankum, Adrian | 1.0 | Review and revise payout matrix and Hypothetical Liquidation analysis presentation for an upcoming meeting. |
| 16 | 5/6/2007 | Frankum, Adrian | 0.8 | Review and comment on the emergence timing presentation. |
| 12 | 5/6/2007 | Frankum, Adrian | 1.2 | Review and provide comments on revised Hypothetical Liquidation analysis narrative. |
| 12 | 5/6/2007 | Frankum, Adrian | 2.1 | Participate in a call with R. Fletemeyer (FTI) to review and discuss the wind-down analysis, payment matrix and receivable recoveries. |
| 12 | 5/6/2007 | Frankum, Adrian | 0.9 | Work with J. Guglielmo (FTI) on the assumption memo for the Hypothetical Liquidation analysis. |
| 12 | 5/6/2007 | Frankum, Adrian | 1.4 | Revise the Hypothetical Liquidation analysis narrative. |
| 12 | 5/6/2007 | Frankum, Adrian | 1.5 | Analyze the updated Hypothetical Liquidation analysis model outputs. |
| 99 | 5/6/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/6/2007 | Frankum, Adrian | 0.4 | Participate in a call with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss remaining open items and work plan to complete the liquidation analysis for tomorrow's meeting. |
| 12 | 5/6/2007 | Frankum, Adrian | 1.9 | Analyze the Hypothetical Liquidation analysis model outputs. |
| 16 | 5/6/2007 | Frankum, Adrian | 0.9 | Participate in a call with A. Emrikian (FTI) to discuss and review the DTM presentation and review the anticipated changes to the final business plan. |
| 12 | 5/6/2007 | Frankum, Adrian | 0.4 | Review the updated Hypothetical Liquidation analysis presentation. |
| 12 | 5/6/2007 | Guglielmo, James | 2.1 | Review Hypothetical Liquidation model outputs for consolidation summary and deconsolidated basis scenarios in advance of review session with Delphi and Skadden. |
| 12 | 5/6/2007 | Guglielmo, James | 0.9 | Work with A. Frankum (FTI) on the Assumption memo for the Hypothetical Liquidation analysis. |
| 12 | 5/6/2007 | Guglielmo, James | 2.3 | Modify draft memorandum and support schedules in advance of review session with Delphi Management regarding the Hypothetical Liquidation model. |
| 12 | 5/6/2007 | Guglielmo, James | 0.9 | Review and verify all financial references from the Assumption memo back to the underlying Hypothetical Liquidation model support schedules. |
| 12 | 5/6/2007 | Guglielmo, James | 0.3 | Review and edit the Affirmative claim sensitivity schedule for the Hypothetical Liquidation Analysis review meeting. |
| 12 | 5/6/2007 | Guglielmo, James | 1.3 | Review the deconsolidated basis output schedules to the Hypothetical Liquidation Analysis. |
| 99 | 5/6/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 5/6/2007 | Guglielmo, James | 0.4 | Participate in a call with A. Frankum (FTI) and R. Fletemeyer (FTI) to discuss remaining open items and work plan to complete the liquidation analysis for tomorrow's meeting. |
| 12 | 5/6/2007 | Guglielmo, James | 1.2 | Review the updated asset recovery section of the Assumptions and Footnotes to Hypothetical Liquidation analysis as provided by A. Frankum (FTI). |
| 12 | 5/6/2007 | Guglielmo, James | 0.5 | Review and provide comments to R. Fletemeyer (FTI) regarding Payout Matrix schedule of 42 Debtors for the Hypothetical Liquidation analysis. |
| 12 | 5/6/2007 | Guglielmo, James | 0.6 | Review and edit summary schedule of the GM claim summary for the Hypothetical Liquidation Analysis review meeting. |
| 16 | 5/6/2007 | Karamanos, Stacy | 1.2 | Review and revise the Q1 cash actual to budget variance in the 3+9 presentation at per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/6/2007 | Karamanos, Stacy | 2.6 | Revise and review the Hypothetical Liquidation analysis under the affirmative claim scenarios. |
| 12 | 5/6/2007 | Karamanos, Stacy | 1.9 | Revise and review the claims matrix for the Hypothetical Liquidation analysis' results. |
| 16 | 5/6/2007 | Karamanos, Stacy | 0.4 | Participate in a call with J. Pritchett, T. Letchworth (both Delphi), T. McDonagh, and A. Emrikian (both FTI) regarding the Q1 cash flow comparison. |
| 16 | 5/6/2007 | Karamanos, Stacy | 0.5 | Discuss with B. Bosse (Delphi) restructuring in the 3+9 DTM. |
| 12 | 5/6/2007 | Karamanos, Stacy | 1.1 | Revise and review the secured debt claim on the DIP for the Hypothetical Liquidation analysis to ensure it is paid in full for all scenarios. |
| 12 | 5/6/2007 | Karamanos, Stacy | 0.3 | Discuss revisions of the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/6/2007 | Karamanos, Stacy | 2.8 | Revise and review the Hypothetical Liquidation analysis to reflect the DIP as projected for October 2007; update the Net Book Value and estimated recoveries for Non-GM A/R GM A/R and update GM and Non-GM warranties with revised estimates. |
| 19 | 5/6/2007 | Kuby, Kevin | 0.5 | Review legacy preference analysis provided by A. Frankum (FTI). |
| 3 | 5/6/2007 | Kuby, Kevin | 0.6 | Participate in conference call with D. Unrue (Delphi), K. Craft (Delphi) and R. Meisler (Skadden) regarding the core asset cure estimation process. |
| 16 | 5/6/2007 | McDonagh, Timothy | 0.4 | Participate in a call with J. Pritchett, T. Letchworth (both Delphi), S. Karamanos, and A. Emrikian (both FTI) regarding the Q1 cash flow comparison. |
| 16 | 5/6/2007 | McDonagh, Timothy | 0.4 | Prepare for an upcoming conference call on the Q1 cash flow comparison. |
| 16 | 5/6/2007 | McDonagh, Timothy | 0.3 | Review final Q1 cash flow comparison provided by S. Karamanos (FTI). |
| 12 | 5/6/2007 | Wu, Christine | 1.7 | Prepare a summary schedule of the facts relating to Substantive Consolidation of certain entities. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.7 | Follow up on request regarding royalty schedule at DTI. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.5 | Review analysis of changes to impact claims. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.3 | Prepare for an upcoming claims meeting with J. Lyons and J. Wharton (both Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/7/2007 | Behnke, Thomas | 0.4 | Discuss certain unsecured notes and industrial revenue bonds with J. Guglielmo (FTI) for the Hypothetical Liquidation analysis. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.2 | Prepare materials for an upcoming claims meeting. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.7 | Discuss with M. Hartley (Callaway) the allocation of wires relating to possible schedule amendments. |
| 5 | 5/7/2007 | Behnke, Thomas | 0.8 | Participate in a work session regarding claims status with D. Unrue, K. Craft (both Delphi), J. Wharton and J. Lyons (both Skadden). |
| 12 | 5/7/2007 | Behnke, Thomas | 1.4 | Analyze the claims population to develop a claims summary for plan of reorganization purposes. |
| 99 | 5/7/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 12 | 5/7/2007 | Cartwright, Emily | 0.5 | Update the Hypothetical Liquidation Analysis model with XXX Account Receivable data as of March 31, 2007. |
| 12 | 5/7/2007 | Cartwright, Emily | 1.1 | Work with R. Fletemeyer (FTI) to discuss updating the Hypothetical Liquidation Analysis for 3/31/07 balance sheet data. |
| 12 | 5/7/2007 | Cartwright, Emily | 1.0 | Prepare XXX and Other Account Receivable agreement schedules to include March 31, 2007 data for the Hypothetical Liquidation Analysis. |
| 99 | 5/7/2007 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 5/7/2007 | Cartwright, Emily | 0.5 | Update the Hypothetical Liquidation Analysis model with Other Account Receivable data as of March 31, 2007. |
| 12 | 5/7/2007 | Cartwright, Emily | 0.9 | Update the Hypothetical Liquidation Analysis model with Cash and Restricted Cash data as of March 31, 2007. |
| 10 | 5/7/2007 | Clayburgh, Peter | 1.3 | Review analyst reports following Delphi restatement announcement. |
| 16 | 5/7/2007 | Dana, Steven | 0.7 | Participate in a call with T. McDonagh (FTI) to discuss general issues related to the setup for the 2008 model. |
| 99 | 5/7/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/7/2007 | Dana, Steven | 1.1 | Work with C. Wu (FTI) to review and revise the 2007 Budget Business Plan model presentation on structure and outputs. |
| 16 | 5/7/2007 | Dana, Steven | 0.6 | Work with C. Wu (FTI) to revise the 2008 Budget Business plan model timeline and structure and discuss next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2007 | Dana, Steven | 1.0 | Meet with A. Emrikian (FTI), C. Wu (FTI), A. Frankum (FTI), C. Darby (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi) and T. Lewis (Delphi) to discuss the proposed 2008 Budget Business model scope, timeline and next steps. |
| 16 | 5/7/2007 | Dana, Steven | 0.5 | Work with C. Wu (FTI) to review working capital and discuss divisional submission of related information. |
| 16 | 5/7/2007 | Dana, Steven | 1.6 | Revise the 2008 budget business plan model presentation per comments from A. Emrikian (FTI). |
| 99 | 5/7/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/7/2007 | Eisenberg, Randall | 3.6 | Participate in DTM. |
| 12 | 5/7/2007 | Eisenberg, Randall | 0.3 | Discuss certain Substantive Consolidation matters with G. Panagakis (Skadden). |
| 12 | 5/7/2007 | Eisenberg, Randall | 3.8 | Meet with A. Frankum (FTI), J. Guglielmo (FTI), R. Fletemeyer (FTI), K. Marafioti (Skadden), G. Panagakis (Skadden), J. Sheehan (Delphi), S. Corcoran (Delphi), S. Salrin (Delphi) and K. Kraft (Delphi) to review the current draft of the Hypothetical Liquid |
| 12 | 5/7/2007 | Eisenberg, Randall | 0.7 | Prepare for Hypothetical Liquidation analysis review. |
| 99 | 5/7/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Denver, CO (in lieu of travel to New York). |
| 12 | 5/7/2007 | Emrikian, Armen | 0.4 | Meet with A. Frankum (FTI) to review questions and issues relating to the narrative and financial projections in the disclosure statement. |
| 16 | 5/7/2007 | Emrikian, Armen | 1.0 | Meet with C. Wu (FTI), S. Dana (FTI), A. Frankum (FTI), C. Darby (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi) and T. Lewis (Delphi) to discuss the proposed 2008 Budget Business model scope, timeline and next steps. |
| 16 | 5/7/2007 | Emrikian, Armen | 0.5 | Review draft deal labor overlay template. |
| 16 | 5/7/2007 | Emrikian, Armen | 1.7 | Prepare for an upcoming call with Perella regarding preliminary budget business plan outputs in the consolidation module. |
| 16 | 5/7/2007 | Emrikian, Armen | 0.3 | Discuss changes to the footprint templates with T. Letchworth (Delphi). |
| 16 | 5/7/2007 | Emrikian, Armen | 0.4 | Discuss potential labor scenarios with S. Whitfield (Delphi). |
| 16 | 5/7/2007 | Emrikian, Armen | 0.3 | Review pension funding assumptions with E. Dilland (Delphi). |
| 16 | 5/7/2007 | Emrikian, Armen | 0.6 | Meet with S. Salrin (Delphi) and A. Frankum (FTI) to discuss emergence timing for modeling purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2007 | Emrikian, Armen | 0.7 | Review 2004, 2005 Delphi SEC filings for level of regional disclosure. |
| 16 | 5/7/2007 | Emrikian, Armen | 0.5 | Meet with S. Salrin (Delphi) to discuss emergence timing assumptions in the consolidation module. |
| 99 | 5/7/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 17 | 5/7/2007 | Emrikian, Armen | 0.5 | Discuss Perella questions / support materials with J. Pritchett (Delphi) in preparation of an upcoming call. |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary showing the difference in payouts to the unsecured creditors assuming the PBGC is unsecured in the Hypothetical Liquidation Analysis. |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 3.8 | Meet with R. Eisenberg (FTI), J. Guglielmo (FTI), A. Frankum (FTI), K. Marafioti (Skadden), G. Panagakis (Skadden), J. Sheehan (Delphi), S. Corcoran (Delphi), S. Salrin (Delphi) and K. Kraft (Delphi) to review the current draft of the Hypothetical Liquida |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 0.4 | Investigate unsecured debt balances included in the Hypothetical Liquidation Analysis based on questions from K. Craft (Delphi). |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 1.4 | Work with J. Guglielmo (FTI) to update the Hypothetical Liquidation Analysis assumption and notes document based on Hypothetical Liquidation Analysis strategy meeting discussions. |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 1.1 | Work with E. Cartwright (FTI) to discuss updating the Hypothetical Liquidation Analysis for 3/31/07 balance sheet data. |
| 16 | 5/7/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 12 | 5/7/2007 | Fletemeyer, Ryan | 0.8 | Prepare Hypothetical Liquidation analysis materials for an upcoming meeting with Delphi Management and Skadden. |
| 12 | 5/7/2007 | Frankum, Adrian | 3.8 | Meet with R. Eisenberg (FTI), J. Guglielmo (FTI), R. Fletemeyer (FTI), K. Marafioti (Skadden), G. Panagakis (Skadden), J. Sheehan (Delphi), S. Corcoran (Delphi), S. Salrin (Delphi) and K. Kraft (Delphi) to review the current draft of the Hypothetical Liqu |
| 16 | 5/7/2007 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI), S. Dana (FTI), C. Wu (FTI), C. Darby (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi) and T. Lewis (Delphi) to discuss the proposed 2008 Budget Business model scope, timeline and next steps. |
| 12 | 5/7/2007 | Frankum, Adrian | 0.4 | Meet with A. Emrikian (FTI) to review questions and issues relating to the narrative and financial projections in the disclosure statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/7/2007 | Frankum, Adrian | 3.1 | Meet with G. Panagakis (Skadden), K. Marafioti (Skadden) and K. Kuby (FTI) regarding Substantive Consolidation considerations. |
| 12 | 5/7/2007 | Frankum, Adrian | 0.8 | Prepare for an upcoming meeting on the Hypothetical Liquidation analysis. |
| 16 | 5/7/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) and A. Emrikian (FTI) to discuss emergence timing for modeling purposes. |
| 12 | 5/7/2007 | Frankum, Adrian | 0.8 | Meet with G. Panagakis (Skadden) on Substantive Consolidation issues. |
| 19 | 5/7/2007 | Gildersleeve, Ryan | 0.8 | Work with D. Lewandowski (FTI) regarding the preparation of high level preference summary. |
| 19 | 5/7/2007 | Gildersleeve, Ryan | 0.3 | Discuss with K. Kuby (FTI) the progress of the preference overview. |
| 19 | 5/7/2007 | Gildersleeve, Ryan | 0.5 | Work with J. Robinson (FTI) regarding the preparation of high level preference summary. |
| 12 | 5/7/2007 | Guglielmo, James | 1.4 | Work with R. Fletemeyer (FTI) to update the Hypothetical Liquidation Analysis assumption and notes document based on Hypothetical Liquidation Analysis strategy meeting discussions. |
| 4 | 5/7/2007 | Guglielmo, James | 0.4 | Review case administration files as provided by L. Diaz (Skadden). |
| 12 | 5/7/2007 | Guglielmo, James | 0.5 | Review support for DASHI ownership of foreign entities for the Hypothetical Liquidation analysis. |
| 12 | 5/7/2007 | Guglielmo, James | 0.7 | Investigate other potential secured debt instruments including industrial development and revenue bond issuances for the Hypothetical Liquidation analysis. |
| 12 | 5/7/2007 | Guglielmo, James | 0.9 | Prepare final documents and support for the upcoming Hypothetical Liquidation analysis review session meeting. |
| 12 | 5/7/2007 | Guglielmo, James | 3.8 | Meet with R. Eisenberg (FTI), A. Frankum (FTI), R. Fletemeyer (FTI), K. Marafioti (Skadden), G. Panagakis (Skadden), J. Sheehan (Delphi), S. Corcoran (Delphi), S. Salrin (Delphi) and K. Kraft (Delphi) to review the current draft of the Hypothetical Liquid |
| 12 | 5/7/2007 | Guglielmo, James | 0.4 | Discuss certain unsecured notes and industrial revenue bonds with T. Behnke (FTI) for the Hypothetical Liquidation analysis. |
| 7 | 5/7/2007 | Johnston, Cheryl | 1.5 | Continue to review and format certain April expense detail. |
| 7 | 5/7/2007 | Johnston, Cheryl | 0.7 | Continue to update recently received time detail and note outstanding detail. |
| 7 | 5/7/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding missing detail. |

**Page 591 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2007 | Karamanos, Stacy | 1.2 | Review the working capital variance analysis submitted by AHG and Steering and incorporate into management summary package. |
| 99 | 5/7/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/7/2007 | Karamanos, Stacy | 0.5 | Discuss the progress of the divisional working capital file submissions with J. Hudson (Delphi). |
| 16 | 5/7/2007 | Karamanos, Stacy | 0.3 | Discuss Steering working capital balances with T. Geary (Delphi) as a follow-up to the working capital Q1 variance analysis. |
| 16 | 5/7/2007 | Karamanos, Stacy | 1.1 | Review documentation provided by T. Lewis (Delphi) on protection of supply and near-term delivery inventory levels at Q1 actuals for the budget business plan variance analysis. |
| 16 | 5/7/2007 | Karamanos, Stacy | 1.4 | Prepare and modify analysis isolating changes in working capital related to performance as compared to volume and price. |
| 16 | 5/7/2007 | Karamanos, Stacy | 0.4 | Follow up on open items related to the divisional working capital Q1 review packages. |
| 16 | 5/7/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, S. Kokic and D. Greenbury (all Delphi) to discuss the working capital Q1 variance analysis at Thermal. |
| 16 | 5/7/2007 | Karamanos, Stacy | 2.7 | Review the working capital variance analysis submitted by DPSS, Packard and Thermal and incorporate into the management summary package. |
| 16 | 5/7/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi) to discuss the progress of the budget to actual divisional comparisons. |
| 3 | 5/7/2007 | Kuby, Kevin | 1.3 | Review and comment on preliminary cure estimation analysis for incorporation into disclosure statement projections. |
| 12 | 5/7/2007 | Kuby, Kevin | 1.1 | Meet with G. Panagakis (Skadden) and K. Marafioti (Skadden) regarding Substantive Consolidation. |
| 12 | 5/7/2007 | Kuby, Kevin | 3.1 | Meet with G. Panagakis (Skadden), K. Marafioti (Skadden) and A. Frankum (FTI) regarding Substantive Consolidation considerations. |
| 4 | 5/7/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding the progress related to various supplier initiatives. |
| 19 | 5/7/2007 | Kuby, Kevin | 0.3 | Discuss with R. Gildersleeve (FTI) the progress of the preference overview. |
| 99 | 5/7/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 19 | 5/7/2007 | Kuby, Kevin | 0.5 | Prepare correspondence to J. Robinson (FTI) and R. Gildersleeve (FTI) regarding alternate methods to estimate preferences. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/7/2007 | Lewandowski, Douglas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the preference process and the identification of transactions that should be included in the analysis. |
| 19 | 5/7/2007 | Lewandowski, Douglas | 0.8 | Work with R. Gildersleeve (FTI) regarding the preparation of high level preference summary. |
| 17 | 5/7/2007 | McDonagh, Timothy | 0.8 | Correspond with S. Karamanos (FTI) on due diligence requests from Perella, and review the requested walks. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.7 | Participate in a call with S. Dana (FTI) to discuss general issues related to the setup for the 2008 model. |
| 5 | 5/7/2007 | McDonagh, Timothy | 1.1 | Agree the listing of valid amounts in the weekly reclamation report to a list provided by R. Emanuel (Delphi). |
| 17 | 5/7/2007 | McDonagh, Timothy | 1.0 | Prepare a detailed walk to performance from the preliminary budget business plan based on the treatment of the pension and OPEB expense for the various plans. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian (FTI) on issues with summarizing business plan financials for the plan of reorganization. |
| 16 | 5/7/2007 | McDonagh, Timothy | 1.0 | Review the draft presentation on the 2008 modeling process and provide comments to S. Dana (FTI). |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.4 | Review the final presentation on the GM working capital backstop. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.4 | Correspond with A. Emrikian and S. Dana (both FTI) on the handling of labor updates in the 3+9 update of the product business unit model. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.7 | Correspond with D. Swanson (FTI) on setting up an analysis of the GM / Non-GM Sales by region by division. |
| 17 | 5/7/2007 | McDonagh, Timothy | 0.6 | Prepare a walk of the deferred tax asset from the preliminary budget business plan and update per comments from A. Emrikian (FTI). |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.5 | Correspond with B. Smith (Delphi) on the OPEB reimbursement from GM in the Q1 cash flow. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.5 | Review requirements for gathering GM / Non-GM sales by region by division and correspond with B. Bosse (Delphi) on requirements. |
| 16 | 5/7/2007 | McDonagh, Timothy | 0.4 | Correspond with T. Nilan (Delphi) on the GM reimbursement for OPEB in Q1 2007. |
| 5 | 5/7/2007 | McKeighan, Erin | 0.2 | Discuss with L. Criss (Delphi) delivery of the latest DACOR file. |
| 5 | 5/7/2007 | McKeighan, Erin | 0.2 | Discuss with R. Loiser (Delphi) items related to the monthly DACOR data CD. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/7/2007 | McKeighan, Erin | 0.4 | Follow up to discussions regarding DACOR file with D. Rearick (EDS) to determine when the file will be delivered. |
| 7 | 5/7/2007 | O'Neill, John | 1.1 | Prepare correspondence to various professionals regarding their April 2007 time detail. |
| 7 | 5/7/2007 | O'Neill, John | 1.9 | Review the second week of April 2007 time detail for professional names F through K. |
| 7 | 5/7/2007 | O'Neill, John | 2.0 | Review the second week of April 2007 time detail for professional names A through E. |
| 7 | 5/7/2007 | O'Neill, John | 2.1 | Review the second week of April 2007 time detail for professional names L through O. |
| 19 | 5/7/2007 | Robinson, Josh | 0.5 | Work with R. Gildersleeve (FTI) regarding the preparation of high level preference summary. |
| 16 | 5/7/2007 | Swanson, David | 1.7 | Organize and prepare various 3+9 schedules and related documents for review by A. Emrikian (FTI). |
| 16 | 5/7/2007 | Swanson, David | 1.5 | Review and revise various regional walks based on comments from A. Emrikian (FTI). |
| 16 | 5/7/2007 | Swanson, David | 1.3 | Prepare divisional summary tabs outlining OI by division to be used in various overlay templates per request by A. Emrikian (FTI). |
| 12 | 5/7/2007 | Swanson, David | 1.8 | Modify the draft financial statements per revisions from A. Emrikian (FTI) and incorporate into the draft disclosure statement. |
| 12 | 5/7/2007 | Swanson, David | 1.1 | Update the disclosure statement narratives per revisions from A. Emrikian (FTI). |
| 12 | 5/7/2007 | Swanson, David | 1.6 | Prepare and format for clarity drafts of the financial projections to be included in the disclosure statement per request by A. Emrikian (FTI). |
| 99 | 5/7/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 5 | 5/7/2007 | Triana, Jennifer | 2.3 | Modify CMSi subwaterfall program to correctly list Customer, Human Resources, Account Payable - Subs, Tax, Legal and Intercompany claims to ensure claims are reported as per request by T. Behnke (FTI). |
| 5 | 5/7/2007 | Triana, Jennifer | 1.2 | Continue to modify CMSi subwaterfall program to correctly list Customer, Human Resources, Account Payable - Subs, Tax, Legal and Intercompany claims to ensure claims are reported as per request by T. Behnke (FTI). |
| 5 | 5/7/2007 | Triana, Jennifer | 0.4 | Modify the CMSi to include claim plan classes to identify the appropriate plan class for claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/7/2007 | Triana, Jennifer | 2.1 | Modify the CMSi subwaterfall program for all unliquidated claims that have been ordered expunged or ordered allowed to correctly report in liquidated reporting category. |
| 10 | 5/7/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 5/7/2007 | Weber, Eric | 1.4 | Agree 46 series contract data for the Mounts divisions to source SAP files to ensure postpetition, expired and duplicate plant indirect contracts were appropriately excluded. |
| 3 | 5/7/2007 | Weber, Eric | 1.0 | Compare header end dates to price end dates for the Integrated Closures assumable contract listing to ensure all expired contracts were appropriately excluded from the population. |
| 3 | 5/7/2007 | Weber, Eric | 0.6 | Compare header end dates to price end dates for the Bearings assumable contract listing to ensure all expired contracts were appropriately excluded from the population. |
| 3 | 5/7/2007 | Weber, Eric | 0.9 | Agree 45 series contract data for the Mounts divisions to source SAP files to ensure postpetition, expired and duplicate plant indirect contracts were appropriately excluded. |
| 3 | 5/7/2007 | Weber, Eric | 0.7 | Work with J. Wharton (Skadden) and D. Brewer (Delphi) to obtain the first half of XXX's required payback by advising on the terms of the agreement to effectuate the necessary revised settlement documentation. |
| 3 | 5/7/2007 | Weber, Eric | 0.4 | Work with A. Perry (Delphi) and M. Olson (Delphi) to obtain updates for the financially troubled and essential supplier cases. |
| 3 | 5/7/2007 | Weber, Eric | 0.8 | Compare header end dates to price end dates for the Interiors and Cockpits assumable contract listing to ensure all expired contracts were appropriately excluded from the population. |
| 3 | 5/7/2007 | Weber, Eric | 0.5 | Compare header end dates to price end dates for the Mounts assumable contract listing to ensure all expired contracts were appropriately excluded from the population. |
| 16 | 5/7/2007 | Wu, Christine | 0.6 | Work with S. Dana (FTI) to revise the 2008 Budget Business plan model timeline and structure and discuss next steps. |
| 16 | 5/7/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi) to discuss the 2008 Budget Business Plan model line item geography. |
| 16 | 5/7/2007 | Wu, Christine | 1.0 | Meet with A. Emrikian (FTI), S. Dana (FTI), A. Frankum (FTI), C. Darby (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi) and T. Lewis (Delphi) to discuss the proposed 2008 Budget Business model scope, timeline and next steps. |
| 16 | 5/7/2007 | Wu, Christine | 0.5 | Work with S. Dana (FTI) to review working capital and discuss divisional submission of related information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2007 | Wu, Christine | 1.1 | Work with S. Dana (FTI) to review and revise the 2007 Budget Business Plan model presentation on structure and outputs. |
| 16 | 5/7/2007 | Wu, Christine | 0.8 | Discuss with S. Brin (Rothschild) the segregation of non-continuing joint venture data. |
| 11 | 5/7/2007 | Wu, Christine | 0.5 | Analyze regional cash flow trends in information technology transformation network services cash flow model. |
| 99 | 5/7/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/7/2007 | Wu, Christine | 0.8 | Review and revise the summary schedule of factors relating to Substantive Consolidation of certain entities. |
| 5 | 5/8/2007 | Behnke, Thomas | 0.4 | Participate in a call with L. Diaz (Skadden) regarding follow-up on stipulation and objection treatment. |
| 5 | 5/8/2007 | Behnke, Thomas | 0.8 | Analyze claims pending omnibus objection as compared to classification in subwaterfall chart and identify and resolve exceptions. |
| 5 | 5/8/2007 | Behnke, Thomas | 0.3 | Correspond with E. McKeighan (FTI) regarding impact analysis changes. |
| 5 | 5/8/2007 | Behnke, Thomas | 0.6 | Review analysis of changes to impact classification. |
| 5 | 5/8/2007 | Behnke, Thomas | 1.4 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, L. Diaz, J. Lyons (all Skadden), R. Gildersleeve and J. Triana (both FTI) to review plan and voting issues related to the plan. |
| 5 | 5/8/2007 | Behnke, Thomas | 2.1 | Finalize claims analysis and prepare summary chart for the liquidation team. |
| 5 | 5/8/2007 | Behnke, Thomas | 1.8 | Draft claims population chart for plan team. |
| 5 | 5/8/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding multiple debtor analysis. |
| 5 | 5/8/2007 | Behnke, Thomas | 2.4 | Prepare an updated claims population breakdown for the liquidation team. |
| 99 | 5/8/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.7 | Create 'Prepaid and Other' summary schedule to include data as of March 31, 2007 for the Hypothetical Liquidation analysis. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.6 | Revise 'Prepaid and Other' supporting documentation for the Hypothetical Liquidation analysis to include Off Balance Sheet amounts for purpose of illustrating recovery amounts. |
| 12 | 5/8/2007 | Cartwright, Emily | 2.3 | Populate 'Prepaid and Other' supporting files in order to filter the March 31, 2007 data into the Prepaid and Other tie out schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/8/2007 | Cartwright, Emily | 0.6 | Create Cash and Restricted Cash tie out schedules for the Hypothetical Liquidation analysis. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.6 | Update Hypothetical Liquidation analysis model with 'XXX and Other Warranty' data as of March 31, 2007. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.9 | Update Hypothetical Liquidation analysis model with 'Intangible and Goodwill' data as of March 31, 2007. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.6 | Prepare Intangible summary schedule to include date as of March 31, 2007. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.4 | Prepare correspondence to R. Fletemeyer (FTI) regarding certain updates to the Hypothetical Liquidation analysis warranty data. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.4 | Discuss updates to the Hypothetical Liquidation analysis warranty data with R. Fletemeyer (FTI). |
| 12 | 5/8/2007 | Cartwright, Emily | 1.1 | Prepare XXX and Other Warranty tie out schedules to include March 31, 2007 data for the Hypothetical Liquidation analysis. |
| 12 | 5/8/2007 | Cartwright, Emily | 0.6 | Prepare Goodwill tie out schedule to include March 31, 2007 data for the Hypothetical Liquidation analysis. |
| 16 | 5/8/2007 | Dana, Steven | 1.7 | Prepare P&L prototype for the 2008 budget business plan based on meetings with Strategic Planning, Budgeting and the Forecasting group. |
| 16 | 5/8/2007 | Dana, Steven | 0.8 | Review the product business unit P&L module in order to assess the capabilities of the product business unit P&L module to integrate several additional deal related overlays. |
| 16 | 5/8/2007 | Dana, Steven | 1.2 | Participate in a meeting with C. Wu (FTI) and C. Darby (Delphi) to discuss 2008 Model line item geography. |
| 16 | 5/8/2007 | Dana, Steven | 1.7 | Prepare Operating Cash Flow prototype for the 2008. |
| 16 | 5/8/2007 | Dana, Steven | 1.2 | Integrate the Hyperion account information into the BS prototype. |
| 16 | 5/8/2007 | Dana, Steven | 2.2 | Prepare BS prototype for the 2008 budget business plan based on meetings with Strategic Planning and the Budgeting group. |
| 16 | 5/8/2007 | Dana, Steven | 0.4 | Review the revised E&S product business unit submissions to ensure convergence with B. Bosse (Delphi) divisional financials. |
| 16 | 5/8/2007 | Dana, Steven | 1.6 | Prepare CFS prototype for the 2008 Budget Business Plan Model. |
| 10 | 5/8/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Butler (Delphi) regarding IUE negotiations. |
| 12 | 5/8/2007 | Eisenberg, Randall | 0.3 | Discuss line costs with K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/8/2007 | Eisenberg, Randall | 0.3 | Discuss the Substantive Consolidation analysis and the Hypothetical Liquidation analysis with A. Frankum (FTI). |
| 16 | 5/8/2007 | Emrikian, Armen | 0.6 | Meet with B. Murray, T. Tamer, S. Gale, B. Sparks, B. Frey and T. Letchworth (all Delphi) to discuss information needs for upcoming tax modeling. |
| 16 | 5/8/2007 | Emrikian, Armen | 0.6 | Review emergence accounting adjustments to pension balance per request by B. Murray (Delphi). |
| 16 | 5/8/2007 | Emrikian, Armen | 0.9 | Meet with T. Lewis, K. LoPrete, C. Darby, T. Letchworth and E. Dilland (all Delphi) to discuss alternatives regarding the 3+9 update in the consolidation module. |
| 16 | 5/8/2007 | Emrikian, Armen | 2.3 | Update the overlay tracker to include templates to be used for each overlay. |
| 17 | 5/8/2007 | Emrikian, Armen | 1.5 | Prepare for and participate in a call with Perella to discuss certain questions regarding  the preliminary budget business plan and related assumptions. |
| 16 | 5/8/2007 | Emrikian, Armen | 0.7 | Meet with B. Murray (Delphi) to review current progress of emergence accounting adjustments in the consolidation module. |
| 16 | 5/8/2007 | Emrikian, Armen | 1.1 | Meet with A. Frankum (FTI) to discuss and review business plan revisions, timeline associated with the changes and potential issues. |
| 16 | 5/8/2007 | Emrikian, Armen | 0.6 | Review the updated company workplan, timeline related to upcoming modeling and analyze certain deal issues. |
| 11 | 5/8/2007 | Fletemeyer, Ryan | 0.6 | Review Delphi responses to Mesirow Joint-Venture questions and provide suggested edits to M. Grace (Delphi). |
| 11 | 5/8/2007 | Fletemeyer, Ryan | 0.7 | Prepare 3/31/07 Mesirow financial package and distribute to K. Matlawski (Mesirow). |
| 11 | 5/8/2007 | Fletemeyer, Ryan | 0.6 | Discuss XXX transaction and the provision of information to the UCC with R. Meisler (Skadden). |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.8 | Review the PBGC claims in the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis intercompany notes payable schedule for 3/31/07 balances. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 1.1 | Prepare Hypothetical Liquidation analysis intercompany notes, trade and cross-charge summary schedule of balances and activity between each of the Debtors as of 3/31/07. |
| 4 | 5/8/2007 | Fletemeyer, Ryan | 0.4 | Discuss proposed the XXX share purchase motion with B. Fern (Skadden). |
| 4 | 5/8/2007 | Fletemeyer, Ryan | 0.8 | Discuss XXX relationship, financial data and proposed transaction with B. Wellens (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis intercompany notes receivable schedule for 3/31/07 balances. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 1.0 | Update the Hypothetical Liquidation analysis intercompany trade payables schedule for 3/31/07 balances. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 1.6 | Prepare Debtor intercompany charge summary for the Hypothetical Liquidation analysis from 3/31/07 balance sheet data provided by B. Smith (Delphi). |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.5 | Work with J. Guglielmo (FTI) to update the Hypothetical Liquidation analysis for 3/31/07 balances. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis intercompany trade receivable schedule for 3/31/07 balances. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.7 | Review and edit the Hypothetical Liquidation analysis open items memorandum. |
| 4 | 5/8/2007 | Fletemeyer, Ryan | 0.9 | Review materials related to the proposed XXX share purchase motion. |
| 12 | 5/8/2007 | Fletemeyer, Ryan | 0.4 | Discuss updates to the Hypothetical Liquidation analysis warranty data with E. Cartwright (FTI). |
| 16 | 5/8/2007 | Frankum, Adrian | 1.3 | Review updated outputs and changes made to input templates in the consolidation module. |
| 12 | 5/8/2007 | Frankum, Adrian | 0.3 | Discuss the Substantive Consolidation analysis and the Hypothetical Liquidation analysis with R. Eisenberg (FTI). |
| 12 | 5/8/2007 | Frankum, Adrian | 0.6 | Revise memo on key Hypothetical Liquidation analysis concepts for distribution to Skadden. |
| 12 | 5/8/2007 | Frankum, Adrian | 1.7 | Analyze Substantive Consolidation concepts relating to the core versus the non-core entities. |
| 16 | 5/8/2007 | Frankum, Adrian | 1.1 | Meet with A. Emrikian (FTI) to discuss and review business plan revisions, timeline associated with the changes and potential issues. |
| 16 | 5/8/2007 | Frankum, Adrian | 0.6 | Meet with C. Wu (FTI) to discuss issues and planned solutions relating to the 2008 budget business plan process. |
| 12 | 5/8/2007 | Frankum, Adrian | 1.3 | Participate in a conference call with G. Panagakis (Skadden), K. Masanti (Skadden) and K. Kuby (FTI) regarding issues related to Substantive Consolidation. |
| 12 | 5/8/2007 | Frankum, Adrian | 1.4 | Meet with K. Kuby (FTI) to discuss the Substantive Consolidation analysis. |
| 16 | 5/8/2007 | Frankum, Adrian | 0.3 | Meet with J. Pritchett (Delphi) on working capital issues in the actual results and impact on plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/8/2007 | Gildersleeve, Ryan | 0.3 | Prepare correspondence to J. Robinson (FTI) regarding the overview related to the preference payment analysis. |
| 5 | 5/8/2007 | Gildersleeve, Ryan | 1.4 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, L. Diaz, J. Lyons (all Skadden), T. Behnke and J. Triana (both FTI) to review plan and voting issues related to the plan. |
| 12 | 5/8/2007 | Guglielmo, James | 2.2 | Draft memo to G. Panagakis (Skadden) regarding scenarios on PBGC, Affirmative claims and structure for the Hypothetical Liquidation analysis. |
| 12 | 5/8/2007 | Guglielmo, James | 0.8 | Review the PBGC claims in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/8/2007 | Guglielmo, James | 1.1 | Incorporate additional edits from A. Frankum (FTI) into memo for Skadden on certain issues for the Hypothetical Liquidation analysis. |
| 11 | 5/8/2007 | Guglielmo, James | 0.5 | Review open Mesirow requests in the Delphi due diligence tracker. |
| 11 | 5/8/2007 | Guglielmo, James | 0.5 | Review the XXX transaction documents provided by B. Fern and R. Meisler (both Skadden). |
| 12 | 5/8/2007 | Guglielmo, James | 1.1 | Draft notes from the Hypothetical Liquidation analysis review session per meeting with Delphi management. |
| 12 | 5/8/2007 | Guglielmo, James | 0.5 | Work with R. Fletemeyer (FTI) to update the Hypothetical Liquidation analysis for 3/31/07 balances. |
| 7 | 5/8/2007 | Johnston, Cheryl | 0.6 | Update April master working file to include recently received time detail. |
| 7 | 5/8/2007 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding outstanding time detail. |
| 7 | 5/8/2007 | Johnston, Cheryl | 0.6 | Consolidate and format April time detail and send to J. O'Neill (FTI). |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.5 | Meet with G. Anderson, K. Stipp, J. Pritchett, A. Renaut, J. Hudson (all Delphi) to discuss AHG's Q1 working capital budget as compared to actual. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett and J. Hudson (both Delphi) to discuss the progress of the E&S working capital analysis and framework for an upcoming presentation to management. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.9 | Review and develop questions related to the AHG working capital explanations for Q1 budget to actual in preparation for the divisional working capital meeting. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.5 | Meet with J. Papelian (Delphi) to discuss XXX claim and related litigation to determine cash settlement value upon emergence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/8/2007 | Karamanos, Stacy | 0.3 | Meet with J. Lamb (Delphi) to discuss pre-petition AP amounts for the purposes of determining the cash uses at emergence calculation. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.3 | Meet with N. Stuart (Skadden) to discuss XXX claim and priority for the purposes of computing cash at emergence. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.2 | Meet with J. Pritchett and T. Clark (Delphi) to discuss the DPSS inventory figure for budget business plan purposes. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.9 | Review and develop questions related to the Packard working capital explanations for Q1 budget to actual in preparation for the divisional working capital meeting. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.9 | Summarize XXX claim for the purposes of the sources and uses statement at emergence. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.5 | Review the XXX litigation claim information in preparation for a meeting with J. Papelian (Delphi). |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.4 | Meet with P. Brusate (Delphi) to discuss the Booz Allen allocation of accounts payable improvement in the budget business plan and devise a new plan for allocation. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.7 | Meet with D. Pari, J. Hudson, S. Salrin and J. Pritchett (all Delphi) to discuss working capital divisional Q1 variance analysis. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, J. Hudson, S. Reinhart and A. Cline (all Delphi) regarding working capital Q1 actuals for Packard. |
| 16 | 5/8/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, M. Bierline, E. Dilland, S. Whitfield and B. Bosse (all Delphi) to discuss the production cash use request for sites whose operations will extend beyond 2007. |
| 16 | 5/8/2007 | Karamanos, Stacy | 1.7 | Develop analyses to summarize the working capital variance explanations by division for the executive presentation. |
| 12 | 5/8/2007 | Kuby, Kevin | 1.4 | Meet with A. Frankum (FTI) to discuss the Substantive Consolidation analysis. |
| 12 | 5/8/2007 | Kuby, Kevin | 1.3 | Participate in a conference call with G. Panagakis (Skadden), K. Masanti (Skadden) and A. Frankum (FTI) regarding issues related to Substantive Consolidation. |
| 12 | 5/8/2007 | Kuby, Kevin | 1.8 | Update summary Substantive Consolidation analysis based upon outcome of conference call with A. Frankum (FTI) and Skadden. |
| 12 | 5/8/2007 | Kuby, Kevin | 0.3 | Discuss line costs with R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/8/2007 | Kuby, Kevin | 1.0 | Meet with K. Craft (Delphi), D. Blackburn (Delphi), G. Shah (Delphi), R. Meisler (Skadden) and J. Lyons (Skadden) regarding the process for core asset contract assumption and cure. |
| 3 | 5/8/2007 | Kuby, Kevin | 0.5 | Discuss with D. Unrue (Delphi) the companywide cure estimation analysis developed by Delphi. |
| 3 | 5/8/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) the outcome of the core asset contract assumption and cure estimation project. |
| 16 | 5/8/2007 | McDonagh, Timothy | 0.9 | Update the footprint templates based on comments from A. Emrikian (FTI). |
| 5 | 5/8/2007 | McDonagh, Timothy | 1.0 | Prepare the Reclamation Executive Report as of 5/7. |
| 5 | 5/8/2007 | McDonagh, Timothy | 0.2 | Prepare a list of closed reclamation claims. |
| 16 | 5/8/2007 | McDonagh, Timothy | 0.2 | Review deferred tax and respond to question from A. Emrikian (FTI). |
| 16 | 5/8/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding the process for bringing information from the footprint templates into the product business unit model. |
| 16 | 5/8/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence to S. Dana (FTI) regarding the methods for bringing in overlays to the 2008 business plan model. |
| 5 | 5/8/2007 | McKeighan, Erin | 1.0 | Load new DACOR data received from GM into the CMSi for reporting purposes. |
| 5 | 5/8/2007 | McKeighan, Erin | 0.1 | Open claim for S. Bojaj (Delphi). |
| 5 | 5/8/2007 | McKeighan, Erin | 1.8 | Create report of DACOR balances by Debtor for Delphi managers' use. |
| 5 | 5/8/2007 | McKeighan, Erin | 2.5 | Update claim impacts for specific claims on the thirteenth omnibus objection provided by T. Behnke (FTI). |
| 5 | 5/8/2007 | McKeighan, Erin | 0.5 | Create report of outstanding DACOR balances by vendor number for Delphi managers' use. |
| 5 | 5/8/2007 | McKeighan, Erin | 0.4 | Process new DACOR data in CMSi for data consistency purposes. |
| 5 | 5/8/2007 | McKeighan, Erin | 0.4 | Post allowed claims report for J. Deluca's (Delphi) use to agree allowed claims with claim orders. |
| 5 | 5/8/2007 | McKeighan, Erin | 1.6 | Update claim impacts for specific claims on the twelfth and thirteenth omnibus objections provided by T. Behnke (FTI). |
| 7 | 5/8/2007 | O'Neill, John | 0.9 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding April time detail and specific time detail entries in the April fee working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/8/2007 | O'Neill, John | 2.2 | Review the second week of April 2007 time detail for professional names T through W. |
| 7 | 5/8/2007 | O'Neill, John | 0.7 | Prepare an extract of certain codes from the March and February 2007 Fee Statements per request by A. Emrikian (FTI). |
| 7 | 5/8/2007 | O'Neill, John | 1.9 | Review the second week of April 2007 time detail for professional names P through S. |
| 7 | 5/8/2007 | O'Neill, John | 1.2 | Review recently received March 2007 time detail in the master file. |
| 3 | 5/8/2007 | Stevning, Johnny | 1.0 | Update Mounts 45 series POs with latest decor information and send to E. Weber (FTI). |
| 16 | 5/8/2007 | Swanson, David | 2.2 | Incorporate a revised Steering DPSS submission into the related module per request by T. Letchworth (Delphi). |
| 16 | 5/8/2007 | Swanson, David | 2.3 | Prepare the E&S product business unit P&L outputs from the product business unit model per request by T. Letchworth (Delphi). |
| 16 | 5/8/2007 | Swanson, David | 1.8 | Analyze certain OI variances within the recent DPSS Steering submission and follow-up with T. Letchworth (Delphi) regarding the analysis. |
| 16 | 5/8/2007 | Swanson, David | 2.3 | Prepare reaffirmation overlay capability within the product business unit P&L model per request by S. Dana (FTI). |
| 16 | 5/8/2007 | Swanson, David | 2.1 | Update the Steering DPSS module with a revised DPSS submission per request by T. Letchworth (Delphi). |
| 16 | 5/8/2007 | Swanson, David | 0.4 | Update the strategic planning back-up book with a revised performance schedule per request by J. Pritchett (Delphi). |
| 5 | 5/8/2007 | Triana, Jennifer | 1.2 | Create the CMSi program which will populate the plan class for all open, ordered, modified and allowed claims to ensure claim plan class is populated in preparation of reorganization. |
| 5 | 5/8/2007 | Triana, Jennifer | 1.9 | Create extract for S. Platt (Skadden) which lists all expunged, withdrawn and claims pending eighth through thirteenth omnibus objection for analysis purposes. |
| 5 | 5/8/2007 | Triana, Jennifer | 1.4 | Work with D. Unrue, K. Craft (both Delphi), J. Wharton, L. Diaz, J. Lyons (all Skadden), R. Gildersleeve and T. Behnke (both FTI) to review plan and voting issues related to the plan. |
| 5 | 5/8/2007 | Triana, Jennifer | 2.5 | Analyze claims pending ninth and eleventh omnibus objections to ensure parent claims are objected on correct basis, per request by T. Behnke (FTI). |
| 3 | 5/8/2007 | Weber, Eric | 0.4 | Advise M. Johnson (Delphi) on the progress to date with respect to supplier XXX's foreign supplier requests. |

**Page 603 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/8/2007 | Weber, Eric | 0.3 | Advise N. Jordan (Delphi) on progress to date with respect to XXX's CAP case. |
| 99 | 5/8/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 5/8/2007 | Weber, Eric | 0.4 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 3 | 5/8/2007 | Weber, Eric | 1.2 | Develop procedures to begin filtering out necessary contracts for Delphi's core asset divisions to arrive at preliminary prepetition lists using SAP data. |
| 3 | 5/8/2007 | Weber, Eric | 2.4 | Research and analyze the steps performed to produce assumable contracts listings for the Mounts, Bearings, Saginaw, Interiors and Integrated Closures listings and log any procedural differences noted between the divisions. |
| 3 | 5/8/2007 | Weber, Eric | 0.5 | Work with G. Shah (Delphi) to establish an approach to quantifying total assumable contracts and prepetition balances associated with Delphi's core assets. |
| 16 | 5/8/2007 | Wu, Christine | 1.2 | Analyze and prepare a summary schedule of Debtors and management divisions. |
| 16 | 5/8/2007 | Wu, Christine | 0.8 | Analyze joint venture P&L information related to XXX. |
| 12 | 5/8/2007 | Wu, Christine | 1.4 | Review the draft Substantive Consolidation findings and workpapers to determine relevant factors for certain legal entities. |
| 12 | 5/8/2007 | Wu, Christine | 0.7 | Prepare a schedule of common divisions across Debtor legal entities. |
| 16 | 5/8/2007 | Wu, Christine | 0.6 | Meet with B. Nielsen (Delphi) to discuss the 2008 Budget Business Plan model line item geography and the current forecasting process. |
| 16 | 5/8/2007 | Wu, Christine | 0.6 | Meet with B. Bosse (Delphi) to discuss the current budget process. |
| 16 | 5/8/2007 | Wu, Christine | 1.2 | Participate in a meeting with S. Dana (FTI) and C. Darby (Delphi) to discuss 2008 Model line item geography. |
| 16 | 5/8/2007 | Wu, Christine | 0.4 | Meet with J. Pritchett, T. Letchworth and M. Crowley (all Delphi) to discuss planning for the 2008 forecast. |
| 16 | 5/8/2007 | Wu, Christine | 0.7 | Meet with R. Robinson (Delphi) to discuss the 2007 Budget Business Plan model P&L line item geography and Other Sector inputs. |
| 16 | 5/8/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi) to review the draft 2008 divisional restructuring submission template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/8/2007 | Wu, Christine | 0.6 | Meet with A. Frankum (FTI) to discuss issues and planned solutions relating to the 2008 budget business plan process. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding analysis of claims by debtor. |
| 5 | 5/9/2007 | Behnke, Thomas | 1.7 | Prepare summary chart of claims broken down by debtor filing for plan team. |
| 5 | 5/9/2007 | Behnke, Thomas | 1.8 | Continue to analyze and breakdown the claims population relating to proper debtors. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding the summary of claims analysis for the plan team. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding solicitation and tabulation agents. |
| 19 | 5/9/2007 | Behnke, Thomas | 0.7 | Work with R. Gildersleeve (FTI) and J. Robinson (FTI) regarding the development of the preference analysis work plan. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding status of claims analysis. |
| 19 | 5/9/2007 | Behnke, Thomas | 0.4 | Discuss with K. Kuby (FTI) a potential approach for preferences. |
| 5 | 5/9/2007 | Behnke, Thomas | 1.4 | Meet with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, J. Wharton (all Skadden) to discuss claims status and other items. |
| 5 | 5/9/2007 | Behnke, Thomas | 2.2 | Develop methodology and analyze claim population relating to proper debtors. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding the script for the claims hearing. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.3 | Discuss analysis of claimants filing claims against wrong debtor with R. Gildersleeve (FTI). |
| 5 | 5/9/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Guglielmo (FTI) to discuss the updated claims file. |
| 5 | 5/9/2007 | Behnke, Thomas | 1.0 | Participate in a call with A. Frankum (FTI) to discuss the proof of claims analysis. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.2 | Review with J. Triana (FTI) the preparation of the claim modification analysis. |
| 5 | 5/9/2007 | Behnke, Thomas | 1.3 | Analyze hearing claims by schedule matching to finalize debtor filing analysis. |
| 5 | 5/9/2007 | Behnke, Thomas | 0.7 | Analyze the Hypothetical Liquidation analysis and multiple debtor claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/9/2007 | Cartwright, Emily | 2.7 | Continue to update the Hypothetical Liquidation analysis with accounts receivable, accounts payable, notes receivable and notes payable for intercompany transactions for the last 12 of the 42 debtors with data as of March 31, 2007. |
| 12 | 5/9/2007 | Cartwright, Emily | 3.0 | Continue to update the Hypothetical Liquidation analysis with accounts receivable, accounts payable, notes receivable and notes payable for intercompany transactions for the next 15 of the 42 debtors with data as of March 31, 2007. |
| 12 | 5/9/2007 | Cartwright, Emily | 3.0 | Update the Hypothetical Liquidation analysis with accounts receivable, accounts payable, notes receivable and notes payable for intercompany transactions for 15 of the 42 debtors with data as of March 31, 2007. |
| 12 | 5/9/2007 | Cartwright, Emily | 0.8 | Work with R. Fletemeyer (FTI) to discuss intercompany sub-schedules and data to be input into the Hypothetical Liquidation analysis. |
| 16 | 5/9/2007 | Dana, Steven | 1.0 | Work with C. Wu (FTI) to review and revise the 2008 Budget Business Plan P&L, balance sheet and operating cash flow line geography and model structure. |
| 16 | 5/9/2007 | Dana, Steven | 1.5 | Revise the 2008 base financial statements included in the Director's presentation on the 2008 budget business plan model. |
| 16 | 5/9/2007 | Dana, Steven | 2.8 | Prepare 2008 BBB model proposal in preparation for an upcoming meeting with Delphi Strategic Planning Directors. |
| 16 | 5/9/2007 | Dana, Steven | 1.9 | Prepare the divisional submission prototype for the 2008 Budget Business Plan model. |
| 16 | 5/9/2007 | Dana, Steven | 1.9 | Update the 2008 model proposal in preparation for an upcoming meeting with Delphi Strategic Planning Directors. |
| 16 | 5/9/2007 | Dana, Steven | 1.8 | Continue to revise the 2008 budget business plan model proposal in preparation for an upcoming meeting with Delphi Strategic Planning Directors. |
| 12 | 5/9/2007 | Eisenberg, Randall | 1.2 | Discuss the Substantive Consolidation analysis with K. Kuby (FTI) and A. Frankum (FTI) . |
| 16 | 5/9/2007 | Eisenberg, Randall | 1.1 | Review presentation on finalizing business plan. |
| 99 | 5/9/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 7 | 5/9/2007 | Eisenberg, Randall | 1.9 | Review and provide comments on the draft fee statement. |
| 16 | 5/9/2007 | Emrikian, Armen | 0.5 | Discuss the labor overlay alternatives with F. Laws (Delphi). |
| 5 | 5/9/2007 | Emrikian, Armen | 0.5 | Participate in a call with D. Unrue (Delphi) and N. Stewart (Skadden) regarding the current view on unsecured claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2007 | Emrikian, Armen | 0.3 | Review the current overlay tracker and discuss the same with M. Crowley (Delphi). |
| 16 | 5/9/2007 | Emrikian, Armen | 0.5 | Review the updated fresh start accounting outputs from the consolidation module. |
| 16 | 5/9/2007 | Emrikian, Armen | 0.4 | Review the preliminary cure cost schedule. |
| 16 | 5/9/2007 | Emrikian, Armen | 0.5 | Participate in meeting with T. McDonagh (FTI) to discuss overlays to the product business unit model and the product business unit P&L model related to the deal. |
| 16 | 5/9/2007 | Emrikian, Armen | 0.5 | Review key modeling work items related to the 3+9 forecast update in the consolidation module. |
| 16 | 5/9/2007 | Emrikian, Armen | 0.3 | Discuss site extension scenarios with M. Bierlein (Delphi). |
| 16 | 5/9/2007 | Emrikian, Armen | 0.6 | Review the preliminary workplan for the upcoming month with T. Letchworth (Delphi). |
| 16 | 5/9/2007 | Emrikian, Armen | 1.6 | Meet with A. Frankum (FTI) T. McDonagh (FTI), J. Pritchett (Delphi), T. Letchworth (Delphi), K. Loretta (Delphi) and C. Darby (Delphi) to develop a timeline and workplan for updating and incorporating the effects of the new deal into the financial project |
| 16 | 5/9/2007 | Emrikian, Armen | 1.5 | Develop framework and begin populating data for the GM deal cash flow analysis. |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 0.8 | Work with E. Cartwright (FTI) to discuss intercompany sub-schedules and data to be input into the Hypothetical Liquidation analysis. |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 0.6 | Analyze Debtor statements and schedules to determine which Debtors in the Hypothetical Liquidation analysis have potential foreign entity value. |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 0.8 | Prepare the DIP facility rollforward schedule from 3/31/07 to 9/30/07 for the Hypothetical Liquidation analysis. |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 0.9 | Update the prepaid asset schedule with 3/31/07 financial data for the Hypothetical Liquidation analysis. |
| 11 | 5/9/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute 5/4/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 5/9/2007 | Fletemeyer, Ryan | 0.7 | Discuss the Delphi XXX transaction proposal with B. Pickering (FTI), M. Thatcher (Mesirow) and J. Guglielmo (FTI). |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 0.4 | Discuss the value of foreign entities owned by Debtor subsidiaries in the Hypothetical Liquidation analysis with J. Whitson (Delphi). |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/9/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX transaction and related materials with J. Guglielmo (FTI). |
| 3 | 5/9/2007 | Fletemeyer, Ryan | 0.8 | Prepare an analysis of approved setoffs and anticipated setoff approvals for the May 13-Week Cash Flow forecast. |
| 19 | 5/9/2007 | Fletemeyer, Ryan | 0.7 | Participate in a conference call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi) to discuss setoff claim updates. |
| 4 | 5/9/2007 | Fletemeyer, Ryan | 0.8 | Review the XXX transaction draft motion prepared by B. Fern (Skadden). |
| 12 | 5/9/2007 | Fletemeyer, Ryan | 1.0 | Prepare performance schedule for Debtors in the Hypothetical Liquidation analysis that have investments in foreign subsidiaries. |
| 11 | 5/9/2007 | Fletemeyer, Ryan | 0.5 | Prepare XXX transaction summary and send to B. Pickering (Mesirow) prior to conference call. |
| 12 | 5/9/2007 | Frankum, Adrian | 1.3 | Participate in a call with K. Kuby (FTI), G. Panagakis (Skadden) and K. Grant (Skadden) to discuss Substantive Consolidation issues. |
| 12 | 5/9/2007 | Frankum, Adrian | 1.9 | Meet with K. Kuby (FTI) to analyze Substantive Consolidation traits. |
| 16 | 5/9/2007 | Frankum, Adrian | 1.6 | Meet with A. Emrikian (FTI) T. McDonagh (FTI), J. Pritchett (Delphi), T. Letchworth (Delphi), K. Loretta (Delphi) and C. Darby (Delphi) to develop a timeline and workplan for updating and incorporating the effects of the new deal into the financial projec |
| 12 | 5/9/2007 | Frankum, Adrian | 1.2 | Discuss the Substantive Consolidation analysis with K. Kuby (FTI) and R. Eisenberg (FTI) . |
| 12 | 5/9/2007 | Frankum, Adrian | 1.0 | Participate in a call with T. Behnke (FTI) to discuss the proof of claims analysis for the Substantive Consolidation analysis. |
| 12 | 5/9/2007 | Frankum, Adrian | 2.3 | Develop an economic analysis relating to Substantive Consolidation and potential outcomes as directed by counsel. |
| 5 | 5/9/2007 | Gildersleeve, Ryan | 0.3 | Discuss analysis of claimants filing claims against wrong debtor with T. Behnke (FTI). |
| 5 | 5/9/2007 | Gildersleeve, Ryan | 0.3 | Discuss claim transfer exception reporting in the CMSi with J. Triana (FTI). |
| 19 | 5/9/2007 | Gildersleeve, Ryan | 0.7 | Work with T. Behnke (FTI) and J. Robinson (FTI) regarding the development of the preference analysis work plan. |
| 12 | 5/9/2007 | Guglielmo, James | 0.7 | Revise draft memo to G. Panagakis (Skadden) regarding open items in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/9/2007 | Guglielmo, James | 0.6 | Participate in a call with T. Behnke (FTI) to discuss the updated claims file for the Hypothetical Liquidation analysis. |
| 11 | 5/9/2007 | Guglielmo, James | 0.4 | Discuss XXX transaction and related materials with R. Fletemeyer (FTI). |
| 11 | 5/9/2007 | Guglielmo, James | 0.8 | Work with R. Meisler (Skadden) to discuss the XXX transaction. |
| 11 | 5/9/2007 | Guglielmo, James | 0.7 | Discuss the Delphi XXX transaction proposal with B. Pickering (FTI), M. Thatcher (Mesirow) and R. Fletemeyer (FTI). |
| 12 | 5/9/2007 | Guglielmo, James | 1.1 | Develop a revised rollforward of cash analysis for the Hypothetical Liquidation analysis based on Delphi DIP model projections. |
| 12 | 5/9/2007 | Guglielmo, James | 0.6 | Discuss various unsecured funded debt with M. Gunkleman and S. Burger (both Delphi) for the Hypothetical Liquidation analysis. |
| 4 | 5/9/2007 | Guglielmo, James | 1.0 | Review draft motion on XXX transaction as prepared by Skadden. |
| 7 | 5/9/2007 | Johnston, Cheryl | 0.9 | Continue download and format of recently received time detail. |
| 7 | 5/9/2007 | Johnston, Cheryl | 0.7 | Review the fee and expense schedules and transfer fees and expenses between the Delphi matters as necessary. |
| 7 | 5/9/2007 | Johnston, Cheryl | 0.6 | Create the April week 4 master billing file. |
| 7 | 5/9/2007 | Johnston, Cheryl | 0.4 | Review recently added time detail entries to identify incomplete detail. |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.7 | Modify the fresh start accounting cash summary for the purposes of the budget business plan to reflect cure cost estimates upon Emergence. |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.9 | Review progress of working capital Q1 budget to actual reviews by division with J. Pritchett (Delphi). |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.8 | Analyze the composition of the actual inventory balance provided by B. Frey (Delphi). |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.4 | Discuss near term demand and protection of supply inventory balances with T. Lewis (Delphi) to examine the Q1 actuals as compared to the budget business plan by division. |
| 16 | 5/9/2007 | Karamanos, Stacy | 2.4 | Update working capital Q1 2007 variance explanation schedules by division to reflect conversation for divisions per request by J. Pritchett (Delphi). |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.6 | Meet with J. Hudson, J. Pritchett and M. McDonald (all Delphi) to discuss E&S's Q1 Budget to Actual results. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2007 | Karamanos, Stacy | 0.4 | Meet with J. Hudson, J. Pritchett and T. Clark (all Delphi) to discuss DPSS's Q1 Budget to Actual results. |
| 16 | 5/9/2007 | Karamanos, Stacy | 0.5 | Meet with J. Hudson, J. Pritchett and T. Geary (all Delphi) to discuss Steering's Q1 Budget to Actual results. |
| 16 | 5/9/2007 | Karamanos, Stacy | 2.3 | Prepare a preliminary draft of presentation slides for the upcoming executive meeting to discuss the working capital shortfall for Q1 2007. |
| 16 | 5/9/2007 | Karamanos, Stacy | 1.1 | Review revised Packard summary of the Q1 budget to actual 2007 variance provided by S. Reinhart and J. Riedy (both Delphi) and update the variance explanation summaries. |
| 12 | 5/9/2007 | Kuby, Kevin | 0.5 | Meet with C. Wu (FTI) to discuss the application of Substantive Consolidation factors to various scenarios and to review the Substantive Consolidation summary schedule. |
| 12 | 5/9/2007 | Kuby, Kevin | 1.9 | Meet with A. Frankum (FTI) to analyze Substantive Consolidation traits. |
| 3 | 5/9/2007 | Kuby, Kevin | 1.1 | Review data query with E. Weber (FTI) of non-core divestiture assets and develop an approach to update cure estimates. |
| 19 | 5/9/2007 | Kuby, Kevin | 0.4 | Discuss with T. Behnke (FTI) a potential approach for preferences. |
| 12 | 5/9/2007 | Kuby, Kevin | 1.3 | Participate in a call with A. Frankum (FTI), G. Panagakis (Skadden) and K. Grant (Skadden) to discuss Substantive Consolidation issues. |
| 12 | 5/9/2007 | Kuby, Kevin | 1.2 | Discuss the Substantive Consolidation analysis with R. Eisenberg (FTI) and A. Frankum (FTI) . |
| 12 | 5/9/2007 | Kuby, Kevin | 2.8 | Develop the Substantive Consolidation matrix. |
| 12 | 5/9/2007 | Li, Danny | 0.3 | Research and provide documents related to Substantive Consolidation analysis to C. Wu (FTI). |
| 5 | 5/9/2007 | McDonagh, Timothy | 0.6 | Analyze the amended supplier summary for claim XXX. |
| 99 | 5/9/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 5/9/2007 | McDonagh, Timothy | 1.8 | Update the footprint templates based on comments from A. Emrikian (FTI) and feedback from S. Whitfield (Delphi). |
| 16 | 5/9/2007 | McDonagh, Timothy | 0.5 | Participate in meeting with A. Emrikian (FTI) to discuss overlays to the product business unit model and the product business unit P&L model related to the deal. |
| 16 | 5/9/2007 | McDonagh, Timothy | 0.8 | Analyze the region by division sales summary provided by D. Swanson (FTI) and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2007 | McDonagh, Timothy | 1.6 | Meet with A. Emrikian (FTI) A. Frankum (FTI), J. Pritchett (Delphi), T. Letchworth (Delphi), K. Loretta (Delphi) and C. Darby (Delphi) to develop a timeline and workplan for updating and incorporating the effects of the new deal into the financial project |
| 16 | 5/9/2007 | McDonagh, Timothy | 0.8 | Prepare and review fresh start outputs for B. Murray (Delphi) with updates for elimination of accrued interest and emergence timing. |
| 5 | 5/9/2007 | McKeighan, Erin | 0.3 | Remove pull reasons in the CMSi for claims that are now ready for objection. |
| 5 | 5/9/2007 | McKeighan, Erin | 1.1 | Continue working on Allowed claims report per comments by D. Unrue (Delphi). |
| 5 | 5/9/2007 | McKeighan, Erin | 0.5 | Discuss the Allowed Claim Reconciliation report with J. Deluca (Delphi). |
| 5 | 5/9/2007 | McKeighan, Erin | 1.9 | Create agreed debtor and claim amount report for the liquidation team. |
| 7 | 5/9/2007 | O'Neill, John | 0.6 | Prepare an extract of certain codes for the first quarter per request by J. Guglielmo (FTI). |
| 7 | 5/9/2007 | O'Neill, John | 1.0 | Analyze recently received April 2007 time detail and prepare follow-up correspondence to certain professionals regarding specific time entries. |
| 7 | 5/9/2007 | O'Neill, John | 1.3 | Analyze the April 2007 fee statement and agree to the most recent proformas. |
| 19 | 5/9/2007 | Robinson, Josh | 1.6 | Prepare the High Level preference work plan and prepare correspondence to T. Behnke and K. Kuby (both FTI) regarding the same. |
| 19 | 5/9/2007 | Robinson, Josh | 0.7 | Work with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding the development of a preference analysis work plan. |
| 3 | 5/9/2007 | Stevning, Johnny | 1.5 | Prepare the DPSS assumable contract file and send to E. Weber (FTI). |
| 3 | 5/9/2007 | Stevning, Johnny | 2.0 | Load all SAP files received from E. Weber (FTI) into CMSi system for analysis. |
| 3 | 5/9/2007 | Stevning, Johnny | 1.5 | Create data extracts for the assumable contract analysis for E. Weber (FTI). |
| 16 | 5/9/2007 | Swanson, David | 1.6 | Prepare OI, performance and Net Debt overlay walks from the 2-28 outputs to the 3+9 outputs per request by A. Emrikian (FTI). |
| 16 | 5/9/2007 | Swanson, David | 1.3 | Continue to prepare region by division GM and Non-GM Sales splits on a baseline and overlayed basis per request by T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2007 | Swanson, David | 2.8 | Prepare region by division GM and Non-GM Sales splits on a baseline and overlayed basis per request by T. McDonagh (FTI). |
| 16 | 5/9/2007 | Swanson, David | 2.4 | Prepare revised DPSS outputs which include updated DPSS divisional submissions per request by T. Letchworth (Delphi). |
| 16 | 5/9/2007 | Swanson, David | 0.6 | Update the product business unit P&L model with a revised Packard overlay submission per request by T. Letchworth (Delphi). |
| 16 | 5/9/2007 | Swanson, David | 1.9 | Prepare Regional OI overlay walks from the 2-28 outputs to the 3+9 outputs per request by A. Emrikian (FTI). |
| 5 | 5/9/2007 | Triana, Jennifer | 0.3 | Discuss claim transfer exception reporting in the CMSi with R. Gildersleeve (FTI). |
| 5 | 5/9/2007 | Triana, Jennifer | 2.5 | Create extract of certain claims that contain multiple debtors to break out agreed debtor and reconciled amount for Hypothetical Liquidation analysis of multiple debtors per request by T. Behnke (FTI). |
| 5 | 5/9/2007 | Triana, Jennifer | 0.6 | Finalize extract of all allowed, ordered modified, pending to modify and approved to modify claims for plan of reorganization analysis purposes. |
| 5 | 5/9/2007 | Triana, Jennifer | 0.3 | Update extract of all allowed claims to document debtor, class and amounts change for plan of reorganization analysis purposes. |
| 5 | 5/9/2007 | Triana, Jennifer | 2.3 | Create extract of all allowed, ordered modified, pending to modify and approved to modify claims for plan of reorganization analysis purposes per request by T. Behnke (FTI). |
| 5 | 5/9/2007 | Triana, Jennifer | 0.2 | Complete DACOR download request per request by T. Navratil (Delphi). |
| 5 | 5/9/2007 | Triana, Jennifer | 0.4 | Create extract of certain Trade claims to document debtor, class and amounts change for plan of reorganization analysis purposes per request by T. Behnke (FTI). |
| 5 | 5/9/2007 | Triana, Jennifer | 0.2 | Review with T. Behnke (FTI) the preparation of the claim modification analysis. |
| 5 | 5/9/2007 | Triana, Jennifer | 2.1 | Perform analysis of Trade claims to determine claim's matched schedule's debtor(s) per request by T. Behnke (FTI). |
| 10 | 5/9/2007 | Warther, Vincent | 0.5 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 10 | 5/9/2007 | Warther, Vincent | 0.5 | Discuss cases related issues with counsel (Polovoy). |
| 3 | 5/9/2007 | Weber, Eric | 0.8 | Refresh the Integrated Closures contract assumption analysis to identify and quantify all contracts that will potentially be rendered expired by the divestiture date. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/9/2007 | Weber, Eric | 1.9 | Agree assumable contracts per the Interiors and Integrated Closures assumable contract files to the AHG Expiring Contract tracker to identify and quantify all assumable contracts where suppliers have not relinquished their cure rights. |
| 3 | 5/9/2007 | Weber, Eric | 1.8 | Work with various buyers to analyze the purpose and use of various Mounts indirect contracts to determine if said contracts should be included in the assumable contract population. |
| 3 | 5/9/2007 | Weber, Eric | 1.2 | Refresh the Interiors and Cockpits contract assumption analysis to identify and quantify all contracts that will potentially be rendered expired by the divestiture date. |
| 3 | 5/9/2007 | Weber, Eric | 0.7 | Refresh the Mounts contract assumption analysis to identify and quantify all contracts that will potentially be rendered expired by the divestiture date. |
| 3 | 5/9/2007 | Weber, Eric | 0.9 | Refresh Integrated Closures contract assumption analysis to identify and quantify all contracts that will potentially be rendered expired by the divestiture date. |
| 3 | 5/9/2007 | Weber, Eric | 1.1 | Investigate multiple Saginaw assumable contracts with expiration dates prior to 06/30/07 to identify those contracts where suppliers have not relinquished their cure rights pursuant to the "181" clause. |
| 16 | 5/9/2007 | Wu, Christine | 0.6 | Meet with J. Pritchett (Delphi) to review the 2008 Budget Business Plan line item geography. |
| 16 | 5/9/2007 | Wu, Christine | 1.0 | Work with S. Dana (FTI) to review and revise the 2008 Budget Business Plan P&L, balance sheet and operating cash flow line geography and model structure. |
| 16 | 5/9/2007 | Wu, Christine | 1.0 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) to review the 2008 restructuring template, possible drivers and divisional submissions for joint ventures. |
| 16 | 5/9/2007 | Wu, Christine | 1.3 | Analyze Hyperion account line item geography and 2008 Budget Business Plan model cash flows. |
| 16 | 5/9/2007 | Wu, Christine | 1.2 | Meet with T. Letchworth (Delphi) to discuss 2008 Budget Business Plan model line geography, structure, flexibility and outputs. |
| 16 | 5/9/2007 | Wu, Christine | 0.8 | Analyze and revise the 2008 Budget Business Plan model schematic and structure summary. |
| 16 | 5/9/2007 | Wu, Christine | 1.1 | Review the Hyperion subaccounts and determine potential additional divisional P&L submissions. |
| 16 | 5/9/2007 | Wu, Christine | 0.2 | Meet with J. Hudson (Delphi) to review the Treasury receipts and disbursements and 13-week cash flow model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/9/2007 | Wu, Christine | 0.5 | Meet with K. Kuby (FTI) to discuss the application of Substantive Consolidation factors to various scenarios and to review the Substantive Consolidation summary schedule. |
| 11 | 5/9/2007 | Wu, Christine | 0.7 | Review and revise the information technology network services presentation to the Unsecured Creditors Committee. |
| 11 | 5/9/2007 | Wu, Christine | 0.8 | Revise the information technology transformation network services presentation to the UCC to reflect comments from T. McCabe (Delphi) and responses to follow-up questions. |
| 12 | 5/9/2007 | Wu, Christine | 0.2 | Analyze the pre-petition revolving credit facility agreement and prepare a schedule of the subsidiary guarantors. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.2 | Correspond with J. Guglielmo (FTI) regarding certain claims analysis open items. |
| 19 | 5/10/2007 | Behnke, Thomas | 0.2 | Review draft workplan for preference analysis in preparation for an upcoming meeting. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.6 | Coordinate meeting regarding plan summary updates and review the revised summary analysis. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.3 | Review with J. Triana (FTI) the upcoming fourteenth and fifteenth omnibus objections and due diligence preparation. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi), J. Wharton (Skadden), K. Kuby (FTI), A. Emrikian (FTI) and A. Frankum (FTI) regarding claims data and its relationship to the development of the plan of reorganization. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.2 | Review summary of the treatment of certain high impact claims. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.9 | Update the current list of claims for the next objection for drafting by Skadden. |
| 19 | 5/10/2007 | Behnke, Thomas | 0.4 | Review the preference workplan and revise accordingly. |
| 5 | 5/10/2007 | Behnke, Thomas | 1.5 | Analyze current docketing exceptions and participate in a call with S. Betance (KCC), D. Evans and C. Michels (both Delphi) to review claims and transfers on the docket. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.4 | Review with K. Kuby (FTI) the debtor claim analysis for purposes of supporting Substantive Consolidation analysis. |
| 19 | 5/10/2007 | Behnke, Thomas | 0.4 | Discuss with K. Kuby (FTI), J. Robinson (FTI) and R. Gildersleeve (FTI) the development of a preference workplan. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.6 | Review and draft responses to various claims inquiries. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.2 | Review A/P month end summary analysis and draft correspondence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/10/2007 | Behnke, Thomas | 0.2 | Participate in a call with J. Wharton (Skadden) regarding the plan summary reporting meeting. |
| 19 | 5/10/2007 | Behnke, Thomas | 0.3 | Participate in a conference call with J. Robinson (FTI) and R. Gildersleeve (FTI) regarding the preparation of the preference analysis work plan. |
| 5 | 5/10/2007 | Behnke, Thomas | 1.1 | Develop tasks and timing regarding claims tasks for the next objection and provide comments to J. Wharton (Skadden) regarding the same. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. DeLuca (Delphi) regarding objections, withdrawals and due diligence of next objection. |
| 5 | 5/10/2007 | Behnke, Thomas | 0.3 | Analyze and summarize trade claims with no schedule match and draft correspondence to J. Triana (FTI) regarding the same. |
| 5 | 5/10/2007 | Cartwright, Emily | 1.0 | Create pivot tables for each individual Nature of Claim based reconciled debtor and adjusted claim amount. |
| 5 | 5/10/2007 | Cartwright, Emily | 0.8 | Update the Claims summary tie out schedule with Tax, Debt, HR, Legal and Treasury data from the Nature of Claim pivot tables. |
| 12 | 5/10/2007 | Cartwright, Emily | 0.7 | Update the Hypothetical Liquidation analysis with 'Prepaid and Other' summary schedules including Off Balance Sheet amounts and recovery values generated from data as of March 31, 2007. |
| 12 | 5/10/2007 | Cartwright, Emily | 2.3 | Separate multiple debtor claims into single debtor claims by splitting the adjusted claim amount amongst each debtor based upon predetermined values from the analysis of the Claims Management team. |
| 99 | 5/10/2007 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 5/10/2007 | Cartwright, Emily | 0.6 | Prepare populations of each claim class, including AP, Tax, Unsecured and Secured Debt, HR, Legal and Treasury pulled from the 'All Claims 5.03' file. |
| 12 | 5/10/2007 | Cartwright, Emily | 0.6 | Work with R. Fletemeyer (FTI) to review updates to the general unsecured claims information in the Hypothetical Liquidation analysis. |
| 16 | 5/10/2007 | Dana, Steven | 1.7 | Prepare draft template splitting the working capital days from the divisions to calculate total Delphi working capital. |
| 16 | 5/10/2007 | Dana, Steven | 1.9 | Revise the 2008 budget business plan model presentation to update the P&L line item splits to facilitate the tracking of detailed components of COGs. |
| 99 | 5/10/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/10/2007 | Dana, Steven | 1.9 | Revise the detailed financial statement prototype per updated conversations with C. Darby (Delphi) and M. Wild (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/10/2007 | Dana, Steven | 0.3 | Prepare a detailed schedule to outline the key sources of company data agreeing to the February 28th outputs. |
| 16 | 5/10/2007 | Dana, Steven | 0.8 | Revise the detailed 2008 budget business plan model schematic and distribute to C. Wu (FTI). |
| 16 | 5/10/2007 | Dana, Steven | 0.6 | Review with T. McDonagh (FTI) general issues related to the setup for the 2008 model. |
| 16 | 5/10/2007 | Dana, Steven | 1.1 | Discuss the proposed structure of the 2008 P&L model with C. Wu (FTI). |
| 16 | 5/10/2007 | Dana, Steven | 0.8 | Analyze the treatment of debt and interest in the 2008 Continuing and Non-continuing model. |
| 99 | 5/10/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 10 | 5/10/2007 | Eisenberg, Randall | 0.7 | Review information related to IUE plants. |
| 12 | 5/10/2007 | Eisenberg, Randall | 3.0 | Meet with A. Frankum (FTI), A. Emrikian (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update the budget bus |
| 10 | 5/10/2007 | Eisenberg, Randall | 0.4 | Review with J. Guglielmo (FTI) recent information strategy and bargaining discussions. |
| 10 | 5/10/2007 | Eisenberg, Randall | 0.7 | Meet with J. Guglielmo (FTI), D. Kidd and B. Quick (both Delphi) regarding Chanin views on labor rates at Packard. |
| 12 | 5/10/2007 | Eisenberg, Randall | 1.7 | Continue to meet with A. Frankum (FTI), A. Emrikian (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update th |
| 16 | 5/10/2007 | Emrikian, Armen | 0.6 | Discuss key items needed for a 3+9 update in the consolidation module with T. Letchworth (Delphi). |
| 12 | 5/10/2007 | Emrikian, Armen | 0.7 | Participate in a call with D. Unrue (Delphi), J. Wharton (Skadden), T. Behnke (FTI), K. Kuby (FTI) and A. Frankum (FTI) regarding claims data and its relationship to the development of the plan of reorganization. |
| 16 | 5/10/2007 | Emrikian, Armen | 0.4 | Review the updated fresh start accounting outputs in the consolidation module and adjust per comments from B. Murray (Delphi). |
| 16 | 5/10/2007 | Emrikian, Armen | 0.7 | Update the workers compensation / EDB income template for impacts of the 3+9. |
| 16 | 5/10/2007 | Emrikian, Armen | 0.8 | Construct a specific template for deal-related labor overlays. |

**Page 616 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/10/2007 | Emrikian, Armen | 1.7 | Continue to meet with R. Eisenberg (FTI), A. Frankum (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update t |
| 12 | 5/10/2007 | Emrikian, Armen | 3.0 | Meet with R. Eisenberg (FTI), A. Frankum (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update the budget bu |
| 16 | 5/10/2007 | Emrikian, Armen | 1.1 | Review the fresh start accounting reporting of various companies recently emerging from Chapter 11 to assist in the formulation of a decision regarding emergence timing in the consolidation module. |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.6 | Participate in a conference call with J. Guglielmo (FTI), K. Jones (Delphi) and B. Pickering and M. Thatcher (both Mesirow) to discuss the XXX environmental consent notice. |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi Warren assets to be sold by Dovebid with M. Williams (Delphi). |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.3 | Review Warren asset sale notice sent by A. Parks (Mesirow). |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.7 | Prepare asset listing and asset sale write-up and send to A. Parks (Mesirow). |
| 99 | 5/10/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 19 | 5/10/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff claim and the claim mutuality with N. Berger (Togut). |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX environmental settlement notice and discuss with K. Jones (Delphi) prior to an upcoming conference call with Mesirow. |
| 4 | 5/10/2007 | Fletemeyer, Ryan | 0.6 | Discuss XXX financial data needed for the potential share purchase motion with B. Wellens (Delphi). |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.3 | Review the US environmental reserve site by site analysis and distribute to M. Thatcher (Mesirow). |
| 12 | 5/10/2007 | Fletemeyer, Ryan | 0.6 | Work with E. Cartwright (FTI) to review updates the general unsecured claims information in the Hypothetical Liquidation analysis. |
| 4 | 5/10/2007 | Fletemeyer, Ryan | 0.7 | Discuss the draft motion for the purchase of shares in Delphi's XXX joint-venture with B. Fern (Skadden). |
| 19 | 5/10/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff and potential recoupment with B. Turner (Delphi) and T. Navratil (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/10/2007 | Fletemeyer, Ryan | 0.3 | Review K. Grant's (Skadden) suggested edits to the Hypothetical Liquidation analysis assumptions document. |
| 11 | 5/10/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's budget business plan materials questions and Delphi's draft responses with T. Lewis (Delphi). |
| 99 | 5/10/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 5/10/2007 | Frankum, Adrian | 0.8 | Analyze issues associated with emergence date timing for purposes of the budget business plan model and plan of reorganization. |
| 12 | 5/10/2007 | Frankum, Adrian | 0.7 | Participate in a call with D. Unrue (Delphi), J. Wharton (Skadden), T. Behnke (FTI), A. Emrikian (FTI) and K. Kuby (FTI) regarding claims data and its relationship to the development of the plan of reorganization. |
| 12 | 5/10/2007 | Frankum, Adrian | 3.0 | Meet with R. Eisenberg (FTI), A. Emrikian (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update the budget b |
| 12 | 5/10/2007 | Frankum, Adrian | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the emergence timing date for budget business plan and plan of reorganization purposes. |
| 12 | 5/10/2007 | Frankum, Adrian | 1.4 | Participate in a call with G. Panagakis (Skadden) and K. Kuby (FTI) regarding certain Substantive Consolidation matters. |
| 12 | 5/10/2007 | Frankum, Adrian | 1.7 | Continue to meet with R. Eisenberg (FTI), A. Emrikian (FTI), S. Salrin (Delphi), J. Pritchett (Delphi), B. Shaw (Rothschild), C. Darby (Delphi), K. LoPrete (Delphi) and other Delphi representatives to review and revise the workplan and timeline to update |
| 19 | 5/10/2007 | Gildersleeve, Ryan | 0.4 | Discuss with T. Behnke (FTI), J. Robinson (FTI) and K. Kuby (FTI) the development of a preference workplan. |
| 19 | 5/10/2007 | Gildersleeve, Ryan | 0.3 | Participate in a conference call with T. Behnke (FTI) and J. Robinson (FTI) regarding the preparation of the preference analysis work plan. |
| 5 | 5/10/2007 | Gildersleeve, Ryan | 0.4 | Correspond with T. Behnke (FTI) regarding tasks required for the Disclosure Statement hearing notice. |
| 12 | 5/10/2007 | Guglielmo, James | 0.5 | Review Watson & Wyatt updated reports for pension obligations under the Hypothetical Liquidation analysis for an upcoming call with K. Williams (Watson & Wyatt) and Delphi. |
| 10 | 5/10/2007 | Guglielmo, James | 0.7 | Meet with R. Eisenberg (FTI), D. Kidd and B. Quick (both Delphi) regarding Chanin views on labor rates at Packard. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/10/2007 | Guglielmo, James | 0.6 | Participate in a conference call with R. Fletemeyer (FTI), K. Jones (Delphi) and B. Pickering and M. Thatcher (both Mesirow) to discuss the XXX environmental consent notice. |
| 12 | 5/10/2007 | Guglielmo, James | 0.4 | Prepare correspondence to S. Burger (Delphi) to clarify unsecured funded debt instruments for the Hypothetical Liquidation analysis. |
| 99 | 5/10/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 10 | 5/10/2007 | Guglielmo, James | 1.0 | Draft key concepts notes for R. Eisenberg (FTI) for an upcoming call with M. Rubin (Chanin) regarding labor rate negotiations with IUE. |
| 10 | 5/10/2007 | Guglielmo, James | 0.9 | Review materials shared with Chanin/IUE regarding the transformation of Packard sites and market copper rates. |
| 10 | 5/10/2007 | Guglielmo, James | 0.4 | Review with R. Eisenberg (FTI) recent information strategy and bargaining discussions. |
| 11 | 5/10/2007 | Guglielmo, James | 0.5 | Review data obtained on XXX environmental consent notice in preparation of a call with Mesirow. |
| 7 | 5/10/2007 | Johnston, Cheryl | 0.5 | Update the expense schedule to include additional expenses. |
| 7 | 5/10/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) regarding schedule and progress of the April fee statement. |
| 7 | 5/10/2007 | Johnston, Cheryl | 0.4 | Review and incorporate recently entered expenses into April master billing file. |
| 7 | 5/10/2007 | Johnston, Cheryl | 2.9 | Review and format April expense detail. |
| 16 | 5/10/2007 | Karamanos, Stacy | 1.2 | Review E&S's Q1 OCF as a follow up to the working capital budget to actual review. |
| 16 | 5/10/2007 | Karamanos, Stacy | 0.5 | Meet with J. Hudson, W. Karner and J. Arends (all Delphi) to discuss the Powertrain working capital variance for budget business plan to actual comparison purposes. |
| 16 | 5/10/2007 | Karamanos, Stacy | 1.1 | Follow up on open items as they relate to quantifying the cure payments on debt for the purposes of quantifying the cash outflow at Emergence. |
| 16 | 5/10/2007 | Karamanos, Stacy | 0.5 | Meet with J. Hudson, J. Pritchett, W. Karner and J. Arends (all Delphi) to discuss Powertrain's Q1 Budget to Actual results. |
| 16 | 5/10/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, D. Greenbury and S. Kokic (all Delphi) to discuss Thermal's proposed working capital changes. |
| 16 | 5/10/2007 | Karamanos, Stacy | 0.6 | Review AHG's allied inventory adjustment for the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/10/2007 | Karamanos, Stacy | 2.3 | Review working capital discussion materials for an upcoming executive meeting with S. Salrin and J. Pritchett (all Delphi). |
| 16 | 5/10/2007 | Karamanos, Stacy | 1.3 | Continue to revise draft of the Q1 actual to budget variance presentation slides and accompanying analysis per request by S. Salrin (Delphi). |
| 16 | 5/10/2007 | Karamanos, Stacy | 0.9 | Review the AP allocation change Q1 2007 variance explanation for Powertrain and AHG. |
| 16 | 5/10/2007 | Karamanos, Stacy | 2.7 | Revise draft of the Q1 actual to budget variance presentation slides per request by J. Pritchett (Delphi). |
| 3 | 5/10/2007 | Kuby, Kevin | 0.9 | Discuss with G. Shah (Delphi) the core asset cure estimation project. |
| 12 | 5/10/2007 | Kuby, Kevin | 1.4 | Participate in a call with G. Panagakis (Skadden) and A. Frankum (FTI) regarding certain Substantive Consolidation matters. |
| 3 | 5/10/2007 | Kuby, Kevin | 0.4 | Discuss the progress of the contract data dump from divisions and additional steps to perform with G. Shah (Delphi). |
| 12 | 5/10/2007 | Kuby, Kevin | 0.7 | Participate in a call with D. Unrue (Delphi), J. Wharton (Skadden), T. Behnke (FTI), A. Emrikian (FTI) and A. Frankum (FTI) regarding claims data and its relationship to the development of the plan of reorganization. |
| 19 | 5/10/2007 | Kuby, Kevin | 0.4 | Discuss with T. Behnke (FTI), J. Robinson (FTI) and R. Gildersleeve (FTI) the development of a preference workplan. |
| 12 | 5/10/2007 | Kuby, Kevin | 0.4 | Review with T. Behnke (FTI) the debtor claim analysis for purposes of supporting Substantive Consolidation analysis. |
| 99 | 5/10/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/10/2007 | Li, Danny | 0.3 | Research and provide documents related to Substantive Consolidation analysis to C. Wu (FTI). |
| 16 | 5/10/2007 | McDonagh, Timothy | 1.8 | Update the product business unit model for the fair market value adjustment to intangible assets and the resulting amortization. |
| 5 | 5/10/2007 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim XXX and discuss with M. Maxwell (Delphi). |
| 99 | 5/10/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/10/2007 | McDonagh, Timothy | 0.6 | Review with S. Dana (FTI) general issues related to the setup for the 2008 model. |
| 16 | 5/10/2007 | McDonagh, Timothy | 0.8 | Update the fresh start accounting section of the product business unit model for the refinancing of the pre-petition secured debt. |
| 16 | 5/10/2007 | McDonagh, Timothy | 0.5 | Review the updated region by division sales summary as provided by D. Swanson (FTI) and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/10/2007 | McDonagh, Timothy | 0.7 | Provide D. Swanson (FTI) with the regional breakdown of the pension and OPEB overlays. |
| 5 | 5/10/2007 | McDonagh, Timothy | 0.3 | Review revisions to the amended supplier summary for claim XXX. |
| 16 | 5/10/2007 | McDonagh, Timothy | 0.3 | Review OI and performance walks as provided by D. Swanson (FTI). |
| 5 | 5/10/2007 | McKeighan, Erin | 0.8 | Update estimates in the CMSi to reflect new detail rows added by claims analysts. |
| 5 | 5/10/2007 | McKeighan, Erin | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding the docketing error report. |
| 7 | 5/10/2007 | O'Neill, John | 2.7 | Review the second half of April 2007 expenses for professionals A-Q. |
| 7 | 5/10/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston (FTI) regarding outstanding April time detail and specific time detail entries in the April fee working file. |
| 7 | 5/10/2007 | O'Neill, John | 0.9 | Prepare correspondence to various professionals regarding specific April expense submissions. |
| 7 | 5/10/2007 | O'Neill, John | 0.7 | Prepare the draft April Exhibit C and send to professionals for revised narrative descriptions. |
| 7 | 5/10/2007 | O'Neill, John | 2.6 | Review the second half of April 2007 expenses for professionals R-W. |
| 19 | 5/10/2007 | Robinson, Josh | 0.3 | Participate in a conference call with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding the preparation of the preference analysis work plan. |
| 19 | 5/10/2007 | Robinson, Josh | 0.4 | Discuss with T. Behnke (FTI), K. Kuby (FTI) and R. Gildersleeve (FTI) the development of a preference workplan. |
| 3 | 5/10/2007 | Stevning, Johnny | 1.8 | Create the DPSS breakdown file which documents all POs that were excluded and for what reason. |
| 3 | 5/10/2007 | Stevning, Johnny | 2.0 | Re-work the DPSS assumable contract file to show further contract detail for assumption purposes. |
| 16 | 5/10/2007 | Swanson, David | 2.1 | Prepare a reaffirmation overlay template per request by T. McDonagh (FTI). |
| 16 | 5/10/2007 | Swanson, David | 1.3 | Prepare DPSS divisional and product business unit outputs, agree to source data and send to T. Letchworth (Delphi). |
| 16 | 5/10/2007 | Swanson, David | 1.9 | Modify the GM and Non-GM sales by region by division and send to B. Bosse (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/10/2007 | Swanson, David | 1.8 | Modify the consolidated 3+9 OI and performance walks per request by A. Emrikian (FTI) and send to J. Pritchett and C. Darby (both Delphi). |
| 16 | 5/10/2007 | Swanson, David | 2.4 | Prepare an analysis of fresh start balance sheet emergence dates on recent Chapter 11 emergences for disclosure statement comparison purposes per request by A. Emrikian (FTI). |
| 16 | 5/10/2007 | Swanson, David | 1.2 | Prepare reaffirmation input modules in anticipation of the reaffirmation divisional submissions per request by S. Dana (FTI). |
| 16 | 5/10/2007 | Swanson, David | 0.6 | Update the product business unit P&L model to include a revised DPSS - Steering submission per request by T. Letchworth (Delphi). |
| 5 | 5/10/2007 | Triana, Jennifer | 2.5 | Continue to update all transferred claims received from KCC to appropriate owner to correct all claimant information. |
| 5 | 5/10/2007 | Triana, Jennifer | 0.2 | Complete DACOR download request per B. Kearney (Delphi) for the Delphi's Accounts Payable application. |
| 5 | 5/10/2007 | Triana, Jennifer | 1.4 | Modify the CMSi data exception report which list all claim data transfer issues with KCC compared to CMSi to ensure data population is correct. |
| 5 | 5/10/2007 | Triana, Jennifer | 0.3 | Review with T. Behnke (FTI) the upcoming fourteenth and fifteenth omnibus objections and due diligence preparation. |
| 5 | 5/10/2007 | Triana, Jennifer | 0.2 | Update status for certain claims for the purpose of allowing C. Michels (Delphi), D. Evans (Delphi) and J. Deluca (Delphi) to make changes to the information in the claim prior to approval. |
| 5 | 5/10/2007 | Triana, Jennifer | 2.1 | Finalize update of all transferred claims received from KCC to appropriate owner for purpose of correcting all claimant information. |
| 5 | 5/10/2007 | Triana, Jennifer | 0.4 | Update all transferred claims received from KCC to appropriate owner to validate all claimant information. |
| 3 | 5/10/2007 | Weber, Eric | 1.5 | Design and implement new procedures to identifying prepetition contracts for Delphi's core assets pursuant to new information received from G. Shah (Delphi) and from the SAP contract management team. |
| 3 | 5/10/2007 | Weber, Eric | 0.9 | Analyze Saginaw contract file for unusual prefixes to determine if said contracts should be considered as part of the assumable contract analysis. |
| 99 | 5/10/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 5/10/2007 | Weber, Eric | 1.6 | Obtain DACOR source contract data for Saginaw from J. Ruhm (Delphi) and agree to SAP source data used in the contract assumption analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/10/2007 | Weber, Eric | 1.1 | Work with G. Shah (Delphi) to structure a plan for analyzing remaining assumable contracts for Delphi's core assets. |
| 12 | 5/10/2007 | Wu, Christine | 0.8 | Discuss with J. Volek (Delphi) legal entity trial balances. |
| 16 | 5/10/2007 | Wu, Christine | 0.6 | Meet with B. Hewes (Delphi) to discuss balance sheet line items and mapping to the cash flow statement. |
| 16 | 5/10/2007 | Wu, Christine | 0.2 | Correspond with S. Karamanos (FTI) regarding other assets and liabilities detail and inclusion in 2008 Budget Business Plan model. |
| 16 | 5/10/2007 | Wu, Christine | 1.2 | Revise the proposed 2008 Budget Business Plan model structure and line item geography per comments from S. Dana (FTI). |
| 16 | 5/10/2007 | Wu, Christine | 1.5 | Review and revise the 2008 Budget Business Plan model key considerations presentation. |
| 12 | 5/10/2007 | Wu, Christine | 0.4 | Prepare a schedule of shared trial balances across foreign legal entities. |
| 12 | 5/10/2007 | Wu, Christine | 1.2 | Analyze the Hyperion legal entity structure detail and prepare a summary schedule of divisions across foreign legal entities. |
| 16 | 5/10/2007 | Wu, Christine | 0.8 | Review the Other Assets and Other Liabilities presentation. |
| 16 | 5/10/2007 | Wu, Christine | 1.2 | Analyze and revise the 2008 Budget Business Plan divisional submission template. |
| 16 | 5/10/2007 | Wu, Christine | 1.1 | Discuss the proposed structure of the 2008 P&L model with S. Dana (FTI). |
| 12 | 5/10/2007 | Wu, Christine | 0.2 | Analyze the schedule of cash flow by legal entity. |
| 16 | 5/10/2007 | Wu, Christine | 0.3 | Discuss with J. Volek (Delphi) external cash flow reporting mapping. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding schedule amendments and voting. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.4 | Review remaining docketing exceptions and draft note to KCC. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.8 | Analyze recently ordered stipulations, review the docket and claims. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) regarding proof of claim analysis. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.4 | Review and verify extract of the classification amount breakdown in preparation of class summary. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.7 | Follow-up on analysis regarding various objections and schedule matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/11/2007 | Behnke, Thomas | 0.8 | Analyze changes to agreed amounts to identify changes necessary for classification analysis. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.7 | Review Court ordered stipulations and analyze the treatment on vacated orders for previously expunged claims. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.7 | Develop methodology for analyzing classifications of claims for plan team. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.3 | Participate in a call with L. Diaz (Skadden) regarding due diligence, stipulations and the next objection. |
| 5 | 5/11/2007 | Behnke, Thomas | 0.6 | Prepare follow-up correspondence regarding claims objections and plan matters to J. Triana (FTI) and L. Diaz (Skadden). |
| 5 | 5/11/2007 | Behnke, Thomas | 0.5 | Follow-up on claims schedule inquiries and possible amendments. |
| 12 | 5/11/2007 | Cartwright, Emily | 0.4 | Review the agreement of intercompany balances in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 5 | 5/11/2007 | Cartwright, Emily | 0.4 | Update the Claims summary agreement schedule with AP data from the Nature of Claim pivot tables. |
| 12 | 5/11/2007 | Cartwright, Emily | 2.9 | Continue to create individual intercompany tie out schedules including Accounts Receivable, Accounts Payable, Notes Receivable, Notes Payable and intercompany transactions between debtors for next 15 of the 42 debtors. |
| 12 | 5/11/2007 | Cartwright, Emily | 0.8 | Update the Hypothetical Liquidation analysis with the 'Claims Summary' agreement schedule. |
| 12 | 5/11/2007 | Cartwright, Emily | 2.8 | Prepare individual intercompany agreement schedules including Accounts Receivable, Accounts Payable, Notes Receivable, Notes Payable and intercompany transactions between debtors for 15 of the 42 debtors. |
| 5 | 5/11/2007 | Cartwright, Emily | 0.5 | Reclassify an unsecured debt claim to secured debt claim. |
| 3 | 5/11/2007 | Concannon, Joseph | 1.2 | Review the May 2007 13 Week forecast and provide comments to J. Hudson (Delphi). |
| 16 | 5/11/2007 | Dana, Steven | 1.2 | Revise the detailed divisional submission templates to adjust the working capital calculations. |
| 16 | 5/11/2007 | Dana, Steven | 2.8 | Prepare an updated schedule illustrating the sales figures for certain product business units correlating with the February 28th, 2008 outputs. |
| 10 | 5/11/2007 | Eisenberg, Randall | 0.6 | Discuss with M. Rubin (Chanin) the IUE negotiations. |
| 12 | 5/11/2007 | Eisenberg, Randall | 0.4 | Attend plan of reorganization planning meeting and address issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/11/2007 | Eisenberg, Randall | 1.5 | Review the financial projections presentation in the plan of reorganization with A. Frankum (FTI). |
| 10 | 5/11/2007 | Eisenberg, Randall | 0.3 | Participate in discussion with M. Rubin (Chanin) regarding status of IUE negotiations. |
| 16 | 5/11/2007 | Eisenberg, Randall | 0.3 | Review format and treatment of projections for disclosure statement. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.4 | Review draft of the monthly calendar for an upcoming model meeting. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.7 | Discuss current projections of cash uses at emergence with J. Pritchett (Delphi). |
| 16 | 5/11/2007 | Emrikian, Armen | 0.8 | Review key elements of GM deal discussions to determine implications to the consolidation module. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.5 | Review the updated accounting issues trackers. |
| 16 | 5/11/2007 | Emrikian, Armen | 1.3 | Continue to update the GM deal flow analysis with data on non-contractual price downs. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, B. Hewes, S. Pflieger (all Delphi), S. Karamanos (FTI) and T. McDonagh (FTI) regarding issues relating to business plan modeling. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.3 | Review footprint templates updated for 2007 by quarter. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.6 | Discuss the Preliminary budget business plan COGS and SG&A agreement with T. Letchworth (Delphi). |
| 16 | 5/11/2007 | Emrikian, Armen | 0.2 | Correspond with A. Frankum (FTI) regarding emergence timing updates in the consolidation module. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.4 | Review fresh start accounting reporting of companies recently emerged from Chapter 11 to assist in determination of emergence timing for the consolidation module. |
| 99 | 5/11/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/11/2007 | Emrikian, Armen | 0.4 | Discuss updates to the company pension OPEB model with T. Nilan (Delphi). |
| 10 | 5/11/2007 | Fletemeyer, Ryan | 0.6 | Prepare the Packard XXX $20 all-in wage rate matrix for potential discussions with Chanin regarding the XXX site. |
| 11 | 5/11/2007 | Fletemeyer, Ryan | 0.6 | Review and edit footnotes on Delphi responses to Mesirow's budget business plan materials questions and distribute to B. Pickering (Mesirow). |
| 10 | 5/11/2007 | Fletemeyer, Ryan | 0.5 | Participate in a  call with J. Guglielmo (FTI) to discuss IUE labor rate sensitivity in preparation for a call with M. Rubin (Chanin). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/11/2007 | Fletemeyer, Ryan | 0.4 | Review the agreement of intercompany balances in the Hypothetical Liquidation analysis with E. Cartwright (FTI). |
| 12 | 5/11/2007 | Fletemeyer, Ryan | 0.4 | Analyze the Watson and Wyatt Hypothetical Liquidation analysis pension claim estimates prior to call with Delphi and Watson & Wyatt. |
| 12 | 5/11/2007 | Fletemeyer, Ryan | 0.5 | Discuss impact of the Watson & Wyatt claim estimation to the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 12 | 5/11/2007 | Fletemeyer, Ryan | 0.8 | Discuss Watson & Wyatt pension claim estimates for the Hypothetical Liquidation analysis with Delphi Strategic Planning, Watson & Wyatt and J. Guglielmo (FTI). |
| 19 | 5/11/2007 | Fletemeyer, Ryan | 0.6 | Analyze the XXX setoff agreement and supporting documentation for mutual balances. |
| 19 | 5/11/2007 | Fletemeyer, Ryan | 0.5 | Discuss XXX setoff settlement agreement sub-schedules with T. Wiener (Togut). |
| 12 | 5/11/2007 | Fletemeyer, Ryan | 0.8 | Draft memo memorializing Pension claim estimates prepared by Watson & Wyatt and send to J. Guglielmo (FTI) for review. |
| 19 | 5/11/2007 | Fletemeyer, Ryan | 0.4 | Review XXX setoff pre-petition accounts payable invoice application. |
| 11 | 5/11/2007 | Fletemeyer, Ryan | 0.5 | Prepare the April Quarterly Settlement Procedure Order report for the UCC. |
| 16 | 5/11/2007 | Frankum, Adrian | 0.3 | Participate in a call with J. Pritchett (Delphi) on timeline for modeling. |
| 12 | 5/11/2007 | Frankum, Adrian | 0.5 | Continue work on the Substantive Consolidation analysis. |
| 12 | 5/11/2007 | Frankum, Adrian | 0.6 | Meet with K. Marafioti (Skadden) regarding claims exposure. |
| 12 | 5/11/2007 | Frankum, Adrian | 2.0 | Meet with K. Marafioti (Skadden), J. Butler (Skadden), R. Meisler (Skadden), G. Panagakis (Skadden), B. Shaw (Rothschild) and J. Sheehan (Delphi) regarding claims aspects associated with the plan of reorganization. |
| 12 | 5/11/2007 | Frankum, Adrian | 1.5 | Review the financial projections presentation in the plan of reorganization with R. Eisenberg (FTI). |
| 5 | 5/11/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) regarding proof of claim analysis for Substantive Consolidation purposes. |
| 16 | 5/11/2007 | Frankum, Adrian | 0.4 | Participate in a call with S. Salrin (Delphi) regarding emergence timing for modeling purposes. |
| 12 | 5/11/2007 | Frankum, Adrian | 0.6 | Discuss Substantive Consolidation issues with K. Kuby (FTI). |
| 16 | 5/11/2007 | Frankum, Adrian | 0.8 | Investigate fresh start accounting emergence date items related to the projections presentation for the plan of reorganization. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/11/2007 | Frankum, Adrian | 0.8 | Review and analyze proof of claim analysis. |
| 5 | 5/11/2007 | Gildersleeve, Ryan | 0.4 | Correspond with E. McKeighan (FTI) regarding processing claim settlements in the CMSi. |
| 12 | 5/11/2007 | Guglielmo, James | 0.8 | Discuss Watson & Wyatt pension claim estimates for the Hypothetical Liquidation analysis with Delphi Strategic Planning, Watson & Wyatt and R. Fletemeyer (FTI). |
| 10 | 5/11/2007 | Guglielmo, James | 0.5 | Participate in a call with R. Fletemeyer (FTI) to discuss IUE labor rate sensitivity in preparation for a call with M. Rubin (Chanin). |
| 12 | 5/11/2007 | Guglielmo, James | 0.5 | Discuss impact of the Watson & Wyatt claim estimation to the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/11/2007 | Guglielmo, James | 0.8 | Draft and revise note to K. Williams (W&W) for XXX and XXX benefit coverage calculations for the Hypothetical Liquidation analysis. |
| 12 | 5/11/2007 | Guglielmo, James | 0.8 | Review other case filings regarding OEM support for wind-downs and releases granted for the Hypothetical Liquidation analysis. |
| 7 | 5/11/2007 | Guglielmo, James | 0.6 | Review and update Exhibit C narratives for various assigned codes in April. |
| 7 | 5/11/2007 | Johnston, Cheryl | 0.7 | Participate in a call with J. O'Neill (FTI) to discuss the March Fee Statement and expense working file. |
| 16 | 5/11/2007 | Karamanos, Stacy | 0.8 | Review Thermal's Q1 OCF to follow up on the working capital budget to actual review. |
| 16 | 5/11/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, B. Hewes, S. Pflieger (all Delphi), T. McDonagh and A. Emrikian (FTI) regarding issues relating to business plan modeling. |
| 99 | 5/11/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/11/2007 | Karamanos, Stacy | 2.7 | Revise and review the executive presentation on Q1 2007 budget to actual variance per request by S. Salrin and J. Pritchett (all Delphi). |
| 16 | 5/11/2007 | Karamanos, Stacy | 0.8 | Meet with J. Hudson and J. Pritchett (both Delphi) to prepare for an executive meeting regarding the Q1 2007 budget business plan to actual variance. |
| 16 | 5/11/2007 | Karamanos, Stacy | 1.1 | Follow up with N. Saad and A. Renauld (both Delphi) regarding the change in allocation methodology between Powertrain and AHG for the purposes of updating the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/11/2007 | Karamanos, Stacy | 1.3 | Review and summarize the details of the E&S AP data by region in preparation for the review meeting on Q1 working capital as compared to actuals at the request of J. Pritchett (Delphi). |
| 12 | 5/11/2007 | Kuby, Kevin | 0.6 | Discuss Substantive Consolidation issues with A. Frankum (FTI). |
| 12 | 5/11/2007 | Kuby, Kevin | 0.7 | Develop the summary Substantive Consolidation slides providing strategic overview. |
| 12 | 5/11/2007 | Kuby, Kevin | 1.6 | Refine the Substantive Consolidation matrix per input from G. Panagakis (Skadden). |
| 7 | 5/11/2007 | Kuby, Kevin | 1.9 | Continue to review the March fee statement. |
| 7 | 5/11/2007 | Kuby, Kevin | 2.9 | Review revisions to March fee statement. |
| 16 | 5/11/2007 | McDonagh, Timothy | 0.6 | Update the other, net schedule in the product business unit model with adjustments for non-cash overlays. |
| 16 | 5/11/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth, M. Crowley, B. Hewes, S. Pflieger (all Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) regarding issues relating to business plan modeling. |
| 16 | 5/11/2007 | McDonagh, Timothy | 0.5 | Review the updated pension/OPEB model and bridge to the previous version of the model. |
| 16 | 5/11/2007 | McDonagh, Timothy | 0.5 | Lay out framework for updating the product business unit model with the footprint data. |
| 16 | 5/11/2007 | McDonagh, Timothy | 1.9 | Update the footprint templates based on comments from A. Emrikian (FTI) and feedback from S. Whitfield (Delphi), and expand the timeframe to 2007 by quarters. |
| 5 | 5/11/2007 | McKeighan, Erin | 2.0 | Process claim stipulations posted to Delphi docket that are not currently entered into the CMSi. |
| 7 | 5/11/2007 | O'Neill, John | 1.0 | Prepare various correspondence to C. Johnston (FTI) regarding the final revisions to the March 2007 fee statement. |
| 7 | 5/11/2007 | O'Neill, John | 1.5 | Review R. Eisenberg's (FTI) comments regarding the March Exhibit C and update accordingly. |
| 7 | 5/11/2007 | O'Neill, John | 0.9 | Prepare correspondence to various professionals regarding specific April time detail. |
| 7 | 5/11/2007 | O'Neill, John | 3.0 | Revise the March 2007 Exhibit D based on comments from R. Eisenberg (FTI). |
| 7 | 5/11/2007 | O'Neill, John | 0.7 | Participate in a call with C. Johnston (FTI) to discuss the March Fee Statement and expense working file. |
| 7 | 5/11/2007 | O'Neill, John | 1.1 | Revise the March Exhibit B and write-offs worksheet based on comments from R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/11/2007 | Robinson, Josh | 0.7 | Modify the preference work plan and send to K. Kuby (FTI) for review. |
| 16 | 5/11/2007 | Swanson, David | 1.1 | Continue to prepare reaffirmation input modules in anticipation of the reaffirmation divisional submissions per request by S. Dana (FTI). |
| 16 | 5/11/2007 | Swanson, David | 1.4 | Modify the product business unit P&L module with revised transformed state functionality calculations. |
| 16 | 5/11/2007 | Swanson, David | 1.1 | Update the comparison of fresh start balance sheet emergence dates on recent Chapter 11 emergences for disclosure statement comparison purposes per request by A. Frankum (FTI). |
| 16 | 5/11/2007 | Swanson, David | 0.6 | Modify the consolidated 3+9 OI and performance walks to include further 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/11/2007 | Swanson, David | 1.0 | Prepare DPSS divisional and product business unit outputs, agree to source data and send to T. Letchworth (Delphi). |
| 99 | 5/11/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (In lieu of travel home). |
| 5 | 5/11/2007 | Triana, Jennifer | 2.4 | Continue to prepare claim class analysis to list the docketed and reconciliation amount breakout by class for plan of re-organization purposes. |
| 5 | 5/11/2007 | Triana, Jennifer | 0.4 | Update and allow claims in CMSi due to stipulation received from court to allow the claims. |
| 5 | 5/11/2007 | Triana, Jennifer | 1.6 | Finalize claim class analysis which will list the docketed and reconciliation amount breakout by class for plan of re-organization purposes. |
| 5 | 5/11/2007 | Triana, Jennifer | 2.6 | Prepare claim class analysis to list the docketed and reconciliation amount breakout by class for plan of re-organization purposes per request by T. Behnke (FTI). |
| 16 | 5/11/2007 | Wu, Christine | 0.6 | Review and revise the balance sheet drivers and cash flow inputs for the 2008 Budget Business Plan model divisional submission template. |
| 16 | 5/11/2007 | Wu, Christine | 1.6 | Meet with C. Darby (Delphi) to review the 2008 Budget Business Plan model divisional submission template and consolidated financial statement line item geography. |
| 16 | 5/11/2007 | Wu, Christine | 1.4 | Analyze the matrix mapping of Hyperion balance sheet accounts to external cash flow reporting and agree with the 2008 Budget Business Plan model template. |
| 16 | 5/11/2007 | Wu, Christine | 0.7 | Meet with J. Pritchett (Delphi) and C. Darby (Delphi) to review the 2008 Budget Business Plan model status and next steps. |
| 99 | 5/11/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/11/2007 | Wu, Christine | 1.2 | Analyze the legal entity trial balances for foreign and Debtor entities and revise the summary schedule. |
| 5 | 5/12/2007 | Behnke, Thomas | 1.5 | Analyze and breakdown the claims population for a summary of claim classification for the plan team. |
| 5 | 5/12/2007 | Behnke, Thomas | 1.2 | Finalize draft report of the claims population for classification breakdown. |
| 11 | 5/12/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence regarding planning next objection and drafting UCC claim charts. |
| 12 | 5/12/2007 | Eisenberg, Randall | 0.7 | Discuss with G. Panagakis (Skadden) the Substantive Consolidation and Hypothetical Liquidation analysis. |
| 16 | 5/12/2007 | Emrikian, Armen | 0.5 | Update the short-term modeling workplan. |
| 4 | 5/12/2007 | Emrikian, Armen | 2.0 | Review time entries and prepare activity descriptions for 105, 107and 108 for the April fee statement. |
| 12 | 5/12/2007 | Emrikian, Armen | 1.0 | Develop a draft narrative to describe key elements of the cash flow statement for Hypothetical Liquidation analysis purposes. |
| 16 | 5/12/2007 | Emrikian, Armen | 1.0 | Update the US salaried labor template for quarterly inputs in 2008. |
| 16 | 5/12/2007 | Emrikian, Armen | 0.7 | Review the updated Company pension OPEB model for impact of fresh start accounting entries on post-emergence pension OPEB balances. |
| 12 | 5/13/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to L. Diaz (Skadden) regarding certain classification analysis items. |
| 12 | 5/13/2007 | Behnke, Thomas | 0.8 | Prepare a summary analysis of claims count by classification. |
| 12 | 5/13/2007 | Cartwright, Emily | 1.1 | Create individual intercompany agreement schedules including Accounts Receivable, Accounts Payable, Notes Receivable, Notes Payable and Cross Charge transactions between debtors for the last 12 of the 42 debtors. |
| 12 | 5/13/2007 | Eisenberg, Randall | 0.4 | Review planning for plan of reorganization and disclosure statement and correspond with A. Frankum (FTI). |
| 12 | 5/13/2007 | Eisenberg, Randall | 0.7 | Review matters pertaining to the implementation to SOP 90-7. |
| 12 | 5/13/2007 | Fletemeyer, Ryan | 1.1 | Review the general unsecured claims Hypothetical Liquidation analysis model updates prepared by E. Cartwright (FTI). |
| 12 | 5/13/2007 | Fletemeyer, Ryan | 0.7 | Update DIP facility, letters of credit, accrued interest and professional fees support schedule and input data in the Hypothetical Liquidation analysis model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/13/2007 | Fletemeyer, Ryan | 0.9 | Review the 3/31/07 GM and Non-GM accounts receivable Hypothetical Liquidation analysis model updates completed by E. Cartwright (FTI). |
| 12 | 5/13/2007 | Fletemeyer, Ryan | 1.8 | Prepare the 3/31/07 claims support schedule and input into the Hypothetical Liquidation analysis model. |
| 12 | 5/13/2007 | Fletemeyer, Ryan | 1.1 | Compare the 3/31/07 intercompany support schedules prepared by E. Cartwright (FTI) to Hypothetical Liquidation analysis model outputs. |
| 12 | 5/13/2007 | Fletemeyer, Ryan | 0.7 | Review the 3/31/07 cash and restricted cash Hypothetical Liquidation analysis model updates completed by E. Cartwright (FTI). |
| 12 | 5/13/2007 | Frankum, Adrian | 2.1 | Review and comment on draft plan of reorganization and disclosure statement. |
| 99 | 5/13/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/13/2007 | Kuby, Kevin | 0.3 | Correspond with A. Frankum (FTI) regarding the progress of the Substantive Consolidation analysis. |
| 99 | 5/14/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 5 | 5/14/2007 | Behnke, Thomas | 0.7 | Discuss the next objections with J. DeLuca and C. Michels (both Delphi). |
| 5 | 5/14/2007 | Behnke, Thomas | 1.8 | Analyze claims data in preparation for claim reporting and identify reporting exceptions. |
| 5 | 5/14/2007 | Behnke, Thomas | 0.3 | Prepare data file for company analysis of filed debtors. |
| 11 | 5/14/2007 | Behnke, Thomas | 0.5 | Prepare claim reports for the UCC deck. |
| 5 | 5/14/2007 | Behnke, Thomas | 1.8 | Analyze the impact claim classification, identify changes and provide comments to E. McKeighan (FTI). |
| 5 | 5/14/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding classification analysis and next objection. |
| 5 | 5/14/2007 | Behnke, Thomas | 1.7 | Analyze current list of claims closed for the fourteenth and fifteenth omnibus objections and select a list of claims to perform due diligence. |
| 5 | 5/14/2007 | Behnke, Thomas | 0.4 | Follow-up with team leads regarding due diligence of next objections. |
| 5 | 5/14/2007 | Behnke, Thomas | 0.4 | Review with J. Triana (FTI) claim exceptions and the generation of waterfall reports. |
| 12 | 5/14/2007 | Cartwright, Emily | 1.2 | Reorganize the intercompany sub-schedules to mirror the order of transactions to that of the 3/31/07 Trial Balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/14/2007 | Cartwright, Emily | 1.0 | Agree Aspire and DPSS split transactions based of 3/31/07 data from both of the Debtors' corresponding Trial Balances. |
| 12 | 5/14/2007 | Cartwright, Emily | 1.8 | Compare Hypothetical Liquidation analysis supporting Cash, Restricted Cash, GM Are and Other GM AR supporting schedules to the 3/31/07 Trial Balance. |
| 12 | 5/14/2007 | Cartwright, Emily | 0.5 | Discuss updating the Hypothetical Liquidation analysis Investment in Debtor schedule for 3/31/07 balances with R. Fletemeyer (FTI). |
| 12 | 5/14/2007 | Cartwright, Emily | 2.1 | Create Investment in Debtor and Foreign Investment summary schedule using data as of 3/31/07 for purposes of the Hypothetical Liquidation analysis. |
| 12 | 5/14/2007 | Cartwright, Emily | 0.5 | Update Hypothetical Liquidation analysis model with Prepaid and Other data as of 3/31/07. |
| 12 | 5/14/2007 | Cartwright, Emily | 2.4 | Update intercompany sub-schedules to include all postpetition intercompany charges as well as agreeing all intercompany notes, trade and charges to the outputs in the Hypothetical Liquidation analysis model Trial Balance sheet. |
| 99 | 5/14/2007 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 5/14/2007 | Cartwright, Emily | 1.1 | Prepare prepaid and other support schedule for the Hypothetical Liquidation analysis to include off balance sheet amounts in order to calculate corresponding recovery percentages. |
| 12 | 5/14/2007 | Cartwright, Emily | 1.8 | Agree the AP claims total amount by locating multiple Debtor claims in which the adjusted claim amount has changed since the creation of the 5-03 All Claims File. |
| 12 | 5/14/2007 | Cartwright, Emily | 0.3 | Correspond with R. Fletemeyer (FTI) the process of agreeing each supporting schedule amount to that of the working Hypothetical Liquidation analysis model. |
| 12 | 5/14/2007 | Cartwright, Emily | 1.1 | Discuss prepetition accounts payable claims data to be inputted into the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 3 | 5/14/2007 | Concannon, Joseph | 0.6 | Review the final May 2007 13-week forecast. |
| 16 | 5/14/2007 | Dana, Steven | 0.2 | Review the updated deal calendar distributed by J. Pritchett (Delphi). |
| 16 | 5/14/2007 | Dana, Steven | 0.2 | Analyze existing overlay templates to prepare strategy for agreeing February 28th overlays and the latest round of overlays. |
| 16 | 5/14/2007 | Dana, Steven | 0.3 | Review a list of overlays which require integration of a reconciliation sheet to compare future overlays to February 28th, 2007 outputs and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/14/2007 | Dana, Steven | 1.8 | Revise the presentation to include an updated model structure schematic. |
| 99 | 5/14/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/14/2007 | Dana, Steven | 0.4 | Update the timeline and workplan for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 0.6 | Work with C. Wu (FTI) to review current model structure and line item geography. |
| 16 | 5/14/2007 | Dana, Steven | 0.7 | Prepare a presentation illustrating the updated divisional input requirements for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 0.3 | Prepare a presentation illustrating the updated Headquarters input requirements for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 0.4 | Analyze and illustrate the various model outputs contemplated for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 0.6 | Update the balance sheet for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 1.1 | Update the P&L for the 2008 budget business plan model. |
| 16 | 5/14/2007 | Dana, Steven | 0.3 | Prepare the product business unit P&L module for integration of reaffirmation changes from the divisions. |
| 16 | 5/14/2007 | Dana, Steven | 0.4 | Prepare draft walk between Delphi budgeting group OCOGS and Consolidation module OCOGS. |
| 16 | 5/14/2007 | Dana, Steven | 0.2 | Review the updated recovery analysis regarding the current view on the emerged capital structure. |
| 10 | 5/14/2007 | Eisenberg, Randall | 0.5 | Debrief K. Butler (Skadden) regarding discussions with M. Rubin on IUE labor rates. |
| 99 | 5/14/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/14/2007 | Eisenberg, Randall | 0.5 | Participate in review to move forward refining Substantive Consolidation and Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 12 | 5/14/2007 | Eisenberg, Randall | 1.4 | Participate in Senior Management meeting regarding initial review of new UAW proposal. |
| 16 | 5/14/2007 | Eisenberg, Randall | 2.5 | Participate in DTM. |
| 12 | 5/14/2007 | Eisenberg, Randall | 3.5 | Meet with A. Frankum (FTI) K. Kuby (FTI) (partial), R. Meisler (Skadden), J. Butler (Skadden), G. Panagakis (Skadden), K. Grant (Skadden), S. Corcoran (Delphi), K. Craft (Delphi) and J. Sheehan (Delphi) to discuss and review issues relating to the plan of |

**Page 633 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/14/2007 | Eisenberg, Randall | 0.8 | Review with J. Guglielmo (FTI) Chanin views on IUE wage negotiations at the XXX site. |
| 12 | 5/14/2007 | Emrikian, Armen | 0.8 | Edit and make additions to the current draft exhibit regarding financial projections. |
| 16 | 5/14/2007 | Emrikian, Armen | 0.5 | Meet with T. Lewis, C. Darby and M. Crowley (all Delphi) to discuss the timing of reaffirmation submissions. |
| 16 | 5/14/2007 | Emrikian, Armen | 0.3 | Discuss 3+9 pension / OPEB forecasting needs with E. Dilland (Delphi). |
| 16 | 5/14/2007 | Emrikian, Armen | 0.5 | Develop a list of overlays for which a variance versus the Preliminary budget business plan overlay is needed. |
| 16 | 5/14/2007 | Emrikian, Armen | 0.3 | Discuss progress of 3+9 submissions for the consolidation module with T. Letchworth (Delphi). |
| 16 | 5/14/2007 | Emrikian, Armen | 0.3 | Discuss 3+9 regional P&L forecast needs for modeling with M. Crowley (Delphi). |
| 16 | 5/14/2007 | Emrikian, Armen | 0.4 | Discuss GM cash flow analysis with B. Frey (Delphi). |
| 16 | 5/14/2007 | Emrikian, Armen | 1.5 | Continue to construct a file to compile deal labor overlays. |
| 16 | 5/14/2007 | Emrikian, Armen | 0.3 | Make edits to the current claims summary for the consolidation module. |
| 16 | 5/14/2007 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI) to discuss various elements of the 3+9 forecast. |
| 99 | 5/14/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/14/2007 | Emrikian, Armen | 1.0 | Meet with S. Salrin, K. LoPrete, T. Lewis and C. Darby (all Delphi) to discuss the overlay tracker. |
| 99 | 5/14/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 1.1 | Discuss pre-petition accounts payable claim information to be inputted into the Hypothetical Liquidation analysis with E. Cartwright (FTI). |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 1.6 | Prepare the 3/31/07 inventory support schedule and input into the Hypothetical Liquidation analysis model. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.6 | Prepare the 3/31/07 other assets support schedule and input into the Hypothetical Liquidation analysis model. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 1.1 | Work with J. Guglielmo (FTI) to update on the March actuals and other Hypothetical Liquidation analysis model items. |
| 11 | 5/14/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the Indirect Contract Phase 2 analysis to A. Parks (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/14/2007 | Fletemeyer, Ryan | 1.4 | Prepare the 3/31/07 machinery and equipment support schedule and input into the Hypothetical Liquidation analysis model. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.6 | Compare the Hypothetical Liquidation analysis Substantive Consolidation liquidation summary to consolidated asset schedules. |
| 11 | 5/14/2007 | Fletemeyer, Ryan | 0.3 | Discuss the April Quarterly Settlement Procedures Order report for the UCC with K. Craft (Delphi). |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.8 | Review the 3/31/07 Investment in Debtor updates for the Hypothetical Liquidation analysis completed by E. Cartwright (FTI). |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.4 | Modify the 3/31/07 Hypothetical Liquidation analysis prepaid asset schedule for off balance sheet recovery information. |
| 11 | 5/14/2007 | Fletemeyer, Ryan | 0.8 | Review XXX and XXX claim settlement motions with 10 day UCC objection periods filed with the Court. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.5 | Split the trial balance asset balances between Delphi Integrated Systems Solutions and Aspire for inclusion in the Hypothetical Liquidation analysis. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 1.0 | Discuss with A. Frankum (partial) and R. Fletemeyer (both FTI) Skadden recommendations for the Hypothetical Liquidation analysis. |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.6 | Review the 3/31/07 goodwill and intangibles Hypothetical Liquidation analysis model updates completed by E. Cartwright (FTI). |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.5 | Discuss updating the Hypothetical Liquidation analysis Investment in Debtor schedule for 3/31/07 balances with E. Cartwright (FTI). |
| 12 | 5/14/2007 | Fletemeyer, Ryan | 0.7 | Prepare the 3/31/07 tooling and real property support schedule and input into the Hypothetical Liquidation analysis model. |
| 16 | 5/14/2007 | Frankum, Adrian | 1.2 | Analyze updates to the budget business plan and related outputs. |
| 12 | 5/14/2007 | Frankum, Adrian | 0.9 | Meet with K. Kuby (FTI) regarding Substantive Consolidation analysis results and additional work to be performed. |
| 11 | 5/14/2007 | Frankum, Adrian | 0.3 | Draft correspondence to Mesirow regarding the IT Network Outsourcing meeting and presentation. |
| 12 | 5/14/2007 | Frankum, Adrian | 3.5 | Meet with R. Eisenberg (FTI) K. Kuby (FTI) (partial), R. Meisler (Skadden), J. Butler (Skadden), G. Panagakis (Skadden), K. Grant (Skadden), S. Corcoran (Delphi), K. Craft (Delphi) and J. Sheehan (Delphi) to discuss and review issues relating to the plan |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/14/2007 | Frankum, Adrian | 0.5 | Discuss (partial) with J. Guglielmo and R. Fletemeyer (both FTI) Skadden recommendations for the Hypothetical Liquidation analysis. |
| 16 | 5/14/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin (Delphi) to discuss the budget business plan, timeline and workplan. |
| 16 | 5/14/2007 | Frankum, Adrian | 0.8 | Analyze the 3+9 update for budget business plan purposes. |
| 16 | 5/14/2007 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI) to discuss various elements of the 3+9 forecast. |
| 12 | 5/14/2007 | Frankum, Adrian | 0.7 | Meet with G. Panagakis (Skadden) regarding the Substantive Consolidation analysis and results to date. |
| 5 | 5/14/2007 | Gildersleeve, Ryan | 1.5 | Modify format on objection exhibits for amount of claim as docketed and also amount as modified. |
| 12 | 5/14/2007 | Guglielmo, James | 0.5 | Review the updated recapitalization analysis provided by Rothschild. |
| 12 | 5/14/2007 | Guglielmo, James | 1.0 | Discuss with A. Frankum (partial) and R. Fletemeyer (both FTI) Skadden recommendations for the Hypothetical Liquidation analysis. |
| 12 | 5/14/2007 | Guglielmo, James | 0.5 | Participate in review to move forward refining Substantive Consolidation and Hypothetical Liquidation analysis with R. Eisenberg (FTI). |
| 12 | 5/14/2007 | Guglielmo, James | 0.9 | Meet with G. Meyers (FTI) regarding affirmative claim damages assessment. |
| 12 | 5/14/2007 | Guglielmo, James | 0.4 | Discuss research on other automotive liquidations with E. Weber (FTI). |
| 4 | 5/14/2007 | Guglielmo, James | 0.5 | Attend a Skadden task and motion update call. |
| 3 | 5/14/2007 | Guglielmo, James | 0.9 | Review draft 13-week cash flow forecast and draft notes by J. Concannon (FTI) for potential comments. |
| 10 | 5/14/2007 | Guglielmo, James | 0.8 | Review with R. Eisenberg (FTI) Chanin views on IUE wage negotiations at the XXX site. |
| 3 | 5/14/2007 | Guglielmo, James | 0.7 | Provide additional comments to J. Hudson (Delphi) for insertion into the 13-week cash flow report. |
| 12 | 5/14/2007 | Guglielmo, James | 1.1 | Work with R. Fletemeyer (FTI) to update the March actuals and other Hypothetical Liquidation analysis model items. |
| 99 | 5/14/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.5 | Review files to determine the current March master billing file and send to J. O'Neill (FTI). |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.8 | Create a fee analyses for all four Delphi task codes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/14/2007 | Johnston, Cheryl | 0.5 | Compile summary data for each code and incorporate numbers and dates from the fee schedules. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.4 | Run the March Exhibit C query and convert to MS Word format. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.6 | Update the March expense master worksheet and write-off detail. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.9 | Incorporate summary data by task code into master Exhibit C document . |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.4 | Prepare and review the March Exhibit D. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.4 | Edit staff table to allow proper sort in Exhibit B. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.5 | Prepare the March Exhibit B. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.4 | Create and review the March draft Exhibit F. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.3 | Correspond with J. Guglielmo (FTI) regarding the progress of fee payments. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.3 | Create and review the March draft Exhibit E. |
| 7 | 5/14/2007 | Johnston, Cheryl | 0.7 | Download and format recently received time detail. |
| 16 | 5/14/2007 | Karamanos, Stacy | 2.3 | Prepare detailed analysis of regional working capital with adjustments for the DPSS, AHG and Steering divisions. |
| 16 | 5/14/2007 | Karamanos, Stacy | 2.7 | Revise and review working capital presentation for J. Pritchett's meeting with R. O'Neal (both Delphi). |
| 16 | 5/14/2007 | Karamanos, Stacy | 2.8 | Prepare detailed analysis of regional working capital with adjustments for the Thermal, Packard and Powertrain divisions. |
| 16 | 5/14/2007 | Karamanos, Stacy | 1.1 | Follow up on Powertrain's calculation of the financial impact related to the re-allocation of receivables to AHG. |
| 16 | 5/14/2007 | Karamanos, Stacy | 1.0 | Meet with M. Crowley, J. Pritchett and T. Letchworth (Delphi) to discuss the budget business plan re-affirmation process. |
| 16 | 5/14/2007 | Karamanos, Stacy | 2.4 | Prepare detailed analysis of regional working capital with adjustments for the E&S division. |
| 99 | 5/14/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/14/2007 | Karamanos, Stacy | 0.9 | Update the cash due upon emergence schedule per discussion with J. Pritchett (Delphi). |
| 99 | 5/14/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 5/14/2007 | Kuby, Kevin | 0.4 | Discuss procedures for the cure cost estimation project with D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/14/2007 | Kuby, Kevin | 0.9 | Meet with A. Frankum (FTI) regarding Substantive Consolidation analysis results and additional work to be performed. |
| 12 | 5/14/2007 | Kuby, Kevin | 2.1 | Develop analytical framework related to Substantive Consolidation. |
| 12 | 5/14/2007 | Kuby, Kevin | 2.2 | Meet (partial) with R. Eisenberg (FTI), A. Frankum (FTI), R. Meisler (Skadden), J. Butler (Skadden), G. Panagakis (Skadden), K. Grant (Skadden), S. Corcoran (Delphi), K. Craft (Delphi) and J. Sheehan (Delphi) to discuss and review issues relating to the p |
| 12 | 5/14/2007 | Kuby, Kevin | 1.0 | Review and incorporate additional analysis provided by A. Frankum (FTI) for incorporation into the Substantive Consolidation analysis. |
| 12 | 5/14/2007 | Kuby, Kevin | 2.9 | Review prior Substantive Consolidation analysis for transferability purposes to current analysis. |
| 5 | 5/14/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 5/14/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 5/11. |
| 16 | 5/14/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with the framework to adjust working capital balances. |
| 16 | 5/14/2007 | McDonagh, Timothy | 0.4 | Review latest Rothschild outputs with the current view on the post-emergence capital structure. |
| 5 | 5/14/2007 | McDonagh, Timothy | 0.2 | Review motion to settle unsecured claim and reclamation claim for claim XXX. |
| 5 | 5/14/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 16 | 5/14/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model for the latest pension/OPEB model. |
| 5 | 5/14/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 99 | 5/14/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 5/14/2007 | McDonagh, Timothy | 0.6 | Set up template for updating the product business unit model with the Q1 actuals for select balance sheet items. |
| 16 | 5/14/2007 | McDonagh, Timothy | 2.3 | Update the product business unit model to change the emergence timing. |
| 16 | 5/14/2007 | McDonagh, Timothy | 0.5 | Review latest 3+9 forecast and correspond with T. Letchworth (Delphi) on taxes. |
| 5 | 5/14/2007 | McKeighan, Erin | 0.4 | Clear all data exceptions in preparation for data cut-off. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/14/2007 | McKeighan, Erin | 0.7 | Update claim impacts to reflect the current status in the CMSi. |
| 12 | 5/14/2007 | Meyers, Glenn | 0.9 | Meet with J. Guglielmo (FTI) regarding affirmative claim damages assessment. |
| 12 | 5/14/2007 | Meyers, Glenn | 1.6 | Revise slide presentation on valuation of affirmative claims assessment. |
| 7 | 5/14/2007 | O'Neill, John | 1.4 | Revise the March Exhibit B and supporting worksheet based on comments from R. Eisenberg (FTI). |
| 7 | 5/14/2007 | O'Neill, John | 2.0 | Review R. Eisenberg's (FTI) comments regarding the March 2007 Exhibit F and update accordingly. |
| 7 | 5/14/2007 | O'Neill, John | 1.2 | Prepare correspondence to various professionals regarding specific March time detail per request by R. Eisenberg (FTI). |
| 7 | 5/14/2007 | O'Neill, John | 1.1 | Incorporate recently received April 2007 time detail into the master file and review. |
| 7 | 5/14/2007 | O'Neill, John | 1.7 | Revise the March 2007 Exhibit C based on comments from R. Eisenberg (FTI). |
| 7 | 5/14/2007 | O'Neill, John | 0.7 | Prepare various correspondence to K. Kuby (FTI) regarding the timeline for the March 2007 fee statement and next steps. |
| 7 | 5/14/2007 | O'Neill, John | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding the March 2007 fee working file. |
| 7 | 5/14/2007 | O'Neill, John | 1.3 | Revise the March 2007 Exhibit D based on comments from R. Eisenberg (FTI). |
| 7 | 5/14/2007 | O'Neill, John | 1.0 | Prepare correspondence to various professionals regarding March 2007 expense submissions. |
| 3 | 5/14/2007 | Stevning, Johnny | 2.5 | Load pre versus post text file and research discrepancies between original .xls data file. |
| 16 | 5/14/2007 | Swanson, David | 0.8 | Meet with J. Pritchett (Delphi) to discuss further updates to the deal back-up package. |
| 16 | 5/14/2007 | Swanson, David | 1.6 | Modify the deal back-up package per revisions from S. Salrin (Delphi) per request by J. Pritchett (Delphi). |
| 99 | 5/14/2007 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI. |
| 16 | 5/14/2007 | Swanson, David | 2.7 | Prepare a Memo SG&A walk from the companies' SG&A to the product business unit P&L model SG&A per request by S. Dana (FTI). |
| 16 | 5/14/2007 | Swanson, David | 1.1 | Modify the deal back-up package per revisions from K. LoPrete (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 5/14/2007 | Swanson, David | 1.6 | Analyze the product business unit P&L model to ensure 3+9 divisional data in the model agrees to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/14/2007 | Swanson, David | 0.6 | Update the P&L product business unit model to include Thermal, Steering and Powertrain 3+9 divisional submissions. |
| 16 | 5/14/2007 | Swanson, David | 0.5 | Update the P&L product business unit model to include E&S and DPSS 3+9 divisional submissions. |
| 16 | 5/14/2007 | Swanson, David | 0.4 | Update the P&L product business unit model to include AHG and Packard 3+9 divisional submissions. |
| 12 | 5/14/2007 | Swanson, David | 2.3 | Modify the disclosure statement to include the sources and uses schedule from the 2-28 business plan and to include a revised cash flow from operations narrative per request by A. Emrikian (FTI). |
| 99 | 5/14/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 5/14/2007 | Triana, Jennifer | 2.5 | Review data exception reports in the CMSi to clear any Delphi agreement exceptions in preparation for the fourteenth and fifteenth omnibus objections. |
| 5 | 5/14/2007 | Triana, Jennifer | 2.5 | Continue to review and clear claim data exception reports in CMSi to clear any Delphi reconciliation exceptions in preparation for the fourteenth and fifteenth omnibus objections. |
| 5 | 5/14/2007 | Triana, Jennifer | 0.4 | Review with T. Behnke (FTI) claim exceptions and the generation of waterfall reports. |
| 5 | 5/14/2007 | Triana, Jennifer | 0.5 | Prepare fully reconciled duplicate and amended claim population for the fourteenth omnibus objection due diligence. |
| 5 | 5/14/2007 | Triana, Jennifer | 0.8 | Update the CMSi report to include a break out of agreed amounts by claim class for analysis purposes per request by T. Behnke (FTI). |
| 5 | 5/14/2007 | Triana, Jennifer | 1.2 | Prepare fully agreed insufficient documented, books and records, untimely and claims subject to modification claim population for fifteenth omnibus objection due diligence. |
| 12 | 5/14/2007 | Weber, Eric | 0.4 | Discuss research on other automotive liquidations with J. Guglielmo (FTI). |
| 99 | 5/14/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 5/14/2007 | Weber, Eric | 0.5 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 5/14/2007 | Weber, Eric | 2.9 | Prepare draft of "Supply Chain Management Update" to summarize first day order and payment terms activity through March of 2007 for the upcoming UCC meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/14/2007 | Weber, Eric | 0.6 | Prepare the First Day Order and CAP case summary document which quantifies and stratifies changes in first day order and CAP cases for distribution to R. Emanuel (Delphi) and G. Shah (Delphi). |
| 11 | 5/14/2007 | Weber, Eric | 0.6 | Work with T. Sheneman (Delphi) to define process for extracting payment terms data for monthly UCC meetings. |
| 3 | 5/14/2007 | Weber, Eric | 1.4 | Agree the new SAP text file received from N. Laws (Delphi) to the original SAP file for the DPSS divisions. |
| 3 | 5/14/2007 | Weber, Eric | 0.4 | Follow-up with buyers of the Mounts indirect contracts to determine if said contracts should be included in the assumable contract population. |
| 12 | 5/14/2007 | Wu, Christine | 0.6 | Discuss with R. Robinson (Delphi) Headquarters staff costs and allocations. |
| 12 | 5/14/2007 | Wu, Christine | 2.0 | Revise the preliminary Substantive Consolidation analysis presentation. |
| 16 | 5/14/2007 | Wu, Christine | 0.3 | Meet with B. Hewes (Delphi) and J. Hudson (Delphi) to discuss receipts and disbursements relationship to SEM. |
| 12 | 5/14/2007 | Wu, Christine | 0.4 | Review the memo on the processes involved with developing and maintaining intellectual property. |
| 99 | 5/14/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/14/2007 | Wu, Christine | 0.9 | Review and revise the 2008 Budget Business Plan model divisional submission template. |
| 16 | 5/14/2007 | Wu, Christine | 0.8 | Review and revise the draft presentation on the proposed 2008 Budget Business Plan model structure. |
| 16 | 5/14/2007 | Wu, Christine | 0.5 | Meet with B. Hewes (Delphi) to discuss balance sheet and line item geography and relationship to SEM. |
| 16 | 5/14/2007 | Wu, Christine | 0.6 | Work with S. Dana (FTI) to review current model structure and line item geography. |
| 16 | 5/14/2007 | Wu, Christine | 1.2 | Meet with M. Wild (Delphi) to discuss the 2008 Budget Business Plan model divisional submission template, structure and line item geography. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding the next objection. |
| 11 | 5/15/2007 | Behnke, Thomas | 1.8 | Prepare claims update and waterfall charts for the UCC deck. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.4 | Follow-up on request regarding schedules by AP system for the plan team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/15/2007 | Behnke, Thomas | 0.7 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton and L. Diaz (all Skadden) to review the claims status and next steps. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and J. Guglielmo (FTI) regarding settled claims. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding the next objection. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.4 | Discuss certain open objection due diligence items with J. Triana (FTI). |
| 5 | 5/15/2007 | Behnke, Thomas | 0.6 | Review and follow-up on the KCC data update file. |
| 11 | 5/15/2007 | Behnke, Thomas | 1.2 | Prepare objection summary and estimation charts for the UCC deck. |
| 5 | 5/15/2007 | Behnke, Thomas | 0.6 | Work with J. DeLuca (Delphi) regarding debtor claim analysis. |
| 11 | 5/15/2007 | Behnke, Thomas | 0.7 | Discuss objection due diligence and the UCC deck with L. Diaz (Skadden). |
| 12 | 5/15/2007 | Behnke, Thomas | 0.3 | Follow-up on the analysis of debt claims relating to the Hypothetical Liquidation analysis. |
| 11 | 5/15/2007 | Behnke, Thomas | 1.8 | Prepare the claims section of the UCC deck. |
| 11 | 5/15/2007 | Behnke, Thomas | 2.2 | Prepare and analyze claims population for UCC deck update. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.2 | Review the Hypothetical Liquidation analysis supporting Prepaid and Other, Goodwill and Intangible supporting schedules in order to agree to the 3/31/07 Trial Balance and Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.0 | Compare the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis to the accounts payable, priority, secured, unsecured and other unsecured debt claims data in the supporting schedules. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.5 | Review set-off summary to agree to the supporting setoff schedules and corresponding inputs into the Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.1 | Provide updates to the intercompany sub-schedules in order for the 42 Debtors' data to agree to the Hypothetical Liquidation analysis 3/31/07 data. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.0 | Agree wind-down costs, professional and trustee fees schedule to the supporting schedule summaries and to the Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.6 | Compare Investment in Debtor and Foreign Investment schedule agreement to the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/15/2007 | Cartwright, Emily | 0.8 | Review the trial balance liability split between the Delphi Integrated Systems Solutions and Aspire to guarantee agreement with the Hypothetical Liquidation analysis data. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.2 | Compare the Hypothetical Liquidation analysis PPE Real Property, M&E, Special Tooling supporting schedules to the 3/31/07 Trial Balance. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.8 | Agree the DIP facility, letters of credit and accrued interest and professional fees carve out supporting schedules to the Hypothetical Liquidation analysis 3/31/07 data. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.3 | Incorporate the Cash, Restricted Cash, GM and Other GM AR schedules into the Hypothetical Liquidation analysis agreement binder and agree the Trial Balances as well as any supporting schedules. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.8 | Review administrative claims data including reclamations, accrued compensation and other administrative claims to the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.9 | Agree GM and other warranty supporting schedules to the outputs of the Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Cartwright, Emily | 1.2 | Create the layout of the Hypothetical Liquidation analysis agreement binder to include each section and schedule in the Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Cartwright, Emily | 0.8 | Compare the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis to ensure the liabilities were classified appropriately. |
| 16 | 5/15/2007 | Dana, Steven | 0.8 | Meet with C. Wu (FTI) to discuss required changes to the 2008 budget business plan presentation. |
| 16 | 5/15/2007 | Dana, Steven | 3.0 | Update the 2008 budget business plan Model presentation per comments from C. Wu (FTI). |
| 16 | 5/15/2007 | Dana, Steven | 2.2 | Prepare updated model format example in preparation for an upcoming meeting with the Delphi Steering Committee. |
| 16 | 5/15/2007 | Dana, Steven | 0.4 | Review Packard overlay and suggest a proposed strategy for integration into the product business unit P&L module. |
| 16 | 5/15/2007 | Dana, Steven | 0.7 | Review several proposed methodologies for integration of working capital metrics into the 2008 budget business plan P&L module divisional submissions. |
| 16 | 5/15/2007 | Dana, Steven | 1.1 | Meet with C. Darby (Delphi) to discuss the 2008 budget business plan Model. |
| 16 | 5/15/2007 | Dana, Steven | 1.8 | Update 2008 budget business plan Model schematic to include updated model structure. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2007 | Dana, Steven | 0.3 | Review the Thermal Operating Cash Flow provided by J. Pritchett (Delphi) in order to improve the proposed treatment of working capital in the 2008 budget business plan Model Operating Cash Flow. |
| 16 | 5/15/2007 | Dana, Steven | 0.8 | Meet with J. Pritchett (Delphi) to discuss the 2008 budget business plan Model and note key follow-up items. |
| 10 | 5/15/2007 | Eisenberg, Randall | 0.4 | Review draft of the summary charts related to the UAW proposal. |
| 10 | 5/15/2007 | Eisenberg, Randall | 1.3 | Meet with Delphi Senior Management, Skadden and Rothschild regarding the preparation for Board meeting and UAW proposal. |
| 16 | 5/15/2007 | Eisenberg, Randall | 1.0 | Review projected uses of cash with A. Emrikian (FTI). |
| 10 | 5/15/2007 | Eisenberg, Randall | 1.1 | Review the UAW proposal. |
| 12 | 5/15/2007 | Eisenberg, Randall | 0.8 | Review draft of the affirmative damage claims analysis. |
| 16 | 5/15/2007 | Eisenberg, Randall | 0.3 | Review the revised schedule for completion of projections. |
| 16 | 5/15/2007 | Eisenberg, Randall | 0.5 | Discuss the projected financial statement format with A. Frankum (FTI). |
| 16 | 5/15/2007 | Eisenberg, Randall | 1.6 | Meet with Delphi Senior Management regarding the UAW Labor proposal. |
| 16 | 5/15/2007 | Eisenberg, Randall | 1.3 | Review various information on projected financial statement format. |
| 12 | 5/15/2007 | Eisenberg, Randall | 0.2 | Discuss affirm claims report and format with A. Hogan (Skadden). |
| 99 | 5/15/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/15/2007 | Emrikian, Armen | 0.4 | Discuss information needs for the GM cash flow analysis with B. Frey (Delphi). |
| 16 | 5/15/2007 | Emrikian, Armen | 0.5 | Meet with S. Gale, B. Sparks, T. Tamer, B. Frey, T. Letchworth, J. Pritchett (all Delphi) and A. Frankum (FTI) to discuss timeline for upcoming tax and fresh start accounting modeling. |
| 16 | 5/15/2007 | Emrikian, Armen | 0.4 | Discuss format for the projections exhibit with A. Frankum (FTI). |
| 16 | 5/15/2007 | Emrikian, Armen | 1.0 | Compare presentation of reported / filed financials with those in the consolidation module. |
| 16 | 5/15/2007 | Emrikian, Armen | 1.0 | Add continuing - non-continuing functionality to the deal labor compilation template. |
| 16 | 5/15/2007 | Emrikian, Armen | 0.5 | Develop questions related to the treatment of the non-continuing businesses in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2007 | Emrikian, Armen | 0.5 | Modify claims summary file based on meeting with R. Eisenberg (FTI). |
| 16 | 5/15/2007 | Emrikian, Armen | 0.5 | Review projections related to a new capital structure scenario. |
| 16 | 5/15/2007 | Emrikian, Armen | 1.0 | Review projected uses of cash with R. Eisenberg (FTI). |
| 16 | 5/15/2007 | Emrikian, Armen | 1.0 | Update the overlay tracker with overlay template filenames. |
| 16 | 5/15/2007 | Emrikian, Armen | 0.8 | Add variance functionality comparing the Preliminary budget business plan to the US Salaried labor template. |
| 16 | 5/15/2007 | Emrikian, Armen | 1.2 | Add variance functionality comparing the Preliminary budget business plan to the US Hourly Labor Template. |
| 10 | 5/15/2007 | Fischel, Daniel | 1.0 | Review issues related to class action securities litigation. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.8 | Input Delphi Integrated System Solutions and Aspire balance sheet data into the Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.6 | Discuss updates to the Hypothetical Liquidation analysis for March 2007 actuals with J. Guglielmo (FTI). |
| 11 | 5/15/2007 | Fletemeyer, Ryan | 0.4 | Review final May 13 week cash flow forecast and distribute to A. Parks (Mesirow). |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.6 | Split trial balance liability balances between Delphi Integrated Systems Solutions and Aspire for inclusion in the Hypothetical Liquidation analysis. |
| 11 | 5/15/2007 | Fletemeyer, Ryan | 0.4 | Edit April Quarterly Settlement Procedures Order report and distribute to B. Pickering (Mesirow). |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.7 | Review with E. Weber (FTI) intercompany data in related to Substantive Consolidation. |
| 11 | 5/15/2007 | Fletemeyer, Ryan | 0.7 | Prepare informal setoff summary for inclusion in the 19th UCC presentation setoff slide. |
| 11 | 5/15/2007 | Fletemeyer, Ryan | 0.6 | Update formal setoff summary for inclusion in the 19th UCC presentation. |
| 11 | 5/15/2007 | Fletemeyer, Ryan | 0.7 | Draft setoff slide for 19th UCC presentation. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 1.0 | Analyze the XXX payout allocation and overpayment distributions in the Hypothetical Liquidation analysis model. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 1.9 | Review and revise the affirmative claims summary. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.9 | Prepare a summary of pre-petition and post-petition trade and intercompany balances with Non-Debtors in the Hypothetical Liquidation analysis and send to D. Fidler (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/15/2007 | Fletemeyer, Ryan | 1.5 | Compare the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis to intercompany note, trade and intercompany support documents. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX Hypothetical Liquidation analysis model updates with S. Karamanos (FTI). |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 1.7 | Compare the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis to supporting documents. |
| 12 | 5/15/2007 | Fletemeyer, Ryan | 1.4 | Compare the deconsolidated Debtor liquidation summaries in the Hypothetical Liquidation analysis to claim information supporting documents. |
| 16 | 5/15/2007 | Frankum, Adrian | 0.7 | Review budget business plan reaffirmation document for use in upcoming discussions with the divisions. |
| 16 | 5/15/2007 | Frankum, Adrian | 0.5 | Discuss the projected financial statement format with R. Eisenberg (FTI). |
| 12 | 5/15/2007 | Frankum, Adrian | 1.6 | Meet with K. Kuby (FTI) and C. Wu (FTI) to develop workplan for Substantive Consolidation project. |
| 12 | 5/15/2007 | Frankum, Adrian | 0.9 | Meet with C. Wu (FTI) to discuss the Substantive Consolidation analysis and next steps. |
| 16 | 5/15/2007 | Frankum, Adrian | 0.4 | Discuss format for the projections exhibit with A. Emrikian (FTI). |
| 16 | 5/15/2007 | Frankum, Adrian | 0.5 | Meet with S. Gale, B. Sparks, T. Tamer, B. Frey, T. Letchworth, J. Pritchett (all Delphi) and A. Emrikian (FTI) to discuss timeline for upcoming tax and fresh start accounting modeling. |
| 16 | 5/15/2007 | Frankum, Adrian | 0.6 | Review and comment on the budget business plan updated timeline and workplan. |
| 12 | 5/15/2007 | Frankum, Adrian | 0.6 | Meet with J. Guglielmo (FTI), S. Salrin and E. Dilland (both Delphi) regarding pension and OPEB for the Hypothetical Liquidation model. |
| 12 | 5/15/2007 | Frankum, Adrian | 1.7 | Analyze and provide comments on the most recent draft of the Substantive Consolidation presentation. |
| 16 | 5/15/2007 | Frankum, Adrian | 0.9 | Analyze working capital update for budget business plan purposes. |
| 12 | 5/15/2007 | Frankum, Adrian | 1.5 | Review the most recent Substantive Consolidation draft presentation with K. Kuby (FTI). |
| 12 | 5/15/2007 | Frankum, Adrian | 0.4 | Participate in briefing meeting with E. Weber (FTI) and K. Kuby (FTI) to establish procedures to further review intercompany and cross-charge activity as part of the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/15/2007 | Gildersleeve, Ryan | 1.2 | Review debtor accounts payable system sources for scheduled claims per request by T. Behnke (FTI). |
| 5 | 5/15/2007 | Guglielmo, James | 0.5 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding settled claims. |
| 11 | 5/15/2007 | Guglielmo, James | 1.0 | Review lease notice and discuss Mesirow inquires with J. Beaudoen (Delphi). |
| 12 | 5/15/2007 | Guglielmo, James | 0.9 | Review reliance documents for the affirmative claims as provided to G. Meyers (FTI). |
| 10 | 5/15/2007 | Guglielmo, James | 1.1 | Review market reports on copper pricing for Chanin discussions and provide to T. Krause and J. Arle (both Delphi). |
| 11 | 5/15/2007 | Guglielmo, James | 0.4 | Participate in a call with L. Diaz (Skadden) regarding modules for draft Statutory Committee presentation. |
| 12 | 5/15/2007 | Guglielmo, James | 0.6 | Discuss updates to the Hypothetical Liquidation analysis for March 2007 actuals with R. Fletemeyer (FTI). |
| 5 | 5/15/2007 | Guglielmo, James | 1.4 | Review and discuss the litigation insurance settlement with R. Meisler (Skadden). |
| 12 | 5/15/2007 | Guglielmo, James | 1.0 | Review memorandum from K. Williams (Watson & Wyatt) regarding estimated pension claims for the Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Guglielmo, James | 0.8 | Investigate all outstanding industrial revenue and development bonds at Debtors for proper inclusion in the Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Guglielmo, James | 2.3 | Review and provide final edits to the FTI draft report on affirmative claims. |
| 12 | 5/15/2007 | Guglielmo, James | 0.4 | Prepare correspondence to G. Meyers (FTI) regarding the affirmative claim report. |
| 11 | 5/15/2007 | Guglielmo, James | 0.7 | Review lease notice and discuss Mesirow inquires with M. Thatcher (Mesirow). |
| 12 | 5/15/2007 | Guglielmo, James | 0.6 | Meet with A. Frankum (FTI), S. Salrin and E. Dilland (both Delphi) regarding pension and OPEB for the Hypothetical Liquidation model. |
| 12 | 5/15/2007 | Guglielmo, James | 0.3 | Prepare correspondence to G. Meyers (FTI) regarding the documents relied upon for affirmative claims damage analysis. |
| 12 | 5/15/2007 | Ingle, Suaan | 0.5 | Participate in a conference call with G. Meyers (FTI) regarding reformatting the slide presentation on XXX damage claims and underlying data. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding comments related to specific expenses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/15/2007 | Johnston, Cheryl | 0.3 | Convert the March updated fee statement Exhibits A through F and send to K. Kuby (FTI). |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.4 | Convert March fee statement exhibits B through E to PDF format and send to K. Kuby (FTI). |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.3 | Create the draft March Exhibit A and send to J. O'Neill (FTI). |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.5 | Prepare the updated March expense master working file and review comments regarding specific expenses. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.5 | Create and review the updated March Exhibits E and F. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.4 | Update March Exhibits A and B to include fee accommodations. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.6 | Update March Exhibit C to include fee accommodations. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.3 | Regenerate March Exhibit F after updates to file. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.7 | Participate in a call with J. O'Neill (FTI) to discuss the March Fee Statement and expense working file. |
| 7 | 5/15/2007 | Johnston, Cheryl | 0.2 | Convert March expense exhibits to PDF format and send to K. Kuby (FTI) for review. |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.0 | Meet with S. Salrin (Delphi) and the strategic planning group at Delphi to discuss plan for modeling the financial impact of the deal on projections for the purposes of the POR. |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.1 | Review and re-calculate the spare parts inventory adjustment by division for Q1 2007. |
| 12 | 5/15/2007 | Karamanos, Stacy | 0.4 | Discuss the XXX Hypothetical Liquidation analysis model updates with R. Fletemeyer (FTI). |
| 12 | 5/15/2007 | Karamanos, Stacy | 2.8 | Revise and review the Hypothetical Liquidation analysis to ensure PBGC recovery is calculated appropriately. |
| 12 | 5/15/2007 | Karamanos, Stacy | 0.9 | Modify the Hypothetical Liquidation analysis per discussion with R. Fletemeyer (FTI). |
| 16 | 5/15/2007 | Karamanos, Stacy | 2.0 | Review the Treasury's calculations related to vendor terms improvement for the purposes of inclusion in the Booz Allen working capital improvement report at the request of P. Brusate (Delphi). |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.3 | Review the Corporate HQ Accounts Payable balance contents to review the Q1 working capital actuals. |
| 16 | 5/15/2007 | Karamanos, Stacy | 0.5 | Review the initial re-affirmation template for budget business plan per request by J. Pritchett (Delphi). |
| 16 | 5/15/2007 | Karamanos, Stacy | 0.5 | Discuss options for re-allocating the accounts payable overlay with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2007 | Karamanos, Stacy | 0.9 | Discuss with J. Pritchett (Delphi) the progress of the working capital reaffirmation process. |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.0 | Create draft of presentation for communicating various AP overlay options for the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.1 | Distribute the regional divisional working capital templates requiring input by region to correct certain items in divisional working capital. |
| 16 | 5/15/2007 | Karamanos, Stacy | 1.6 | Create a supplemental cash analysis related to the impact of the working capital adjustments in the budget business plan per request by S. Salrin (Delphi). |
| 12 | 5/15/2007 | Kuby, Kevin | 1.6 | Meet with A. Frankum (FTI) and C. Wu (FTI) to develop workplan for Substantive Consolidation project. |
| 12 | 5/15/2007 | Kuby, Kevin | 1.5 | Review the most recent Substantive Consolidation draft presentation with A. Frankum (FTI). |
| 12 | 5/15/2007 | Kuby, Kevin | 0.2 | Review the illustrative timeline and other materials related to Plan of Reorganization. |
| 12 | 5/15/2007 | Kuby, Kevin | 1.8 | Review the detailed debtor claim analysis provided by D. Unrue (Delphi) and incorporate analysis for Substantive Consolidation purposes. |
| 7 | 5/15/2007 | Kuby, Kevin | 1.2 | Review March fee statement updates. |
| 12 | 5/15/2007 | Kuby, Kevin | 1.2 | Discuss with C. Wu (FTI) follow-up analysis and additional queries necessary for the Substantive Consolidation analysis. |
| 12 | 5/15/2007 | Kuby, Kevin | 1.9 | Continue to develop and refine the Substantive Consolidation matrix for an upcoming presentation. |
| 12 | 5/15/2007 | Kuby, Kevin | 0.4 | Participate in briefing meeting with A. Frankum (FTI) and E. Weber (FTI) to establish procedures to further review intercompany and cross-charge activity as part of the Substantive Consolidation analysis. |
| 12 | 5/15/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn (Delphi) to discuss Substantive Consolidation considerations. |
| 3 | 5/15/2007 | Kuby, Kevin | 0.6 | Discuss with G. Shah (Delphi) various considerations associated with the core asset contract assumption data. |
| 12 | 5/15/2007 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) wind-down provisions related to the Hypothetical Liquidation analysis. |
| 16 | 5/15/2007 | McDonagh, Timothy | 1.4 | Update the product business unit model with capacity for additional overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/15/2007 | McDonagh, Timothy | 0.9 | Review list of valid claim amounts that need to be reconciled with proof of claims and respond to R. Emanuel (Delphi) on inconsistencies in the list. |
| 11 | 5/15/2007 | McDonagh, Timothy | 1.3 | Prepare reclamation slide for the upcoming UCC meeting. |
| 16 | 5/15/2007 | McDonagh, Timothy | 0.4 | Update template with Q1 actuals for the effect of the reclassification of spare parts inventory. |
| 16 | 5/15/2007 | McDonagh, Timothy | 0.6 | Agree certain items in the product business unit model. |
| 5 | 5/15/2007 | McDonagh, Timothy | 0.2 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 16 | 5/15/2007 | McDonagh, Timothy | 1.1 | Review initial draft of the 3+9 in the product business unit model. |
| 17 | 5/15/2007 | McDonagh, Timothy | 0.3 | Discuss with C. Darby (Delphi) the schedule on the pro-forma adjustments for AHG and Steering. |
| 17 | 5/15/2007 | McDonagh, Timothy | 1.7 | Prepare a schedule of pro-forma adjustments for allocated costs and pension and ensure OPEB in AHG and Steering are used as a proxy for the non-continuing businesses. |
| 16 | 5/15/2007 | McDonagh, Timothy | 1.1 | Update the product business unit model with the draft 3+9 input template. |
| 5 | 5/15/2007 | McKeighan, Erin | 2.1 | Load new claim data received from KCC into the CMSi. |
| 5 | 5/15/2007 | McKeighan, Erin | 0.4 | Create a triage report for Delphi analysts to review as part of the new claim file received monthly from KCC. |
| 5 | 5/15/2007 | McKeighan, Erin | 0.3 | Create a Claim to Liability Matching report for new claims received from KCC. |
| 5 | 5/15/2007 | McKeighan, Erin | 0.2 | Create Claim Reconciliation Worksheets for recent claims received from KCC for Delphi analysts. |
| 12 | 5/15/2007 | Meyers, Glenn | 3.0 | Continue to reformat slide presentation on XXX claims. |
| 12 | 5/15/2007 | Meyers, Glenn | 0.5 | Participate in a conference call with S. Ingle (FTI) regarding reformatting the slide presentation on XXX claims and underlying data. |
| 12 | 5/15/2007 | Meyers, Glenn | 2.5 | Review and update data utilized in slide presentation on XXX claims. |
| 7 | 5/15/2007 | O'Neill, John | 2.0 | Follow up with various professionals regarding their outstanding April time detail and incorporate recent submissions into the master fee file. |
| 7 | 5/15/2007 | O'Neill, John | 1.1 | Review K. Kuby's (FTI) comments regarding the March Exhibit D and update accordingly. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/15/2007 | O'Neill, John | 1.3 | Review K. Kuby's (FTI) comments regarding the March Exhibit C and update accordingly. |
| 7 | 5/15/2007 | O'Neill, John | 1.0 | Analyze C. Johnston's (FTI) edits to the March Exhibit F and send to K. Kuby (FTI) for final review. |
| 7 | 5/15/2007 | O'Neill, John | 1.2 | Incorporate answers to Exhibit D and F questions from professionals into the master March 2007 fee working file. |
| 7 | 5/15/2007 | O'Neill, John | 0.9 | Analyze C. Johnston's (FTI) edits to the March Exhibit D and send to K. Kuby (FTI) for final review. |
| 16 | 5/15/2007 | Swanson, David | 2.1 | Incorporate revised 3+9 divisional submissions with updated capital expenditures and restructuring cash/expense line items into the product business unit P&L model per request by T. Letchworth (Delphi). |
| 16 | 5/15/2007 | Swanson, David | 1.5 | Update the 3+9 overlay tab in the product business unit P&L model with revised JOBS and restructuring expense calculations. |
| 12 | 5/15/2007 | Swanson, David | 1.7 | Modify the disclosure statement financials with revisions from A. Emrikian (FTI). |
| 16 | 5/15/2007 | Swanson, David | 0.8 | Prepare follow-up correspondence to T. Letchworth (Delphi) regarding open items in the 3+9 divisional submissions. |
| 16 | 5/15/2007 | Swanson, David | 0.9 | Analyze the Packard P&L update template and provide comments regarding changes to the template to T. Letchworth (Delphi). |
| 16 | 5/15/2007 | Swanson, David | 1.4 | Incorporate revised 3+9 divisional submissions into the product business unit P&L model per request by T. Letchworth (Delphi). |
| 16 | 5/15/2007 | Swanson, David | 2.3 | Modify the model schematic charts in the budget business plan 2008 presentation per request by S. Dana (FTI). |
| 16 | 5/15/2007 | Swanson, David | 1.9 | Continue to analyze the product business unit P&L model to ensure 3+9 divisional data in the model agrees to source data. |
| 5 | 5/15/2007 | Triana, Jennifer | 2.1 | Continue to perform due diligence on claims being objected to on fourteenth omnibus objection to ensure clairms are being objected to correctly. |
| 5 | 5/15/2007 | Triana, Jennifer | 2.5 | Continue to perform due diligence on claims being objected to on the fifteenth omnibus objection to ensure claims are being objected to on correct reasoning: claims subject to modification, insufficiently documented claims. |
| 5 | 5/15/2007 | Triana, Jennifer | 0.9 | Update and review the claim reconciliation status report to correct claims pending an objection to modify and claims approved for future disallowance per request by T. Behnke (FTI). |
| 5 | 5/15/2007 | Triana, Jennifer | 0.4 | Discuss certain open objection due diligence items with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/15/2007 | Triana, Jennifer | 0.7 | Update and prepare claim subwaterfall report for an upcoming UCC meeting per request by T. Behnke (FTI). |
| 5 | 5/15/2007 | Triana, Jennifer | 0.5 | Update CMSi claim subwaterfall program to correctly account for fully unliquidated claims. |
| 5 | 5/15/2007 | Triana, Jennifer | 2.5 | Perform due diligence on claims being objected to on fourteenth omnibus objection to ensure claims are being objected correctly. |
| 5 | 5/15/2007 | Triana, Jennifer | 1.3 | Continue to perform due diligence on claims being objected to on fifteenth omnibus objection to ensure claims are being objected to on correct reasoning: books and records claims and late claims. |
| 5 | 5/15/2007 | Triana, Jennifer | 0.6 | Update, review and remove docketing errors for claims to ensure claims can continue to be reconciled. |
| 10 | 5/15/2007 | Vinogradsky, Eugenia | 0.6 | Review complaint to identify information regarding XXX shares damage. |
| 10 | 5/15/2007 | Warther, Vincent | 1.5 | Participate in conference call with counsel and insurers. |
| 10 | 5/15/2007 | Warther, Vincent | 2.5 | Review case materials in preparation for conference call with counsel and insurers. |
| 12 | 5/15/2007 | Weber, Eric | 0.4 | Participate in briefing meeting with A. Frankum (FTI) and K. Kuby (FTI) to establish procedures to further review intercompany and cross-charge activity as part of the Substantive Consolidation analysis. |
| 12 | 5/15/2007 | Weber, Eric | 1.5 | Investigate nature of intercompany financing and cross-charge transactions and work with R. Reimink (Delphi) to obtain support for said transactions as part of the Substantive Consolidation analysis. |
| 12 | 5/15/2007 | Weber, Eric | 0.7 | Review with R. Fletemeyer (FTI) intercompany data related to Substantive Consolidation. |
| 3 | 5/15/2007 | Weber, Eric | 1.3 | Analyze DPSS division contract expiration dates, price end dates and issuance dates to determine if SAP source data used to create preliminary assumable contract lists is valid and consistent with prior data received. |
| 12 | 5/15/2007 | Weber, Eric | 1.1 | Prepare detailed summaries of agreements found where OEM's are supporting wind-down activities of companies in liquidation to support Delphi's Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) wind-down provisions related to the Hypothetical Liquidation analysis. |
| 12 | 5/15/2007 | Weber, Eric | 1.9 | Investigate various bankruptcy case files to find agreements where OEM's are supporting wind-down activities of companies in liquidation to support Delphi's Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/15/2007 | Weber, Eric | 0.3 | Revise Supply Chain Management Update slides for the UCC presentation to reflect new CAP information received from G. Shah (Delphi) and provide comments to R. Emanuel (Delphi). |
| 12 | 5/15/2007 | Whitford, Scott | 3.5 | Create graphics per request by G. Meyers (FTI) and S. Ingle (FTI). |
| 12 | 5/15/2007 | Wu, Christine | 0.9 | Meet with T. Twomey (Delphi) to discuss the intellectual property development and maintenance process. |
| 12 | 5/15/2007 | Wu, Christine | 1.5 | Analyze the overlap of directors and officers at the DAS LLC subsidiaries. |
| 16 | 5/15/2007 | Wu, Christine | 1.1 | Meet with C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi) to discuss the 2008 Budget Business Plan model and next steps. |
| 12 | 5/15/2007 | Wu, Christine | 1.2 | Revise the preliminary Substantive Consolidation analysis presentation. |
| 12 | 5/15/2007 | Wu, Christine | 1.2 | Discuss with K. Kuby (FTI) follow-up analysis and additional queries necessary for the Substantive Consolidation analysis. |
| 16 | 5/15/2007 | Wu, Christine | 1.1 | Prepare a summary of 2008 budget business plan Model line item geography. |
| 16 | 5/15/2007 | Wu, Christine | 0.8 | Meet with S. Dana (FTI) to discuss required changes to the 2008 budget business plan presentation. |
| 12 | 5/15/2007 | Wu, Christine | 1.6 | Meet with K. Kuby (FTI) and A. Frankum (FTI) to develop workplan for Substantive Consolidation project. |
| 12 | 5/15/2007 | Wu, Christine | 0.9 | Meet with A. Frankum (FTI) to discuss the Substantive Consolidation analysis and next steps. |
| 11 | 5/16/2007 | Behnke, Thomas | 0.7 | Revise and draft the revised UCC deck. |
| 5 | 5/16/2007 | Behnke, Thomas | 1.5 | Prepare the updated claims subwaterfall charts. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.7 | Discuss with J. DeLuca (Delphi) the scheduled debt for BM. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.5 | Discuss with L. DeLuca (Delphi) matching debt schedules. |
| 11 | 5/16/2007 | Behnke, Thomas | 0.7 | Participate in a call with D. Unrue (Delphi) and L. Diaz (Skadden) regarding UCC deck and claims and next objections. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.4 | Revise subwaterfall in preparation for an upcoming plan meeting. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.8 | Review and perform due diligence on certain claims for the next objection. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.5 | Discuss the next objection with L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2007 | Behnke, Thomas | 0.3 | Review the modified debtor filed analysis. |
| 5 | 5/16/2007 | Behnke, Thomas | 2.3 | Prepare a detailed analysis of the claims population broken down by secured, priority and unsecured classifications. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.5 | Discuss with J. DeLuca and C. Michels (both Delphi) sign-off of allowed claims. |
| 5 | 5/16/2007 | Behnke, Thomas | 1.4 | Analyze the claims population in preparation of the creation of the subwaterfall charts. |
| 5 | 5/16/2007 | Behnke, Thomas | 1.0 | Work with D. Unrue (Delphi), L. Diaz and J. Wharton (both Skadden) regarding an upcoming meeting to discuss claims aspects of the plan. |
| 5 | 5/16/2007 | Behnke, Thomas | 0.6 | Revise the claims workplan list and update the planning calendar. |
| 12 | 5/16/2007 | Cartwright, Emily | 0.8 | Review the revised Hypothetical Liquidation analysis assumptions document to be used in the disclosure statement. |
| 12 | 5/16/2007 | Cartwright, Emily | 1.9 | Review the trade accounts payable pre and post petition, accrued compensation, other accrued liabilities and other administrative claims to agree the supporting schedules and include in the Hypothetical Liquidation analysis binder. |
| 12 | 5/16/2007 | Cartwright, Emily | 2.1 | Incorporate goodwill, other intangible assets, other long term assets and investment in foreign and non-debtor entities schedules into the agreement binder and ensure that each amount was accounted for in the Hypothetical Liquidation analysis model. |
| 12 | 5/16/2007 | Cartwright, Emily | 0.7 | Incorporate the priority claims, secured, unsecured and other unsecured claim documents into the agreement binder for Hypothetical Liquidation analysis purposes. |
| 12 | 5/16/2007 | Cartwright, Emily | 1.0 | Create the prepaid, other and goodwill sections of the Hypothetical Liquidation analysis for the 3/31/07 Trial Balance. |
| 12 | 5/16/2007 | Cartwright, Emily | 1.8 | Include the PPE Real Property, M&E and Special Tooling schedules in the Hypothetical Liquidation analysis agreement binder. |
| 12 | 5/16/2007 | Cartwright, Emily | 0.7 | Compare the Hypothetical Liquidation analysis wind-down cost schedule to the supporting wind-down analysis and documents and input into the Hypothetical Liquidation analysis agreement binder. |
| 16 | 5/16/2007 | Dana, Steven | 0.5 | Revise the 2008 Budget Business Plan model Director's meeting presentation per comments from C. Wu (FTI) and C. Darby (Delphi). |
| 16 | 5/16/2007 | Dana, Steven | 1.1 | Update the 2008 Budget Business Plan Steering Committee presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2007 | Dana, Steven | 1.1 | Work with C. Wu (FTI) to review Allied sales, financial statement line item geography, model structure and the presentation for the 5/17/07 2008 Budget Business Plan Model meeting with directors. |
| 16 | 5/16/2007 | Dana, Steven | 0.7 | Meet with C. Darby (Delphi) to discuss P&L line items and model structure. |
| 16 | 5/16/2007 | Dana, Steven | 1.1 | Revise the 2008 Budget Business Plan Model financial statements in preparation for the 2008 Budget Business Plan model Director's meeting. |
| 99 | 5/16/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/16/2007 | Dana, Steven | 1.0 | Meet with the Delphi 2008 Budget Business Plan Steering Committee to discuss the proposed model structure and P&L format. |
| 16 | 5/16/2007 | Dana, Steven | 2.8 | Prepare a detailed schematic illustrating various scenarios for the build out of the 2008 Budget Business Plan Model. |
| 12 | 5/16/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) the Hypothetical Liquidation analysis and Substantive Consolidation. |
| 11 | 5/16/2007 | Eisenberg, Randall | 0.2 | Correspond with T. Behnke (FTI) regarding claims summary for UCC presentation. |
| 4 | 5/16/2007 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 4 | 5/16/2007 | Eisenberg, Randall | 0.4 | Review IRS waiver motion and correspond with J. Sheehan (Delphi) regarding information request. |
| 3 | 5/16/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) items related to the various supplier-related initiatives. |
| 5 | 5/16/2007 | Eisenberg, Randall | 0.9 | Review draft affirmative action claim report, format pensions, draft cover note and transmit to Skadden. |
| 5 | 5/16/2007 | Eisenberg, Randall | 0.3 | Review claims estimates. |
| 12 | 5/16/2007 | Emrikian, Armen | 0.5 | Review the updated financial projection format for the projections exhibit. |
| 16 | 5/16/2007 | Emrikian, Armen | 0.6 | Review update workers compensation / EDB model inputs. |
| 16 | 5/16/2007 | Emrikian, Armen | 0.5 | Review updated company pension / OPEB model. |
| 16 | 5/16/2007 | Emrikian, Armen | 1.1 | Review draft outputs from the consolidation model. |
| 16 | 5/16/2007 | Emrikian, Armen | 1.4 | Add line item functionality to the deal labor overlay compiling template. |
| 16 | 5/16/2007 | Emrikian, Armen | 0.5 | Update instructions for footprint templates per comments from Delphi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2007 | Emrikian, Armen | 0.5 | Review overlay tracker with M. Crowley (Delphi). |
| 16 | 5/16/2007 | Emrikian, Armen | 0.9 | Agree workers compensation / EDB inputs in the consolidation module. |
| 16 | 5/16/2007 | Emrikian, Armen | 0.5 | Participate in a call with M. Bierlein, S. Whitfield and T. Letchworth (all Delphi) to discuss footprint submission needs. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.9 | Discuss the allocation of a DIP facility claim payout in the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 11 | 5/16/2007 | Fletemeyer, Ryan | 0.4 | Discuss the business update section in the 19th UCC presentation with M. Williams (Delphi). |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.9 | Discuss XXX modeling in the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and S. Karamanos (FTI) [partial]. |
| 11 | 5/16/2007 | Fletemeyer, Ryan | 0.8 | Review the draft business update section slides for the 19th UCC presentation. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis 18 month cash flow wind-down analysis for the updated 3/31/07 asset balances. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.4 | Prepare a revised Hypothetical Liquidation analysis wind-down cost schedule and input into the Hypothetical Liquidation analysis model. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 1.4 | Prepare a revised Hypothetical Liquidation analysis affirmative claim sensitivities table. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.2 | Meet with A. Frankum (FTI) regarding consolidated groupings and modeling alternatives for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.5 | Meet with J. Sheehan (Delphi), D. Fidler (Delphi) and A. Frankum (FTI) to review the cross charge analysis used in the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 1.8 | Update the Hypothetical Liquidation analysis model and review outputs for various affirmative claim sensitivities. |
| 12 | 5/16/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis 24 month cash flow wind-down analysis for the updated 3/31/07 asset balances. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.8 | Meet with D. Fidler (Delphi) to discuss and review information on the select subsidiaries for Substantive Consolidation purposes. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.9 | Review and comment on current draft for the Substantive Consolidation report. |
| 12 | 5/16/2007 | Frankum, Adrian | 1.1 | Discuss with G. Panagakis (Skadden) and K. Kuby (FTI) regarding various considerations associated with the substantive consolidation. |

**Page 656 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) the Hypothetical Liquidation analysis and Substantive Consolidation. |
| 12 | 5/16/2007 | Frankum, Adrian | 1.5 | Discuss with K. Kuby (FTI) Substantive Consolidation summaries based upon various groupings as requested by counsel. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.7 | Meet with K. Kuby (FTI) to review cross-charge aspects of the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.7 | Meet with J. Guglielmo (FTI) to discuss open items and the status of the deconsolidated versions for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.5 | Meet with J. Sheehan (Delphi), D. Fidler (Delphi) and R. Fletemeyer (FTI) to review the cross charge analysis used in the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Frankum, Adrian | 1.5 | Participate in a call with G. Panagakis (Skadden) and J. Guglielmo (FTI) to review Skadden comments to the Hypothetical Liquidation analysis narrative. |
| 11 | 5/16/2007 | Frankum, Adrian | 0.2 | Prepare correspondence to A. Emrikian (FTI) regarding the agreement of information for the UCC presentation related to the financial projections. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.8 | Review and revise the Hypothetical Liquidation analysis narrative for the disclosure statement. |
| 12 | 5/16/2007 | Frankum, Adrian | 0.2 | Meet with R. Fletemeyer (FTI) regarding consolidated groupings and modeling alternatives for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Frankum, Adrian | 2.5 | Analyze test results related to the creditor reliance in the Substantive Consolidation analysis. |
| 12 | 5/16/2007 | Frankum, Adrian | 3.0 | Review and comment on the draft Substantive Consolidation analysis report. |
| 12 | 5/16/2007 | Guglielmo, James | 0.7 | Meet with A. Frankum (FTI) to discuss open items and the status of the deconsolidated versions for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Guglielmo, James | 1.1 | Incorporate comments received from K. Grant (Skadden) into the assumptions memo for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Guglielmo, James | 2.5 | Incorporate comments received from K. Marafioti (Skadden) into the assumptions memo for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Guglielmo, James | 0.9 | Discuss PBGC modeling in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI) and S. Karamanos (FTI) [partial]. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2007 | Guglielmo, James | 2.2 | Incorporate language suggested by G. Panagakis (Skadden) into the assumptions memo for the Hypothetical Liquidation analysis. |
| 12 | 5/16/2007 | Guglielmo, James | 0.9 | Discuss the allocation of a DIP facility claim payout in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/16/2007 | Guglielmo, James | 1.5 | Participate in a call with G. Panagakis (Skadden) and A. Frankum (FTI) to review Skadden comments to the Hypothetical Liquidation analysis narrative. |
| 11 | 5/16/2007 | Guglielmo, James | 0.9 | Review the Business and Financial module received from M. Williams (Delphi) for the upcoming Statutory Committee presentation. |
| 16 | 5/16/2007 | Karamanos, Stacy | 2.1 | Prepare and incorporate Packard's preliminary budget business plan working capital error submission for accuracy per request by J. Pritchett (Delphi). |
| 16 | 5/16/2007 | Karamanos, Stacy | 1.8 | Review and incorporate Thermal's preliminary budget business plan working capital error submission for accuracy per request by J. Pritchett (Delphi). |
| 16 | 5/16/2007 | Karamanos, Stacy | 0.8 | Discuss, review and modify the DOM charts on DPSS and E&S with J. Pritchett (Delphi). |
| 16 | 5/16/2007 | Karamanos, Stacy | 0.2 | Correspond with J. Hudson (Delphi) regarding contents of the HQ AP balance for purposes of integrating the balance into the budget business plan. |
| 12 | 5/16/2007 | Karamanos, Stacy | 0.9 | Review and revise DIP facility sharing in the Hypothetical Liquidation analysis model per request by R. Fletemeyer (FTI). |
| 16 | 5/16/2007 | Karamanos, Stacy | 1.7 | Review and incorporate DPSS's preliminary budget business plan working capital error submission for accuracy per request by J. Pritchett (Delphi). |
| 12 | 5/16/2007 | Karamanos, Stacy | 0.4 | Discuss (partial) PBGC modeling in the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and J. Guglielmo (FTI). |
| 16 | 5/16/2007 | Karamanos, Stacy | 0.5 | Follow up with J. Lamb (Delphi) regarding the contents of the HQ AP balance for purposes of integrating the balance into the budget business plan. |
| 16 | 5/16/2007 | Karamanos, Stacy | 2.7 | Prepare a draft of the divisional working capital calculation files to reflect the updated working capital days based on the error corrections submitted by selected divisions. |
| 16 | 5/16/2007 | Karamanos, Stacy | 1.1 | Work with B. Bosse (Delphi) to complete the preliminary divisional re-affirmation schedules for the budget business plan. |
| 3 | 5/16/2007 | Kuby, Kevin | 0.9 | Discuss with G. Shah (Delphi) progress related to the core asset contract identification process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2007 | Kuby, Kevin | 1.1 | Discuss with G. Panagakis (Skadden) and A. Frankum (FTI) regarding various considerations associated with the Substantive Consolidation. |
| 12 | 5/16/2007 | Kuby, Kevin | 2.7 | Review and edit additional analysis related to Substantive Consolidation and its incorporation into the presentation. |
| 12 | 5/16/2007 | Kuby, Kevin | 3.4 | Refine the Substantive Consolidation matrix and corresponding presentation slides. |
| 12 | 5/16/2007 | Kuby, Kevin | 3.1 | Develop the Substantive analysis slides related to the Substantive Consolidation presentation. |
| 12 | 5/16/2007 | Kuby, Kevin | 0.9 | Work with C. Wu (FTI) to review Substantive Consolidation factors related to certain Debtor entities. |
| 12 | 5/16/2007 | Kuby, Kevin | 0.7 | Meet with A. Frankum (FTI) to review cross-charge aspects of the Hypothetical Liquidation analysis. |
| 7 | 5/16/2007 | Kuby, Kevin | 1.3 | Finalize the March fee statement. |
| 12 | 5/16/2007 | Kuby, Kevin | 0.8 | Review claims information provided by D. Unrue (Delphi) to prepare for an upcoming conference call. |
| 3 | 5/16/2007 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) items related to the various supplier-related initiatives. |
| 12 | 5/16/2007 | Kuby, Kevin | 0.3 | Update the Substantive Consolidation presentation to reflect additional comments from A. Frankum (FTI). |
| 12 | 5/16/2007 | Kuby, Kevin | 1.5 | Discuss with A. Frankum (FTI) Substantive Consolidation summaries based upon various groupings as requested by counsel. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model for the new scheduled amortization of the emergence transaction fees due to the adjusted emergence date. |
| 16 | 5/16/2007 | McDonagh, Timothy | 1.0 | Agree imbalances in the product business unit model relating to the 3+9 update. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model for the accrual of the 3+9 restructuring expense, minority interest and equity income overlays. |
| 5 | 5/16/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with the pension / OPEB model from T. Nilan (Delphi). |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.6 | Update the LSTC balances for Q1 2007 actuals in the product business unit model. |

**Page 659 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2007 | McDonagh, Timothy | 0.6 | Agree the product business unit model outputs to the product business unit P&L model outputs. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.5 | Update the footprint site miscellaneous template for the removal of certain memos and update the restructuring memo. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.8 | Update the cash flow in the product business unit model for an agreement to the Q1 2007 actuals. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.3 | Correspond with T. Letchworth (Delphi) regarding the timing of the one-time gain for workers' compensation. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.8 | Prepare agreement between the product business unit model and Q1 2007 actuals for taxes, other income, interest and other P&L line items. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.3 | Correspond with T. Letchworth (Delphi) regarding the GM wage subsidy in the 3+9 forecast update. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model with the revised GM wage subsidy calculations for the updated 3+9. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.3 | Update the dividend calculation in the product business unit model. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.7 | Analyze methods for gathering external material by division for 2008. |
| 16 | 5/16/2007 | McDonagh, Timothy | 1.1 | Update the debt balances for Q1 2007 actuals in the product business unit model. |
| 16 | 5/16/2007 | McDonagh, Timothy | 0.8 | Agree the 3+9 overlay template to the 3+9 divisional forecast file. |
| 5 | 5/16/2007 | McKeighan, Erin | 1.9 | Add data to the allowed claim report to increase user efficiency for Delphi Analysts. |
| 5 | 5/16/2007 | McKeighan, Erin | 2.0 | Create a sub report to display docketed, identified and allowed class, debtor and amount for allowed claim reconciliation. |
| 5 | 5/16/2007 | McKeighan, Erin | 1.7 | Continue to create a report of claims allowed that do not have the allowed claim event. |
| 7 | 5/16/2007 | O'Neill, John | 1.5 | Continue to finalize the March 2007 fee statement in preparation for send off to R. Eisenberg (FTI). |
| 7 | 5/16/2007 | O'Neill, John | 2.3 | Analyze the March reconciliation schedules provided by C. Johnston (FTI) in preparation for review by R. Eisenberg (FTI). |
| 7 | 5/16/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the March fee statement and next steps. |
| 7 | 5/16/2007 | O'Neill, John | 0.9 | Prepare various correspondence to C. Johnston (FTI) regarding R. Eisenberg's comments on the March Fee Statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/16/2007 | O'Neill, John | 1.7 | Analyze the March 2007 Exhibits D, E and F to ensure a lack of open issues. |
| 7 | 5/16/2007 | O'Neill, John | 1.1 | Revise the March 2007 Exhibit C. |
| 7 | 5/16/2007 | O'Neill, John | 1.4 | Analyze the March 2007 Exhibits A, B and C to ensure a lack of open issues. |
| 3 | 5/16/2007 | Stevning, Johnny | 1.0 | Prepare the DPSS assumable contract file to show further contract detail for assumption purposes. |
| 16 | 5/16/2007 | Swanson, David | 1.8 | Prepare an overlay tracking file in anticipation of the next round of overlays per request by A. Emrikian (FTI). |
| 16 | 5/16/2007 | Swanson, David | 1.5 | Modify the consolidated 3+9 OI and performance walks to include further 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/16/2007 | Swanson, David | 2.8 | Prepare a COGS walk from the Company to the product business unit P&L model per request by A. Emrikian (FTI). |
| 16 | 5/16/2007 | Swanson, David | 1.3 | Modify the 3+9 template with the revised intercompany calculations per request by S. Dana (FTI). |
| 12 | 5/16/2007 | Swanson, David | 2.7 | Analyze Delphi Bond offerings for Substantive Consolidation purposes per request by C. Wu (FTI). |
| 16 | 5/16/2007 | Swanson, David | 1.9 | Revise the SG&A walk from the Company to the product business unit P&L model per revisions from A. Emrikian (FTI). |
| 16 | 5/16/2007 | Swanson, David | 1.4 | Analyze the 3+9 template to ensure data in the template agrees to source data. |
| 99 | 5/16/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 5/16/2007 | Triana, Jennifer | 1.2 | Update and prepare the fourteenth and fifteenth omnibus objections draft exhibits per request by Skadden. |
| 5 | 5/16/2007 | Triana, Jennifer | 0.7 | Update and review the CMSi report to ensure asserted amounts are correct per request by T. Behnke (FTI). |
| 5 | 5/16/2007 | Triana, Jennifer | 1.5 | Continue to perform due diligence on claims assigned to D. Evans (Delphi) that are being objected to on fifteenth omnibus objection. |
| 5 | 5/16/2007 | Triana, Jennifer | 0.3 | Update and remove 'Approver Done' from Legal claims per request by J. Deluca (Delphi). |
| 5 | 5/16/2007 | Triana, Jennifer | 0.2 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" from claims to analysts to agree claims prior to the fourteenth and fifteenth omnibus objections. |
| 5 | 5/16/2007 | Triana, Jennifer | 0.2 | Perform analysis on all SERP schedules to determining docketed debtor per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/16/2007 | Triana, Jennifer | 1.2 | Continue to perform due diligence on claims assigned to C. Michels (Delphi) that are being objected to on fifteenth omnibus objection to ensure claims are being objected to on correct reasoning. |
| 5 | 5/16/2007 | Triana, Jennifer | 2.1 | Continue to perform due diligence on claims assigned to D. Unrue (Delphi) that are being objected to on the fifteenth omnibus objection to ensure claims are being objected to on correct reasoning. |
| 10 | 5/16/2007 | Warther, Vincent | 0.5 | Discussion with counsel. |
| 3 | 5/16/2007 | Weber, Eric | 1.0 | Investigate additional discrepancies between the new and original SAP files received from N. Laws (Delphi) for the DPSS division. |
| 12 | 5/16/2007 | Weber, Eric | 1.6 | Work with B. Watson (Delphi) to trace cash intercompany transactions through the Delphi general ledger system as part of the Substantive Consolidation analysis. |
| 3 | 5/16/2007 | Weber, Eric | 0.9 | Work with G. Shah (Delphi) to revise the contract assumption analysis pertaining to the DPSS division to incorporate new source data received from N. Laws (Delphi). |
| 12 | 5/16/2007 | Weber, Eric | 1.5 | Compare intercompany activity pertaining to the intercompany note payable and receivable balances to supporting documentation in the form of wire support, cash logs and electronic journal entries. |
| 99 | 5/16/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 5/16/2007 | Weber, Eric | 0.8 | Investigate the contract expiration data for original Interiors assumable contracts that were not reflected on the SAP contract pulls received from N. Laws (Delphi). |
| 3 | 5/16/2007 | Weber, Eric | 0.3 | Investigate old case files and coordinate with G. Shah (Delphi) to obtain UCC documented approval pertaining to the TRW CAP case. |
| 12 | 5/16/2007 | Weber, Eric | 1.3 | Document memo regarding procedures performed and analysis conducted regarding the intercompany activity between debtor entities. |
| 12 | 5/16/2007 | Weber, Eric | 1.2 | Work with J. Volek (Delphi) to understand the nature of cash and non-cash intercompany charges flowing through Delphi's open general ledger accounts for the Substantive Consolidation analysis. |
| 16 | 5/16/2007 | Wu, Christine | 0.3 | Discuss with E. Dilland (Delphi) potential line item geography for the 2008 Budget Business Plan Model balance sheet and cash flow statement as it relates to pension and OPEB. |
| 16 | 5/16/2007 | Wu, Christine | 0.7 | Review and revise the draft 2008 Budget Business Plan Model balance sheet and P&L template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), M. Wild (Delphi). J. Pritchett (Delphi) and T. Letchworth (Delphi) to review line item geography for the 2008 Budget Business Plan P&L. |
| 12 | 5/16/2007 | Wu, Christine | 0.2 | Discuss with R. Robinson (Delphi) shared corporate services and allocation of Headquarter costs. |
| 12 | 5/16/2007 | Wu, Christine | 0.5 | Discuss with T. Krause (Delphi) the cash management pool and financial information available to creditors. |
| 12 | 5/16/2007 | Wu, Christine | 2.3 | Review and revise the preliminary findings on the Substantive Consolidation analysis report. |
| 12 | 5/16/2007 | Wu, Christine | 0.3 | Review and revise operational the entanglement summary in the preliminary findings on Substantive Consolidation analysis report. |
| 12 | 5/16/2007 | Wu, Christine | 0.9 | Work with K. Kuby (FTI) to review Substantive Consolidation factors related to certain Debtor entities. |
| 12 | 5/16/2007 | Wu, Christine | 1.1 | Prepare additional sections for the Substantive Consolidation analysis report. |
| 12 | 5/16/2007 | Wu, Christine | 0.7 | Prepare a schedule of operational comparisons between various entities. |
| 16 | 5/16/2007 | Wu, Christine | 0.8 | Review, revise and distribute the draft presentation for the 5/17/07 2008 Budget Business Plan Model meeting with directors. |
| 12 | 5/16/2007 | Wu, Christine | 0.4 | Update certain sections in the preliminary findings of the Substantive Consolidation analysis report. |
| 12 | 5/16/2007 | Wu, Christine | 0.5 | Discuss with R. Sparks (Delphi) certain services agreements with U.S. and foreign entities. |
| 16 | 5/16/2007 | Wu, Christine | 1.1 | Work with S. Dana (FTI) to review Allied sales, financial statement line item geography, model structure and the presentation for the 5/17/07 2008 Budget Business Plan Model meeting with directors. |
| 12 | 5/16/2007 | Wu, Christine | 0.9 | Analyze intercompany balances as of 9/30/05 and prepare an updated schedule for the preliminary findings. |
| 12 | 5/16/2007 | Wu, Christine | 0.7 | Prepare slides relating to shared corporate services and intellectual property in the preliminary findings on Substantive Consolidation analysis report. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding next objection status. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.5 | Coordinate and verify changes to the objection exhibits. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.2 | Review history of a claim for Skadden based on claimant response to the thirteenth omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/17/2007 | Behnke, Thomas | 0.7 | Analyze charge of modified amounts since last UCC deck per request by Skadden. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.7 | Review claims for the next objection and coordinate changes. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.6 | Follow up on various correspondence regarding objections and other claims related matters. |
| 5 | 5/17/2007 | Behnke, Thomas | 1.2 | Coordinate the review and verification of objection exhibits for the fourteenth and fifteenth omnibus objections. |
| 5 | 5/17/2007 | Behnke, Thomas | 1.3 | Review and verify the fourteenth and fifteenth omnibus objection final exhibits and prepare an analysis of changes. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.5 | Discuss with L. Diaz and J. Wharton (both Skadden) certain claim changes on the objection exhibits. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.6 | Prepare for an upcoming meeting with the plan team regarding the claims population. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.5 | Draft revisions to the subwaterfall classification program. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.2 | Discuss the objection exhibit changes with J. DeLuca (Delphi). |
| 5 | 5/17/2007 | Behnke, Thomas | 0.7 | Correspond with E. McKeighan (FTI) regarding impact analysis changes. |
| 5 | 5/17/2007 | Behnke, Thomas | 0.3 | Draft objections queries for impact analysis. |
| 5 | 5/17/2007 | Behnke, Thomas | 1.7 | Discuss with D. Unrue (Delphi), K. Craft (Delphi), G. Panagakis (Skadden), K. Mestafi (Skadden), L. Diaz (Skadden), K. Kuby (FTI) and A. Frankum (FTI) claims information as it relates to the Plan of Reorganization. |
| 12 | 5/17/2007 | Cartwright, Emily | 0.6 | Examine the high and low scenarios totals on the consolidated summary and the Substantive Consolidation agreement to ensure that the Debtor entities are included in the agreement binder. |
| 12 | 5/17/2007 | Cartwright, Emily | 1.1 | Compare the DIP facility, PBGC and professional fees carve out schedules to the Hypothetical Liquidation analysis model and other supporting summaries. |
| 12 | 5/17/2007 | Cartwright, Emily | 2.4 | Incorporate intercompany sub schedules into the Hypothetical Liquidation analysis binder per the agreement of accounts payable and receivable notes payable for the 42 Debtor entities. |
| 12 | 5/17/2007 | Cartwright, Emily | 0.9 | Review the revised Hypothetical Liquidation analysis assumptions document to ensure all updates were implemented. |
| 12 | 5/17/2007 | Cartwright, Emily | 0.5 | Discuss the agreement of intercompany balances in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/17/2007 | Cartwright, Emily | 1.4 | Review professional and trustee fees cost schedule calculations in comparison to the Hypothetical Liquidation analysis output data and input in the agreement binder. |
| 12 | 5/17/2007 | Cartwright, Emily | 1.1 | Input supporting XXX and other set-offs and bank debt schedules into the Hypothetical Liquidation analysis agreement binder. |
| 16 | 5/17/2007 | Dana, Steven | 0.8 | Review and analyze the walk from Delphi budgeting group SG&A and COGS to that of the Consolidation Module. |
| 12 | 5/17/2007 | Eisenberg, Randall | 0.7 | Participate in a call (partial) with J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding comments to Hypothetical Liquidation analysis and footnotes. |
| 12 | 5/17/2007 | Eisenberg, Randall | 2.2 | Review the revised Hypothetical Liquidation analysis and footnotes and provide comments. |
| 5 | 5/17/2007 | Eisenberg, Randall | 0.4 | Review the claims summary for upcoming statutory committee meetings. |
| 12 | 5/17/2007 | Eisenberg, Randall | 2.1 | Continue to review the revised Hypothetical Liquidation analysis and footnote and provide comments. |
| 5 | 5/17/2007 | Eisenberg, Randall | 0.4 | Review with A. Frankum (FTI) forecasts and claims. |
| 16 | 5/17/2007 | Emrikian, Armen | 1.1 | Add functionality to the deal labor overlay compiling template to calculate overlay amounts by division. |
| 16 | 5/17/2007 | Emrikian, Armen | 0.6 | Meet with C. Wu (FTI), A. Frankum (FTI), T. Lewis, J. Pritchett, S. Salrin, C. Darby and K. LoPrete (all Delphi) to discuss design options for the 2008 budget business plan model. |
| 16 | 5/17/2007 | Emrikian, Armen | 0.7 | Review packages sent to divisions for the reaffirmation. |
| 16 | 5/17/2007 | Emrikian, Armen | 1.1 | Meet with A. Frankum (FTI), T. Timko (Delphi), S. Salrin (Delphi), B. Murray (Delphi) and J. Williams (Delphi) to discuss and review the fresh start accounting entries and format built into the projections. |
| 16 | 5/17/2007 | Emrikian, Armen | 0.4 | Discuss the treatment of pension / OPEB other comprehensive income at emergence with T. Nilan (Delphi). |
| 16 | 5/17/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi), S. Karamanos (FTI) and T. McDonagh (FTI) to discuss the progress of 3+9 and reaffirmation overlays. |
| 16 | 5/17/2007 | Emrikian, Armen | 1.5 | Update the draft fresh start accounting outputs for upcoming meeting at the request of the Company. |
| 16 | 5/17/2007 | Emrikian, Armen | 1.1 | Review the initial draft income statement, balance sheet and cash flow statement outputs from the consolidation module. |
| 16 | 5/17/2007 | Emrikian, Armen | 0.5 | Review SG&A walk with D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2007 | Emrikian, Armen | 0.3 | Discuss the potential buyout / buydown overlays in the consolidation module with M. Beirlien (Delphi). |
| 16 | 5/17/2007 | Emrikian, Armen | 0.4 | Compare the Q1 model outputs with the 10-Q. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.7 | Update setoff data in the new Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss Non-Debtor pre-petition intercompany balances in the Hypothetical Liquidation analysis with L. Criss (Delphi). |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.1 | Input claim balances into the new Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.3 | Participate in a call with R. Eisenberg (partial) and J. Guglielmo (FTI) regarding comments to Hypothetical Liquidation analysis and footnotes. |
| 11 | 5/17/2007 | Fletemeyer, Ryan | 1.8 | Examine the revised business update slides for the 19th UCC presentation and provide comments to M. Williams (Delphi). |
| 11 | 5/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss the business update section for the 19th UCC presentation with L. Diaz (Skadden). |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.5 | Meet with A. Frankum (FTI) regarding the updated consolidated Hypothetical Liquidation analysis model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to agree claims per the Hypothetical Liquidation analysis model to the assumptions memo. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to E. Cartwright (FTI) regarding the agreement of wind-downs in the Hypothetical Liquidation analysis. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.7 | Update the inventory net book values in the Hypothetical Liquidation analysis. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.5 | Discuss the agreement of intercompany balances in the Hypothetical Liquidation analysis with E. Cartwright (FTI). |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 0.5 | Prepare a revised Hypothetical Liquidation analysis affirmative claims sensitivities table based on changes made to setoffs. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.4 | Input 3/31/07 book values into the new Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.2 | Create a wind-down allocation in the new Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.3 | Input asset recoveries into the new Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/17/2007 | Fletemeyer, Ryan | 1.4 | Create a DIP facility allocation in the new Hypothetical Liquidation analysis deconsolidation model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2007 | Frankum, Adrian | 0.6 | Meet with C. Wu (FTI), A. Emrikian (FTI), T. Lewis, J. Pritchett, S. Salrin, C. Darby and K. LoPrete (all Delphi) to discuss design options for the 2008 budget business plan model. |
| 11 | 5/17/2007 | Frankum, Adrian | 0.7 | Participate in a call with T. McCabe (Delphi), M. Loeb (Delphi), J. Piazza (Delphi) and L. Szlenger (Mesirow) to discuss and review the Network IT Outsourcing presentation. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.7 | Meet with K. Kuby (FTI) to review Substantive Consolidation results and areas requiring additional focus. |
| 16 | 5/17/2007 | Frankum, Adrian | 0.5 | Meet with C. Wu (FTI) regarding the 2008 budget business plan presentation. |
| 16 | 5/17/2007 | Frankum, Adrian | 1.1 | Meet with A. Emrikian (FTI), T. Timko (Delphi), S. Salrin (Delphi), B. Murray (Delphi) and J. Williams (Delphi) to discuss and review the fresh start accounting entries and format built into the projections. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.7 | Analyze the Debtor analysis for use in the Substantive Consolidation analysis. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.6 | Review the updated Substantive Consolidation analysis report and draft revisions. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.5 | Meet with R. Fletemeyer (FTI) regarding the updated consolidated Hypothetical Liquidation analysis model. |
| 12 | 5/17/2007 | Frankum, Adrian | 1.0 | Meet with K. Kuby (FTI) to various elements of Substantive Consolidation. |
| 12 | 5/17/2007 | Frankum, Adrian | 1.6 | Discuss with G. Panagakis (Skadden), K. Mestafi (Skadden) and K. Kuby (FTI) the preliminary observations related to Substantive Consolidation. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.6 | Meet with J. Guglielmo (FTI) regarding labor claims in the Hypothetical Liquidation analysis. |
| 12 | 5/17/2007 | Frankum, Adrian | 1.7 | Discuss with D. Unrue (Delphi), K. Craft (Delphi), G. Panagakis (Skadden), K. Mestafi (Skadden), L. Diaz (Skadden), T. Behnke (FTI) and K. Kuby (FTI) claims information as it relates to the Plan of Reorganization. |
| 12 | 5/17/2007 | Frankum, Adrian | 0.4 | Review workpapers to prepare for an upcoming Substantive Consolidation call with Skadden. |
| 5 | 5/17/2007 | Frankum, Adrian | 0.4 | Review with R. Eisenberg (FTI) forecasts and claims. |
| 12 | 5/17/2007 | Guglielmo, James | 2.7 | Develop additional commentary for the assumption memo sections for inventory, XXX guarantees and other sections for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/17/2007 | Guglielmo, James | 1.3 | Participate in a call with R. Eisenberg (partial) (FTI) and R. Fletemeyer (FTI) regarding comments to Hypothetical Liquidation analysis and footnotes. |
| 12 | 5/17/2007 | Guglielmo, James | 0.6 | Meet with A. Frankum (FTI) regarding labor claims in the Hypothetical Liquidation analysis. |
| 11 | 5/17/2007 | Guglielmo, James | 1.3 | Review and provide edits to the Business , Financial and other sections for the draft Statutory Committee presentation. |
| 4 | 5/17/2007 | Guglielmo, James | 1.0 | Meet with S. Daeradt and P. Roth (both Delphi) to discuss the progress of potential Catalyst divestiture and plans for reviewing with the Statutory Committees. |
| 12 | 5/17/2007 | Guglielmo, James | 0.5 | Correspond with A. Frankum (FTI) and K. Kuby (FTI) regarding fixed asset recovery assumptions for the Hypothetical Liquidation analysis based on other automotive liquidation case work. |
| 12 | 5/17/2007 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI) to agree claims per the Hypothetical Liquidation analysis model to the assumptions memo. |
| 11 | 5/17/2007 | Guglielmo, James | 0.6 | Discuss March and draft April financial reporting for the upcoming Statutory Committee presentation with M. Williams (Delphi). |
| 12 | 5/17/2007 | Guglielmo, James | 2.2 | Review the Substantive Consolidation version and add language regarding XXX versus XXX claims for the pension to Hypothetical Liquidation analysis. |
| 7 | 5/17/2007 | Johnston, Cheryl | 0.5 | Make final updates to March exhibits and send to K. Kuby (FTI). |
| 7 | 5/17/2007 | Johnston, Cheryl | 0.4 | Create the final March exhibits and send to J. O'Neill (FTI). |
| 19 | 5/17/2007 | Jones, Jr., Curtis | 0.1 | Perform dataroom administration for certain individuals. |
| 16 | 5/17/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss the progress of 3+9 and reaffirmation overlays. |
| 16 | 5/17/2007 | Karamanos, Stacy | 2.0 | Compose a draft of the working capital instruction guide accompanying the communication of the regional, divisional working capital days calculations per request by J. Pritchett (Delphi). |
| 16 | 5/17/2007 | Karamanos, Stacy | 2.3 | Prepare allied materials matrix for the purposes of the 2007 3+9 forecast by division using allied sales data by division. |
| 16 | 5/17/2007 | Karamanos, Stacy | 1.9 | Update the divisional working capital calculation files to reflect updated 3+9 data per the sales and external material schedules derived from SEM. |

**Page 668 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2007 | Karamanos, Stacy | 0.6 | Review and incorporate AHG's preliminary budget business plan working capital submission per request by J. Pritchett (Delphi). |
| 16 | 5/17/2007 | Karamanos, Stacy | 2.3 | Work with B. Bosse (Delphi) to complete and ensure accuracy of the preliminary divisional re-affirmation schedules for the budget business plan. |
| 16 | 5/17/2007 | Karamanos, Stacy | 0.8 | Review and incorporate E&S' preliminary budget business plan working capital submission per request by J. Pritchett (Delphi). |
| 16 | 5/17/2007 | Karamanos, Stacy | 0.7 | Discuss E&S working capital modifications with M. MacDonald (Delphi). |
| 12 | 5/17/2007 | Kuby, Kevin | 1.6 | Discuss with G. Panagakis (Skadden), K. Mestafi (Skadden) and A. Frankum (FTI) the preliminary observations related to Substantive Consolidation. |
| 12 | 5/17/2007 | Kuby, Kevin | 2.9 | Update the Substantive Consolidation presentation based upon input from Skadden. |
| 3 | 5/17/2007 | Kuby, Kevin | 0.7 | Discuss with G. Shah (Delphi) Delphi's legal entity structure and the contract data queries that are required as it relates to that structure. |
| 12 | 5/17/2007 | Kuby, Kevin | 1.7 | Discuss with D. Unrue (Delphi), K. Craft (Delphi), G. Panagakis (Skadden), K. Mestafi (Skadden), L. Diaz (Skadden), T. Behnke (FTI) and A. Frankum (FTI) claims information as it relates to the Plan of Reorganization. |
| 12 | 5/17/2007 | Kuby, Kevin | 1.3 | Review and revise the Substantive Consolidation presentation draft. |
| 12 | 5/17/2007 | Kuby, Kevin | 1.0 | Meet with A. Frankum (FTI) to discuss various elements of the Substantive Consolidation. |
| 12 | 5/17/2007 | Kuby, Kevin | 0.7 | Meet with A. Frankum (FTI) to review Substantive Consolidation results and areas requiring additional focus. |
| 5 | 5/17/2007 | McDonagh, Timothy | 0.4 | Meet with T. Hinton (Delphi) to discuss wire application and proof of claim for claim XXX. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.2 | Add memo items on the P&L of the product business unit model relating to OCI adjustments. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model for OCI adjustments related to workers' compensation. |
| 16 | 5/17/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model for OPEB assumptions. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.6 | Agree the updated product business unit model to the 10Q for select balance sheet items and follow up with T. Nilan (Delphi) on variances for pension and OPEB. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2007 | McDonagh, Timothy | 0.7 | Update the product business unit model to reclassify one-time pension and OPEB items as other, net in the cash flow. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.3 | Correspond with D. Swanson (FTI) regarding eliminations in the 3+9 overlays. |
| 16 | 5/17/2007 | McDonagh, Timothy | 1.9 | Update the product business unit model per comments from A. Emrikian (FTI). |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.4 | Update the other, net schedule in the product business unit model. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) to discuss the progress of 3+9 and reaffirmation overlays. |
| 16 | 5/17/2007 | McDonagh, Timothy | 0.9 | Update the product business unit model for the fair market value adjustments for intangible assets. |
| 5 | 5/17/2007 | McKeighan, Erin | 0.5 | Clear estimate exception reports in preparation for the next omnibus objection. |
| 5 | 5/17/2007 | McKeighan, Erin | 0.2 | Update claim impacts to reflect the most recent status in the CMSi. |
| 5 | 5/17/2007 | McKeighan, Erin | 2.1 | Format the Allowed Claim Report. |
| 5 | 5/17/2007 | McKeighan, Erin | 0.1 | Open claim for J. Adamson (Delphi). |
| 5 | 5/17/2007 | McKeighan, Erin | 0.3 | Check system-generated report for claims that have been allowed to ensure data accuracy. |
| 5 | 5/17/2007 | McKeighan, Erin | 0.3 | Add criteria to programs that calculate claim impact level per new categories set forth . |
| 5 | 5/17/2007 | McKeighan, Erin | 0.8 | Update omnibus objection status report to include the fourteenth and fifteenth omnibus objections as well as claims ordered expunged as part of a court order or stipulation. |
| 7 | 5/17/2007 | O'Neill, John | 0.9 | Analyze final Exhibit C and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 5/17/2007 | O'Neill, John | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding the March fee statement and next steps. |
| 7 | 5/17/2007 | O'Neill, John | 0.7 | Prepare various correspondence to C. Johnston (FTI) regarding the preparation of the March 2007 fee statement exhibits and next steps. |
| 7 | 5/17/2007 | O'Neill, John | 0.8 | Analyze final Exhibits A and B and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 5/17/2007 | O'Neill, John | 1.1 | Analyze final Exhibit D and prepare for distribution to J. Sheehan (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/17/2007 | O'Neill, John | 1.0 | Analyze final Exhibits E and F and prepare for distribution to J. Sheehan (Delphi). |
| 7 | 5/17/2007 | O'Neill, John | 0.6 | Prepare the cover letter for the March fee statement. |
| 5 | 5/17/2007 | Robinson, Josh | 1.9 | Assist J. Triana (FTI) with changes to the claims objection report. |
| 5 | 5/17/2007 | Robinson, Josh | 0.5 | Prepare various correspodence to T. Behnke (FTI) regarding updates to the claims objection report. |
| 5 | 5/17/2007 | Robinson, Josh | 0.7 | Analyze the claims population in preparation of the creation of the subwaterfall charts. |
| 3 | 5/17/2007 | Stevning, Johnny | 1.7 | Develop filter and reporting strategies via discussions with E. Weber (FTI) for the core asset contract assumption analysis. |
| 16 | 5/17/2007 | Swanson, David | 0.9 | Update the Net Debt walk from the 2-28 figures to include additional 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/17/2007 | Swanson, David | 1.5 | Finalize the SG&A walk from the company P&L to the model P&L and send to A. Emrikian (FTI) for review. |
| 16 | 5/17/2007 | Swanson, David | 1.4 | Update the OI and performance walks from the 2-28 figures to include additional 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/17/2007 | Swanson, David | 0.5 | Review SG&A walk with A. Emrikian (FTI). |
| 16 | 5/17/2007 | Swanson, David | 1.6 | Prepare a divisional capital expenditure and restructuring cash analysis per request by B. Bosse (Delphi). |
| 16 | 5/17/2007 | Swanson, David | 2.3 | Prepare overlay variance files comparing updated overlays to the 2-28 submissions per request by A. Emrikian (FTI). |
| 16 | 5/17/2007 | Swanson, David | 1.7 | Update the Regional walks to include additional 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/17/2007 | Swanson, David | 1.9 | Continue to prepare the COGS walk from the Company P&L to the model P&L. |
| 5 | 5/17/2007 | Triana, Jennifer | 2.5 | Finalize and review all claims filed on the fourteenth and fifteenth omnibus objections to ensure correct claims are being filed in the Court. |
| 5 | 5/17/2007 | Triana, Jennifer | 0.9 | Continue to update and review the CMSi report to ensure asserted amounts are correct and include a break out of reconciled amounts by class. |
| 5 | 5/17/2007 | Triana, Jennifer | 2.5 | Update and file claims to the fourteenth and fifteenth omnibus objection exhibits with duplicate and amended claims, late claims, books and records claims, claims subject to modification and insufficiently documented claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/17/2007 | Triana, Jennifer | 1.8 | Review all data exception reports in the CMSi to clear any Delphi reconciliation exceptions in preparation for filing claims on the fourteenth and fifteenth omnibus objections. |
| 5 | 5/17/2007 | Triana, Jennifer | 0.4 | Continue to update and review the CMSi report for claims docketed with an administrative, priority or reclamation class per request by T. Behnke (FTI). |
| 5 | 5/17/2007 | Triana, Jennifer | 0.6 | Update and agree claims filed by XXX from the reconciliation of Books and Records to Protective per request by J. Wharton (Skadden). |
| 5 | 5/17/2007 | Triana, Jennifer | 0.8 | Analyze all approved claims for the fourteenth and fifteenth omnibus objections. |
| 10 | 5/17/2007 | Vinogradsky, Eugenia | 1.0 | Meet with V. Warther (FTI) to discuss status of ERISA analysis. |
| 10 | 5/17/2007 | Warther, Vincent | 1.0 | Meet with E. Vinogradsky (FTI) to discuss status of ERISA analysis project. |
| 3 | 5/17/2007 | Weber, Eric | 1.1 | Develop strategy to compile assumable contract lists for the Power Products division. |
| 11 | 5/17/2007 | Weber, Eric | 1.5 | Discuss with E. Mink (Delphi) the payment terms analysis conducted each month for the upcoming presentation to the UCC. |
| 3 | 5/17/2007 | Weber, Eric | 1.0 | Work with G. Shah (Delphi) to analyze the indirect contracts in the Access files received from N. Laws (Delphi) and determine what additional investigation will be required to produce assumable indirect contract lists. |
| 3 | 5/17/2007 | Weber, Eric | 1.7 | Develop filter and reporting strategies via discussions and correspondence with J. Stevning (FTI) for the core asset contract assumption analysis. |
| 3 | 5/17/2007 | Weber, Eric | 1.6 | Prepare reports detailing the total assumable contracts to be removed from the original contract assumption lists for the Mounts, Bearings, Interiors and Closures divisions. |
| 16 | 5/17/2007 | Wu, Christine | 0.9 | Discuss with M. Wild (Delphi) items related to 2008 Budget Business Plan model structure and views. |
| 16 | 5/17/2007 | Wu, Christine | 0.5 | Meet with T. Letchworth (Delphi) and J. Pritchett (Delphi) to review the draft presentation for the 5/17/07 2008 Budget Business Plan Model Directors meeting. |
| 16 | 5/17/2007 | Wu, Christine | 0.6 | Discuss with C. Darby (Delphi) progress and next steps for the 2008 Budget Business Plan model and update the presentation for an upcoming Directors meeting. |
| 16 | 5/17/2007 | Wu, Christine | 0.6 | Discuss with S. Snell (Delphi) the Treasury Group's needs for 2008 Budget Business Plan model views. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2007 | Wu, Christine | 0.5 | Meet with A. Frankum (FTI) regarding the 2008 budget business plan presentation. |
| 12 | 5/17/2007 | Wu, Christine | 0.5 | Discuss with R. Jobe (Delphi), C. Morris (Delphi) and D. Pappas (Delphi) E&S's organizational structure and management. |
| 16 | 5/17/2007 | Wu, Christine | 0.6 | Meet with A. Emrikian (FTI), A. Frankum (FTI), T. Lewis, J. Pritchett, S. Salrin, C. Darby and K. LoPrete (all Delphi) to discuss design options for the 2008 budget business plan model. |
| 16 | 5/17/2007 | Wu, Christine | 1.3 | Review and revise the presentation for the 5/17/07 2008 Budget Business Plan Model Directors meeting. |
| 16 | 5/17/2007 | Wu, Christine | 0.6 | Revise the workplan for the 2008 Budget Business Plan Model. |
| 16 | 5/17/2007 | Wu, Christine | 0.9 | Prepare a summary of the current model view for Treasury evaluation. |
| 12 | 5/17/2007 | Wu, Christine | 0.4 | Analyze the Debtor entity transactions schedules to identify acquisitions of Debtor entities. |
| 12 | 5/17/2007 | Wu, Christine | 0.3 | Discuss with M. Loeb (Delphi) the acquisition history of certain subsidiaries. |
| 12 | 5/17/2007 | Wu, Christine | 1.7 | Review and revise the Substantive Consolidation analysis to include additional information gathered from discussions with divisions and Headquarters staff. |
| 12 | 5/17/2007 | Wu, Christine | 0.5 | Update the cross charge support for the Substantive Consolidation analysis presentation. |
| 12 | 5/17/2007 | Wu, Christine | 0.9 | Prepare a schedule analyzing various Substantive Consolidation factors relating to certain Debtor entries |
| 19 | 5/18/2007 | Band, Alexandra | 1.0 | Perform dataroom administration for certain individuals. |
| 12 | 5/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with A. Frankum (FTI) regarding analysis and additional work to be performed for the select subsidiaries for use in the Substantive Consolidation analysis. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.5 | Analyze claims with multiple Natures of Claim to prepare for change reporting. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) regarding the monthly operating report. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana (FTI) regarding subwaterfall changes. |
| 12 | 5/18/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to M. Uhl (FTI) regarding the debtor sample analysis. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.6 | Analyze personal injury claims per request by L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/18/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 12 | 5/18/2007 | Behnke, Thomas | 0.2 | Participate in a call with R. Fletemeyer (FTI) regarding AP adjustment for Hypothetical Liquidation analysis. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding claims drafted for the next objection that had been included on prior objections. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.6 | Document impact definitions to revise queries. |
| 12 | 5/18/2007 | Behnke, Thomas | 0.6 | Review and analyze the debtor change population to identify sample population meeting specified criteria. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding the approval of allowed claims. |
| 5 | 5/18/2007 | Behnke, Thomas | 1.1 | Perform detail review and due diligence of select claims to be filed on the fifteenth omnibus objection. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.9 | Review and verify the fourteenth and fifteenth omnibus objection files. |
| 5 | 5/18/2007 | Behnke, Thomas | 0.5 | Analyze new claims and changes to the fifteenth omnibus objection. |
| 12 | 5/18/2007 | Cartwright, Emily | 1.6 | Incorporate additional revisions into the Hypothetical Liquidation analysis assumptions document. |
| 99 | 5/18/2007 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/18/2007 | Cartwright, Emily | 1.0 | Agree Allied Trade, Allied Debt and Allied Cross Charge summary pages to the subtotals for each receivable and payable for the 42 Debtor entities. |
| 12 | 5/18/2007 | Cartwright, Emily | 1.4 | Compare the updated inventory summary to the Trial Balance as well as the data output from the Hypothetical Liquidation analysis model for inclusion in the Hypothetical Liquidation analysis agreement binder. |
| 16 | 5/18/2007 | Dana, Steven | 1.7 | Update and revise the draft 2008 Budget Business Plan P&L and provide comments to S. Lyman (FTI). |
| 16 | 5/18/2007 | Dana, Steven | 2.2 | Continue to update and revise the draft 2008 Budget Business Plan divisional input submission. |
| 16 | 5/18/2007 | Dana, Steven | 2.0 | Work with S. Lyman (FTI) to update and revise the 2008 Budget Business Plan model schematic and outline. |
| 12 | 5/18/2007 | Eisenberg, Randall | 2.1 | Review draft of Substantive Consolidation preliminary findings and provide comments. |
| 12 | 5/18/2007 | Eisenberg, Randall | 0.2 | Prepare correspondence on draft Substantive Consolidation analysis and distribute. |

**Page 674 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/18/2007 | Eisenberg, Randall | 1.1 | Participate in a conference call with C. Wu (FTI), K. Kuby (FTI) and A. Frankum (FTI) to discuss the Substantive Consolidation analysis. |
| 11 | 5/18/2007 | Eisenberg, Randall | 0.4 | Participate in a call with J. Sheehan (Delphi) regarding UAW negotiations and upcoming statutory committee advisors call. |
| 12 | 5/18/2007 | Eisenberg, Randall | 0.6 | Prepare correspondence on draft Hypothetical Liquidation analysis and distribute. |
| 11 | 5/18/2007 | Eisenberg, Randall | 0.4 | Review materials for the upcoming statutory committee advisors call on UAW negotiations. |
| 12 | 5/18/2007 | Eisenberg, Randall | 2.4 | Continue to review draft of Substantive Consolidation preliminary findings analysis and provide comments. |
| 12 | 5/18/2007 | Eisenberg, Randall | 0.3 | Revise footnotes to Hypothetical Liquidation analysis. |
| 11 | 5/18/2007 | Eisenberg, Randall | 0.2 | Correspond with L. Slezinger (Mesirow) regarding call with statutory committee advisors. |
| 12 | 5/18/2007 | Eisenberg, Randall | 0.5 | Meet with A. Frankum (FTI) regarding additional slides to be produced for upcoming meeting on Substantive Consolidation analysis. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding certain elements of the free cash flow walk. |
| 16 | 5/18/2007 | Emrikian, Armen | 1.6 | Update checks in the US hourly and US salaried labor templates. |
| 16 | 5/18/2007 | Emrikian, Armen | 1.0 | Review draft consolidation module outputs. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.7 | Review draft sales, OI and performance walks from the preliminary budget business plan. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.7 | Review presentation regarding Q2 projected operating cash flow. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.5 | Update the short-term workplan. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.6 | Develop proposal regarding the treatment of non-continuing businesses in the consolidation module. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.3 | Review draft free cash flow walk from the preliminary budget business plan. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth and M. Beirlien (all Delphi) to discuss treatment of non-continuing businesses in the consolidation module. |
| 99 | 5/18/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/18/2007 | Emrikian, Armen | 0.3 | Review the 3+9 HQ submission to determine impact on performance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/18/2007 | Emrikian, Armen | 0.4 | Draft notes to describe bridging items in the free cash flow walk. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) regarding AP adjustment for the Hypothetical Liquidation analysis. |
| 99 | 5/18/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 5/18/2007 | Fletemeyer, Ryan | 0.3 | Review the results of the Delphi Warren asset sale and provide comments to A. Parks (Mesirow). |
| 11 | 5/18/2007 | Fletemeyer, Ryan | 0.4 | Prepare responses to L. Diaz's (Skadden) business update questions. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.9 | Update Hypothetical Liquidation analysis affirmative claims sensitivities table for changes in prepetition payables. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 1.8 | Create the PBGC claim allocation in the revised Hypothetical Liquidation analysis deconsolidation model. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.7 | Modify the Hypothetical Liquidation analysis Substantive Consolidation and deconsolidated liquidation templates. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.6 | Review the revised Hypothetical Liquidation analysis assumptions document to be used in the disclosure statement. |
| 11 | 5/18/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 5/11/07 cash and investment balance to A. Parks (Mesirow). |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.4 | Discuss modeling of equity payouts and intercompany distributions in the Hypothetical Liquidation analysis with S. Karamanos (FTI). |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.4 | Revise the Hypothetical Liquidation analysis affirmative claims sensitivities table. |
| 12 | 5/18/2007 | Fletemeyer, Ryan | 0.4 | Update prepetition accounts payable claim amounts in the Hypothetical Liquidation analysis model. |
| 12 | 5/18/2007 | Frankum, Adrian | 0.6 | Participate in a call with T. Behnke (FTI) regarding the POC analysis and additional work to be performed for the select subsidiaries for use in the Substantive Consolidation analysis. |
| 12 | 5/18/2007 | Frankum, Adrian | 1.1 | Participate in a conference call with R. Eisenberg (FTI), K. Kuby (FTI) and C. Wu (FTI) to discuss the Substantive Consolidation analysis. |
| 16 | 5/18/2007 | Frankum, Adrian | 0.4 | Participate in a call with S. Salrin (Delphi) regarding the budget business plan and timeline for the disclosure statement. |
| 12 | 5/18/2007 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) regarding additional slides to be produced for upcoming meeting on Substantive Consolidation analysis. |
| 12 | 5/18/2007 | Frankum, Adrian | 2.4 | Perform final review of the draft Substantive Consolidation report before distributing to Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/18/2007 | Frankum, Adrian | 0.7 | Participate in a call with B. Shaw (Rothschild), J. Sheehan (Delphi) and representatives of Mesirow to walk through the union proposal and strategy to resolve open items. |
| 11 | 5/18/2007 | Frankum, Adrian | 0.8 | Review union proposal materials for an upcoming call with Mesirow. |
| 12 | 5/18/2007 | Guglielmo, James | 0.5 | Review and provide edits to the claim sensitive table for the Hypothetical Liquidation analysis assumption memorandum. |
| 12 | 5/18/2007 | Guglielmo, James | 2.5 | Review, provide further edits and develop the Hypothetical Liquidation analysis assumptions memo. |
| 99 | 5/18/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 11 | 5/18/2007 | Guglielmo, James | 0.7 | Participate in a call with L. Diaz (Skadden) to discuss edits to the draft presentation for the upcoming Statutory Committee meeting. |
| 11 | 5/18/2007 | Guglielmo, James | 0.8 | Review and draft notes for comments to L. Diaz (Skadden) regarding the draft Statutory Committee presentation. |
| 11 | 5/18/2007 | Guglielmo, James | 1.0 | Review the UAW proposal comparison analysis prepared by Delphi in preparation for an upcoming call with financial advisors to the Statutory Committee. |
| 19 | 5/18/2007 | Jackson, Duane | 2.0 | Perform dataroom administration for certain individuals. |
| 19 | 5/18/2007 | Jones, Jr., Curtis | 0.5 | Perform dataroom administration for certain individuals. |
| 16 | 5/18/2007 | Karamanos, Stacy | 0.6 | Discuss the working capital communication to the divisions in the context of the re-affirmation process with J. Pritchett (Delphi). |
| 16 | 5/18/2007 | Karamanos, Stacy | 0.9 | Modify the working capital instruction guide accompanying the communication of the regional, divisional working capital days calculations per request by J. Pritchett (Delphi). |
| 16 | 5/18/2007 | Karamanos, Stacy | 2.0 | Prepare final Excel-based regional, divisional analytical packages for the budget business plan working capital days calculations for distribution. |
| 99 | 5/18/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/18/2007 | Karamanos, Stacy | 0.8 | Prepare correspondence for regional, divisional working capital calculation packages for the purposes of the re-affirmation per request by J. Pritchett (Delphi). |
| 12 | 5/18/2007 | Karamanos, Stacy | 0.4 | Discuss modeling of equity payouts and intercompany distributions in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/18/2007 | Karamanos, Stacy | 1.7 | Revise and communicate preliminary AP overlay calculation to reflect divisional AP in accordance with pre-petition data per request by J. Pritchett (Delphi). |
| 16 | 5/18/2007 | Karamanos, Stacy | 0.8 | Discuss E&S budget business plan working capital modifications and the AP target with M. MacDonald (Delphi). |
| 12 | 5/18/2007 | Kuby, Kevin | 2.1 | Modify the Substantive Consolidation presentation per comments from R. Eisenberg (FTI). |
| 12 | 5/18/2007 | Kuby, Kevin | 1.1 | Participate in a conference call with R. Eisenberg (FTI), C. Wu (FTI) and A. Frankum (FTI) to discuss the Substantive Consolidation analysis. |
| 99 | 5/18/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/18/2007 | Kuby, Kevin | 0.7 | Discuss various facets of the Substantive Consolidation analysis with C. Wu (FTI). |
| 12 | 5/18/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding additional Substantive Consolidation considerations relating to certain entities. |
| 12 | 5/18/2007 | Kuby, Kevin | 1.4 | Continue to modify the Substantive Consolidation analyses based upon feedback from R. Eisenberg (FTI). |
| 12 | 5/18/2007 | Li, Danny | 1.0 | Research and provide documents related to Substantive Consolidation analysis to C. Wu (FTI). |
| 16 | 5/18/2007 | Lyman, Scott | 2.0 | Work with S. Dana (FTI) to update and revise the 2008 Budget Business Plan model schematic and outline. |
| 16 | 5/18/2007 | McDonagh, Timothy | 0.6 | Update the walk for the cumulative cash flow per comments from A. Emrikian (FTI). |
| 16 | 5/18/2007 | McDonagh, Timothy | 0.7 | Review the OI, Sales and performance walks as prepared by D. Swanson (FTI) and agree between the walks and the product business unit model outputs. |
| 16 | 5/18/2007 | McDonagh, Timothy | 0.4 | Update the total COGS working capital calculations in the product business unit model. |
| 16 | 5/18/2007 | McDonagh, Timothy | 0.5 | Prepare descriptions of the categories for the cash flow walk. |
| 99 | 5/18/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/18/2007 | McDonagh, Timothy | 0.3 | Discuss operating income variances in the 3+9 overlay template and the 3+9 forecast with T. Letchworth (Delphi). |
| 16 | 5/18/2007 | McDonagh, Timothy | 2.1 | Prepare a walk of cumulative cash flow before financing from the 2/28 preliminary budget business plan outputs to the current version of the model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/18/2007 | McDonagh, Timothy | 0.4 | Review the updated 3+9 overlay file per request by T. Letchworth (Delphi). |
| 5 | 5/18/2007 | McKeighan, Erin | 1.0 | Create the fourteenth and fifteen omnibus objection mail files for the KCC. |
| 7 | 5/18/2007 | O'Neill, John | 1.1 | Review the third week of April 2007 time detail for professional names T through W. |
| 7 | 5/18/2007 | O'Neill, John | 1.4 | Review the third week of April 2007 time detail for professional names L through O. |
| 7 | 5/18/2007 | O'Neill, John | 2.2 | Review the third week of April 2007 time detail for professional names A through E. |
| 7 | 5/18/2007 | O'Neill, John | 1.0 | Review the third week of April 2007 time detail for professional names P through S. |
| 7 | 5/18/2007 | O'Neill, John | 1.9 | Review the third week of April 2007 time detail for professional names F through K. |
| 19 | 5/18/2007 | Robinson, Josh | 0.3 | Prepare responses to email correspondence related to preference planning. |
| 3 | 5/18/2007 | Stevning, Johnny | 1.5 | Create the TI assumable PO population for E. Weber (FTI). |
| 5 | 5/18/2007 | Stevning, Johnny | 0.5 | Work with J. Triana (FTI) to create the new CMSi report per request by J. Ruhm (Delphi). |
| 12 | 5/18/2007 | Swanson, David | 2.2 | Begin preparation of an updated directors and officers per entity analysis for Substantive Consolidation purposes per request by C. Wu (FTI). |
| 16 | 5/18/2007 | Swanson, David | 0.5 | Update the product business unit P&L model with a revised HQ 3+9 overlay per request by T. McDonagh (FTI). |
| 12 | 5/18/2007 | Swanson, David | 1.4 | Modify the directors and officers per entity analysis per revision from C. Wu (FTI) for Substantive Consolidation purposes. |
| 16 | 5/18/2007 | Swanson, David | 0.8 | Prepare an updated 3+9 template based on the product business unit P&L model outputs and send to T. McDonagh (FTI). |
| 16 | 5/18/2007 | Swanson, David | 1.2 | Update the OI, performance and Net Debt walks from the 2-28 figures to include additional 3+9 overlays per request by T. McDonagh (FTI). |
| 99 | 5/18/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 10 | 5/18/2007 | Tolocka, Eric | 1.0 | Review accuracy of plan holdings exhibits to source. |
| 5 | 5/18/2007 | Triana, Jennifer | 1.5 | Finalize the claim subwaterfall report to include new category break out of claims per request by T. Behnke (FTI). |
| 5 | 5/18/2007 | Triana, Jennifer | 2.1 | Create mail file for KCC which lists all claims subject to modification on the fifteenth omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/18/2007 | Triana, Jennifer | 1.9 | Update and remove claims filed on the fifteenth omnibus objection per request by J. Wharton (Skadden) and L. Diaz (Skadden). |
| 5 | 5/18/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke (FTI) regarding subwaterfall changes. |
| 5 | 5/18/2007 | Triana, Jennifer | 0.9 | Update the claim subwaterfall report to include a new category break out of claims per request by T. Behnke (FTI). |
| 5 | 5/18/2007 | Triana, Jennifer | 0.5 | Work with J. Stevning (FTI) to create the new CMSi report per request by J. Ruhm (Delphi). |
| 5 | 5/18/2007 | Triana, Jennifer | 1.8 | Create CMSi report which will list all schedules, including matched schedules and unmatched CDU schedules per request by J. Ruhn (Callaway). |
| 5 | 5/18/2007 | Uhl, Michael | 1.0 | Analyze the docketed debtor and compare to claim images for the sample population of Delphi Medical Systems claims per request by T. Behnke (FTI). |
| 10 | 5/18/2007 | Warther, Vincent | 1.2 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 12 | 5/18/2007 | Wu, Christine | 0.3 | Discuss with G. Kochendorfer (Delphi) follow-up questions relating to sales structure. |
| 12 | 5/18/2007 | Wu, Christine | 1.1 | Review and revise certain analyses related to Substantive Consolidation. |
| 16 | 5/18/2007 | Wu, Christine | 0.3 | Analyze the draft divisional submission template. |
| 12 | 5/18/2007 | Wu, Christine | 1.1 | Participate in a conference call with R. Eisenberg (FTI), K. Kuby (FTI) and A. Frankum (FTI) to discuss the Substantive Consolidation analysis. |
| 12 | 5/18/2007 | Wu, Christine | 0.9 | Prepare a summary schedule on Proofs of Claims filed against Debtor entities. |
| 99 | 5/18/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 5/18/2007 | Wu, Christine | 1.2 | Analyze directors and officers at certain Debtor entities and identify commonalities. |
| 12 | 5/18/2007 | Wu, Christine | 0.7 | Discuss various facets of the Substantive Consolidation analysis with K. Kuby (FTI). |
| 12 | 5/19/2007 | Fletemeyer, Ryan | 1.4 | Create equity distributions in the new Hypothetical Liquidation analysis scenario model. |
| 12 | 5/19/2007 | Fletemeyer, Ryan | 1.2 | Prepare intercompany trade transactional detail for the new Hypothetical Liquidation analysis scenario model. |
| 12 | 5/19/2007 | Fletemeyer, Ryan | 1.0 | Prepare intercompany transactional detail for the new Hypothetical Liquidation analysis scenario model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/19/2007 | Fletemeyer, Ryan | 1.5 | Input intercompany net book values into new scenario model. |
| 12 | 5/19/2007 | Fletemeyer, Ryan | 0.8 | Prepare intercompany debt transactional detail for the Hypothetical Liquidation analysis scenario model. |
| 16 | 5/19/2007 | Karamanos, Stacy | 0.9 | Summarize Booz Allen and Treasury methodology for splitting GSM initiative between core and non core per request by J. Pritchett (Delphi). |
| 12 | 5/19/2007 | Kuby, Kevin | 1.1 | Develop ancillary slides to further explain specific elements of the Substantive Consolidation analysis. |
| 12 | 5/19/2007 | Swanson, David | 1.8 | Modify the directors and officers per entity analysis per revision from C. Wu (FTI) for Substantive Consolidation purposes. |
| 5 | 5/19/2007 | Triana, Jennifer | 1.9 | Create a second claim subwaterfall report to list the stratification of all claims per request by T. Behnke (FTI). |
| 5 | 5/20/2007 | Behnke, Thomas | 1.2 | Prepare claims data and analysis in preparation for subwaterfall chart creation. |
| 5 | 5/20/2007 | Behnke, Thomas | 2.1 | Prepare the updated subwaterfall charts. |
| 12 | 5/20/2007 | Eisenberg, Randall | 2.1 | Participate in a call with A. Frankum (FTI), K. Kuby (FTI) J. Guglielmo (FTI), J. Butler (Skadden), G. Panagakis (Skadden), K. Marafioti (Skadden) and R. Meisler (Skadden) regarding the Substantive Consolidation analysis. |
| 99 | 5/20/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/20/2007 | Eisenberg, Randall | 1.7 | Prepare for an upcoming meeting with Skadden regarding the preliminary findings and Substantive Consolidation analysis. |
| 12 | 5/20/2007 | Eisenberg, Randall | 1.3 | Participate in a call with A. Frankum (FTI) and Skadden to review the Hypothetical Liquidation analysis. |
| 12 | 5/20/2007 | Eisenberg, Randall | 0.8 | Debrief with K. Marofioti and T. Matz (both Skadden) regarding POR planning and Substantive Consolidation. |
| 16 | 5/20/2007 | Emrikian, Armen | 1.1 | Analyze and provide comments regarding company proposal regarding modeling of non-continuing businesses beyond 2007. |
| 16 | 5/20/2007 | Emrikian, Armen | 0.9 | Review the operating cash flow package and agree budget figures to the preliminary budget business plan. |
| 11 | 5/20/2007 | Fletemeyer, Ryan | 0.4 | Review draft 19th UCC presentation. |
| 12 | 5/20/2007 | Frankum, Adrian | 1.3 | Participate in a call with R. Eisenberg (FTI) and Skadden to review the Hypothetical Liquidation analysis. |
| 12 | 5/20/2007 | Frankum, Adrian | 1.2 | Develop presentation for an upcoming meeting with Skadden and Delphi on Substantive Consolidation analysis. |

**Page 681 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/20/2007 | Frankum, Adrian | 2.1 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), J. Guglielmo (FTI), J. Butler (Skadden), G. Panagakis (Skadden), K. Marafioti (Skadden) and R. Meisler (Skadden) regarding the Substantive Consolidation analysis. |
| 12 | 5/20/2007 | Frankum, Adrian | 0.6 | Prepare for an upcoming plan of reorganization conference call. |
| 12 | 5/20/2007 | Frankum, Adrian | 0.4 | Create an organizational structure analysis for Substantive Consolidation discussion. |
| 12 | 5/20/2007 | Guglielmo, James | 2.1 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI), K. Kuby (FTI), J. Butler (Skadden), G. Panagakis (Skadden), K. Marafioti (Skadden) and R. Meisler (Skadden) regarding the Substantive Consolidation analysis. |
| 11 | 5/20/2007 | Guglielmo, James | 0.4 | Participate in a call with R. Meisler (Skadden) to discuss open items in the statutory committee presentation. |
| 11 | 5/20/2007 | Guglielmo, James | 0.5 | Participate in a call with L. Diaz (Skadden) to discuss open items in the statutory committee presentation. |
| 99 | 5/20/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 5/20/2007 | Kuby, Kevin | 2.1 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI), J. Guglielmo (FTI), J. Butler (Skadden), G. Panagakis (Skadden), K. Marafioti (Skadden) and R. Meisler (Skadden) regarding the Substantive Consolidation analysis. |
| 12 | 5/20/2007 | Kuby, Kevin | 0.4 | Develop additional slides to further explain certain concepts related to Substantive Consolidation for conference call participants. |
| 12 | 5/20/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to A. Frankum (FTI) regarding additional analyses to provide for the upcoming conference call on Substantive Consolidation. |
| 99 | 5/20/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 10 | 5/20/2007 | Tolocka, Eric | 1.0 | Review accuracy of plan holdings exhibits to source. |
| 19 | 5/21/2007 | Banas, Nathan | 0.6 | Assist in resolving problems viewing documents within casebook. |
| 5 | 5/21/2007 | Behnke, Thomas | 0.2 | Discuss with J. DeLuca (Delphi) and follow up with L. Diaz (Skadden) regarding personal injury claims. |
| 11 | 5/21/2007 | Behnke, Thomas | 0.3 | Correspond with R. Gildersleeve (FTI) regarding report requests to the April UCC. |
| 5 | 5/21/2007 | Behnke, Thomas | 2.2 | Prepare claim reports for an upcoming meeting regarding strategies for resolving remaining claims. |
| 5 | 5/21/2007 | Behnke, Thomas | 1.6 | Prepare for an upcoming claims strategy meeting with D. Unrue (Delphi). |

**Page 682 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/21/2007 | Behnke, Thomas | 0.3 | Participate in a calls with L. Diaz (Skadden) regarding objection exhibits and re-mailing of the thirteenth omnibus objection. |
| 5 | 5/21/2007 | Behnke, Thomas | 0.2 | Follow up with L. Diaz (Skadden) and J. DeLuca (Delphi) regarding additional claims for the fifteenth omnibus objection. |
| 11 | 5/21/2007 | Behnke, Thomas | 0.2 | Correspond with J. Guglielmo (FTI) regarding the variance report to the April UCC. |
| 5 | 5/21/2007 | Behnke, Thomas | 0.2 | Review objection mail files and send to KCC. |
| 99 | 5/21/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 11 | 5/21/2007 | Behnke, Thomas | 1.5 | Analyze the April to May UCC claim charts to identify reasons for larger variances. |
| 5 | 5/21/2007 | Behnke, Thomas | 0.7 | Coordinate the analysis of changes to the fifteenth omnibus objection modify exhibits and provide comments to J. Wharton (Skadden) regarding the objection language. |
| 12 | 5/21/2007 | Cartwright, Emily | 0.8 | Update each of the 42 Debtor entities summary pages in the Hypothetical Liquidation analysis binder by agreeing the amounts from the investment in foreign and investment in debtor entities section. |
| 12 | 5/21/2007 | Cartwright, Emily | 1.2 | Incorporate agreement coding on each of the 42 Debtor entity summary pages to the DIP facility, letters of credit and accrued interest. |
| 12 | 5/21/2007 | Cartwright, Emily | 1.2 | Update each of the 42 Debtor entities summary pages in the Hypothetical Liquidation analysis binder by tying out the amounts from the cash, restricted cash, XXX accounts receivable and other accounts receivable sections. |
| 12 | 5/21/2007 | Cartwright, Emily | 0.8 | Calculate the professional fees for each of the 42 Debtor entities and agree to the Hypothetical Liquidation analysis summary page. |
| 12 | 5/21/2007 | Cartwright, Emily | 0.9 | Agree accrued compensation, other accrued liabilities, other administrative claims and priority claims to the 42 Debtor entities summary pages. |
| 12 | 5/21/2007 | Cartwright, Emily | 1.1 | Incorporate agreement coding on each of the 42 Debtor entity summary pages to the inventory and other long term assets sections in the Hypothetical Liquidation analysis. |
| 12 | 5/21/2007 | Cartwright, Emily | 0.6 | Agree the goodwill and intangible assets to the 42 Debtor entities summary pages. |
| 99 | 5/21/2007 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 5/21/2007 | Cartwright, Emily | 0.8 | Review the prepaid expenses and other schedules in the Hypothetical Liquidation analysis agreement binder and agree them to the 42 Debtor entity schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/21/2007 | Cartwright, Emily | 0.6 | Input the supporting reclamations schedule into the Hypothetical Liquidation analysis agreement binder by agreeing the 3/31/07 trial balance amounts. |
| 10 | 5/21/2007 | Clayburgh, Peter | 0.8 | Create price chart of Delphi debt securities. |
| 10 | 5/21/2007 | Clayburgh, Peter | 1.5 | Update "plaintiff-style damages" analysis of debt securities. |
| 16 | 5/21/2007 | Concannon, Joseph | 0.4 | Meet with A. Emrikian (FTI) to discuss the short-term projections workplan. |
| 99 | 5/21/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 11 | 5/21/2007 | Concannon, Joseph | 2.9 | Review the business and financial update section of the draft UCC presentation to improve clarity. |
| 12 | 5/21/2007 | Concannon, Joseph | 2.0 | Review the court decisions on Substantive Consolidation in various cases. |
| 12 | 5/21/2007 | Concannon, Joseph | 0.8 | Meet with K. Kuby (FTI) and C. Wu (FTI) to discuss the preparation of the Substantive Consolidation overview materials. |
| 16 | 5/21/2007 | Dana, Steven | 0.5 | Update Steering meeting presentation with comments from C. Wu (FTI). |
| 16 | 5/21/2007 | Dana, Steven | 0.5 | Review the updated draft financial statements for the 2008 Budget Business Plan Model prepared by S. Lyman (FTI). |
| 16 | 5/21/2007 | Dana, Steven | 2.7 | Update director's meeting presentation with comments from C. Wu (FTI). |
| 16 | 5/21/2007 | Dana, Steven | 1.2 | Work with S. Lyman (FTI) to discuss the 2008 Budget Business Plan model line item and geography. |
| 16 | 5/21/2007 | Dana, Steven | 1.6 | Work with S. Lyman (FTI) and C. Wu (partial) (FTI) to discuss 2008 Budget Business Plan model structure. |
| 99 | 5/21/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/21/2007 | Dana, Steven | 0.6 | Meet with T. Letchworth (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI), C. Wu (FTI), A. Frankum (FTI) and C. Darby (Delphi) to discuss and make key decisions on the 2008 budget model. |
| 16 | 5/21/2007 | Dana, Steven | 0.1 | Review the product business unit P&L module supporting files to assist with the preparation of additional HQ related product business unit overlays. |
| 16 | 5/21/2007 | Dana, Steven | 0.3 | Correspond with S. Karamanos (FTI) regarding the historic working capital analysis and submissions. |
| 12 | 5/21/2007 | Eisenberg, Randall | 1.6 | Meet with A. Frankum (FTI) and K. Kuby (FTI) regarding Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/21/2007 | Eisenberg, Randall | 0.3 | Review supporting analysis to statutory committee presentation. |
| 5 | 5/21/2007 | Eisenberg, Randall | 0.3 | Discuss claims estimates with J. Sheehan (Delphi) and D. Unrue (Delphi). |
| 12 | 5/21/2007 | Eisenberg, Randall | 0.5 | Participate in a call with G. Panagakis (Skadden) regarding Substantive Consolidation debrief on review meeting. |
| 11 | 5/21/2007 | Eisenberg, Randall | 2.2 | Review draft of statutory committee presentation. |
| 16 | 5/21/2007 | Eisenberg, Randall | 2.3 | Participate in DTM. |
| 99 | 5/21/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.4 | Review the preliminary budget business plan divisional outputs. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.3 | Discuss the USW attrition program with M. Bierlein (Delphi) and T. McDonagh (FTI). |
| 16 | 5/21/2007 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) and J. Pritchett (Delphi) regarding claims to be included in the Company's financial projections. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.4 | Meet with J. Concannon (FTI) to discuss the short-term projections workplan. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.8 | Meet with M. Beilen, J. Pritchett and E. Dilland (all Delphi) to discuss options regarding the modeling of footprint sites. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.5 | Prepare the deal attrition overlay template. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.7 | Prepare the deal labor overlay template for the consolidation module. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.2 | Review a draft P&L line item schedule for the 2008 budget business plan module. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), A. Frankum (FTI), C. Wu (FTI), S. Dana (FTI) and C. Darby (Delphi) to discuss and make key decisions on the 2008 budget model. |
| 16 | 5/21/2007 | Emrikian, Armen | 0.5 | Update the US hourly labor template for 2/28 product business unit update in the P&L module. |
| 99 | 5/21/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/21/2007 | Emrikian, Armen | 1.0 | Participate in a budget business plan deliverables meeting with S. Salrin (Delphi), J. Pritchett (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and A. Frankum (FTI). |
| 16 | 5/21/2007 | Emrikian, Armen | 0.4 | Discuss incentive compensation and potential related changes with C. Darby Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/21/2007 | Fletemeyer, Ryan | 1.8 | Create intercompany notes and trade distributions in the new scenario Hypothetical Liquidation analysis model. |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.4 | Discuss the impact of March impairment charges to the March statement of cash flows with B. Smith (Delphi). |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.9 | Prepare updated cash flow statements for the 19th UCC presentation. |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.4 | Review the 5/11/07 Supplier Motion Tracker summary and send to A. Parks (Mesirow). |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss updates to the business update section with L. Diaz (Skadden). |
| 99 | 5/21/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 12 | 5/21/2007 | Fletemeyer, Ryan | 0.5 | Create intercompany distributions in the revised scenario Hypothetical Liquidation analysis model. |
| 12 | 5/21/2007 | Fletemeyer, Ryan | 0.8 | Analyze the Hypothetical Liquidation analysis scenario model outputs based on various sensitivities. |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.5 | Participate in a call with B. Pickering (Mesirow) and J. Guglielmo (FTI) to walk through XXX settlement inquiries and XXX subsidy questions. |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.2 | Discuss Mesirow's XXX and XXX settlement questions with K. Craft (Delphi). |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.3 | Discuss cash flow information and updated income statement data with M. Williams (Delphi). |
| 11 | 5/21/2007 | Fletemeyer, Ryan | 0.8 | Review the revised business update section slides for the 19th UCC presentation. |
| 12 | 5/21/2007 | Frankum, Adrian | 0.7 | Meet with K. Kuby (FTI) regarding the Substantive Consolidation analysis and results of work to date. |
| 16 | 5/21/2007 | Frankum, Adrian | 0.7 | Meet with C. Wu (FTI) to discuss and review the 2008 budget business plan process, issues and alternatives for modeling. |
| 12 | 5/21/2007 | Frankum, Adrian | 1.6 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) regarding Substantive Consolidation. |
| 99 | 5/21/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/21/2007 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) and J. Pritchett (Delphi) regarding claims to be included in the Company's financial projections. |
| 12 | 5/21/2007 | Frankum, Adrian | 0.3 | Discuss Substantive Consolidation analysis issues with G. Panagakis (Skadden). |
| 16 | 5/21/2007 | Frankum, Adrian | 0.6 | Meet with J. Pritchett (Delphi) regarding the budget business plan timeline and related issues. |

**Page 686 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/21/2007 | Frankum, Adrian | 1.1 | Review the current draft of the disclosure statement. |
| 16 | 5/21/2007 | Frankum, Adrian | 1.0 | Participate in a budget business plan deliverables meeting with S. Salrin (Delphi), J. Pritchett (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and A. Emrikian (FTI). |
| 16 | 5/21/2007 | Frankum, Adrian | 0.6 | Meet with T. Letchworth (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI), C. Wu (FTI), S. Dana (FTI) and C. Darby (Delphi) to discuss and make key decisions on the 2008 budget model. |
| 12 | 5/21/2007 | Frankum, Adrian | 0.5 | Discuss with C. Wu (FTI) next steps for the Substantive Consolidation analysis. |
| 5 | 5/21/2007 | Gildersleeve, Ryan | 0.7 | Add tracking event to the CMSi per request by D. Unrue (Delphi). |
| 5 | 5/21/2007 | Gildersleeve, Ryan | 0.4 | Modify the CMSi report of all scheduled liabilities per J. Ruhm (Callaway). |
| 5 | 5/21/2007 | Gildersleeve, Ryan | 0.8 | Update the CMSi database for partial claim transfer on claim reconciled by C. Michels (Delphi). |
| 11 | 5/21/2007 | Guglielmo, James | 0.5 | Participate in a call with B. Pickering (Mesirow) and R. Fletemeyer (FTI) to walk through XXX settlement inquiries and XXX subsidy questions. |
| 11 | 5/21/2007 | Guglielmo, James | 0.6 | Manage and review the development of month-to-month variance sheets to be prepared on reclamation. |
| 11 | 5/21/2007 | Guglielmo, James | 1.0 | Participate in a call with L. Diaz (Skadden) to discuss the May Statutory Committee presentation. |
| 11 | 5/21/2007 | Guglielmo, James | 0.7 | Meet with T. Lewis (Delphi) to investigate Mesirow inquiries on the financial support received from XXX under attrition and other programs. |
| 11 | 5/21/2007 | Guglielmo, James | 0.8 | Review the Business and Financial module for the upcoming Statutory Committee presentation. |
| 11 | 5/21/2007 | Guglielmo, James | 0.5 | Review additional modules for the May Statutory Committee presentation. |
| 99 | 5/21/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 12 | 5/21/2007 | Guglielmo, James | 0.4 | Investigate joint and several liability amongst Debtor entities for union related claims and provide comments to A. Frankum (FTI). |
| 11 | 5/21/2007 | Guglielmo, James | 0.7 | Review and respond to additional questions from T. Lewis and J. Hudson (both Delphi) regarding XXX post-petition support payments for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/21/2007 | Johnston, Cheryl | 0.2 | Prepare and review Exhibit D "make table" for first two weeks of April. |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.2 | Correspond with certain professionals regarding outstanding time detail. |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.3 | Prepare and review Exhibit C "make table" for first two weeks of April. |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.9 | Incorporate and edit recently added time detail into the April master billing file. |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.3 | Prepare the draft Exhibits C and D and send to J. O'Neill (FTI). |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.8 | Create and format Exhibit C for the first two weeks of April. |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.4 | Prepare and review the updated Exhibit D for 4/1/07 - 4/15/07 and send to K. Kuby (FTI). |
| 7 | 5/21/2007 | Johnston, Cheryl | 0.3 | Correspond with J. O'Neill (FTI) regarding the April fee statement. |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett (Delphi) to discuss the revised AP overlay calculation for the budget business plan and update the presentation. |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.1 | Meet with T. Letchworth (Delphi) to discuss the Thermal warranty cash change for budget business plan modeling purposes. |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) to discuss expectations for AHG re-affirmation, AP overlay and agenda for meeting to discuss divisional OCF. |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.2 | Follow up on progress of the 3+9 2007 balance sheet forecast per request of J. Pritchett (Delphi). |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.4 | Meet with G. Anderson (Delphi) to discuss the AHG AP Overlay allocation and the process for budget business plan working capital re-affirmation. |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.1 | Prepare for an upcoming meeting to discuss the divisions' approach for OCF. |
| 16 | 5/21/2007 | Karamanos, Stacy | 2.2 | Prepare and revise the draft of the revised AP overlay calculation by division for the budget business plan to return the corporation to pre-petition vendor terms. |
| 16 | 5/21/2007 | Karamanos, Stacy | 1.4 | Revise the claims summary per request by A. Emrikian (FTI). |
| 16 | 5/21/2007 | Karamanos, Stacy | 2.5 | Prepare and revise the draft of the presentation intended to communicate the AP Overlay to the divisions for the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2007 | Karamanos, Stacy | 1.6 | Revise and review the example divisional OCF statement in the budget business plan for accuracy per request by J. Pritchett (Delphi). |
| 16 | 5/21/2007 | Karamanos, Stacy | 0.2 | Meet with S. Pflieger (Delphi) to discuss the preliminary working capital changes to the budget business plan. |
| 3 | 5/21/2007 | Kuby, Kevin | 0.3 | Review with G. Shah (Delphi) his instructions to J. Stevning (FTI) regarding data analysis of the Power Products dataset for assumable contract population. |
| 12 | 5/21/2007 | Kuby, Kevin | 1.6 | Meet with R. Eisenberg (FTI) and A. Frankum (FTI) regarding Substantive Consolidation. |
| 12 | 5/21/2007 | Kuby, Kevin | 0.7 | Meet with A. Frankum (FTI) regarding the Substantive Consolidation analysis and results of work to date. |
| 12 | 5/21/2007 | Kuby, Kevin | 1.1 | Review salient cases related to Substantive Consolidation. |
| 99 | 5/21/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 7 | 5/21/2007 | Kuby, Kevin | 1.6 | Review April fee statement information. |
| 12 | 5/21/2007 | Kuby, Kevin | 0.8 | Meet with C. Wu (FTI) and J. Concannon (FTI) to discuss the preparation of the Substantive Consolidation overview materials. |
| 12 | 5/21/2007 | Li, Danny | 0.3 | Research and provide documents related to Substantive Consolidation analysis to C. Wu (FTI). |
| 16 | 5/21/2007 | Lyman, Scott | 1.6 | Work with C. Wu (partial) (FTI) and S. Dana (FTI) to discuss 2008 Budget Business Plan model structure. |
| 16 | 5/21/2007 | Lyman, Scott | 0.8 | Review the Debtor 10-K for purposes of modeling the budget business model. |
| 16 | 5/21/2007 | Lyman, Scott | 1.2 | Work with S. Dana (FTI) to discuss the 2008 Budget Business Plan model line item and geography. |
| 16 | 5/21/2007 | Lyman, Scott | 2.2 | Build the Consolidated Balance Statement in the 2008 Budget Business Plan model. |
| 16 | 5/21/2007 | Lyman, Scott | 2.1 | Review the 2007 Budget Business Plan model. |
| 5 | 5/21/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.4 | Update the product business unit model with an updated 3+9 overlay template and review the updated P&L. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.3 | Discuss the USW attrition program with M. Bierlein (Delphi) and A. Emrikian (FTI). |
| 5 | 5/21/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/21/2007 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 5/18. |
| 99 | 5/21/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.8 | Analyze variances between the 3+9 forecasts as prepared by B. Bosse (Delphi) and the product business unit model P&L. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.5 | Prepare analysis of requirements for calculating a Debtor borrowing base for emergence financials. |
| 5 | 5/21/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.3 | Correspond with J. Concannon (FTI) regarding the sources used for the review of the Q2 cash flow variances. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.2 | Prepare documentation on the sources for the Q1 cash flow variance analysis. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.7 | Analyze the Treasury Q2 cash flow forecast against the product business unit model Q2 cash flow forecast. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.3 | Review restructuring cash used in the Q1 variance analysis and agree to the DTM presentation. |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.3 | Correspond further with M. Bierlein (Delphi) on the USW attrition expense. |
| 5 | 5/21/2007 | McDonagh, Timothy | 0.2 | Discuss claim XXX with M. Maxwell (Delphi). |
| 16 | 5/21/2007 | McDonagh, Timothy | 0.4 | Correspond with D. Swanson (FTI) regarding the HQ 3+9 variance file and analyze the impact of the shift in one time workers' compensation expense on the restructuring expense. |
| 11 | 5/21/2007 | McDonagh, Timothy | 0.7 | Prepare a variance analysis from the April UCC reclamation report to the May UCC reclamation report. |
| 5 | 5/21/2007 | McKeighan, Erin | 0.4 | Create an allowed claim reconciliation event to indicate which claims are allowed in the CMSi. |
| 5 | 5/21/2007 | McKeighan, Erin | 0.7 | Change the Allowed Claims report to handle the allowed claim reconciliation event. |
| 12 | 5/21/2007 | Meyers, Glenn | 2.5 | Review the FTI estimate of maximum value of certain XXX claims. |
| 7 | 5/21/2007 | O'Neill, John | 1.6 | Incorporate recently received April 2007 time and expense detail inquiry responses into the master fee and expense files. |
| 7 | 5/21/2007 | O'Neill, John | 0.9 | Prepare various correspondence to C. Johnston (FTI) regarding the finalization of the April 2007 fee statement and next steps. |
| 7 | 5/21/2007 | O'Neill, John | 1.3 | Review the fourth week of April 2007 time detail for professional names F through K. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/21/2007 | O'Neill, John | 1.2 | Finalize the first half of the April 2007 fee statement in preparation for review by K. Kuby (FTI). |
| 7 | 5/21/2007 | O'Neill, John | 1.6 | Review the fourth week of April 2007 time detail for professional names A through E. |
| 7 | 5/21/2007 | O'Neill, John | 1.5 | Review the fourth week of April 2007 time detail for professional names L through O. |
| 7 | 5/21/2007 | O'Neill, John | 1.4 | Review the third week of April 2007 time detail for professional names P through S. |
| 7 | 5/21/2007 | O'Neill, John | 1.4 | Review the fourth week of April 2007 time detail for professional names T through W. |
| 7 | 5/21/2007 | O'Neill, John | 0.4 | Prepare correspondence to A. Frankum (FTI) and D. Swanson (FTI) regarding task code specifications for the April 2007 fee statement. |
| 3 | 5/21/2007 | Stevning, Johnny | 0.5 | Prepare a TI file analysis to isolate the power products assumable POs. |
| 16 | 5/21/2007 | Swanson, David | 0.7 | Update the product business unit  P&L model with a revised Packard submission per request by T. Letchworth (Delphi). |
| 99 | 5/21/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/21/2007 | Swanson, David | 0.8 | Update the 3+9 template with revised product business unit P&L detail and send to T. McDonagh (FTI). |
| 16 | 5/21/2007 | Swanson, David | 1.7 | Prepare the HQ overlay variance files per request by A. Emrikian (FTI). |
| 16 | 5/21/2007 | Swanson, David | 1.6 | Update SG&A and COGS walks with revised Pension and OPEB information per request by A. Emrikian (FTI). |
| 16 | 5/21/2007 | Swanson, David | 1.3 | Prepare a 3+9 consolidated total roll-up per request by A. Emrikian (FTI). |
| 16 | 5/21/2007 | Swanson, David | 1.9 | Modify the overlay walk in the product business unit P&L model to include 3+9 overlays. |
| 16 | 5/21/2007 | Swanson, David | 0.8 | Update the product business unit P&L model with a revised GMNA revenue subsidy overlay. |
| 16 | 5/21/2007 | Swanson, David | 1.4 | Prepare the Packard product business unit P&L outputs per request by T. Letchworth (Delphi). |
| 10 | 5/21/2007 | Tolocka, Eric | 1.3 | Check accuracy of price chart of Delphi debt security exhibits. |
| 5 | 5/21/2007 | Triana, Jennifer | 0.3 | Prepare correspondence to M. Mayer (Callaway) regarding updates to the CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/21/2007 | Triana, Jennifer | 2.5 | Update the CMSi report which to list all claims and schedules to include the combination of asserted amounts by class and combination of reconciled amounts by class. |
| 5 | 5/21/2007 | Triana, Jennifer | 0.9 | Continue to update the CMSi report per comments from M. Mayer (Callaway). |
| 5 | 5/21/2007 | Triana, Jennifer | 0.8 | Update and review all fully reconciled claims that contain new detail records received from KCC to ensure claims are correctly reconciled. |
| 5 | 5/21/2007 | Triana, Jennifer | 0.3 | Update the CMSi program which populates all claim information to include the variance of all claims per request by T. Behnke (FTI). |
| 3 | 5/21/2007 | Weber, Eric | 0.8 | Investigate changes in the financially troubled supplier cases to understand and quantify any changes in maximum approved exposures. |
| 3 | 5/21/2007 | Weber, Eric | 0.7 | Revise the methodology for extracting assumable contracts for the Power Products division via discussions and correspondence with G. Shah (Delphi). |
| 11 | 5/21/2007 | Weber, Eric | 1.2 | Prepare a monthly variance analysis and log explanations for any month-to-month changes exhibited in each of the first day orders. |
| 3 | 5/21/2007 | Weber, Eric | 0.7 | Work with T. Sheneman (Delphi) to understand and document the reason for changes in the days payable outstanding analysis from month-to-month. |
| 16 | 5/21/2007 | Wu, Christine | 1.0 | Work (partial) with S. Lyman (FTI) and S. Dana (FTI) to discuss 2008 Budget Business Plan model structure. |
| 99 | 5/21/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/21/2007 | Wu, Christine | 0.5 | Discuss with A. Frankum (FTI) next steps for the Substantive Consolidation analysis. |
| 16 | 5/21/2007 | Wu, Christine | 1.0 | Participate in 2008 Budget Business Plan Steering Committee meeting with J. Pritchett (Delphi), C. Darby (Delphi) and M. Wild (Delphi). |
| 16 | 5/21/2007 | Wu, Christine | 1.0 | Participate on conference call with J. Pritchett (Delphi), D. Greenbury (Delphi), T. Clark (Delphi), S. Kokic (Delphi), S. Reinhart (Delphi) and A. Renaud (Delphi) to discuss divisional management and projection of working capital. |
| 16 | 5/21/2007 | Wu, Christine | 0.3 | Analyze the supporting data for the XXX attrition program. |
| 16 | 5/21/2007 | Wu, Christine | 0.7 | Meet with A. Frankum (FTI) to discuss and review the 2008 budget business plan process, issues and alternatives for modeling. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2007 | Wu, Christine | 0.5 | Analyze Allied working capital accounts and divisional information available. |
| 11 | 5/21/2007 | Wu, Christine | 0.3 | Prepare a summary net present value sensitivity analysis on the information technology transformation network services cash flow. |
| 5 | 5/21/2007 | Wu, Christine | 0.4 | Review the agreement of the April 2007 - May 2007 reclamations status variance. |
| 12 | 5/21/2007 | Wu, Christine | 0.5 | Analyze the cross change balances for various open accounts and the relationship between Debtor entities. |
| 16 | 5/21/2007 | Wu, Christine | 0.6 | Meet with T. Letchworth (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI), A. Frankum (FTI), S. Dana (FTI) and C. Darby (Delphi) to discuss and make key decisions on the 2008 budget model. |
| 16 | 5/21/2007 | Wu, Christine | 0.6 | Review and revise the 2008 Budget Business Plan model timeline. |
| 12 | 5/21/2007 | Wu, Christine | 0.8 | Meet with K. Kuby (FTI) and J. Concannon (FTI) to discuss the preparation of the Substantive Consolidation overview materials. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.5 | Continue to prepare for an upcoming claims strategy meeting. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.4 | Follow up on request regarding impact claim changes. |
| 5 | 5/22/2007 | Behnke, Thomas | 4.5 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, G. Panagakis (all Skadden) and A. Frankum (FTI) to develop a strategy for resolving remaining claims and ensuring proper treatment for plan of reorganization purposes. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.4 | Coordinate and verify revisions to the fifteenth omnibus objection. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.5 | Discuss with L. Diaz and J. Wharton (both Skadden) and D. Unrue (Delphi) the current objection filings. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.6 | Draft correspondence regarding the treatment of certain claims impacted by Rule 3006 to J. Wharton and L. Diaz (both Skadden). |
| 19 | 5/22/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Robinson (FTI) regarding the preference workplan. |
| 19 | 5/22/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to K. Kuby (FTI) regarding freight and preference payments. |
| 5 | 5/22/2007 | Behnke, Thomas | 1.1 | Prepare for an upcoming claims resolution strategy meeting and update the objection filing calendar. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.2 | Revise the objection filing calendar based per request by the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/22/2007 | Behnke, Thomas | 0.3 | Participate in a call with A. Frankum (FTI) to discuss claims issues and agenda for meeting regarding claims. |
| 11 | 5/22/2007 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg (FTI) regarding claims analysis support to claims presentation for the statutory committee. |
| 5 | 5/22/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding requests for the analysis of pending objections. |
| 12 | 5/22/2007 | Cartwright, Emily | 0.9 | Incorporate an agreement of bank debt, setoffs and AP post and pre petition claims to the Substantive Consolidation worksheet and sub schedules. |
| 12 | 5/22/2007 | Cartwright, Emily | 1.2 | Update the Hypothetical Liquidation analysis agreement binder with XXX warranty, other guaranty and XXX claim schedules and agree to the Substantive Consolidation page. |
| 12 | 5/22/2007 | Cartwright, Emily | 0.9 | Agree the 42 intercompany sub schedules to the updated allied trade, note and cross charge detail schedules. |
| 12 | 5/22/2007 | Cartwright, Emily | 1.0 | Transfer agreement coding in the condensed version of the substantive consolidated summary page to the expanded summary balance sheet page for each of the 42 Debtor entities. |
| 12 | 5/22/2007 | Cartwright, Emily | 1.0 | Compare the total amounts of the substantive consolidated summary to those of the expanded consolidated summary in the Hypothetical Liquidation analysis. |
| 12 | 5/22/2007 | Cartwright, Emily | 0.8 | Update the Hypothetical Liquidation analysis agreement binder by coding the unsecured, secured and other unsecured debt amounts on each of the 42 Debtor entities schedules. |
| 12 | 5/22/2007 | Cartwright, Emily | 1.1 | Conduct the calculations of trustee fees for each of the 42 Debtor entities and agreement the results to Hypothetical Liquidation analysis summary page as well as each Debtor schedule. |
| 12 | 5/22/2007 | Cartwright, Emily | 1.1 | Agree the AP trade post and pre petition, reclamations and setoffs amounts to each summary page for the 42 Debtor entities. |
| 10 | 5/22/2007 | Clayburgh, Peter | 1.7 | Review third-party reports of trends in automobile indusry conditions. |
| 16 | 5/22/2007 | Concannon, Joseph | 0.6 | Meet with J. Hudson (Delphi) and S. Pflieger (Delphi) to discuss the Company's cash flow forecasting methodology. |
| 12 | 5/22/2007 | Concannon, Joseph | 2.8 | Analyze the treatment of Substantive Consolidation in significant bankruptcies through review of the key factors influencing the court. |
| 12 | 5/22/2007 | Concannon, Joseph | 2.8 | Prepare a summary of the treatment of Substantive Consolidation in significant bankruptcies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2007 | Concannon, Joseph | 2.2 | Compile data with regard to Substantive Consolidation in 5 significant bankruptcy cases. |
| 12 | 5/22/2007 | Concannon, Joseph | 2.4 | Continue to review the court decisions on Substantive Consolidation in various cases. |
| 12 | 5/22/2007 | Concannon, Joseph | 1.3 | Revise the summary of the treatment of Substantive Consolidation in significant bankruptcies. |
| 16 | 5/22/2007 | Dana, Steven | 2.6 | Continue to update and prepare materials for the Director's meeting. |
| 16 | 5/22/2007 | Dana, Steven | 0.8 | Update the draft timeline with the revised work plan status. |
| 16 | 5/22/2007 | Dana, Steven | 0.9 | Review the divisional input template prepared by S. Lyman (FTI) and provide comments. |
| 16 | 5/22/2007 | Dana, Steven | 0.8 | Review the consolidated income statement prepared by S. Lyman (FTI) and provide comments. |
| 16 | 5/22/2007 | Dana, Steven | 0.8 | Review S. Lyman's (FTI) build out of the working capital section and provide comments. |
| 16 | 5/22/2007 | Dana, Steven | 1.0 | Meet with S. Lyman (FTI) to discuss key updates to the 2008 Budget Business Plan Model as a result of the Steering Committee meeting. |
| 16 | 5/22/2007 | Dana, Steven | 0.8 | Meet with T. Letchworth (Delphi) to discuss the revised P&L structure and obtain comments and revisions. |
| 16 | 5/22/2007 | Dana, Steven | 1.8 | Work with S. Lyman (FTI) to discuss the working capital section in the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Dana, Steven | 0.7 | Meet with A. Emrikian (FTI) to discuss key items and updates to the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Dana, Steven | 1.9 | Meet with C. Wu (FTI) and the Steering Committee to discuss key issues and updates to the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Dana, Steven | 0.9 | Review S. Lyman's (FTI) 2008 budget business plan presentation and provide comments. |
| 11 | 5/22/2007 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke (FTI) regarding claims analysis support to claims presentation for the statutory committee. |
| 10 | 5/22/2007 | Eisenberg, Randall | 0.3 | Correspond with Delphi and Skadden regarding 1113 extension. |
| 10 | 5/22/2007 | Eisenberg, Randall | 0.3 | Participate in a call with M. Rubin (Chanin) regarding extension of 1113 motion. |
| 12 | 5/22/2007 | Eisenberg, Randall | 1.4 | Participate in a call with A. Frankum (FTI), K. Kuby (FTI) and G. Panagakis (Skadden) regarding the Substantive Consolidation analysis and additional steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/22/2007 | Eisenberg, Randall | 0.4 | Prepare for an upcoming call with D. Kidd (Delphi) regarding IUE negotiations and feedback. |
| 10 | 5/22/2007 | Eisenberg, Randall | 0.7 | Participate in a call with J. Guglielmo (FTI), D. Kidd (Delphi) and B. Quick (Delphi) regarding IUE negotiations. |
| 4 | 5/22/2007 | Eisenberg, Randall | 0.6 | Review various motions or pleadings. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.7 | Meet with S. Dana (FTI) to discuss key items and updates to the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.5 | Review overlay templates updated to include variance tabs. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.3 | Discuss AHG footprint site submissions with M. Bierlein (Delphi). |
| 16 | 5/22/2007 | Emrikian, Armen | 0.3 | Discuss the treatment of continuing site submissions in the consolidation module with T. McDonagh (FTI). |
| 16 | 5/22/2007 | Emrikian, Armen | 0.4 | Discuss modifications needed for the overlay templates with D. Swanson (FTI). |
| 16 | 5/22/2007 | Emrikian, Armen | 0.5 | Review information request from Perella in preparation for an upcoming call. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.4 | Review questions on the overlay tracker with M. Crowley (Delphi). |
| 16 | 5/22/2007 | Emrikian, Armen | 0.5 | Review the updated claims summary file for potential use in the consolidation module. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.5 | Prepare the pricing overlay template for the consolidation module. |
| 16 | 5/22/2007 | Emrikian, Armen | 1.0 | Edit the overlay tracker by updating the status of select items. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.5 | Review the international deferred tax information provided by J. Erickson (Delphi) for the consolidation module. |
| 16 | 5/22/2007 | Emrikian, Armen | 0.4 | Review the treatment of the UK pension overlay in the consolidation module. |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.5 | Prepare a schedule showing the pre-petition accounts payable amounts adjusted for setoffs and reclamations for the Hypothetical Liquidation analysis. |
| 19 | 5/22/2007 | Fletemeyer, Ryan | 0.6 | Prepare agreement of the XXX remaining accounts payable balance after the proposed setoff and send to T. Weiner (Togut) and B. Turner (Delphi). |
| 11 | 5/22/2007 | Fletemeyer, Ryan | 0.3 | Prepare response to Mesirow's follow-up questions regarding the XXX and XXX settlements and send to B. Pickering (Mesirow). |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.5 | Evaluate the new scenario model liquidation. |

**Page 696 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2007 | Fletemeyer, Ryan | 1.0 | Prepare the trustee fee allocation support schedule for the Hypothetical Liquidation analysis. |
| 11 | 5/22/2007 | Fletemeyer, Ryan | 1.0 | Discuss updating and completing the business update module with M. Williams (Delphi) and J. Guglielmo (FTI). |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.6 | Prepare a summary schedule showing differences between intercompany balances owed to Non-Debtors in the Hypothetical Liquidation analysis models. |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.7 | Review the updated Watson & Wyatt pension and OPEB calculations and the potential impact to the affirmative claim analysis with J. Guglielmo (FTI) and G. Meyers (FTI). |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.8 | Review with J. Guglielmo (FTI) and A. Frankum (FTI) to discuss intercompany setoffs in the Hypothetical Liquidation analysis. |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.5 | Prepare a summary of the updated XXX and OPEB guarantee claims per request by G. Meyers (FTI). |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 0.6 | Compare the new scenario liquidation summary to the 42 Debtor original scenario model output summary. |
| 12 | 5/22/2007 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to review the new deconsolidated Hypothetical Liquidation analysis model. |
| 16 | 5/22/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to S. Lyman (FTI) regarding the 2008 budget business plan modeling requirements. |
| 12 | 5/22/2007 | Frankum, Adrian | 0.8 | Review with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss intercompany setoffs in the Hypothetical Liquidation analysis. |
| 12 | 5/22/2007 | Frankum, Adrian | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI) and G. Panagakis (Skadden) regarding the Substantive Consolidation analysis and additional steps. |
| 19 | 5/22/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to T. Behnke and K. Kuby (both FTI) regarding preferences. |
| 12 | 5/22/2007 | Frankum, Adrian | 4.5 | Work with D. Unrue, K. Craft (both Delphi), J. Lyons, J. Wharton, L. Diaz, G. Panagakis (all Skadden) and T. Behnke (FTI) to develop a strategy for resolving remaining claims and ensuring proper treatment for plan of reorganization purposes. |
| 12 | 5/22/2007 | Frankum, Adrian | 0.3 | Participate in a call with T. Behnke (FTI) to discuss claims issues and agenda for meeting regarding claims. |
| 5 | 5/22/2007 | Gildersleeve, Ryan | 2.4 | Develop a plan class assignment program for claims in the CMSi database. |
| 5 | 5/22/2007 | Gildersleeve, Ryan | 1.8 | Create a presentation to document the process for assigning claims to potential plan classes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/22/2007 | Gildersleeve, Ryan | 0.8 | Work with J. Triana (FTI) regarding the writing of a program to assign plan classes to claims in the CMSi database. |
| 19 | 5/22/2007 | Gildersleeve, Ryan | 0.6 | Participate in a conference call with J. Robinson (FTI) and K. Kuby (FTI) regarding preference analysis data file requests. |
| 5 | 5/22/2007 | Gildersleeve, Ryan | 1.3 | Modify the plan class assignment program to include unmatched scheduled claims. |
| 12 | 5/22/2007 | Guglielmo, James | 0.8 | Review with R. Fletemeyer (FTI) and A. Frankum (FTI) to review intercompany setoffs in the Hypothetical Liquidation analysis. |
| 4 | 5/22/2007 | Guglielmo, James | 0.8 | Review the revised Catalyst divestiture presentation for the Statutory advisors with S. Deraedt (Delphi). |
| 12 | 5/22/2007 | Guglielmo, James | 0.7 | Review the updated Watson & Wyatt pension and OPEB calculations and the potential impact to the affirmative claim analyis with R. Fletemeyer (FTI) and G. Meyers (FTI). |
| 4 | 5/22/2007 | Guglielmo, James | 0.9 | Meet with S. Deraedt (Delphi) to discuss the upcoming Catalyst divestiture sales process. |
| 11 | 5/22/2007 | Guglielmo, James | 1.0 | Discuss updating and completing the business update module with M. Williams (Delphi) and R. Fletemeyer (FTI). |
| 10 | 5/22/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Eisenberg (FTI), D. Kidd (Delphi) and B. Quick (Delphi) regarding IUE negotiations. |
| 4 | 5/22/2007 | Guglielmo, James | 1.1 | Review the preliminary draft of the Catalyst divestiture process for the upcoming Statutory Committee update meeting. |
| 10 | 5/22/2007 | Guglielmo, James | 0.7 | Review the latest market reports on copper prices and futures for an upcoming discussion with M. Rubin (Chanin). |
| 4 | 5/22/2007 | Guglielmo, James | 0.8 | Review case administration files and the revised upcoming motion list provided by L. Diaz (Skadden). |
| 11 | 5/22/2007 | Guglielmo, James | 0.5 | Provide edits to various supporting schedules for R. Eisenberg (FTI) in preparation of the Statutory Committee presentation. |
| 12 | 5/22/2007 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) to review the new deconsolidated Hypothetical Liquidation analysis model. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.8 | Create and format the updated April Exhibit C. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.4 | Prepare the April Exhibit C query summaries by task code to verify totals in the Exhibit C Word document. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.3 | Generate "make table" for 4/1/07 - 4/30/07 Exhibit D. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.4 | Review the updated April Exhibit D and send to K. Kuby (FTI) for review. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.2 | Generate "make table" for 4/1/07 - 4/30/07 Exhibit C. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/22/2007 | Johnston, Cheryl | 0.7 | Edit and incorporate recently entered time detail. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.6 | Incorporate recently received May time detail into the May working file. |
| 7 | 5/22/2007 | Johnston, Cheryl | 0.4 | Review previous fee statements to obtain narrative for Task Code 232. |
| 12 | 5/22/2007 | Karamanos, Stacy | 1.4 | Review the revised Hypothetical Liquidation analysis summary to improve clarity per request by R. Fletemeyer (FTI). |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.6 | Meet with S. Salrin and J. Pritchett (both Delphi) to discuss the revised AP overlay calculation for the budget business plan. |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.4 | Meet with J. Lamb (Delphi) to discuss HQ AP balances for the purpose of the budget business plan. |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett (Delphi) regarding finalization of the AP overlay and related Corporate AP piece. |
| 16 | 5/22/2007 | Karamanos, Stacy | 1.6 | Review and revise the AP overlay calculation and related presentation to prepare for an upcoming meeting with J. Pritchett and S. Salrin (Delphi). |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.3 | Meet with J. Pritchett and S. Kokic (both Delphi) regarding Thermal working capital updates. |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.4 | Follow up on Corporate HQ Accounts Payable balances per Q1 Actuals to determine how the figures should be incorporated into the budget business plan. |
| 16 | 5/22/2007 | Karamanos, Stacy | 1.2 | Create analysis for reviewing historical AP to support the HQ AP figure in the budget business plan. |
| 16 | 5/22/2007 | Karamanos, Stacy | 1.7 | Revise the working capital cumulative cash change analysis in the budget business plan to account for AP overlay, including addition of AP at HQ. |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.7 | Update the fresh start accounting claims summary per request by A. Emrikian (FTI). |
| 16 | 5/22/2007 | Karamanos, Stacy | 0.7 | Meet with P. Brusate, S. Snell, T. Krause and J. Pritchett (all Delphi) to discuss the AP Overlay and BAH report on working capital. |
| 16 | 5/22/2007 | Karamanos, Stacy | 1.6 | Create analysis to quantify, summarize and communicate the impact of improving the Europe region performance per request by J. Pritchett (Delphi). |
| 3 | 5/22/2007 | Kuby, Kevin | 0.2 | Discuss Thermal and Interior filter procedures for assumable contracts with G. Shah (Delphi). |
| 12 | 5/22/2007 | Kuby, Kevin | 0.3 | Review the revised Substantive Consolidation summary memo. |

**Page 699 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2007 | Kuby, Kevin | 1.4 | Participate in a call with R. Eisenberg (FTI), A. Frankum (FTI) and G. Panagakis (Skadden) regarding the Substantive Consolidation analysis and additional steps. |
| 12 | 5/22/2007 | Kuby, Kevin | 0.9 | Review and edit the Substantive Consolidation summary document prepared by J. Concannon (FTI). |
| 12 | 5/22/2007 | Kuby, Kevin | 1.0 | Review sample expert reports related to Substantive Consolidation. |
| 19 | 5/22/2007 | Kuby, Kevin | 0.6 | Participate in a conference call with J. Robinson (FTI) and R. Gildersleeve (FTI) regarding preference analysis data file requests. |
| 19 | 5/22/2007 | Kuby, Kevin | 0.8 | Review and edit the preference data and workplan developed by J. Robinson (FTI). |
| 3 | 5/22/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) the various facets of the current efforts related to the contract assumption process. |
| 7 | 5/22/2007 | Kuby, Kevin | 3.0 | Review the April fee statement. |
| 16 | 5/22/2007 | Lyman, Scott | 1.8 | Revise the Consolidated Income Statement in the 2008 Budget Business Plan model per comments from S. Dana (FTI). |
| 16 | 5/22/2007 | Lyman, Scott | 1.8 | Work with S. Dana (FTI) to discuss the working capital section in the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Lyman, Scott | 2.2 | Begin to develop the methodology of incorporating the actuals in the 2008 Budget Business Plan Model. |
| 16 | 5/22/2007 | Lyman, Scott | 1.8 | Revise the overlays for the upcoming Steering Committee Presentation. |
| 16 | 5/22/2007 | Lyman, Scott | 2.2 | Revise the divisional template for the upcoming Directors Meeting Presentation. |
| 16 | 5/22/2007 | Lyman, Scott | 1.0 | Meet with S. Dana (FTI) to discuss key updates to the 2008 Budget Business Plan Model as a result of the Steering Committee meeting. |
| 10 | 5/22/2007 | Maffei, Jeffrey | 0.9 | Create SAS code to analyze ERISA data. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.2 | Discuss the variance in material expense for the 3+9 with B. Bosse (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.3 | Discuss the treatment of continuing site submissions in the consolidation module with A. Emrikian (FTI). |
| 5 | 5/22/2007 | McDonagh, Timothy | 0.3 | Discuss various issues related to reclamations with R. Emanuel (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 1.0 | Update the product business unit model for the FMV adjustments to tangible assets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2007 | McDonagh, Timothy | 0.6 | Discuss the updated product business unit model outputs with S. Pfleiger (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.6 | Discuss the updated product business unit model outputs with M. Crowley (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.3 | Update the cash flow walk with the isolation of the effects of the 3+9 update. |
| 5 | 5/22/2007 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim XXX. |
| 5 | 5/22/2007 | McDonagh, Timothy | 0.2 | Discuss the payment test for claim XXX with T. Hinton (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 1.1 | Prepare the updated product business unit model outputs and review prior to distribution. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.6 | Analyze the cash performance metrics for use in the 2008 business plan model. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.4 | Discuss eliminations variances in the 3+9 with T. Letchworth (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.5 | Prepare support schedules for the product business unit model outputs and review prior to distribution. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.5 | Update the product business unit model with the new 3+9 overlay file and agree with the P&L provided by B. Bosse (Delphi). |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.9 | Update the cash flow walk from the 2/28 outputs and review prior to distribution. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.5 | Correspond with A. Emrikian (FTI) regarding the footprint overlays and the USW attrition expense overlay. |
| 16 | 5/22/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding the Treasury borrowing base request. |
| 5 | 5/22/2007 | McKeighan, Erin | 0.3 | Process claim withdrawals per request by J. Lyon (Skadden). |
| 5 | 5/22/2007 | McKeighan, Erin | 0.4 | Obtain detail for SOFA 3a Payments made by ASEC debtors. |
| 5 | 5/22/2007 | McKeighan, Erin | 0.5 | Obtain detail for SOFA 3a Payments made by DAS LLC. |
| 5 | 5/22/2007 | McKeighan, Erin | 1.9 | Make Impact analysis changes per request by T. Behnke (FTI). |
| 5 | 5/22/2007 | McKeighan, Erin | 2.3 | Obtain total SOFA 3a Payments made to suppliers for all Delphi Debtors. |
| 12 | 5/22/2007 | Meyers, Glenn | 1.7 | Review documents relevant to the updating of the maximum value of certain XXX claims. |
| 12 | 5/22/2007 | Meyers, Glenn | 1.8 | Review XXX and third-party reports and analyses relating to the maximum value update of XXX claims. |

**Page 701 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2007 | Meyers, Glenn | 0.7 | Review the updated Watson & Wyatt pension and OPEB calculations and the potential impact to the affirmative claim analysis with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 7 | 5/22/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) and K. Kuby (FTI) regarding the progress of the April fee statement and next steps. |
| 7 | 5/22/2007 | O'Neill, John | 2.2 | Review April 2007 expenses for professionals A-W and follow-up with professionals regarding specific submissions. |
| 7 | 5/22/2007 | O'Neill, John | 1.2 | Prepare correspondence to various professionals regarding specific April 2007 time detail questions. |
| 7 | 5/22/2007 | O'Neill, John | 1.4 | Prepare the draft April Exhibit C based on comments from FTI professionals. |
| 19 | 5/22/2007 | Pereida, Ruben | 0.3 | Perform dataroom administration for certain individuals. |
| 19 | 5/22/2007 | Robinson, Josh | 2.8 | Revise the preference work plan based on comments from K. Kuby (FTI) and distribute to the group. |
| 19 | 5/22/2007 | Robinson, Josh | 0.6 | Participate in a conference call with R. Gildersleeve (FTI) and K. Kuby (FTI) regarding preference analysis data file requests. |
| 19 | 5/22/2007 | Robinson, Josh | 0.4 | Review the current preference data in preparation for an upcoming call with D. Fidler (Delphi). |
| 3 | 5/22/2007 | Stevning, Johnny | 1.5 | Finalize the Power Products assumable PO population and send to E. Weber (FTI). |
| 3 | 5/22/2007 | Stevning, Johnny | 1.5 | Update the Power Products assumable PO population to use Header Start Date and Price End Date. |
| 3 | 5/22/2007 | Stevning, Johnny | 2.0 | Revise the TI assumable PO population to use the Header Start Date and Price End Date. |
| 16 | 5/22/2007 | Swanson, David | 0.4 | Discuss modifications needed for the overlay templates with A. Emrikian (FTI). |
| 16 | 5/22/2007 | Swanson, David | 1.0 | Update the OI and performance walks to include additional 3+9 overlays per request by T. McDonagh (FTI). |
| 16 | 5/22/2007 | Swanson, David | 0.9 | Update the product business unit P&L model to include a revised HQ overlay per request by T. McDonagh (FTI). |
| 12 | 5/22/2007 | Swanson, David | 1.8 | Revise the director and officers by legal entity analysis for Substantive Consolidation purposes per request by C. Wu (FTI). |
| 16 | 5/22/2007 | Swanson, David | 1.1 | Analyze the product business unit P&L model to determine reasons for HQ variances and prepare follow-up correspondence to T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2007 | Swanson, David | 1.5 | Prepare the updated Packard product business unit P&L outputs, agree to Company source data and send to T. Letchworth (Delphi). |
| 16 | 5/22/2007 | Swanson, David | 0.8 | Prepare a revised 3+9 template and send to T. McDonagh (FTI). |
| 16 | 5/22/2007 | Swanson, David | 1.6 | Prepare macro functionality in the product business unit output file to improve output generation functionality. |
| 16 | 5/22/2007 | Swanson, David | 1.4 | Update the 3+9 template to include performance metrics and compare to Company source file per request by A. Emrikian (FTI). |
| 10 | 5/22/2007 | Tolocka, Eric | 1.2 | Review accuracy of plan holdings exhibits to source. |
| 5 | 5/22/2007 | Triana, Jennifer | 1.2 | Continue to create CMSi program which will update all claims and schedules with appropriate plan class for all allowed and ordered modified claims for Delphi's plan of reorganization. |
| 5 | 5/22/2007 | Triana, Jennifer | 0.2 | Update and remove XXX claims from the fifteenth Omnibus objection due to the claim being withdrawn from case. |
| 5 | 5/22/2007 | Triana, Jennifer | 2.5 | Create a CMSi program to update all claims and schedules with appropriate plan class for all withdrawn claims, ordered claims, filed claims and superceded schedules and amended schedules for Delphi's plan of reorganization. |
| 5 | 5/22/2007 | Triana, Jennifer | 0.8 | Work with R. Gildersleeve (FTI) regarding the writing of a program to assign plan classes to claims in the CMSi database. |
| 5 | 5/22/2007 | Triana, Jennifer | 2.5 | Continue to create CMSi program which will update all claims and schedules with appropriate plan class for all intercompany and equity claims an schedules for Delphi's plan of reorganization. |
| 10 | 5/22/2007 | Vinogradsky, Eugenia | 0.6 | Meet with V. Warther (FTI) to discuss the progress of ERISA analysis project. |
| 10 | 5/22/2007 | Warther, Vincent | 0.6 | Meet with E. Vinogradsky (FTI) to discuss the progress of ERISA analysis project. |
| 10 | 5/22/2007 | Warther, Vincent | 0.9 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 5/22/2007 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) to finalize the Mounts indirect assumable contract analysis and provide results to the Claims Administration team. |
| 3 | 5/22/2007 | Weber, Eric | 1.6 | Agree the Power Products assumable contract list against the manual contract list received from L. Bryant (Delphi) and investigate discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/22/2007 | Weber, Eric | 1.1 | Work with T. Sheneman (Delphi) to clarify the distinction between refresh procedures versus full download procedures as it pertains to the payment terms analysis. |
| 3 | 5/22/2007 | Weber, Eric | 0.7 | Compare the refresh contract end date data to the original source files for the Mounts, Bearings, Interiors and Closures divisions and investigate discrepancies. |
| 3 | 5/22/2007 | Weber, Eric | 0.9 | Analyze the Power Products contract data to identify those circumstances where specific purchase orders have multiple expiration dates. |
| 3 | 5/22/2007 | Weber, Eric | 0.6 | Prepare methodology for producing an assumable contract list for the Thermal division. |
| 3 | 5/22/2007 | Weber, Eric | 1.0 | Identify and quantify any contracts with "180" clauses relating to the Power Products division for purposes of the assumable contract analysis. |
| 99 | 5/22/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 12 | 5/22/2007 | Wu, Christine | 0.6 | Review and analyze the acquisition history of certain subsidiaries. |
| 16 | 5/22/2007 | Wu, Christine | 0.5 | Prepare a schedule of discussion items and outstanding issues to discuss with the Steering Committee. |
| 16 | 5/22/2007 | Wu, Christine | 0.6 | Review and revise the presentation for the upcoming Steering Committee meeting. |
| 12 | 5/22/2007 | Wu, Christine | 0.8 | Review and revise the Substantive Consolidation overview. |
| 12 | 5/22/2007 | Wu, Christine | 0.3 | Discuss with J. Whitson (Delphi) tax consolidation for Debtor entities. |
| 12 | 5/22/2007 | Wu, Christine | 1.3 | Prepare a summary schedule of varioius subsidiaries and factors relating to Substantive Consolidation. |
| 16 | 5/22/2007 | Wu, Christine | 0.6 | Analyze and revise the divisional submission template. |
| 16 | 5/22/2007 | Wu, Christine | 0.7 | Analyze and revise the consolidated financial statement line item geography. |
| 16 | 5/22/2007 | Wu, Christine | 1.0 | Participate in 2008 Budget Business Plan Directors meeting with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and M. Wild (Delphi). |
| 12 | 5/22/2007 | Wu, Christine | 0.3 | Discuss with B. Hewes (Delphi) financial information required by financing agreements. |
| 16 | 5/22/2007 | Wu, Christine | 1.9 | Meet with S. Dana (FTI) and the Steering Committee to discuss key issues and updates to the 2008 Budget Business Plan Model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2007 | Wu, Christine | 1.1 | Discuss with J. Volek (Delphi) cross charge activity, Hyperion reporting and legal entity structure. |
| 10 | 5/23/2007 | Balakrishnan, Rithvik | 1.3 | Research automotive industry credit rating data. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.6 | Participate in a call with J. Triana (FTI) regarding the agreement of the subwaterfall to waterfall charts. |
| 5 | 5/23/2007 | Behnke, Thomas | 1.5 | Revise the subwaterfall charts to breakdown objection categories per request by D. Unrue (Delphi). |
| 12 | 5/23/2007 | Behnke, Thomas | 2.0 | Participate in a call with J. Concannon (FTI), A. Frankum (FTI) and R. Gildersleeve (FTI) to discuss claims as they relate to Substantive Consolidation. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.3 | Summarize the agreement of the waterfall chart. |
| 19 | 5/23/2007 | Behnke, Thomas | 0.3 | Revise and follow-up regarding the preference analysis workplan. |
| 99 | 5/23/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 12 | 5/23/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve and J. Robinson (both FTI) regarding the preference workplan. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.9 | Revise the breakdown of claims subject to modification objection by hearing date. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding claims resolution strategies and objection considerations. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.4 | Participate in a call with R. Eisenberg and A. Frankum (both FTI) regarding update and strategy for resolving remaining claims. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.9 | Work with R. Gildersleeve, J. Triana and E. McKeighan (all FTI) regarding status, calendar and outstanding claims projects. |
| 11 | 5/23/2007 | Behnke, Thomas | 0.7 | Verify Mesirow data for claims in preparation for the upcoming UCC meeting. |
| 5 | 5/23/2007 | Behnke, Thomas | 0.2 | Discuss with L. Diaz (Skadden) the schedule for the objection hearings. |
| 12 | 5/23/2007 | Cartwright, Emily | 1.2 | Agree intercompany charge exceptions for each of the 42 Debtor entities and include in the Hypothetical Liquidation analysis binder. |
| 12 | 5/23/2007 | Cartwright, Emily | 1.0 | Perform the recovery calculations for M&E and real property in the PPE section of the Hypothetical Liquidation analysis agreement binder. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2007 | Cartwright, Emily | 0.9 | Prepare the sections of the Hypothetical Liquidation analysis binder to create a more systematic organization and add section coding to each tab. |
| 12 | 5/23/2007 | Cartwright, Emily | 1.6 | Compare the current supporting documents from the deconsolidated group models to the outputs of amounts and high and low scenarios of the 42 debtor entities in the Hypothetical Liquidation analysis model. |
| 12 | 5/23/2007 | Cartwright, Emily | 1.6 | Prepare an additional supplementary Hypothetical Liquidation analysis agreement binder to include the different scenarios of the deconsolidated groups. |
| 12 | 5/23/2007 | Cartwright, Emily | 0.7 | Incorporate additional agreement coding for the claims sections of the agreement binder and note where certain numbers and their corresponding calculations were derived from. |
| 12 | 5/23/2007 | Cartwright, Emily | 1.4 | Calculate and agree the high and low scenarios amounts for each section in the Hypothetical Liquidation analysis model. |
| 12 | 5/23/2007 | Cartwright, Emily | 0.8 | Prepare a list of the items that need to be included in the additional support binder per request by J. Guglielmo (FTI). |
| 12 | 5/23/2007 | Cartwright, Emily | 0.6 | Update the PPE percentages for real property and add additional sub-schedules to the agreement binder. |
| 10 | 5/23/2007 | Clayburgh, Peter | 1.6 | Review materials documenting automobile industry conditions. |
| 12 | 5/23/2007 | Concannon, Joseph | 0.6 | Meet with C. Wu (FTI), K. Kuby (FTI) and E. Weber (FTI) to discuss the next steps for the Substantive Consolidation analysis. |
| 16 | 5/23/2007 | Concannon, Joseph | 0.4 | Meet with A. Emrikian (FTI) to discuss the Company's cash flow forecasting methodology. |
| 12 | 5/23/2007 | Concannon, Joseph | 2.0 | Participate in a call with T. Behnke (FTI), A. Frankum (FTI) and R. Gildersleeve (FTI) to discuss claims as they relate to the Substantive Consolidation. |
| 12 | 5/23/2007 | Concannon, Joseph | 2.2 | Prepare an economic analysis related to all of the debtor entities showing assets, liabilities and creditors for purposes of the Substantive Consolidation analysis. |
| 12 | 5/23/2007 | Concannon, Joseph | 1.8 | Review the SOFA for each of the debtors to determine the number of creditors that each entity has. |
| 12 | 5/23/2007 | Concannon, Joseph | 2.4 | Prepare summaries of various analyses for purposes of the Delphi Substantive Consolidation analysis. |
| 16 | 5/23/2007 | Dana, Steven | 0.8 | Meet with S. Snell (Delphi), M. Wild (Delphi), M. Fortunak (Delphi), B. Hewes (Delphi) and C. Wu (FTI) to discuss the SEM system and the Treasury Group's requirements for the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2007 | Dana, Steven | 1.4 | Prepare a draft budget to actuals framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Dana, Steven | 0.9 | Work with S. Lyman (FTI) to prepare a draft P&L sensitivity framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Dana, Steven | 1.6 | Prepare a draft working capital framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Dana, Steven | 1.2 | Work with S. Lyman (FTI) to prepare a draft eliminations framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Dana, Steven | 1.3 | Prepare a representation of the structure and complexities relating to two distinct methods for handling overlays in the 2008 P&L model. |
| 16 | 5/23/2007 | Dana, Steven | 1.6 | Prepare an analysis illustrating the complexities involved in changing from a management reporting style cash flow statement to a traditional reporting style cash flow statement. |
| 16 | 5/23/2007 | Dana, Steven | 0.7 | Review the P&L to investigate potential issues in updating the detailed line items for actuals. |
| 16 | 5/23/2007 | Dana, Steven | 1.0 | Review structuring options of the 2008 budget business plan module with A. Emrikian (FTI). |
| 12 | 5/23/2007 | Eisenberg, Randall | 1.1 | Discuss with A. Frankum (FTI) status update on Substantive Consolidation analysis. |
| 5 | 5/23/2007 | Eisenberg, Randall | 0.3 | Correspond with A. Frankum (FTI) on claims meeting relating to plan of reorganization. |
| 11 | 5/23/2007 | Eisenberg, Randall | 1.6 | Prepare for UCC and EC meeting. |
| 12 | 5/23/2007 | Eisenberg, Randall | 2.5 | Review cases and analyses on Substantive Consolidation. |
| 5 | 5/23/2007 | Eisenberg, Randall | 0.4 | Participate in a call with A. Frankum and T. Behnke (both FTI) regarding update and strategy for resolving remaining claims. |
| 16 | 5/23/2007 | Emrikian, Armen | 0.4 | Meet with J. Concannon (FTI) to discuss the Company's cash flow forecasting methodology. |
| 16 | 5/23/2007 | Emrikian, Armen | 1.0 | Review structuring options of the 2008 budget business plan module with S. Dana (FTI). |
| 17 | 5/23/2007 | Emrikian, Armen | 1.2 | Participate in call with Perella to discuss COD income, taxes, and pension / OPEB in the consideration module. |
| 16 | 5/23/2007 | Emrikian, Armen | 1.5 | Develop a document outlining options to update for the 2007 regional forecast. |
| 16 | 5/23/2007 | Emrikian, Armen | 0.2 | Discuss options to update the regional off module with T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2007 | Emrikian, Armen | 0.5 | Review the draft 3+9 data in the product business unit P&L module. |
| 16 | 5/23/2007 | Emrikian, Armen | 0.6 | Review the cash flow variance walk based on a draft update of the consolidation module. |
| 16 | 5/23/2007 | Emrikian, Armen | 0.4 | Review with S. Karamanos (FTI) and J. Pritchett (Delphi) the claims cash summary and proposed modifications to the schedule. |
| 16 | 5/23/2007 | Emrikian, Armen | 1.5 | Review agreement of 3+9 SG&A and COGS in the product business unit P&L module versus the company divisional consolidation. |
| 16 | 5/23/2007 | Emrikian, Armen | 1.2 | Prepare for call with Perella to discuss taxes, cod income and pension / OPEB. |
| 16 | 5/23/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Lewis, M. Wild and M. Crowley (all Delphi) to discuss options regarding updates for the 2007 regional forecast. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.8 | Prepare summary for D. Fidler (Delphi) showing intercompany balances with Non-Debtor affiliates in the 9/30/05 wire payment activity prior to the petition date included in the Hypothetical Liquidation analysis. |
| 11 | 5/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow XXX and XXX questions and responses with D. Unrue (Delphi). |
| 19 | 5/23/2007 | Fletemeyer, Ryan | 0.4 | Review the draft XXX setoff settlement agreement. |
| 19 | 5/23/2007 | Fletemeyer, Ryan | 0.3 | Review the draft XXX setoff settlement agreement. |
| 19 | 5/23/2007 | Fletemeyer, Ryan | 0.9 | Discuss setoff claim updates on a conference call with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi). |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 1.3 | Update the liquidation summary links in the Hypothetical Liquidation analysis scenario model for changes to intercompany balances and recoveries. |
| 19 | 5/23/2007 | Fletemeyer, Ryan | 0.4 | Discuss suggested edits to the XXX and XXX setoff agreements with A. Winchell (Togut). |
| 11 | 5/23/2007 | Fletemeyer, Ryan | 0.5 | Discuss business update section changes with L. Diaz (Skadden). |
| 11 | 5/23/2007 | Fletemeyer, Ryan | 0.4 | Discuss the business update section revisions for the 19th UCC presentation with M. Williams (Delphi). |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.7 | Create schedule in the Hypothetical Liquidation analysis model to net intercompany trade, notes and intercompany balances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss Non-Debtor intercompany balances in the Hypothetical Liquidation analysis with D. Fidler (Delphi). |
| 11 | 5/23/2007 | Fletemeyer, Ryan | 0.8 | Review changes to the business update section for the 19th UCC presentation. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.6 | Discuss with A. Frankum (FTI) modeling intercompany setoff methodology. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) the intercompany analysis for purposes of the revised Hypothetical Liquidation analysis. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 1.1 | Create a pre-petition intercompany matrix in the Hypothetical Liquidation analysis scenario model based on revised intercompany setoff methodology. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 1.2 | Create a post-petition intercompany matrix in the Hypothetical Liquidation analysis scenario model based on the revised intercompany setoff methodology. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.4 | Discuss intercompany setoffs in the Hypothetical Liquidation analysis with G. Panagakis (Skadden) and A. Frankum (FTI). |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.7 | Discuss with E. Weber (FTI) intercompany accounts and activity in relation to Substantive Consolidation. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.7 | Review real property recovery support included in the Hypothetical Liquidation analysis. |
| 12 | 5/23/2007 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to S. Karamanos (FTI) regarding the Hypothetical Liquidation analysis real property recovery support. |
| 12 | 5/23/2007 | Frankum, Adrian | 0.5 | Discuss certain open items on the deconsolidation Hypothetical Liquidation analysis with J. Guglielmo (FTI). |
| 5 | 5/23/2007 | Frankum, Adrian | 2.0 | Participate in a call with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Concannon (FTI) to discuss claims as they relate to the Substantive Consolidation. |
| 12 | 5/23/2007 | Frankum, Adrian | 0.6 | Discuss with R. Fletemeyer (FTI) modeling intercompany setoff methodology. |
| 12 | 5/23/2007 | Frankum, Adrian | 0.2 | Participate in call with G. Panagakis (Skadden) regarding timing issues associated with the POR. |
| 5 | 5/23/2007 | Frankum, Adrian | 0.3 | Correspond with R. Eisenberg (FTI) on claims meeting relating to plan of reorganization. |
| 5 | 5/23/2007 | Frankum, Adrian | 0.4 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) regarding update and strategy for resolving remaining claims. |
| 12 | 5/23/2007 | Frankum, Adrian | 0.4 | Discuss intercompany setoffs in the Hypothetical Liquidation analysis with G. Panagakis (Skadden) and R. Fletemeyer (FTI). |

**Page 709 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2007 | Frankum, Adrian | 1.4 | Discuss with K. Kuby (FTI) the various considerations to account for updating the Substantive Consolidation analysis. |
| 5 | 5/23/2007 | Frankum, Adrian | 1.1 | Discuss with D. Unrue (Delphi) and K. Kuby (FTI) the requirements related to proofs of claim analysis. |
| 5 | 5/23/2007 | Frankum, Adrian | 0.4 | Prepare for an upcoming meeting with R. Eisenberg and T. Behnke (both FTI) regarding strategy for resolving remaining claims. |
| 12 | 5/23/2007 | Frankum, Adrian | 1.1 | Discuss with R. Eisenberg (FTI) the Substantive Consolidation analysis. |
| 5 | 5/23/2007 | Gildersleeve, Ryan | 2.0 | Participate in a call with T. Behnke (FTI), A. Frankum (FTI) and J. Concannon (FTI) to discuss proofs of claim analysis requirements. |
| 5 | 5/23/2007 | Gildersleeve, Ryan | 0.9 | Work with T. Behnke, J. Triana and E. McKeighan (all FTI) regarding status, calendar and outstanding claims projects. |
| 12 | 5/23/2007 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) the intercompany analysis for purposes of the revised Hypothetical Liquidation analysis. |
| 4 | 5/23/2007 | Guglielmo, James | 0.4 | Discuss the XXX settlement order with L. Diaz (Skadden). |
| 12 | 5/23/2007 | Guglielmo, James | 0.5 | Discuss certain open items on the Hypothetical Liquidation analysis with A. Frankum (FTI). |
| 11 | 5/23/2007 | Guglielmo, James | 0.5 | Review and provide comments to L. Diaz (Skadden) regarding the Board version of the Statutory Committee presentation. |
| 99 | 5/23/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 4 | 5/23/2007 | Guglielmo, James | 0.6 | Review the purchase price allocation and working capital impact projection for the Catalyst divestiture. |
| 11 | 5/23/2007 | Guglielmo, James | 1.0 | Meet with S. Deraedt, E. Creech and D. Puri (all Delphi) to prepare for an upcoming Statutory call regarding the Catalyst divestiture. |
| 7 | 5/23/2007 | Johnston, Cheryl | 1.6 | Review and format the May week time detail and send to J. O'Neill (FTI). |
| 7 | 5/23/2007 | Johnston, Cheryl | 0.9 | Review and make adjustments to certain April expenses. |
| 7 | 5/23/2007 | Johnston, Cheryl | 0.9 | Review the April expense working file and send to J. O'Neill (FTI). |
| 7 | 5/23/2007 | Johnston, Cheryl | 0.4 | Create the draft April Exhibit F. |
| 7 | 5/23/2007 | Johnston, Cheryl | 0.8 | Review the first week of May time detail and analyze missing detail. |
| 7 | 5/23/2007 | Johnston, Cheryl | 0.3 | Create and review the draft April Exhibit B. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/23/2007 | Johnston, Cheryl | 0.3 | Create and review the draft April Exhibit A. |
| 16 | 5/23/2007 | Karamanos, Stacy | 1.2 | Revise and review the summary analysis of cash due for the settlement of claims at Emergence. |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.7 | Revise AP overlay for HQ AP balance in the budget business plan per request by J. Pritchett (Delphi). |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.4 | Discuss with J. Pritchett (Delphi) regarding the cash due at emergence estimates. |
| 16 | 5/23/2007 | Karamanos, Stacy | 1.2 | Modify the AP overlay communication document to reflect preliminary divisional AP figures using the preliminary overlay methodology. |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.9 | Prepare a detailed comparative cash analysis comparing cash related to working capital from the 2007-2011 budget business plan per request by S. Salrin (Delphi). |
| 16 | 5/23/2007 | Karamanos, Stacy | 1.3 | Revise the AP Overlay communication presentation and working capital cash summary presentation per comments by J. Pritchett (Delphi). |
| 16 | 5/23/2007 | Karamanos, Stacy | 1.1 | Update the claims cash summary to reflect timing on decision related to the treatment of pre-petition liabilities per request by J. Pritchett (Delphi). |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.4 | Review with A. Emrikian (FTI) and J. Pritchett (Delphi) the claims cash summary and proposed modifications to the schedule. |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.4 | Discuss with E. Dustman (Booz Allen) and S. Snell (Delphi) regarding the working capital analysis report. |
| 16 | 5/23/2007 | Karamanos, Stacy | 2.5 | Modify the divisional, regional working capital days calculation file to reflect the preliminary AP overlay for all divisions. |
| 16 | 5/23/2007 | Karamanos, Stacy | 1.1 | Prepare historical analysis of AP at HQ to understand the balance levels for budget business plan forecasting. |
| 16 | 5/23/2007 | Karamanos, Stacy | 0.7 | Review open items for the budget business plan and follow up on certain warranty-related items per request by M. Crowley (Delphi). |
| 12 | 5/23/2007 | Kuby, Kevin | 1.4 | Discuss with A. Frankum (FTI) the various considerations to account for updating the Substantive Consolidation analysis. |
| 3 | 5/23/2007 | Kuby, Kevin | 0.7 | Meet with T. Sheneman (Delphi) and N. Laws (Delphi) and E. Weber (FTI) regarding characteristics of payment term data and the status of updating information to reflect 2007 projected purchasing levels. |
| 12 | 5/23/2007 | Kuby, Kevin | 0.4 | Review the summary of analyses prepared by J. Concannon (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/23/2007 | Kuby, Kevin | 0.5 | Review and edit the updated preference workplan. |
| 12 | 5/23/2007 | Kuby, Kevin | 0.6 | Meet with J. Concannon (FTI), C. Wu (FTI) and E. Weber (FTI) to discuss the next steps for the Substantive Consolidation analysis. |
| 12 | 5/23/2007 | Kuby, Kevin | 1.1 | Discuss with D. Unrue (Delphi) and A. Frankum (FTI) the requirements related to the proofs of claim analysis. |
| 7 | 5/23/2007 | Kuby, Kevin | 3.0 | Review the April fee statement. |
| 7 | 5/23/2007 | Kuby, Kevin | 1.6 | Continue to review the April fee statement. |
| 16 | 5/23/2007 | Lyman, Scott | 0.9 | Work with S. Dana (FTI) to prepare a draft P&L sensitivity framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Lyman, Scott | 1.3 | Revise the Consolidated Income Statement in the 2008 Budget Business Plan model. |
| 16 | 5/23/2007 | Lyman, Scott | 2.3 | Update the Schematics of the 2008 Budget Business Plan model. |
| 16 | 5/23/2007 | Lyman, Scott | 1.2 | Work with S. Dana (FTI) to prepare a draft eliminations framework within the 2008 Budget Business Plan Model. |
| 16 | 5/23/2007 | Lyman, Scott | 1.5 | Begin to build the Consolidated OCF in the 2008 Budget Business Plan model. |
| 10 | 5/23/2007 | Maffei, Jeffrey | 1.7 | Create SAS code to analyze ERISA plan holding transaction data. |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.6 | Prepare templates for the reaffirmation updates. |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.4 | Continue to update the product business unit model for the FMV adjustments to tangible assets. |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.2 | Discuss options to update the regional off module with A. Emrikian (FTI). |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.8 | Update the product business unit model for the updated 3+9 overlay and agree below OI items to the 3+9 forecast. |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.4 | Prepare variance file between the recent product business unit model outputs and the Board outputs. |
| 16 | 5/23/2007 | McDonagh, Timothy | 1.0 | Prepare an analysis to agree pension and OPEB overlays to the 3+9 overlay and discuss with S. Pfleiger (Delphi). |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.6 | Review the upcoming presentation on updating the regional model for the 3+9 and provide comments to A. Emrikian (FTI). |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.3 | Review the open overlay list and correspond with M. Crowley (Delphi) regarding the same. |
| 16 | 5/23/2007 | McDonagh, Timothy | 0.5 | Review the revised HQ file and correspond with T. Letchworth (Delphi) regarding potential adjustments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2007 | McDonagh, Timothy | 1.5 | Update the product business unit model for the paydown of the Emergence term facility with any excess cash flows. |
| 16 | 5/23/2007 | McDonagh, Timothy | 1.0 | Review the cash flow agreement to the 3+9 from S. Pfleiger (Delphi) and provide revisions and comments. |
| 5 | 5/23/2007 | McDonagh, Timothy | 0.5 | Prepare documentation for supplier summaries with agreement issues. |
| 5 | 5/23/2007 | McDonagh, Timothy | 0.4 | Review the revised amended supplier summary for claim XXX. |
| 5 | 5/23/2007 | McKeighan, Erin | 0.9 | Work with R. Gildersleeve, J. Triana and T. Behnke (all FTI) regarding status, calendar and outstanding claims projects. |
| 5 | 5/23/2007 | McKeighan, Erin | 1.5 | Begin creating a report for Delphi Analysts' use that displays unreconciled claims which have been expunged or withdrawn. |
| 5 | 5/23/2007 | McKeighan, Erin | 0.6 | Gather DACOR data on intercompany vendors. |
| 5 | 5/23/2007 | McKeighan, Erin | 1.0 | Add the modified dollar amount to the omnibus objection summary report for the upcoming UCC presentation. |
| 5 | 5/23/2007 | McKeighan, Erin | 0.8 | Continue to work on the impact analysis report per request by J. Triana (FTI) and R. Gildersleeve (FTI). |
| 5 | 5/23/2007 | McKeighan, Erin | 0.5 | Make changes to the Allowed Claim report per request by T. Behnke (FTI) and send instructions to the Delphi team. |
| 5 | 5/23/2007 | McKeighan, Erin | 0.4 | Update estimates in the CMSi to reflect the current claim status. |
| 7 | 5/23/2007 | O'Neill, John | 1.3 | Analyze the April 2007 fee statement in preparation for initial review by K. Kuby (FTI). |
| 7 | 5/23/2007 | O'Neill, John | 1.1 | Follow up with various professionals regarding their outstanding May time detail. |
| 7 | 5/23/2007 | O'Neill, John | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding task code clarifications and updates narratives for certain task codes in the Exhibit C. |
| 7 | 5/23/2007 | O'Neill, John | 1.4 | Review the draft April Exhibit C from C. Johnston (FTI) and send with comments to K. Kuby (FTI). |
| 3 | 5/23/2007 | Stevning, Johnny | 1.3 | Finalize the TI assumable PO population and send to E. Weber (FTI) for review. |
| 16 | 5/23/2007 | Swanson, David | 0.6 | Follow-up with T. Letchworth (Delphi) regarding Packard variances in the product business unit P&L output files. |
| 16 | 5/23/2007 | Swanson, David | 2.5 | Prepare 3+9 divisional variance files comparing the product business unit P&L model outputs to company data per request by A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2007 | Swanson, David | 2.6 | Analyze the product business unit P&L 3+9 model outputs, compare to company source information and follow-up on any open items or variances. |
| 16 | 5/23/2007 | Swanson, David | 2.4 | Analyze the product business unit P&L 2-28 model outputs, compare to company source information and follow-up on any open items or variances. |
| 16 | 5/23/2007 | Swanson, David | 0.9 | Update the product business unit P&L model with revised HQ submission per request by T. Letchworth (Delphi). |
| 16 | 5/23/2007 | Swanson, David | 0.7 | Update the SG&A walk with revised functionality per request by T. McDonagh (FTI). |
| 16 | 5/23/2007 | Swanson, David | 2.1 | Update the COGS walk with revised functionality per request by T. McDonagh (FTI). |
| 10 | 5/23/2007 | Tolocka, Eric | 1.3 | Review accuracy of plan holdings exhibits to source. |
| 5 | 5/23/2007 | Triana, Jennifer | 1.3 | Perform a reconciliation analysis on claims reconciled as of 5/14 to claims reconciled as of 5/19 per request by T. Behnke (FTI). |
| 5 | 5/23/2007 | Triana, Jennifer | 2.5 | Continue to create a CMSi program to update all un-matched non-CDU schedules, unreconciled claims and duplicate and amended claims in preparation for Delphi's plan of reorganization. |
| 5 | 5/23/2007 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke (FTI) regarding the agreement of the subwaterfall to waterfall charts. |
| 5 | 5/23/2007 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve, T. Behnke and E. McKeighan (all FTI) regarding status, calendar and outstanding claims projects. |
| 5 | 5/23/2007 | Triana, Jennifer | 2.5 | Analyze the CMSi program to ensure it is updating claims with the correct high, medium, low and resolved impact. |
| 5 | 5/23/2007 | Triana, Jennifer | 1.6 | Continue to create the CMSi program to update all reconciled claims with correct plan class for Delphi's plan of reorganization. |
| 10 | 5/23/2007 | Warther, Vincent | 1.2 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 12 | 5/23/2007 | Weber, Eric | 1.8 | Prepare flowcharts and detailed narratives surrounding Delphi's intercompany accounts. |
| 12 | 5/23/2007 | Weber, Eric | 1.4 | Work with M. Whiteman (Delphi) and J. Volek (Delphi) to obtain information regarding the accounting methodologies used to record transactions within Delphi's intercompany accounts. |
| 12 | 5/23/2007 | Weber, Eric | 0.6 | Meet with J. Concannon (FTI), K. Kuby (FTI) and C. Wu (FTI) to discuss the next steps for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/23/2007 | Weber, Eric | 0.7 | Meet with T. Sheneman (Delphi) and N. Laws (Delphi) and K. Kuby (FTI) regarding characteristics of payment term data and the status of updating information to reflect 2007 projected purchasing levels. |
| 3 | 5/23/2007 | Weber, Eric | 1.5 | Prepare a rolling analysis of days payable outstanding calculations for the 12 prior months. |
| 3 | 5/23/2007 | Weber, Eric | 0.5 | Work with P. Lawrence (XXX) to ensure second half of XXX's payment is set up to be effectuated at end of month. |
| 3 | 5/23/2007 | Weber, Eric | 1.2 | Work with A. Bladecki (Delphi) regarding the negotiation of a foreign supplier settlement with supplier XXX. |
| 12 | 5/23/2007 | Weber, Eric | 0.7 | Discuss with R. Fletemeyer (FTI) intercompany accounts and activity in relation to the Substantive Consolidation. |
| 3 | 5/23/2007 | Weber, Eric | 1.3 | Agree the starting Thermal contract balances per Access against the starting balances reflected in the text file received from N. Laws (Delphi). |
| 16 | 5/23/2007 | Wu, Christine | 0.6 | Analyze the current divisional financial metrics package. |
| 12 | 5/23/2007 | Wu, Christine | 0.8 | Discuss with M. Lewis (Delphi) the consolidation of federal tax returns and disinterested entities. |
| 16 | 5/23/2007 | Wu, Christine | 0.7 | Review and revise the presentation for the upcoming Budget Business Plan Model Steering Committee meeting. |
| 16 | 5/23/2007 | Wu, Christine | 0.8 | Analyze the model and determine methodology for driving balance sheet amounts. |
| 16 | 5/23/2007 | Wu, Christine | 0.4 | Review and analyze the schematic of the current model structure. |
| 12 | 5/23/2007 | Wu, Christine | 0.8 | Review and analyze various SEC filings to determine application of certain Substantive Consolidation factors. |
| 12 | 5/23/2007 | Wu, Christine | 1.1 | Analyze tax schedules from M. Lewis (Delphi) and prepare a summary schedule of each Debtor entity's federal tax filing status. |
| 16 | 5/23/2007 | Wu, Christine | 0.6 | Prepare a summary of the current view of the model structure and views for the Treasury Group. |
| 16 | 5/23/2007 | Wu, Christine | 1.0 | Meet with M. Wild (Delphi) to discuss the 2008 Budget Business Plan model structure, views and outstanding issues. |
| 16 | 5/23/2007 | Wu, Christine | 0.3 | Analyze data relating to 8+4 2006 Allied working capital accounts. |
| 16 | 5/23/2007 | Wu, Christine | 0.8 | Meet with S. Snell (Delphi), M. Wild (Delphi), M. Fortunak (Delphi), B. Hewes (Delphi) and S. Dana (FTI) to discuss the SEM system and the Treasury Group's requirements for the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/23/2007 | Wu, Christine | 1.4 | Review and revise the divisional submission templates. |
| 12 | 5/23/2007 | Wu, Christine | 0.6 | Meet with J. Concannon (FTI), K. Kuby (FTI) and E. Weber (FTI) to discuss the next steps for the Substantive Consolidation analysis. |
| 10 | 5/24/2007 | Balakrishnan, Rithvik | 2.0 | Create charts of short interest data of automobile industry securities. |
| 10 | 5/24/2007 | Balakrishnan, Rithvik | 2.0 | Create charts on credit rating data of automobile industry securities. |
| 10 | 5/24/2007 | Balakrishnan, Rithvik | 1.2 | Continue to research data in short interest in holdings of automobile industry security holdings. |
| 10 | 5/24/2007 | Balakrishnan, Rithvik | 1.8 | Research short interest data of automobile industry security holdings. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.7 | Analyze and prepare a claims debtor analysis for further analysis for the Substantive Consolidation analysis. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.6 | Participate in a call with D. Unrue (Delphi) to discuss claims projects and the finalization of meeting materials for the upcoming claims status meeting. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.5 | Participate in a call with J. Triana and R. Gildersleeve (both FTI) regarding impact query revisions. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.6 | Analyze and review images and correspond with KCC regarding certain docketing claim issues. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Triana (FTI) regarding the updating of reports for the debtor analysis. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to A. Frankum and K. Kuby (both FTI) regarding the debtor analysis. |
| 5 | 5/24/2007 | Behnke, Thomas | 1.8 | Analyze the debtor review population and review claim images to determine the image review work plan. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.3 | Discuss claim docketing for partial transfers with R. Gildersleeve (FTI). |
| 5 | 5/24/2007 | Behnke, Thomas | 1.5 | Prepare a list of the top 50 open AP claims, top 50 adjoined claims and fully unliquidated adjoined claims. |
| 5 | 5/24/2007 | Behnke, Thomas | 0.7 | Revise the trade claims slide for the upcoming claims status call per request by D. Unrue (Delphi). |
| 10 | 5/24/2007 | Brighoff, Benjamin | 2.0 | Create charts of trends in automobile industry condiions. |
| 12 | 5/24/2007 | Cartwright, Emily | 1.1 | Continue to agree the coding of each section in the Hypothetical Liquidation analysis agreement binder to the Trial Balance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/24/2007 | Cartwright, Emily | 0.8 | Examine the allied trade, debt and intercompany pages after agreements were made between the intercompany transactions and the new amounts in the Hypothetical Liquidation analysis. |
| 12 | 5/24/2007 | Cartwright, Emily | 0.7 | Input agreement notations in the Hypothetical Liquidation analysis agreement binder and provide the underlying calculations for various percentages and amounts in the wind down section. |
| 12 | 5/24/2007 | Cartwright, Emily | 1.0 | Create an intercompany consolidated summary page for all 42 Debtor entities transactions with non-debtors using the updated netting structure. |
| 99 | 5/24/2007 | Cartwright, Emily | 2.0 | Travel by from Detroit, MI to Chicago, IL. |
| 12 | 5/24/2007 | Cartwright, Emily | 0.3 | Discuss with R. Fletemeyer (FTI) the netting structure for the 42 Debtor intercompany schedules in the Hypothetical Liquidation analysis. |
| 12 | 5/24/2007 | Cartwright, Emily | 1.8 | Construct an additional support binder with the essential support documents and summary schedules used to create the input pages of the model per request by J. Guglielmo (FTI). |
| 12 | 5/24/2007 | Cartwright, Emily | 0.5 | Compare the sections, support pages and structure of the binder created for J. Guglielmo (FTI) to the master Hypothetical Liquidation analysis agreement binder. |
| 10 | 5/24/2007 | Clayburgh, Peter | 1.8 | Review charts of credit rating and short interest data for automobile industry securities. |
| 12 | 5/24/2007 | Concannon, Joseph | 1.3 | Revise analyses summary for purposes of the Delphi Substantive Consolidation analysis. |
| 12 | 5/24/2007 | Concannon, Joseph | 0.6 | Discuss with K. Kuby (FTI) the various considerations related to legal entities for Substantive Consolidation purposes. |
| 12 | 5/24/2007 | Concannon, Joseph | 2.2 | Prepare an index for purposes of facilitating the tie down of the Substantive Consolidation presentation. |
| 12 | 5/24/2007 | Concannon, Joseph | 2.8 | Continue to prepare an index for purposes of facilitating the tie down of the Substantive Consolidation presentation. |
| 16 | 5/24/2007 | Concannon, Joseph | 1.6 | Create a summary of the methodology used by Treasury to compile the quarterly consolidated cash flow forecast in order to update the budget business plan accordingly. |
| 12 | 5/24/2007 | Concannon, Joseph | 1.2 | Revise the economic analysis related to all of the debtor entities showing assets, liabilities and creditors for purposes of the Substantive Consolidation analysis. |
| 99 | 5/24/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Dana, Steven | 2.2 | Prepare a pictorial representation of the structure and complexities relating to two distinct methods for handling overlays in the 2008 P&L model. |
| 16 | 5/24/2007 | Dana, Steven | 1.3 | Update the Steering Committee Proposal with current information. |
| 16 | 5/24/2007 | Dana, Steven | 2.3 | Prepare an analysis illustrating the complexities involved in changing from a management reporting style cash flow statement to a traditional reporting style cash flow statement. |
| 16 | 5/24/2007 | Dana, Steven | 1.1 | Meet with C. Wu (FTI) and the Steering Committee to discuss the 2008 P&L model structure. |
| 16 | 5/24/2007 | Dana, Steven | 0.9 | Finalize decisions related to the Steering Committee model structure proposal and provide comments to C. Wu (FTI). |
| 12 | 5/24/2007 | Eisenberg, Randall | 0.8 | Meet with D. Daigle and J. Sheehan (Delphi), advisors to the UCC and debtor regarding framework negotiations. |
| 11 | 5/24/2007 | Eisenberg, Randall | 2.1 | Participate in the UCC and EC monthly presentation. |
| 12 | 5/24/2007 | Eisenberg, Randall | 1.2 | Meet with the Equity professionals, Delphi management, Skadden and Rothschild regarding the plan framework. |
| 11 | 5/24/2007 | Eisenberg, Randall | 1.2 | Meet with UCC and EC in separate breakout sessions. |
| 12 | 5/24/2007 | Eisenberg, Randall | 0.3 | Debrief with D. Resnick, B. Shaw, J. Butler (Skadden) and K. Marafioti (Skadden) regarding framework negotiations. |
| 12 | 5/24/2007 | Eisenberg, Randall | 1.1 | Discuss with J. Butler (Skadden) and K. Marafioti (Skadden) the Substantive Consolidation analysis. |
| 16 | 5/24/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, M. Crowley and S. Pfleiger (all Delphi) to discuss and review draft 3_9 model outputs. |
| 16 | 5/24/2007 | Emrikian, Armen | 0.5 | Meet with J. Erickson and T. Letchworth (both Delphi) to discuss international deferred tax in the consolidation model. |
| 99 | 5/24/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/24/2007 | Emrikian, Armen | 1.3 | Review Company document regarding key decisions / assumptions regarding deal overlays. |
| 16 | 5/24/2007 | Emrikian, Armen | 1.3 | Develop a document outlining items to consider when updating the product business unit P&L and Regional OCF modules. |
| 16 | 5/24/2007 | Emrikian, Armen | 0.3 | Discuss the modeling of emergence pension contributions with T. Letchworth (Delphi). |
| 16 | 5/24/2007 | Emrikian, Armen | 0.3 | Discuss the regional update in the regional OCF module with T. McDonagh (FTI). |
| 16 | 5/24/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to J. Concannon (FTI) regarding the Q2 treasury cash flow forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S. Pfleiger, M. Crowley, T. Letchworth (all Delphi) , T. McDonagh (FTI) and S. Karamanos (FTI) to discuss the 3+9 outputs from the product business unit model. |
| 16 | 5/24/2007 | Emrikian, Armen | 0.4 | Review and comment on consideration regarding updating the consolidation module for the 5+7 forecast. |
| 16 | 5/24/2007 | Emrikian, Armen | 0.5 | Discuss issues related to international DTA's in the consolidation module with T. Letchworth (Delphi). |
| 11 | 5/24/2007 | Fletemeyer, Ryan | 0.3 | Discuss Q1 2007 actual to budget cash restructuring questions raised by Mesirow at the UCC meeting with T. Lewis (Delphi). |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 0.5 | Edit the Hypothetical Liquidation analysis models for revised post-petition Non-Debtor intercompany balances based on information provided by D. Fidler (Delphi). |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 1.4 | Discuss with A. Frankum (FTI) the updated Hypothetical Liquidation analysis scenario outputs and impact of the intercompany setoff methodology. |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 0.8 | Prepare schedules showing the roll-up of the 42 Debtors into each of the four Hypothetical Liquidation analysis scenarios. |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 0.6 | Discuss with D. Swanson (FTI) the agreement of the intercompany setoff methodology in the Hypothetical Liquidation analysis. |
| 99 | 5/24/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 11 | 5/24/2007 | Fletemeyer, Ryan | 0.4 | Draft response to Mesirow's Q1 2007 actual to budget cash restructuring questions and send to J. Guglielmo (FTI). |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 0.3 | Discuss with E. Cartwright (FTI) the netting structure for the 42 Debtor intercompany schedules in the Hypothetical Liquidation analysis. |
| 12 | 5/24/2007 | Fletemeyer, Ryan | 0.9 | Modify equity distribution functionality in the revised Hypothetical Liquidation analysis model for Hypothetical Liquidation analysis scenarios. |
| 16 | 5/24/2007 | Frankum, Adrian | 1.8 | Review supporting schedule and perform analysis on liabilities subject to compromise and claims for budget business plan purposes. |
| 12 | 5/24/2007 | Frankum, Adrian | 0.6 | Review proof of claims analysis documents provided by T. Behnke in preparation for call on Substantive Consolidation. |
| 12 | 5/24/2007 | Frankum, Adrian | 0.4 | Prepare correspondence to T. Behnke and K. Kuby (both FTI) regarding the proof of claims debtor analysis. |
| 12 | 5/24/2007 | Frankum, Adrian | 1.4 | Work with R. Fletemeyer (FTI) to discuss the updated Hypothetical Liquidation analysis scenario outputs and impact of the new intercompany setoff methodology. |

**Page 719 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Frankum, Adrian | 0.8 | Review and comment on days payable presentation for use in budget business plan working capital update. |
| 99 | 5/24/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 1.0 | Review the format and content of the claim report of expunged claims needing signoff by Delphi managers. |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 1.0 | Work with J. Triana (FTI) regarding the process for updating resolved, high, medium and low impact on all claims. |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 0.5 | Participate in a call with J. Triana and T. Behnke (both FTI) regarding impact query revisions. |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 0.3 | Discuss claim docketing for partial transfers with T. Behnke (FTI). |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 0.5 | Discuss the docketing of claims from preprinted forms with S. Betance (KCC). |
| 5 | 5/24/2007 | Gildersleeve, Ryan | 0.7 | Prepare a listing of claims submitted on preprinted forms per request by T. Behnke (FTI). |
| 11 | 5/24/2007 | Guglielmo, James | 2.5 | Attend the May 2007 Statutory Committee meeting. |
| 11 | 5/24/2007 | Guglielmo, James | 1.2 | Attend separate breakout meeting sessions with the UCC and Equity Committees. |
| 12 | 5/24/2007 | Guglielmo, James | 1.5 | Review the Hypothetical Liquidation analysis intercompany analysis files as prepared by R. Fletemeyer (FTI). |
| 99 | 5/24/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 4 | 5/24/2007 | Guglielmo, James | 0.4 | Meet with S. Corcoran (Delphi) to review the draft Catalyst presentation for the Statutory advisors. |
| 11 | 5/24/2007 | Guglielmo, James | 0.5 | Research various inquiries from B. Pickering (Mesirow) regarding items within the May Statutory Presentation. |
| 7 | 5/24/2007 | Johnston, Cheryl | 0.6 | Review recently received May time detail. |
| 7 | 5/24/2007 | Johnston, Cheryl | 0.6 | Download and incorporate recently received May time detail into the master billing file. |
| 16 | 5/24/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, S. Pfleiger, M. Crowley, T. Letchworth (all Delphi) , A. Emrikian (FTI) and T. McDonagh (FTI) to discuss the 3+9 outputs from the product business unit model. |
| 16 | 5/24/2007 | Karamanos, Stacy | 0.7 | Correspond with all of the divisions on the AP overlay communication document to ensure they understand the calculation in the context of the budget business plan re-affirmation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Karamanos, Stacy | 0.8 | Meet with S. Salrin, T. Krause and J. Pritchett (all Delphi) regarding the AP overlay approach by division in the budget business plan. |
| 16 | 5/24/2007 | Karamanos, Stacy | 2.4 | Update the AP Overlay communication package for divisions to reflect final decision on methodology. |
| 16 | 5/24/2007 | Karamanos, Stacy | 1.1 | Expand analysis of HQ accounts payable balance per request by J. Pritchett (Delphi). |
| 16 | 5/24/2007 | Karamanos, Stacy | 1.6 | Prepare a historical regional and consolidated analysis of DPO on an 87% COGS basis as a follow up to the discussion with S. Salrin (Delphi) regarding AP overlay. |
| 16 | 5/24/2007 | Karamanos, Stacy | 0.8 | Update the claims cash summary to reflect the revised timing on decision related to the treatment of pre-petition liabilities per request by J. Pritchett (Delphi). |
| 16 | 5/24/2007 | Karamanos, Stacy | 0.5 | Meet with T. Krause, S. Salrin and S. Snell (all Delphi) to finalize the AP Overlay based on additional historical analysis and previous discussions. |
| 16 | 5/24/2007 | Karamanos, Stacy | 0.8 | Prepare communication to divisions for AP overlay and related communication package per request by J. Pritchett (Delphi). |
| 4 | 5/24/2007 | Kuby, Kevin | 0.9 | Review various case correspondence. |
| 99 | 5/24/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 4 | 5/24/2007 | Kuby, Kevin | 0.4 | Review the draft June budget information from J. O'Neill (FTI). |
| 12 | 5/24/2007 | Kuby, Kevin | 0.6 | Discuss with E. Weber (FTI) the required analysis for cross-charges. |
| 12 | 5/24/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to T. Behnke (FTI) regarding the customized form breakdown for debtor proof of claim analysis. |
| 12 | 5/24/2007 | Kuby, Kevin | 0.6 | Discuss with J. Concannon (FTI) the various considerations related to the legal entity for Substantive Consolidation purposes. |
| 5 | 5/24/2007 | Lewandowski, Douglas | 1.8 | Create program to automatically open claim images for the debtor review project. |
| 16 | 5/24/2007 | Lyman, Scott | 1.5 | Create presentation slides regarding Issues with utilizing the 10-K CF format in the 2008 Budget Business Plan model. |
| 16 | 5/24/2007 | Lyman, Scott | 2.7 | Determine potential issues with utilizing the 10-K Cash Flow format in the 2008 Budget Business Plan model. |
| 16 | 5/24/2007 | Lyman, Scott | 2.0 | Continue to build the Divisional Template Submission for the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Lyman, Scott | 2.3 | Determine potential issues with utilizing Divisional Balance Sheets in the 2008 Budget Business Plan model. |
| 99 | 5/24/2007 | Lyman, Scott | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/24/2007 | Lyman, Scott | 1.8 | Create presentation slides regarding issues with Divisional Balance Sheets in the 2008 Budget Business Plan Model. |
| 5 | 5/24/2007 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.3 | Discuss the regional update in the regional OCF module with A. Emrikian (FTI). |
| 99 | 5/24/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.5 | Meet with J. Pritchett, S. Pfleiger, M. Crowley, T. Letchworth (all Delphi) , A. Emrikian (FTI) and S. Karamanos (FTI) to discuss the 3+9 outputs from the product business unit model. |
| 16 | 5/24/2007 | McDonagh, Timothy | 1.2 | Prepare the revised product business unit model outputs for the 3+9 and review prior to distribution. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.3 | Discuss restructuring memos for the 3+9 with B. Bosse (Delphi). |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.5 | Discuss adjustments to Q1 P&L for miscellaneous adjustments with M. Crowley (Delphi). |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.6 | Adjust the restructuring memo for one time items and agree with the product business unit model restructuring expense. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.7 | Discuss the agreement of the tax overlay with M. Crowley (Delphi) and update the product business unit model accordingly. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.6 | Prepare document on data needs for a 5+7 update to the product business unit model. |
| 16 | 5/24/2007 | McDonagh, Timothy | 0.8 | Prepare the working capital detail schedule for M. Stein (Rothschild) and correspond with comments on the calculation of working capital in the product business unit model. |
| 5 | 5/24/2007 | McKeighan, Erin | 1.9 | Continue to create a report that displays withdrawn or expunged claims that have not been reconciled by the Delphi claims team. |
| 5 | 5/24/2007 | McKeighan, Erin | 0.2 | Remove a certain detail row sent by KCC in the most recent claim file. |
| 5 | 5/24/2007 | McKeighan, Erin | 0.1 | Open claim for C. Michels (Delphi). |
| 5 | 5/24/2007 | McKeighan, Erin | 0.1 | Open claim for T. Atkins (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/24/2007 | McKeighan, Erin | 2.0 | Continue to add the modified claim amount to all Objection Summary Reports. |
| 7 | 5/24/2007 | O'Neill, John | 1.3 | Incorporate recently received April 2007 time detail in the master working file and review. |
| 7 | 5/24/2007 | O'Neill, John | 0.5 | Prepare a schedule for the completion of the April and May fee statements and send to K. Kuby (FTI). |
| 7 | 5/24/2007 | O'Neill, John | 0.3 | Prepare correspondence to C. Johnson (FTI) regarding the progress of the April fee statement and next steps. |
| 7 | 5/24/2007 | O'Neill, John | 1.1 | Revise the April Fee Statement based on comments from K. Kuby (FTI). |
| 7 | 5/24/2007 | O'Neill, John | 0.9 | Prepare the preliminary June 2007 budget and send to professionals for input regarding their respective task codes. |
| 19 | 5/24/2007 | Robinson, Josh | 0.6 | Participate in a call with D. Fidler and D. Brewer (both Delphi) regarding data downloads required to perform deep dive preference analysis. |
| 3 | 5/24/2007 | Stevning, Johnny | 1.5 | Create a DACOR analysis on the Power Products file. |
| 3 | 5/24/2007 | Stevning, Johnny | 1.0 | Perform data consistency checks on the TI assumable PO population. |
| 3 | 5/24/2007 | Stevning, Johnny | 2.3 | Perform data consistency checks on the Power Products assumable PO population. |
| 16 | 5/24/2007 | Swanson, David | 1.6 | Update the COGS walk with revised information per request by T. McDonagh (FTI). |
| 16 | 5/24/2007 | Swanson, David | 2.0 | Prepare the P&L by product business unit schedule from the product business unit P&L model based on the 2-28 outputs and send to T. Letchworth (Delphi). |
| 16 | 5/24/2007 | Swanson, David | 1.2 | Modify the divisional 3+9 variance files based on updated 3+9 information for Steering and Thermal. |
| 16 | 5/24/2007 | Swanson, David | 1.4 | Modify the divisional 3+9 variance files based on updated 3+9 information for Packard, Powertrain and DPSS. |
| 16 | 5/24/2007 | Swanson, David | 1.3 | Modify the divisional 3+9 variance files based on updated 3+9 information for AHG, E&S and HQ. |
| 12 | 5/24/2007 | Swanson, David | 0.6 | Work with R. Fletemeyer (FTI) to discuss the agreement of the intercompany setoff methodology in the Hypothetical Liquidation analysis. |
| 12 | 5/24/2007 | Swanson, David | 2.6 | Analyze the Hypothetical Liquidation analysis and prepare check files agreeing information in the analysis to source data per request by R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2007 | Swanson, David | 0.8 | Analyze the Packard product business unit outputs and follow-up with T. Letchworth (Delphi) regarding any discrepancies. |
| 10 | 5/24/2007 | Tolocka, Eric | 1.1 | Review accuracy of plan holdings exhibits to source. |
| 5 | 5/24/2007 | Triana, Jennifer | 2.5 | Continue to perform analysis on all medium impact claims to ensure the impact on all claims is correctly updated. |
| 5 | 5/24/2007 | Triana, Jennifer | 1.3 | Create an extract of all claims that contain multiple debtors and create a breakout of claims being modified for the Hypothetical Liquidation analysis. |
| 5 | 5/24/2007 | Triana, Jennifer | 0.5 | Participate in a call with T. Behnke and R. Gildersleeve (both FTI) regarding impact query revisions. |
| 5 | 5/24/2007 | Triana, Jennifer | 2.5 | Continue to perform analysis on all resolved and high impact claims to ensure the impact on all claims is correctly updated. |
| 5 | 5/24/2007 | Triana, Jennifer | 1.0 | Work with R. Gildersleeve (FTI) regarding the process for updating resolved, high, medium and low impact on all claims. |
| 10 | 5/24/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 12 | 5/24/2007 | Weber, Eric | 0.6 | Discuss with K. Kuby (FTI) the required analysis for cross-charges. |
| 12 | 5/24/2007 | Weber, Eric | 0.8 | Meet with B. Dotson (Delphi) to discuss Delphi's intercompany accounts and clarify documentation needed in order to perform analysis. |
| 3 | 5/24/2007 | Weber, Eric | 0.3 | Investigate the XXX contract expiration dates to determine if any contracts have expired between analysis date and present date. |
| 3 | 5/24/2007 | Weber, Eric | 1.2 | Obtain details to foreign creditor case XXX per correspondence with R. Gonzalez (Delphi) and prepare the foreign supplier validation documents. |
| 3 | 5/24/2007 | Weber, Eric | 0.9 | Investigate Price Start versus Header Start dates for the DPSS, Thermal and Power Products divisions. |
| 12 | 5/24/2007 | Weber, Eric | 0.5 | Examine intercompany documentation received from R. Fletemeyer (FTI) to support the Substantive Consolidation analysis. |
| 3 | 5/24/2007 | Weber, Eric | 0.6 | Advise R. Gonzalez (Delphi) on the steps to pursuing a settlement under the foreign creditor order for supplier XXX. |
| 12 | 5/24/2007 | Weber, Eric | 1.3 | Agree total note payable and receivable reclassification entries between various entities based on reports received from B. Dotson (Delphi) for the Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/24/2007 | Weber, Eric | 1.0 | Examine assumable contract lists for the Power Products and Thermal divisions with G. Shah (Delphi) to ensure lists reflect accurate and complete data. |
| 12 | 5/24/2007 | Weber, Eric | 0.4 | Meet with M. Whiteman (Delphi) to discuss and investigate the transactions associated with the SAP and DGL "Splitter" process as it pertains to the Substantive Consolidation analysis. |
| 12 | 5/24/2007 | Wu, Christine | 0.3 | Prepare correspondence to E. Weber (FTI) regarding the next steps for certain aspects of the Substantive Consolidation analysis. |
| 12 | 5/24/2007 | Wu, Christine | 0.7 | Review summary of certain analyes for Substantive Consolidation. |
| 99 | 5/24/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 5/24/2007 | Wu, Christine | 0.9 | Prepare a schedule of the Substantive Consolidation analysis source information. |
| 12 | 5/24/2007 | Wu, Christine | 0.6 | Meet with D. Olbrecht (Delphi) to discuss the preparation of state and local tax returns by legal entity. |
| 16 | 5/24/2007 | Wu, Christine | 1.4 | Review and revise the divisional submission template and consolidated financial statement templates in the 2008 Budget Business Plan model. |
| 16 | 5/24/2007 | Wu, Christine | 0.9 | Meet with S. Pflieger (Delphi) to discuss the status of and outstanding issues relating 2008 Budget Business Plan model. |
| 16 | 5/24/2007 | Wu, Christine | 0.6 | Analyze the management and external cash flow reporting agreement as of 12/31/06 to incorporate into the 2008 budget process. |
| 16 | 5/24/2007 | Wu, Christine | 1.1 | Meet with S. Dana (FTI) and the Steering Committee to discuss the 2008 P&L model structure. |
| 16 | 5/24/2007 | Wu, Christine | 1.0 | Participate in a 2008 Budget Business Plan Steering Committee meeting with J. Pritchett (Delphi), C. Darby (Delphi) and M. Wild (Delphi). |
| 16 | 5/24/2007 | Wu, Christine | 1.2 | Analyze the 2008 Budget Business Plan model to determine methodology for incorporating overlays. |
| 10 | 5/25/2007 | Affelt, Amy | 3.0 | Search databases for information on automobile industry conditions. |
| 10 | 5/25/2007 | Balakrishnan, Rithvik | 2.8 | Research automobile industry reports to identify trends in automotive industry conditions. |
| 10 | 5/25/2007 | Balakrishnan, Rithvik | 0.8 | Research automobile industry trade association to identify industry condition reports. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.3 | Prepare a population for E. McKeighan (FTI) to select claim samples for the debtor analysis. |

**Page 725 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/25/2007 | Behnke, Thomas | 0.8 | Participate in a call with D. Unrue (Delphi) and K. Kuby (FTI) regarding requirements for additional debtor proofs of claim analysis. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.5 | Participate in a call with E. McKeighan (FTI) regarding the sample of certain claims for the proofs of claim analysis. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.5 | Participate in a call with K. Kuby (FTI) and A. Frankum (FTI) regarding work plan for debtor review analysis. |
| 12 | 5/25/2007 | Behnke, Thomas | 1.5 | Analyze and draft a work plan for debtor review relating to Substantive Consolidation. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.7 | Discuss with K. Kuby (FTI) the proofs of claim documentation required for the debtor analysis. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming meeting regarding reviewing debtors listed by claimants for the proofs of claim analysis. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.3 | Summarize open duplicate claims by claimant for the upcoming claims status meeting per request by D. Unrue (Delphi). |
| 5 | 5/25/2007 | Behnke, Thomas | 0.2 | Participate in a call with S. Betance (KCC) regarding customizing pre-printed claim forms. |
| 5 | 5/25/2007 | Behnke, Thomas | 2.3 | Analyze the updated claims population for the proofs of claim analysis. |
| 5 | 5/25/2007 | Behnke, Thomas | 0.6 | Prepare a claims population for the updated debtor analysis. |
| 12 | 5/25/2007 | Cartwright, Emily | 0.5 | Discuss the Hypothetical Liquidation analysis intercompany setoff updates needed for the 42 Debtor Hypothetical Liquidation analysis model with R. Fletemeyer (FTI). |
| 12 | 5/25/2007 | Cartwright, Emily | 0.8 | Agree the total amounts for each of the 42 Debtor entities after incorporating the netting changes to the All Pre and All Post tabs in the Hypothetical Liquidation analysis. |
| 12 | 5/25/2007 | Cartwright, Emily | 0.3 | Agree AP claims and send with comments to R. Fletemeyer (FTI) for purposes of updating the Hypothetical Liquidation analysis. |
| 12 | 5/25/2007 | Cartwright, Emily | 1.8 | Create separate summary consolidated worksheets for the 42 Debtor entities to coincide with the netting structure used in the Hypothetical Liquidation analysis. |
| 12 | 5/25/2007 | Cartwright, Emily | 2.0 | Update the next 21 of the 42 Debtor sub worksheets to reflect the new netting structure for both pre and post petition transactions. |
| 12 | 5/25/2007 | Cartwright, Emily | 1.4 | Update 21 of the 42 Debtor sub worksheets to reflect the netting structure for both pre and post petition transactions. |
| 10 | 5/25/2007 | Clayburgh, Peter | 1.0 | Review reports of automobile industry conditions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/25/2007 | Concannon, Joseph | 2.3 | Develop Substantive Consolidation summary. |
| 99 | 5/25/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 5/25/2007 | Emrikian, Armen | 0.3 | Review assumptions regarding the reorganization expense in the consolidation module. |
| 16 | 5/25/2007 | Emrikian, Armen | 1.0 | Review forecast instructions to understand potential issues regarding future forecast update to the consolidation module. |
| 16 | 5/25/2007 | Emrikian, Armen | 0.5 | Update the next week's workplan. |
| 16 | 5/25/2007 | Emrikian, Armen | 0.5 | Participate in a call with T. Letchworth, S. Pflieger and M. Crowley (all Delphi) to discuss emergence timing considerations in the consolidation module. |
| 16 | 5/25/2007 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI) regarding the budget business plan, timing and resource issues. |
| 16 | 5/25/2007 | Emrikian, Armen | 1.0 | Review summary of emergence timing considerations. |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 1.8 | Review the Hypothetical Liquidation analysis agreement binder prepared by E. Cartwright (FTI) and compare data to Hypothetical Liquidation analysis scenario outputs. |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.8 | Update the Hypothetical Liquidation analysis scenario outputs and assumptions document and send to J. Guglielmo (FTI). |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 1.1 | Prepare a revised affirmative claim sensitivities table for the Hypothetical Liquidation analysis assumptions document. |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.7 | Run affirmative claim sensitivities on the Hypothetical Liquidation analysis scenarios and determine the affirmative claim recovery necessary for 100% payouts to general unsecured claimants. |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.7 | Update the Hypothetical Liquidation analysis assumptions document and send to A. Frankum (FTI) and J. Guglielmo (FTI) for review. |
| 19 | 5/25/2007 | Fletemeyer, Ryan | 0.3 | Review the revised XXX setoff settlement agreement. |
| 11 | 5/25/2007 | Fletemeyer, Ryan | 0.5 | Discuss the terms of the Dayton, OH tax settlement to be included in the quarterly UCC Settlement Procedures Order reporting with K. Ramlo (Skadden). |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Hypothetical Liquidation analysis intercompany setoff updates needed for the 42 Debtor Hypothetical Liquidation analysis model with E. Cartwright (FTI). |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.4 | Discuss changes to the intercompany balances in the Hypothetical Liquidation analysis with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/25/2007 | Fletemeyer, Ryan | 1.4 | Prepare a draft of four Hypothetical Liquidation analysis scenario outputs and send to A. Frankum (FTI) and J. Guglielmo (FTI) for review. |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 0.4 | Discuss edits to be made to the Hypothetical Liquidation analysis assumptions document and outputs with A. Frankum (FTI). |
| 12 | 5/25/2007 | Fletemeyer, Ryan | 1.0 | Edit the Hypothetical Liquidation analysis schedules included in the Hypothetical Liquidation analysis assumptions document per comments from A. Frankum (FTI). |
| 12 | 5/25/2007 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss the intercompany analysis and other open matters regarding the Hypothetical Liquidation analysis. |
| 12 | 5/25/2007 | Frankum, Adrian | 0.5 | Participate in a call with K. Kuby (FTI) and T. Behnke (FTI) regarding work plan for debtor review analysis. |
| 12 | 5/25/2007 | Frankum, Adrian | 1.0 | Revise hypothetical liquidation analysis narrative. |
| 12 | 5/25/2007 | Frankum, Adrian | 1.1 | Analyze cross-charge issues associated with Substantive Consolidation and provide guidance to E. Weber (FTI) for resolving them. |
| 12 | 5/25/2007 | Frankum, Adrian | 0.6 | Perform final review of the liquidation analysis scenarios prior to distribution. |
| 16 | 5/25/2007 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI) regarding the budget business plan, timing and resource issues. |
| 12 | 5/25/2007 | Frankum, Adrian | 0.4 | Discuss edits to be made to the Hypothetical Liquidation analysis assumptions document and outputs with R. Fletemeyer (FTI). |
| 16 | 5/25/2007 | Frankum, Adrian | 0.3 | Review emergence timing and reorganization expense issues related to the budget business plan. |
| 12 | 5/25/2007 | Frankum, Adrian | 3.0 | Analyze and provide comments on the hypothetical liquidation analysis . |
| 5 | 5/25/2007 | Gildersleeve, Ryan | 1.3 | Correspond with E. McKeighan (FTI) regarding required modifications to the CMSi program that assigns an impact status. |
| 4 | 5/25/2007 | Guglielmo, James | 0.6 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding potential refinement of the XXX settlement order. |
| 4 | 5/25/2007 | Guglielmo, James | 1.2 | Attend a Catalyst divestiture process call with Delphi M&A group and the Jefferies and Mesirow financial advisor teams. |
| 12 | 5/25/2007 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to discuss the intercompany analysis and other open matters regarding the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/25/2007 | Guglielmo, James | 0.4 | Discuss changes to the intercompany balances in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 5/25/2007 | Guglielmo, James | 0.6 | Review the affirmative claim sensitivity table based upon revised Hypothetical Liquidation analysis scenarios. |
| 11 | 5/25/2007 | Guglielmo, James | 1.0 | Review and discuss final preparations for the Catalyst divestiture presentation with S. Deraedt (Delphi). |
| 12 | 5/25/2007 | Guglielmo, James | 1.1 | Review and provide various comments on Hypothetical Liquidation analysis support files to R. Fletemeyer and A. Frankum (both FTI). |
| 7 | 5/25/2007 | Johnston, Cheryl | 0.4 | Prepare fee and expense queries for the March SIMS upload. |
| 7 | 5/25/2007 | Johnston, Cheryl | 0.5 | Input the updated summary data into the draft April Exhibit C. |
| 7 | 5/25/2007 | Johnston, Cheryl | 0.4 | Create and review the draft April Exhibit E. |
| 7 | 5/25/2007 | Johnston, Cheryl | 0.4 | Create and review the updated April Exhibit D. |
| 7 | 5/25/2007 | Johnston, Cheryl | 0.5 | Create, format and agree the March SIMS upload file. |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.5 | Discuss AHG AP with G. Anderson (Delphi) for the re-affirmation process. |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.5 | Process changes to the E&S re-affirmation analysis per request by J. Pritchett (Delphi). |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.5 | Discuss the E&S working capital with M. MacDonald (Delphi) for the re-affirmation process. |
| 16 | 5/25/2007 | Karamanos, Stacy | 1.3 | Review the Booz Allen report on working capital per request by J. Pritchett (Delphi). |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.4 | Meet with D. Greenbury and J. Pritchett (both Delphi) to discuss the Thermal working capital re-affirmation. |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.5 | Discuss the progress of the working capital re-affirmation items with J. Pritchett (Delphi). |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.5 | Meet with S. Reinhart (Delphi) to discuss the Packard working capital re-affirmation. |
| 16 | 5/25/2007 | Karamanos, Stacy | 1.4 | Review and modify the presentation that illustrates changes to the budget business plan model assuming we modify the Emergence date in the budget business plan per request by M. Crowley (Delphi). |
| 99 | 5/25/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/25/2007 | Karamanos, Stacy | 0.4 | Meet with T. Clark (Delphi) to discuss the DPSS' working capital re-affirmation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/25/2007 | Kuby, Kevin | 0.5 | Participate in a call with T. Behnke (FTI) and A. Frankum (FTI) regarding work plan for debtor review analysis. |
| 12 | 5/25/2007 | Kuby, Kevin | 0.4 | Review and edit T. Behnke's (FTI) proofs of claim data study template. |
| 12 | 5/25/2007 | Kuby, Kevin | 0.7 | Discuss with T. Behnke (FTI) the proofs of claim documentation required for the debtor analysis. |
| 7 | 5/25/2007 | Kuby, Kevin | 2.1 | Review the April fee statement. |
| 12 | 5/25/2007 | Kuby, Kevin | 0.8 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding requirements for additional debtor proofs of claim analysis. |
| 12 | 5/25/2007 | Kuby, Kevin | 0.5 | Discuss with G. Panagakis (Skadden) various observations related to the proofs of claim analysis for Substantive Consolidation. |
| 7 | 5/25/2007 | Kuby, Kevin | 3.0 | Review the April fee statement. |
| 16 | 5/25/2007 | Lyman, Scott | 1.0 | Participate in a conference call with T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), B. Bosse (Delphi), M. Crowley (Delphi) and C. Wu (FTI) to discuss the 2008 Budget Business Plan Model Working Group's next steps. |
| 16 | 5/25/2007 | Lyman, Scott | 1.7 | Create a presentation for the Working Group meeting for the 2008 Budget Business Plan model. |
| 16 | 5/25/2007 | Lyman, Scott | 2.1 | Revise certain presentation slides regarding potential issues with Divisional Balance Sheets in the 2008 Budget Business Plan model. |
| 10 | 5/25/2007 | Maffei, Jeffrey | 0.9 | Create SAS code to analyze ERISA plan holding transaction data. |
| 16 | 5/25/2007 | McDonagh, Timothy | 0.5 | Review the fresh start accounting entries in the product business unit model. |
| 16 | 5/25/2007 | McDonagh, Timothy | 1.3 | Test the emergence date change to Q1 2008 in the product business unit model and make adjustments to pension / OPEB one time items to ensure flexibility. |
| 16 | 5/25/2007 | McDonagh, Timothy | 1.5 | Review OCOGS walks as prepared by D. Swanson (Delphi) and analyze changes to be made to agree to the 3+9 OCOGS. |
| 5 | 5/25/2007 | McKeighan, Erin | 0.5 | Participate in a call with T. Behnke (FTI) regarding the sample of certain claims for the Substantive Consolidation analysis. |
| 5 | 5/25/2007 | McKeighan, Erin | 1.3 | Review Claim Images to verify KCC preprinted claim forms. |
| 7 | 5/25/2007 | O'Neill, John | 1.1 | Prepare various correspondence to C. Johnston and K. Kuby (both FTI) regarding the April fee statement and progress of the expense working file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/25/2007 | O'Neill, John | 1.8 | Analyze April Exhibits E and F and send to K. Kuby (FTI) for review. |
| 7 | 5/25/2007 | O'Neill, John | 2.4 | Revise the April Fee Statement based on comments from K. Kuby (FTI). |
| 3 | 5/25/2007 | Stevning, Johnny | 1.0 | Continue to prepare the DACOR analysis for Power Products by using the most recent DACOR data. |
| 16 | 5/25/2007 | Swanson, David | 1.1 | Prepare product business unit P&L outputs for Steering and Thermal, agree to company data and send to T. Letchworth (FTI). |
| 16 | 5/25/2007 | Swanson, David | 1.0 | Analyze the COGS and SGA walks and follow-up on any open discrepancies. |
| 99 | 5/25/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Minneapolis, MN (in lieu of travel home). |
| 16 | 5/25/2007 | Swanson, David | 1.1 | Prepare product business unit P&L outputs for AHG, DPSS and E&S, agree to company data and send to T. Letchworth (FTI). |
| 16 | 5/25/2007 | Swanson, David | 1.2 | Prepare product business unit P&L outputs for Packard, Powertrain and HQ, agree to company data and send to T. Letchworth (FTI). |
| 16 | 5/25/2007 | Swanson, David | 0.7 | Analyze the draft financial statements, revise for clarity and send to J. Concannon (FTI). |
| 10 | 5/25/2007 | Tolocka, Eric | 1.2 | Review accuracy of plan holdings exhibits to source. |
| 10 | 5/25/2007 | Vinogradsky, Eugenia | 0.5 | Meet with Warther (FTI) to discuss status of data request for ERISA analysis project. |
| 10 | 5/25/2007 | Vinogradsky, Eugenia | 0.7 | Contact plan record keepers to obtain data for ERISA analysis project. |
| 10 | 5/25/2007 | Warther, Vincent | 2.1 | Participate in conference call with counsel and insurers to discuss securities and ERISA case issues. |
| 10 | 5/25/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss status of data request for ERISA analysis project. |
| 10 | 5/25/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 5/25/2007 | Weber, Eric | 0.6 | Agree the expiring contract tracker data to the assumable Thermal contract list per request by K. Kuby (FTI). |
| 12 | 5/25/2007 | Weber, Eric | 1.4 | Document research conducted surrounding intercompany transactions for the Substantive Consolidation analysis. |
| 12 | 5/25/2007 | Weber, Eric | 0.4 | Work with B. Dotson (Delphi) to extract cross charge reports from Delphi's general ledger and Hyperion financial reporting systems. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/25/2007 | Weber, Eric | 1.1 | Examine family DACOR data for the Power Products suppliers with assumable contracts to identify and log any significant debit activity. |
| 3 | 5/25/2007 | Weber, Eric | 0.9 | Work with T. Sheneman (Delphi) to extract updated payment terms and APV data for Delphi's North American suppliers. |
| 99 | 5/25/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 5 | 5/25/2007 | Wu, Christine | 0.3 | Review the amended supplier statement for claim XXX. |
| 16 | 5/25/2007 | Wu, Christine | 1.8 | Prepare presentation materials for the upcoming 2008 Budget Business Plan Model Working Group meeting. |
| 16 | 5/25/2007 | Wu, Christine | 1.0 | Participate in a conference call with T. Letchworth (Delphi), B. Nielson (Delphi), S. Pflieger (Delphi), B. Bosse (Delphi), M. Crowley (Delphi) and S. Lyman (FTI) to discuss the 2008 Budget Business Plan Model Working Group's next steps. |
| 5 | 5/27/2007 | Behnke, Thomas | 0.6 | Revise initial work plan and review population for debtor analysis. |
| 5 | 5/27/2007 | Behnke, Thomas | 0.3 | Participate in a call with K. Kuby (FTI) regarding work plan for debtor review analysis. |
| 5 | 5/27/2007 | Behnke, Thomas | 0.4 | Finalize work plan, review population and prepare correspondence regarding review steps. |
| 19 | 5/27/2007 | Fletemeyer, Ryan | 0.6 | Review the revised XXX setoff agreement. |
| 19 | 5/27/2007 | Fletemeyer, Ryan | 0.5 | Prepare an accounts payable summary by purchase order in relation to XXX's setoff claim. |
| 12 | 5/27/2007 | Fletemeyer, Ryan | 1.2 | Input revised Hypothetical Liquidation Analysis intercompany tabs into the 42 Debtor deconsolidation model. |
| 11 | 5/27/2007 | Fletemeyer, Ryan | 0.4 | Prepare XXX setoff package and distribute to B. Pickering (Mesirow). |
| 11 | 5/27/2007 | Fletemeyer, Ryan | 0.8 | Prepare XXX setoff package and distribute to B. Pickering (Mesirow). |
| 12 | 5/27/2007 | Fletemeyer, Ryan | 1.3 | Review the revised Hypothetical Liquidation Analysis intercompany tabs prepared by E. Cartwright (FTI) and compare to intercompany schedules in the model. |
| 12 | 5/27/2007 | Kuby, Kevin | 0.3 | Participate in a call with T. Behnke (FTI) regarding the workplan for the debtor review analysis. |
| 10 | 5/27/2007 | Tolocka, Eric | 0.6 | Review accuracy of plan holdings exhibits to source. |
| 99 | 5/28/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/28/2007 | Frankum, Adrian | 1.5 | Review and provide revisions to documents related to the proofs of claims analysis for an upcoming meeting with the Company. |
| 99 | 5/28/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 5/28/2007 | Frankum, Adrian | 2.8 | Review the April MOR and provide comments. |
| 16 | 5/28/2007 | Frankum, Adrian | 0.8 | Participate in plan deliverables meeting with S. Salrin and J. Pritchett (both Delphi). |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.4 | Download, format and incorporate recently received 5/1/07 - 5/7/07 time detail. |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.3 | Prepare the updated April Exhibit B and send to J. O'Neill (FTI). |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.3 | Prepare and review the updated April Exhibit E. |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to certain professionals regarding April expenses per request by K. Kuby (FTI). |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.3 | Update the expense file based on researched expenses. |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.5 | Research specific expenses per request by K. Kuby (FTI). |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.4 | Prepare the updated April Exhibit F and send to J. O'Neill (FTI). |
| 7 | 5/28/2007 | Johnston, Cheryl | 0.2 | Update the April Exhibit A and send to J. O'Neill (FTI). |
| 16 | 5/28/2007 | Lyman, Scott | 1.6 | Create the Master Overlay Grid for the 2008 Budget Business Plan Model. |
| 16 | 5/28/2007 | Lyman, Scott | 2.6 | Prepare an analysis of the each line item difference between using the 10-K Cash Flow versus the Management Cash Flow. |
| 16 | 5/28/2007 | Lyman, Scott | 2.0 | Revise the presentation slides regarding issues with Divisional Balance Sheets in the 2008 Budget Business Plan Model per comments from C. Wu (FTI). |
| 7 | 5/28/2007 | O'Neill, John | 0.8 | Prepare various correspondence to C. Johnston (FTI) regarding the finalization of the April 2007 fee statement. |
| 99 | 5/28/2007 | Swanson, David | 3.0 | Travel from Minneapolis, MN to Detroit, MI (in lieu of travel home). |
| 5 | 5/29/2007 | Behnke, Thomas | 1.5 | Work with D. Unrue, K. Craft, J. Sheehan, S. Concannon (all Delphi), J. Butler, J. Wharton (both Skadden) and R. Eisenberg (partial) (FTI) regarding claims status and resolution strategies. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.6 | Discuss with K. Kuby (FTI) the analytical requirements for the proofs of claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/29/2007 | Behnke, Thomas | 0.7 | Participate in a call with L. Diaz and J. Wharton (both Skadden) regarding the proper treatment of claims and exhibit information for the twelfth and thirteenth omnibus orders. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.3 | Review meeting materials in preparation for an upcoming claims status working session. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.8 | Participate in a calls with L. Diaz and J. Wharton (both Skadden) regarding creation of order exhibits for the twelfth and thirteenth omnibus. |
| 5 | 5/29/2007 | Behnke, Thomas | 1.3 | Analyze and verify the debtor review population to determine proper classification prior to project kick-off. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.5 | Review and analyze Skadden claim charts for the twelfth and thirteenth omnibus orders and provide comments to J. Triana (FTI). |
| 5 | 5/29/2007 | Behnke, Thomas | 0.3 | Discuss the Debtor reconciliation analysis with E. McKeighan (FTI). |
| 5 | 5/29/2007 | Behnke, Thomas | 1.8 | Review and verify the twelfth and thirteenth omnibus exhibits and summarize the objection population to determine the overall validity of the exhibits. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to J. Triana (FTI) regarding the creation of exhibit drafts. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.3 | Follow up on tasks relating to the claims status meeting. |
| 5 | 5/29/2007 | Behnke, Thomas | 1.1 | Analyze and revise the debtor review population to populate template with proper debtor fields. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.5 | Discuss with E. McKeighan (FTI) the modification to the debtor review template. |
| 5 | 5/29/2007 | Behnke, Thomas | 0.9 | Meet with E. McKeighan (FTI), D. Unrue (Delphi) and the Delphi claims team to discuss the Debtor reconciliation process. |
| 16 | 5/29/2007 | Concannon, Joseph | 0.7 | Review the disclosure statement files for the 5 year projections. |
| 16 | 5/29/2007 | Concannon, Joseph | 0.5 | Meet with S. Pflieger, J. Pritchett (both Delphi) and A. Emrikian (FTI) to discuss the methodology used by the Treasury to compile the quarterly consolidated cash flow forecast. |
| 99 | 5/29/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 12 | 5/29/2007 | Eisenberg, Randall | 0.8 | Prepare for an upcoming meeting with K. Kuby and A. Frankum (both FTI) regarding Substantive Consolidation. |
| 12 | 5/29/2007 | Eisenberg, Randall | 1.3 | Meet with A. Frankum, K. Kuby and C. Wu (all FTI) regarding additional analyses related to Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/29/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 4 | 5/29/2007 | Eisenberg, Randall | 0.7 | Review draft MOR. |
| 5 | 5/29/2007 | Eisenberg, Randall | 0.4 | Prepare for an upcoming claims strategy session. |
| 10 | 5/29/2007 | Eisenberg, Randall | 0.5 | Meet with K. Butler, D. Kidd and S. Gebbia (all Delphi) regarding IUE negotiations. |
| 5 | 5/29/2007 | Eisenberg, Randall | 0.7 | Work (partial) with D. Unrue, K. Craft, J. Sheehan, S. Concannon (all Delphi), J. Butler, J. Wharton (both Skadden) and R. Eisenberg (FTI) regarding claims status and resolution strategies. |
| 12 | 5/29/2007 | Eisenberg, Randall | 0.4 | Review status of revisions to draft liquidation analysis scenarios. |
| 16 | 5/29/2007 | Eisenberg, Randall | 2.2 | Participate in DTM. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.4 | Review the treatment of the AHG intellectual property overlay per request by the Company. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.3 | Prepare correspondence to T. McDonagh (FTI) regarding alternate borrowing base methodologies. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, T. Lewis, M. Wild, E. Dilland, and M. Crowley (all Delphi) to discuss one-time items in the 5+7 forecast. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.5 | Meet with S. Pflieger, J. Pritchett (both Delphi) and J. Concannon (FTI) to discuss the methodology used by the Treasury to compile the quarterly consolidated cash flow forecast. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.5 | Meet with S. Whitfield (Delphi) to discuss accounting tracker issues. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.5 | Review draft reconciliations of P&L module output versus company 3+9 P&L's. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, T. Lewis, M. Beirlien, C. Darby , K. LoPrete (all Delphi) and A. Frankum (FTI) to discuss modeling calendar, non-continuing balance sheet modeling, and lender requirements. |
| 99 | 5/29/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.5 | Review and distribute instructions for updating the incentive compensation overlay for the consolidation module. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.7 | Prepare for and meet with J. Pritchett, M. Crowley, and S. Pflieger (all Delphi) regarding emergence timing in the consolidation module. |
| 16 | 5/29/2007 | Emrikian, Armen | 0.5 | Update weekly plan deliverables workplan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/29/2007 | Emrikian, Armen | 0.4 | Discuss transaction fees at emergence with E. Dilland (Delphi) for modeling purposes. |
| 99 | 5/29/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 16 | 5/29/2007 | Fletemeyer, Ryan | 1.3 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 12 | 5/29/2007 | Fletemeyer, Ryan | 1.3 | Compare intercompany summary worksheets by Debtor to the Hypothetical Liquidation Analysis outputs and provide comments to E. Cartwright (FTI). |
| 19 | 5/29/2007 | Fletemeyer, Ryan | 1.2 | Review accounts payable credit balances included in the XXX setoff reconciliation. |
| 12 | 5/29/2007 | Frankum, Adrian | 1.0 | Participate in claims strategy meeting with J. Sheehan and D. Unrue (both Delphi) and J. Butler (Skadden) for use in POR coordination. |
| 12 | 5/29/2007 | Frankum, Adrian | 1.3 | Meet with R. Eisenberg, K. Kuby and C. Wu (all FTI) regarding additional analyses related to Substantive Consolidation. |
| 12 | 5/29/2007 | Frankum, Adrian | 1.5 | Draft narrative for the financial projections in the disclosure statement. |
| 16 | 5/29/2007 | Frankum, Adrian | 0.9 | Meet with C. Wu (FTI) regarding the 2008 budget business plan process, progress to date and issues. |
| 16 | 5/29/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin, J. Pritchett, T. Lewis, M. Beirlien, C. Darby, K. LoPrete (all Delphi) and A. Emrikian (FTI) to discuss modeling calendar, non-continuing balance sheet modeling, and lender requirements. |
| 16 | 5/29/2007 | Frankum, Adrian | 0.6 | Meet with S. Gale and J. Pritchett (both Delphi) regarding fresh start accounting and tax matters in the projections. |
| 5 | 5/29/2007 | Gildersleeve, Ryan | 1.5 | Modify the claim objection exhibit to include court hearing footnotes. |
| 5 | 5/29/2007 | Gildersleeve, Ryan | 0.2 | Discuss the claim objection exhibit modification with J. Triana (FTI). |
| 3 | 5/29/2007 | Gildersleeve, Ryan | 1.8 | Verify purchase order extracts from J. Stevning (FTI) per request by E. Weber (FTI). |
| 4 | 5/29/2007 | Guglielmo, James | 0.4 | Review the updated Skadden task list and upcoming motion status files as provided by R. Meisler (Skadden). |
| 11 | 5/29/2007 | Guglielmo, James | 0.3 | Review the due diligence tracker provided by M. Grace (Delphi). |
| 99 | 5/29/2007 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit MI. |
| 4 | 5/29/2007 | Guglielmo, James | 0.9 | Develop June FTI budgets for various task codes and provide to the Delphi management team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/29/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to certain professionals regarding outstanding May time detail. |
| 7 | 5/29/2007 | Johnston, Cheryl | 0.5 | Review week 2 May time detail to identify outstanding narratives. |
| 7 | 5/29/2007 | Johnston, Cheryl | 0.9 | Format and incorporate recently received week 2 time detail into the master file. |
| 7 | 5/29/2007 | Johnston, Cheryl | 0.3 | Prepare correspondence to J. O'Neill (FTI) regarding the progress of the May fee statement and next steps. |
| 16 | 5/29/2007 | Karamanos, Stacy | 2.7 | Create working capital modification calculations as part of the budget business plan re-affirmation process by division per request of J. Pritchett (Delphi). |
| 16 | 5/29/2007 | Karamanos, Stacy | 0.6 | Discuss with C. Darby (Delphi) the cash impact of re-affirmation changes to the budget business plan. |
| 16 | 5/29/2007 | Karamanos, Stacy | 0.5 | Meet with D. Unrue, B. Frey, J. Pritchett, K. Craft and B. Murray (all Delphi) to discuss the expectations for cash payout of general unsecured claims upon Emergence. |
| 16 | 5/29/2007 | Karamanos, Stacy | 1.5 | Modify and review the working capital modification calculations as part of the budget business plan re-affirmation process by division per request of J. Pritchett and C. Darby (both Delphi). |
| 16 | 5/29/2007 | Karamanos, Stacy | 0.4 | Discuss with T. Clark (Delphi) DPSS' working capital re-affirmation process. |
| 16 | 5/29/2007 | Karamanos, Stacy | 0.2 | Discuss with J. Lamb (Delphi) accounts payable at HQ. |
| 16 | 5/29/2007 | Karamanos, Stacy | 0.6 | Follow up on certain HQ AP inquiries from J. Pritchett (Delphi) for the purposes of updating the budget business plan. |
| 16 | 5/29/2007 | Karamanos, Stacy | 1.7 | Modify and review divisional working capital re-affirmation templates to incorporate the AP overlay per request by M. Crowley (Delphi). |
| 99 | 5/29/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 5/29/2007 | Kuby, Kevin | 0.7 | Review and edit the June budget template. |
| 3 | 5/29/2007 | Kuby, Kevin | 0.6 | Discuss various vendor relations items with D. Blackburn (Delphi). |
| 7 | 5/29/2007 | Kuby, Kevin | 2.1 | Finalize the April fee statement and send to R. Eisenberg (FTI). |
| 12 | 5/29/2007 | Kuby, Kevin | 0.3 | Correspond with D. Unrue (Delphi) on various elements of the proofs of claim data template and related workplan items. |
| 99 | 5/29/2007 | Kuby, Kevin | 2.0 | Flight from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/29/2007 | Kuby, Kevin | 1.3 | Meet with R. Eisenberg, A. Frankum and C. Wu (all FTI) regarding additional analyses related to Substantive Consolidation. |
| 12 | 5/29/2007 | Kuby, Kevin | 0.6 | Discuss with T. Behnke (FTI) the analytical requirements for the proofs of claim analysis. |
| 3 | 5/29/2007 | Kuby, Kevin | 0.4 | Review general procedures followed related to the Power Products assumable contract analysis with G. Shah (Delphi). |
| 16 | 5/29/2007 | Lyman, Scott | 1.8 | Revise the Regional Income Statement in the 2008 Budget Business Plan model per comments by C. Wu (FTI) . |
| 16 | 5/29/2007 | Lyman, Scott | 2.1 | Create the Divisional Allied Submission template for the 2008 Budget Business Plan model. |
| 99 | 5/29/2007 | Lyman, Scott | 3.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 5/29/2007 | Lyman, Scott | 0.5 | Participate in work session with C. Wu (FTI) to review the 2008 Budget Business Plan model structure. |
| 16 | 5/29/2007 | Lyman, Scott | 2.4 | Revise the Divisional Submission Template per comments from C. Wu (FTI). |
| 16 | 5/29/2007 | Lyman, Scott | 1.5 | Revise the Divisional Select Balance Sheet per comments from C. Wu (FTI). |
| 16 | 5/29/2007 | Lyman, Scott | 1.7 | Create the Regional OCF in the 2008 Budget Business Plan model. |
| 16 | 5/29/2007 | Lyman, Scott | 2.1 | Update the adjustment/walk section for each Consolidated Income Statement line item in the 2008 Budget Business plan model. |
| 16 | 5/29/2007 | McDonagh, Timothy | 0.5 | Update the HQ 3+9 restructuring memos for the workers compensation one time item. |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 5/25. |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.3 | Discuss claim XXX with T. Hinton (Delphi). |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.1 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.8 | Review the amended supplier summaries for claims with agreement issues and send supplier summaries to M. Maxwell (Delphi). |
| 5 | 5/29/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 99 | 5/29/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/29/2007 | McDonagh, Timothy | 1.4 | Review and analyze the updated 3+9 product business unit model updates. |
| 16 | 5/29/2007 | McDonagh, Timothy | 0.6 | Review the 3+9 divisional P&L's prepared by D. Swanson (FTI). |
| 16 | 5/29/2007 | McDonagh, Timothy | 0.7 | Analyze and prepare memo on alternatives for updating the Non-Debtor performance and Debtor working capital. |
| 16 | 5/29/2007 | McDonagh, Timothy | 0.6 | Review the updated OCOG walk and provide comments to D. Swanson (FTI). |
| 5 | 5/29/2007 | McKeighan, Erin | 0.5 | Discuss with T. Behnke (FTI) the modification to the debtor review template. |
| 5 | 5/29/2007 | McKeighan, Erin | 1.8 | Create a master file for use in the debtor analysis per request by T. Behnke (FTI). |
| 5 | 5/29/2007 | McKeighan, Erin | 0.9 | Meet with T. Behnke (FTI), D. Unrue (Delphi) and the Delphi claims team to discuss the Debtor reconciliation process. |
| 5 | 5/29/2007 | McKeighan, Erin | 1.2 | Create the Debtor reconciliation report to be used in an upcoming meeting with the Delphi Claims team. |
| 5 | 5/29/2007 | McKeighan, Erin | 0.4 | Clear Exception reports to ensure data accuracy. |
| 5 | 5/29/2007 | McKeighan, Erin | 0.5 | Create the thirteenth omnibus objection Mock Ups per request by L. Diaz (Skadden). |
| 99 | 5/29/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 5/29/2007 | McKeighan, Erin | 0.5 | Run the twelfth omnibus objection Ordered Expunged and Adjourned Claims Exhibits per request by L. Diaz (Skadden). |
| 5 | 5/29/2007 | McKeighan, Erin | 0.4 | Run the thirteenth omnibus objection Ordered Expunged and Adjourned Claims Exhibits per request by L. Diaz (Skadden). |
| 5 | 5/29/2007 | McKeighan, Erin | 0.4 | Update the omnibus objection Status reports to include the modified claim amount. |
| 5 | 5/29/2007 | McKeighan, Erin | 0.3 | Discuss the Debtor reconciliation analysis with T. Behnke (FTI). |
| 5 | 5/29/2007 | McKeighan, Erin | 0.2 | Review Delphi Docket for ordered stipulations that FTI has not received for processing. |
| 5 | 5/29/2007 | McKeighan, Erin | 0.2 | Create a report displaying current allowed claims and all amount info per request by D. Unrue (Delphi). |
| 12 | 5/29/2007 | Meyers, Glenn | 2.6 | Revise presentation slides relating to the maximum value of XXX claims. |
| 7 | 5/29/2007 | O'Neill, John | 2.2 | Review the first week of May 2007 time detail for professional names A through C. |
| 7 | 5/29/2007 | O'Neill, John | 0.5 | Prepare correspondence to various professionals regarding the June 2007 budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/29/2007 | O'Neill, John | 1.8 | Review the first week of May 2007 time detail for professional names D through G. |
| 3 | 5/29/2007 | Stevning, Johnny | 1.0 | Update the assumable Power Products contracts with all pertinent fields. |
| 3 | 5/29/2007 | Stevning, Johnny | 2.0 | Create DACOR analysis on THE TI assumable PO population. |
| 3 | 5/29/2007 | Stevning, Johnny | 2.0 | Create DACOR analysis on the DPSS assumable PO population. |
| 12 | 5/29/2007 | Swanson, David | 1.5 | Modify the director and officer Substantive Consolidation analysis per request by C. Wu (FTI). |
| 16 | 5/29/2007 | Swanson, David | 1.3 | Analyze the variances in the 3+9 divisional variance files for Steering and Thermal and prepare correspondence to A. Emrikian (FTI) regarding open items. |
| 16 | 5/29/2007 | Swanson, David | 0.8 | Update the product business unit P&L model with a revised HQ submission per request by T. McDonagh (FTI). |
| 16 | 5/29/2007 | Swanson, David | 1.7 | Analyze the variances in the 3+9 divisional variance files for AHG, E&S and DPSS and prepare correspondence to A. Emrikian (FTI) regarding open items. |
| 16 | 5/29/2007 | Swanson, David | 1.1 | Revise the SGA and COGS walks and send to T. McDonagh (FTI). |
| 16 | 5/29/2007 | Swanson, David | 0.6 | Modify the 3+9 template with revised product business unit P&L metrics and send to T. McDonagh (FTI). |
| 16 | 5/29/2007 | Swanson, David | 1.2 | Prepare an incentive compensation overlay variance file. |
| 16 | 5/29/2007 | Swanson, David | 1.2 | Analyze the variances in the 3+9 divisional variance files for Packard, Powertrain and HQ and prepare correspondence to A. Emrikian (FTI) regarding open items. |
| 5 | 5/29/2007 | Triana, Jennifer | 0.2 | Discuss the claim objection exhibit modification with R. Gildersleeve (FTI). |
| 99 | 5/29/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 5 | 5/29/2007 | Triana, Jennifer | 2.5 | Update and prepare list of claims being objected to on the twelfth and thirteenth omnibus objection prior to ordering or adjourning claims per request by L. Diaz (Skadden). |
| 5 | 5/29/2007 | Triana, Jennifer | 2.5 | Perform analysis on all high impact claims to ensure all SERP and personal indemnification claims are updated with correct impact. |
| 5 | 5/29/2007 | Triana, Jennifer | 0.3 | Continue to update and prepare list of claims being objected to on the twelfth and thirteenth omnibus objection prior to ordering or adjourning claims per request by L. Diaz (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/29/2007 | Triana, Jennifer | 2.3 | Continue to perform analysis on all high impact claims to ensure all SERP and personal indemnification claims are updated with correct impact. |
| 5 | 5/29/2007 | Triana, Jennifer | 0.6 | Update and order claims on twelfth and thirteenth omnibus objections per request by L. Diaz (Skadden). |
| 5 | 5/29/2007 | Triana, Jennifer | 1.5 | Update and adjourn claims on twelfth and thirteenth omnibus objections per request by L. Diaz (Skadden). |
| 5 | 5/29/2007 | Triana, Jennifer | 0.4 | Update and remove claims from twelfth omnibus objection per request from L. Diaz (Skadden). |
| 99 | 5/29/2007 | Weber, Eric | 2.0 | Travel from Detroit to Chicago by air. |
| 3 | 5/29/2007 | Weber, Eric | 0.5 | Prepare the estimated fees for the month of June for work associated with first day orders, the contract assumption and cure estimation process, UCC requests and supplier relations. |
| 3 | 5/29/2007 | Weber, Eric | 0.9 | Investigate the outstanding prepetition balance for supplier XXX, agree the balance to supplier's records provided by R. Gonzalez (Delphi). |
| 3 | 5/29/2007 | Weber, Eric | 0.6 | Revise the foreign supplier approval documents pursuant to information received from R. Gonzalez (Delphi). |
| 3 | 5/29/2007 | Weber, Eric | 2.3 | Investigate supplier information for the list of Power Products assumable contracts to ensure DACOR records and purchase order numbers are consistent with those reported for Delphi's other divisions for the claims administration team. |
| 3 | 5/29/2007 | Weber, Eric | 0.4 | Investigate the claim payout milestones expected to be associated with the plan of emergence for working capital improvement per request by D. Blackburn (Delphi). |
| 3 | 5/29/2007 | Weber, Eric | 0.7 | Work with G. Shah (Delphi) to discuss the analysis conducted to ensure beginning purchase order list per SAP agrees to purchase order list received from L. Bryant (Delphi) for the Power Products assumable contract procedures. |
| 16 | 5/29/2007 | Wu, Christine | 1.1 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi), B. Bosse (Delphi) and M. Crowley (Delphi) to discuss balance sheet issues related to the 2008 Budget Business Plan model. |
| 99 | 5/29/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 12 | 5/29/2007 | Wu, Christine | 1.3 | Meet with R. Eisenberg, A. Frankum and K. Kuby (all FTI) regarding additional analyses related to Substantive Consolidation. |
| 16 | 5/29/2007 | Wu, Christine | 0.4 | Review and revise the summary analysis of management versus external cash flow reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/29/2007 | Wu, Christine | 0.5 | Participate in work session with S. Lyman (FTI) to review the 2008 Budget Business Plan model structure. |
| 16 | 5/29/2007 | Wu, Christine | 1.0 | Participate in a conference call with S. Pflieger (Delphi), M. Crowley (Delphi), T. Letchworth (Delphi), B. Bosse (Delphi), M. Wild (Delphi), J. Pritchett (Delphi), B. Nielson (Delphi), C. Darby (Delphi), T. Clark (Delphi), D. Greenbury (Delphi) and G. An |
| 16 | 5/29/2007 | Wu, Christine | 0.5 | Discuss with S. Snell (Delphi) the Treasury Group's requirements for the 2008 Budget Business Plan model. |
| 16 | 5/29/2007 | Wu, Christine | 0.4 | Discuss with T. Clark (Delphi) DPSS management and budgeting of the balance sheet. |
| 16 | 5/29/2007 | Wu, Christine | 0.9 | Meet with A. Frankum (FTI) regarding the 2008 budget business plan process, progress to date and issues. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.3 | Participate in a call with S. Betance and E. Gersbien (both KCC) regarding claim forms included in the Debtor analysis. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Meet with the Delphi claims team and E. McKeighan (FTI) to discuss changes to the debtor review process. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the debtor review analysis process. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Review and identify documentation for the debtor review analysis. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.5 | Prepare for an upcoming debtor review analysis meeting. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.5 | Discuss the debtor review analysis and examples with E. McKeighan (FTI). |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Work with E. McKeighan (FTI) and claim analysts regarding the debtor review analysis. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Discuss with D. Unrue (Delphi), K. Kuby and E. McKeighan (both FTI) modifications to the Debtor work plan. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.3 | Discuss an example claim exhibit process with J. Triana (FTI). |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Discuss with D. Unrue, C. Michaels, J. DeLuca and D. Evans (all Delphi) regarding claim status issues and strategies for finalizing the claims reconciliation population. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.4 | Prepare for an upcoming work session regarding the upcoming workplan for the debtor review analysis. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.9 | Participate in a call with L. Diaz (Skadden) regarding the next omnibus objection timing and stipulations. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.7 | Review and modify the objection summary files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/30/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to E. McKeighan (FTI) regarding the format of the objection summaries. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.6 | Discuss with C. Michels, J. DeLuca and D. Evans (all Delphi) the next objections strategies and status of the Debtor review. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.8 | Examine the twelfth and thirteenth omnibus order exhibits to ensure a lack of functional issues. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.5 | Correspond with KCC regarding claims population needing debtor review verification. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.4 | Discuss the finalization of the objection exhibits with J. Triana (FTI). |
| 5 | 5/30/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) and L. Diaz (Skadden) the finalization of the objection exhibits and summaries. |
| 5 | 5/30/2007 | Behnke, Thomas | 0.7 | Coordinate the review of items for the next objection and review duplicates per discussion with C. Michels (Delphi). |
| 10 | 5/30/2007 | Clayburgh, Peter | 0.3 | Review press articles concerning industry conditions. |
| 9 | 5/30/2007 | Concannon, Joseph | 1.8 | Review the variance analysis detailing the variances between the March 2007 DIP model projections and the actual results for April 2007. |
| 9 | 5/30/2007 | Concannon, Joseph | 0.6 | Work with J. Guglielmo (FTI) regarding edits and comments for the draft April DIP variance file. |
| 9 | 5/30/2007 | Concannon, Joseph | 0.9 | Discuss the variance analysis detailing the variances between the March 2007 DIP model projections and the actual results for April 2007 with B. Hewes (Delphi). |
| 99 | 5/30/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.7 | Discuss templates required for the 3+9 regional forecast and input into the consolidation module with D. Swanson (FTI) and T. McDonagh (FTI). |
| 16 | 5/30/2007 | Emrikian, Armen | 0.4 | Discuss the form of the 3+9 regional forecasts and related issues to update the regional OCF module with T. McDonagh (FTI). |
| 16 | 5/30/2007 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, M. Crowley, T. Lewis, and M. Wild (all Delphi) to discuss assumptions for the 5+7 forecast. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.5 | Develop content to outline approach to meet lender requirements in the regional OCF module. |
| 16 | 5/30/2007 | Emrikian, Armen | 1.6 | Review draft term sheet for implications on the consolidation module. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.5 | Finalize the June budget for business plan modeling, business plan support, investor due diligence, and the 2008 business plan model. |

**Page 743 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Emrikian, Armen | 1.0 | Meet with A. Frankum and C. Wu (partial) (both FTI) to discuss progress and key open items related to the 2008 Budget Business Plan model. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, T. Lewis and K. LoPrete (all Delphi) and A. Frankum (FTI) to discuss the approach to meet lender requirements in the regional OCF module. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.3 | Discuss 3+9 regional forecasts and implications to the regional OCF module with M. Crowley (Delphi). |
| 16 | 5/30/2007 | Emrikian, Armen | 0.8 | Meet with A. Frankum (FTI) to review issues associated with updating the budget business plan for the 3+9 forecast. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.5 | Discuss the updated reorganization expense slides with T. McDonagh (FTI). |
| 16 | 5/30/2007 | Emrikian, Armen | 0.2 | Review managerial reporting adjustments in the Preliminary Budget Business Plan and determine implications for the 3+9 regional update in the consolidation module. |
| 16 | 5/30/2007 | Emrikian, Armen | 0.5 | Review the preliminary 3+9 forecast in the SEM to evaluate options for the regional 3+9 update in the regional OCF module. |
| 10 | 5/30/2007 | Fletemeyer, Ryan | 0.5 | Analyze Delphi budget business plan copper pricing data and the impact of copper pricing to the Packard sites per request by M. Rubin (Chanin). |
| 19 | 5/30/2007 | Fletemeyer, Ryan | 1.6 | Review accounts payable debit balances included in the XXX setoff reconciliation and request purchase contract data from C. Comerford (Delphi). |
| 19 | 5/30/2007 | Fletemeyer, Ryan | 0.7 | Examine the XXX setoff purchase contract data received from C. Comerford (Delphi) for mutuality. |
| 19 | 5/30/2007 | Fletemeyer, Ryan | 0.6 | Discuss setoff claim updates with A. Winchell (Togut), C. Comerford (Delphi), B. Turner (Delphi) and B. Kearney (Delphi). |
| 12 | 5/30/2007 | Fletemeyer, Ryan | 0.6 | Reflect revisions into the affirmative claims presentation. |
| 11 | 5/30/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 5/25/07 cash and investment balance to A. Parks (Mesirow). |
| 10 | 5/30/2007 | Fletemeyer, Ryan | 0.4 | Update the Packard copper price sensitivity chart. |
| 12 | 5/30/2007 | Frankum, Adrian | 1.1 | Discuss with K. Kuby (FTI) the approach related to the Substantive Consolidation presentation. |
| 16 | 5/30/2007 | Frankum, Adrian | 1.0 | Meet with A. Emrikian and C. Wu (partial) (both FTI) to discuss status and key open items related to the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Frankum, Adrian | 0.7 | Review GM bid-ask analysis for budget business plan and POR purposes. |
| 16 | 5/30/2007 | Frankum, Adrian | 1.2 | Discuss working capital issues and claims with J. Pritchett (Delphi). |
| 16 | 5/30/2007 | Frankum, Adrian | 0.8 | Meet with A. Emrikian (FTI) to review issues associated with updating the budget business plan for the 3+9 forecast. |
| 16 | 5/30/2007 | Frankum, Adrian | 0.8 | Participate in plan deliverables meeting with S. Salrin, K. Loreto and J. Pritchett (all Delphi). |
| 16 | 5/30/2007 | Frankum, Adrian | 1.8 | Review current version of the 2008 budget business plan model. |
| 16 | 5/30/2007 | Frankum, Adrian | 0.7 | Meet with S. Salrin, J. Pritchett, T. Lewis and K. LoPrete (all Delphi) and A. Emrikian (FTI) to discuss approach to meet lender requirements in the regional OCF module. |
| 12 | 5/30/2007 | Guglielmo, James | 0.7 | Review the revised affirmative action claim report from G. Meyers (FTI) and provide comments and edits in preparation of an upcoming meeting with Delphi. |
| 9 | 5/30/2007 | Guglielmo, James | 0.8 | Review time of the draft April DIP variance file. |
| 9 | 5/30/2007 | Guglielmo, James | 0.6 | Work with J. Concannon (FTI) regarding edits and comments for the draft April DIP variance file. |
| 12 | 5/30/2007 | Guglielmo, James | 0.6 | Review the comparative fixed asset recoveries used in other automotive cases for Hypothetical Liquidation analysis purposes. |
| 10 | 5/30/2007 | Guglielmo, James | 1.0 | Participate in a call with S. Salrin and T. Krause (both Delphi) regarding available copper data. |
| 10 | 5/30/2007 | Guglielmo, James | 0.8 | Meet with D. Kidd and B. Quick (both Delphi) regarding copper data for Chanin. |
| 7 | 5/30/2007 | Johnston, Cheryl | 0.4 | Prepare correspondence to specific professionals regarding outstanding time detail. |
| 7 | 5/30/2007 | Johnston, Cheryl | 0.9 | Incorporate recently received time detail files into the May fee working file. |
| 7 | 5/30/2007 | Johnston, Cheryl | 0.3 | Discuss the progress of the May fee working file with J. O'Neill (FTI). |
| 7 | 5/30/2007 | Johnston, Cheryl | 0.5 | Download and format recently received May time detail. |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.6 | Review AHG's AP overlay in the budget business plan per request by A. Renault (Delphi). |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.5 | Discuss with J. Pritchett, D. Greenbury and S. Kokic (all Delphi) Thermal's budget business plan re-affirmation of working capital calculation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Karamanos, Stacy | 0.4 | Discuss pre-petition AP figures by division with D. Brewer (Delphi). |
| 16 | 5/30/2007 | Karamanos, Stacy | 1.2 | Review the external material calculation for the 3+9 2007 forecast by division retrieved from SEM. |
| 16 | 5/30/2007 | Karamanos, Stacy | 1.4 | Review and revise the re-affirmation calculation of cash impact of working capital changes. |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.6 | Revise a summary of working capital implications related to modifying the Emergence date in the model. |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.5 | Review Packard's AP overlay in the budget business plan per request by S. Reinhart (Delphi). |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.4 | Discuss with T. Clark (Delphi) material cost at DPSS in the 3+9 2007 forecast. |
| 16 | 5/30/2007 | Karamanos, Stacy | 0.4 | Discuss with D. Brewer (Delphi) pre-petition AP figures by division. |
| 16 | 5/30/2007 | Karamanos, Stacy | 2.6 | Revise and review the working capital input file to reflect modifications in divisional working capital for the purposes of loading the new working capital days into the budget business plan model. |
| 16 | 5/30/2007 | Karamanos, Stacy | 1.2 | Revise and review the warranty summary for the purposes of the budget business plan model to reflect Thermal's adjustments to warranty cash and expense per request by T. Letchworth (Delphi). |
| 12 | 5/30/2007 | Kuby, Kevin | 1.1 | Discuss with A. Frankum (FTI) the approach related to the Substantive Consolidation presentation. |
| 12 | 5/30/2007 | Kuby, Kevin | 0.8 | Review the proofs of claim template and workplan instructions. |
| 12 | 5/30/2007 | Kuby, Kevin | 0.8 | Discuss with D. Unrue (Delphi), T. Behnke and E. McKeighan (both FTI) modifications to the Debtor work plan. |
| 99 | 5/30/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/30/2007 | Kuby, Kevin | 0.9 | Develop a revised Substantive Consolidation presentation outline. |
| 7 | 5/30/2007 | Kuby, Kevin | 0.5 | Discuss with J. O'Neill (FTI) tasks related to submitting the fee statement to Treasury. |
| 3 | 5/30/2007 | Kuby, Kevin | 0.7 | Discuss with D. Blackburn (Delphi) the progress of the case and its relation to the terms improvement initiative. |
| 16 | 5/30/2007 | Lyman, Scott | 2.4 | Revise the Consolidated Financial Statements in the 2008 Budget Business Plan model per comments by C. Wu (FTI). |
| 16 | 5/30/2007 | Lyman, Scott | 2.0 | Create the Divisional Overlay Income Statement for the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Lyman, Scott | 2.3 | Update the Regional OCF in the 2008 Budget Business Plan model per comments from the Steering Committee. |
| 16 | 5/30/2007 | Lyman, Scott | 2.6 | Update the Regional Income Statement in the 2008 Budget Business Plan model per comments from the Steering Committee. |
| 16 | 5/30/2007 | Lyman, Scott | 1.4 | Revise the Divisional Allied Submission template for the 2008 Budget Business Plan model per comments by C. Wu (FTI). |
| 10 | 5/30/2007 | Maffei, Jeffrey | 1.5 | Create SAS code to analyze non-replicating balances data for G. Vinogradsky (FTI). |
| 16 | 5/30/2007 | McDonagh, Timothy | 0.5 | Discuss the updated reorganization expense slides with A. Emrikian (FTI). |
| 5 | 5/30/2007 | McDonagh, Timothy | 0.3 | Discuss certain considerations in the reclamation report with R. Emanuel (Delphi). |
| 16 | 5/30/2007 | McDonagh, Timothy | 0.4 | Discuss the form of the 3+9 regional forecasts and related issues to update the regional OCF module with A. Emrikian (FTI). |
| 16 | 5/30/2007 | McDonagh, Timothy | 0.7 | Discuss templates required for the 3+9 regional forecast and input into the consolidation module with D. Swanson (FTI) and A. Emrikian (FTI). |
| 16 | 5/30/2007 | McDonagh, Timothy | 2.6 | Update the presentation of the changes in the reorganization expense and the fresh start accounting outputs from the Board. |
| 16 | 5/30/2007 | McDonagh, Timothy | 0.9 | Prepare a template for the regional 3+9 update. |
| 16 | 5/30/2007 | McDonagh, Timothy | 0.5 | Analyze the components of post-emergence and other liability balance. |
| 11 | 5/30/2007 | McDonagh, Timothy | 1.2 | Prepare a summary chart of the reclamation claims for an upcoming presentation to the UCC. |
| 16 | 5/30/2007 | McDonagh, Timothy | 1.1 | Prepare a presentation on the updates necessary for the Treasury model requests, and for the regional 3+9 update. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.8 | Work with T. Behnke (FTI) and claim analysts regarding the debtor review analysis. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.2 | Prepare documents for the upcoming debtor analysis demonstration meeting with the Delphi Claims team. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.2 | Discuss the specific proof of claim form with T. Atkins (Delphi) regarding the debtor review process. |
| 5 | 5/30/2007 | McKeighan, Erin | 2.0 | Update the grouped omnibus objection status report to reflect the most recent claims adjourned. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.2 | Move claims ordered expunged per court stipulation to omnibus objections for reporting purposes per request by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/30/2007 | McKeighan, Erin | 0.5 | Create individual files for Delphi claims team to use during the debtor analysis per request by T. Behnke (FTI). |
| 5 | 5/30/2007 | McKeighan, Erin | 0.9 | Discuss the debtor review process with T. Atkins (Delphi). |
| 5 | 5/30/2007 | McKeighan, Erin | 0.5 | Discuss the debtor analysis file with T. Atkins (Delphi). |
| 5 | 5/30/2007 | McKeighan, Erin | 1.0 | Prepare Delphi analysts debtor review files to update the master file. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.8 | Meet with the Delphi claims team and T. Behnke (FTI) to discuss changes to the debtor review process. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.5 | Discuss the debtor review analysis and examples with T. Behnke (FTI). |
| 5 | 5/30/2007 | McKeighan, Erin | 0.4 | Discuss the debtor review exceptions and proper treatment with T. Atkins (Delphi). |
| 5 | 5/30/2007 | McKeighan, Erin | 0.8 | Discuss with D. Unrue (Delphi), K. Kuby and T. Behnke (both FTI) modifications to the Debtor work plan. |
| 5 | 5/30/2007 | McKeighan, Erin | 1.3 | Create the ungrouped omnibus objection status report to reflect the most recent claims adjourned. |
| 5 | 5/30/2007 | McKeighan, Erin | 0.3 | Discuss the debtor review file with M. Mayer (Delphi). |
| 12 | 5/30/2007 | Meyers, Glenn | 0.3 | Revise presentation slides relating to the maximum value of XXX claims. |
| 7 | 5/30/2007 | O'Neill, John | 2.4 | Review the first week of May 2007 time detail for professional names N through W. |
| 7 | 5/30/2007 | O'Neill, John | 0.6 | Review the first week of May 2007 time detail for professional names J through M. |
| 7 | 5/30/2007 | O'Neill, John | 0.5 | Discuss with K. Kuby (FTI) tasks related to submitting the fee statement to Treasury. |
| 7 | 5/30/2007 | O'Neill, John | 0.3 | Discuss the progress of the May fee working file with C. Johnston (FTI). |
| 7 | 5/30/2007 | O'Neill, John | 0.6 | Prepare various correspondence to J. Guglielmo (FTI) regarding the coding of certain time detail for the April fee statement. |
| 7 | 5/30/2007 | O'Neill, John | 2.1 | Prepare the March summary of fees by task code and send to K. Kuby (FTI) for review. |
| 16 | 5/30/2007 | Swanson, David | 2.9 | Prepare a product business unit P&L Revenue and Engineering expense schedule per request by T. Letchworth (Delphi). |
| 16 | 5/30/2007 | Swanson, David | 0.7 | Discuss templates required for the 3+9 regional forecast and input into the consolidation module with A. Emrikian (FTI) and T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Swanson, David | 2.5 | Update the fresh start accounting schedules in the fresh start accounting presentation per request by T. McDonagh (FTI). |
| 16 | 5/30/2007 | Swanson, David | 1.4 | Prepare regional 3+9 overlay files for Packard, Powertrain and HQ per request by T. McDonagh (FTI). |
| 16 | 5/30/2007 | Swanson, David | 1.3 | Prepare regional 3+9 overlay files for Steering and Thermal per request by T. McDonagh (FTI). |
| 16 | 5/30/2007 | Swanson, David | 1.6 | Prepare regional 3+9 overlay files for AHG, E&S and DPSS per request by T. McDonagh (FTI). |
| 10 | 5/30/2007 | Tolocka, Eric | 1.9 | Summarize analyst reports of change in industry conditions. |
| 10 | 5/30/2007 | Tolocka, Eric | 1.4 | Review accuracy of plan holdings exhibits to source. |
| 5 | 5/30/2007 | Triana, Jennifer | 2.1 | Finalize analysis on all resolved, high, medium and low impact claims to ensure all claims are updated with correct impact. |
| 5 | 5/30/2007 | Triana, Jennifer | 0.3 | Update and adjourn claims from the thirteenth omnibus objection per request by L. Diaz (Skadden). |
| 5 | 5/30/2007 | Triana, Jennifer | 0.3 | Discuss an example claim exhibit process with T. Behnke (FTI). |
| 5 | 5/30/2007 | Triana, Jennifer | 2.5 | Continue to analyze all high impact claims to ensure all Officers and Directors are updated with correct impact. |
| 5 | 5/30/2007 | Triana, Jennifer | 0.1 | Update the claim subwaterfall report to include the new category break out of claims per request by T. Behnke (FTI). |
| 5 | 5/30/2007 | Triana, Jennifer | 0.4 | Discuss the finalization of the objection exhibits with T. Behnke (FTI). |
| 5 | 5/30/2007 | Triana, Jennifer | 1.5 | Update and revise the Debtor analysis program. |
| 5 | 5/30/2007 | Triana, Jennifer | 2.1 | Analyze all claims ordered and adjourned on the thirteenth omnibus objection for to ensure correct claims are ordered and adjourned. |
| 5 | 5/30/2007 | Triana, Jennifer | 0.6 | Update and perform test of Debtor analysis program. |
| 10 | 5/30/2007 | Vinogradsky, Eugenia | 0.5 | Test results of "plaintiff-style damages" analysis. |
| 10 | 5/30/2007 | Warther, Vincent | 0.8 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 3 | 5/30/2007 | Weber, Eric | 0.3 | Obtain updates to the essential supplier and financially troubled supplier cases and log updates on the weekly Motion Tracker. |
| 3 | 5/30/2007 | Weber, Eric | 0.6 | Prepare the foreign supplier approval documentation for supplier sign off and advise R. Gonzalez (Delphi) on next steps to effectuating settlement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/30/2007 | Weber, Eric | 3.0 | Quantify the total number of purchase orders associated with each of the top ten suppliers in the working capital improvement initiatives database. |
| 3 | 5/30/2007 | Weber, Eric | 0.4 | Prepare correspondence to D. Blackburn (Delphi) regarding the status of the cure assumption process and the procedures associated with disbursing claims money following emergence. |
| 3 | 5/30/2007 | Weber, Eric | 1.7 | Work with E. Mink (Delphi), J. Ruhm (Delphi) and N. Jordan (Delphi) to design and implement process to extract the total number of active purchase orders associated with the top ten suppliers identified in the working capital improvement initiative databa |
| 3 | 5/30/2007 | Weber, Eric | 1.1 | Compare a sample of DPSS beginning purchase order records used in the contract assumption filter process to the original SAP records and prepare comments. |
| 12 | 5/30/2007 | Weber, Eric | 0.6 | Analyze the Corporate Financial Systems internal control document received from R. Romie (Delphi) in preparation for the upcoming intercompany meeting relating to cross charges. |
| 3 | 5/30/2007 | Weber, Eric | 0.4 | Present details of the foreign supplier case to the foreign supplier approval committee. |
| 16 | 5/30/2007 | Wu, Christine | 0.3 | Discuss with G. Anderson (Delphi) AHG management and budgeting of the balance sheet. |
| 16 | 5/30/2007 | Wu, Christine | 1.7 | Prepare the presentation for the 5/31/07 2008 Budget Business Plan model Steering Committee meeting. |
| 16 | 5/30/2007 | Wu, Christine | 0.9 | Review and revise the analysis of management's cash flow and external cash flow accounts. |
| 16 | 5/30/2007 | Wu, Christine | 0.7 | Prepare a schedule of Treasury and Strategic Planning Group views on the model structure. |
| 16 | 5/30/2007 | Wu, Christine | 0.5 | Discuss with S. Reinhart (Delphi) E&EA management and budgeting of the balance sheet. |
| 16 | 5/30/2007 | Wu, Christine | 0.8 | Analyze the model to determine ramifications of additional information requests in the divisional submission templates. |
| 16 | 5/30/2007 | Wu, Christine | 0.6 | Review and revise the divisional balance sheet template. |
| 16 | 5/30/2007 | Wu, Christine | 0.5 | Discuss with M. Fortunak (Delphi) Treasury funding methodology and 2008 Budget Business Plan model requirements. |
| 12 | 5/30/2007 | Wu, Christine | 0.5 | Meet with A. Brown (Delphi) to discuss various services as it relates to Substantive Consolidation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2007 | Wu, Christine | 0.4 | Meet (partial) with A. Frankum and A. Emrikian (both FTI) to discuss progress and key open items related to the 2008 Budget Business Plan model. |
| 16 | 5/30/2007 | Wu, Christine | 1.8 | Meet with M. Crowley (Delphi), S. Pflieger (Delphi) and B. Bosse (Delphi) regarding the 2008 Budget Business Plan. |
| 16 | 5/30/2007 | Wu, Christine | 0.8 | Analyze and revise the allied submission template and determine methodology for reconciliation. |
| 10 | 5/31/2007 | Balakrishnan, Rithvik | 2.5 | Identify excerpts of news articles regarding industry conditions. |
| 10 | 5/31/2007 | Balakrishnan, Rithvik | 2.5 | Research news articles regarding industry conditions. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.2 | Participate in a call with R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the tracking of expunged claims submitted on the third omnibus objection. |
| 5 | 5/31/2007 | Behnke, Thomas | 1.1 | Work with E. McKeighan (FTI) and Callaway claim analysts regarding documentation of debtor analysis. |
| 19 | 5/31/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Robinson (FTI) regarding preference status of the data request and the request for subsidiary data. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.4 | Analyze certain debtor review tasks and issues and provide comments to E. McKeighan (FTI). |
| 5 | 5/31/2007 | Behnke, Thomas | 0.4 | Finalize the documentation of current status of debtor review and send to J. DeLuca (Delphi). |
| 5 | 5/31/2007 | Behnke, Thomas | 0.4 | Discuss progress of the debtor review with C. Michels, D. Evans and J. DeLuca (all Delphi). |
| 11 | 5/31/2007 | Behnke, Thomas | 0.7 | Draft initial June UCC claims section. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.6 | Meet with J. Triana (FTI) regarding certain revisions to subwaterfall programs. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.4 | Discuss with C. Michels (Delphi) the open AP claims. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.3 | Draft task list for priority issues. |
| 5 | 5/31/2007 | Behnke, Thomas | 1.2 | Analyze the current AP claims population and discuss the development of a strategy for resolving additional claims by the July objection with J. DeLuca (Delphi). |
| 5 | 5/31/2007 | Behnke, Thomas | 1.0 | Review court stipulations and document processing of orders that need clarification. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.3 | Investigate inquiry regarding bar date note inquiry from counsel. |
| 99 | 5/31/2007 | Behnke, Thomas | 4.0 | Travel Detroit, MI to Houston, TX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/31/2007 | Behnke, Thomas | 0.3 | Correspond with Callaway analysts regarding debtor review. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.4 | Draft correspondence regarding the treatment of claims expunged under certain stipulation conditions. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.2 | Correspond with K. Kuby (FTI) regarding the debtor review analysis. |
| 5 | 5/31/2007 | Behnke, Thomas | 0.2 | Research claims removed from the fifteenth omnibus objection per request by D. Unrue (Delphi). |
| 10 | 5/31/2007 | Clayburgh, Peter | 0.8 | Review news articles and industry data collected by research analysts. |
| 16 | 5/31/2007 | Concannon, Joseph | 1.1 | Prepare disclosure statement documents detailing the 5 year business plan for review by A. Frankum (FTI). |
| 99 | 5/31/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 12 | 5/31/2007 | Eisenberg, Randall | 0.4 | Review revised XXX consideration/contribution analysis. |
| 19 | 5/31/2007 | Eisenberg, Randall | 0.8 | Prepare for Omnibus Hearing. |
| 12 | 5/31/2007 | Eisenberg, Randall | 1.8 | Discuss the Hypothetical Liquidation analysis scenario outputs and notes document with A. Frankum, J. Guglielmo and R. Fletemeyer (all FTI). |
| 12 | 5/31/2007 | Eisenberg, Randall | 1.3 | Review hypothetical liquidation analysis scenarios. |
| 12 | 5/31/2007 | Eisenberg, Randall | 0.3 | Discuss comments to XXX consideration/contribution analysis with K. LoPrete (Delphi). |
| 19 | 5/31/2007 | Eisenberg, Randall | 0.9 | Attend Omnibus Hearing. |
| 10 | 5/31/2007 | Eisenberg, Randall | 0.3 | Prepare correspondence to J. Guglielmo (FTI) regarding commodity pricing related to IUE plants. |
| 4 | 5/31/2007 | Eisenberg, Randall | 0.7 | Participate in a call with J. Guglielmo (FTI) to review the status of business case on various motions including the Catalyst divestiture. |
| 16 | 5/31/2007 | Emrikian, Armen | 0.5 | Attend weekly model meeting with J. Pritchett, T. Letchworth, M. Crowley, S. Pflieger (all Delphi) to discuss updates to the budget business plan. |
| 16 | 5/31/2007 | Emrikian, Armen | 0.6 | Review the tax impact to the Preliminary Budget Business Plan. |
| 16 | 5/31/2007 | Emrikian, Armen | 0.5 | Review the initial reaffirmation impact to the cash flow walk. |
| 99 | 5/31/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 5/31/2007 | Emrikian, Armen | 0.5 | Review summary document outlining outstanding items for the emergence timing update in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2007 | Emrikian, Armen | 0.8 | Review the draft cash flow walk with S. Pflieger and M. Crowley (both Delphi). |
| 16 | 5/31/2007 | Emrikian, Armen | 0.8 | Review draft product business unit summary table and provide comments to T. McDonagh (FTI). |
| 16 | 5/31/2007 | Emrikian, Armen | 1.6 | Review AHG overseas submissions. |
| 12 | 5/31/2007 | Emrikian, Armen | 0.8 | Develop initial description of the non-continuing businesses for the disclosure statement exhibit. |
| 16 | 5/31/2007 | Emrikian, Armen | 0.4 | Update notes describing key line items in the cash flow walk. |
| 19 | 5/31/2007 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff with J. Wharton (Skadden) and D. Unrue (Delphi). |
| 12 | 5/31/2007 | Fletemeyer, Ryan | 1.6 | Prepare the revised Hypothetical Liquidation Analysis scenario outputs based assumption modifications and compare to prior outputs. |
| 12 | 5/31/2007 | Fletemeyer, Ryan | 0.4 | Modify the Hypothetical Liquidation Analysis fee calculation included in the sale of foreign operations. |
| 12 | 5/31/2007 | Fletemeyer, Ryan | 1.8 | Discuss the Hypothetical Liquidation analysis scenario outputs and notes document with R. Eisenberg, A. Frankum and J. Guglielmo (all FTI). |
| 11 | 5/31/2007 | Fletemeyer, Ryan | 0.7 | Prepare the April UCC financial package and distribute to K. Matlawski (Mesirow). |
| 12 | 5/31/2007 | Fletemeyer, Ryan | 0.5 | Revise the Hypothetical Liquidation Analysis liquidation summary formats per comments by R. Eisenberg (FTI). |
| 12 | 5/31/2007 | Fletemeyer, Ryan | 1.1 | Edit the Hypothetical Liquidation Analysis footnotes and provide changes the in Hypothetical Liquidation Analysis scenarios. |
| 99 | 5/31/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 12 | 5/31/2007 | Frankum, Adrian | 1.3 | Participate in meeting with R. Romie (Delphi), M. Whiteman (Delphi), and E. Weber (FTI) to discuss open accounts and cross charges associated with the Substantive Consolidation analysis. |
| 12 | 5/31/2007 | Frankum, Adrian | 1.8 | Discuss the Hypothetical Liquidation analysis scenario outputs and notes document with R. Eisenberg, J. Guglielmo and R. Fletemeyer (all FTI). |
| 99 | 5/31/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 5/31/2007 | Frankum, Adrian | 2.1 | Review and comment on initial draft of the financial projections narrative for disclosure statement purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/31/2007 | Gildersleeve, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) and E. McKeighan (FTI) regarding the tracking of expunged claims submitted on the third omnibus objection. |
| 4 | 5/31/2007 | Guglielmo, James | 0.5 | Meet with S. Deraedt and P. Roth (both Delphi) regarding remaining open items and timing of the completion of the Catalyst motion. |
| 99 | 5/31/2007 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 12 | 5/31/2007 | Guglielmo, James | 1.8 | Discuss the Hypothetical Liquidation analysis scenario outputs and notes document with R. Eisenberg, A. Frankum and R. Fletemeyer (all FTI). |
| 4 | 5/31/2007 | Guglielmo, James | 0.7 | Participate in a call with R. Eisenberg (FTI) to review the status of business case on various motions including Catalyst divestiture. |
| 4 | 5/31/2007 | Guglielmo, James | 0.9 | Review the draft Catalyst motion and provide comments to S. Deraedt (Delphi). |
| 12 | 5/31/2007 | Guglielmo, James | 0.8 | Review and implement edits within the hypothetical liquidation analysis output per discussion with R. Eisenberg (FTI). |
| 4 | 5/31/2007 | Guglielmo, James | 0.3 | Review the ASEC (Catalyst) contract cure estimates in connection with divestiture motion review. |
| 7 | 5/31/2007 | Johnston, Cheryl | 0.5 | Review the May fee working file. |
| 7 | 5/31/2007 | Johnston, Cheryl | 0.4 | Discuss the March SIMS upload file with J. O'Neill (FTI) . |
| 7 | 5/31/2007 | Johnston, Cheryl | 0.7 | Download May expense detail and prepare the draft May master billing file. |
| 7 | 5/31/2007 | Johnston, Cheryl | 1.5 | Download and format recently received May time detail and incorporate into the May working file. |
| 7 | 5/31/2007 | Johnston, Cheryl | 1.2 | Correspond with professionals regarding certain May time detail narratives. |
| 7 | 5/31/2007 | Johnston, Cheryl | 0.9 | Review May time detail for outstanding narratives. |
| 16 | 5/31/2007 | Karamanos, Stacy | 1.6 | Prepare a draft presentation for GSM to review the AP overlay per request by S. Salrin (Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 1.2 | Prepare summary of DPSS' external material in 2007 in preparation of the division's variance analysis as part of the re-affirmation. |
| 16 | 5/31/2007 | Karamanos, Stacy | 1.1 | Prepare the updated cash analysis to summarize the cash impact of the assumption changes in the cash summary per discussion with T. Clark (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2007 | Karamanos, Stacy | 1.4 | Prepare a comparative summary of the overlay for both pre- and post- AP overlay by division per request by S. Salrin (Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.5 | Discuss Packard working capital re-affirmation with J. Pritchett, A. Cline and S. Reinhart (all Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.8 | Review the draft of model outputs incorporating the 3+9 re-affirmation-related working capital file. |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.7 | Discuss the DPSS reaffirmation cash flow changes summary with T. Clark (Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 2.1 | Update the working capital blend file for the budget business plan model to reflect re-affirmation figures provided by division via the regional templates. |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.3 | Follow up with Packard regarding the pre-petition AP carve-out for the purposes of re-affirmation. |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.8 | Prepare a supplemental analysis of the AP overlay for the upcoming GSM presentation per request by S. Salrin (Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.4 | Discuss AHG re-affirmation changes related to Powertrain with A. Renauld (Delphi). |
| 16 | 5/31/2007 | Karamanos, Stacy | 0.4 | Review Corporate accounting detail on HQ AP balance and follow-up with J. Lamb (Delphi). |
| 12 | 5/31/2007 | Kuby, Kevin | 0.3 | Provide correspondence to T. Behnke (FTI) regarding the progress-to-date on the proofs of claim analysis. |
| 3 | 5/31/2007 | Kuby, Kevin | 0.4 | Review with E. Weber (FTI) the status of the contract assumption project. |
| 12 | 5/31/2007 | Kuby, Kevin | 0.9 | Discuss the revised approach to the Substantive Consolidation presentation with C. Wu (FTI). |
| 7 | 5/31/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to J. Guglielmo (FTI) regarding the appropriate coding of certain April professionals' activity. |
| 99 | 5/31/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 5/31/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 4 | 5/31/2007 | Kuby, Kevin | 0.3 | Prepare correspondence to J. Guglielmo (FTI) regarding various considerations related to the Pegasus sale motion. |
| 16 | 5/31/2007 | Lyman, Scott | 2.6 | Revise the Divisional Allied Submission template for the 2008 Budget Business Plan model per comments by C. Wu (FTI). |
| 16 | 5/31/2007 | Lyman, Scott | 2.2 | Update the Regional Income Statement in the 2008 Budget Business Plan model per comments by C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2007 | Lyman, Scott | 0.8 | Participate in work session with C. Wu (FTI) to review and revise 2008 Budget Business Plan model structure and line item geography. |
| 16 | 5/31/2007 | Lyman, Scott | 2.6 | Update the Regional OCF in the 2008 Budget Business Plan model per comments by C. Wu (FTI). |
| 16 | 5/31/2007 | Lyman, Scott | 3.0 | Create the Divisional Regional Submission Template for the 2008 Budget Business Plan model. |
| 5 | 5/31/2007 | McDonagh, Timothy | 0.3 | Discuss wire application for claim XXX with M. Maxwell (Delphi). |
| 16 | 5/31/2007 | McDonagh, Timothy | 0.6 | Update the product business unit model with new working capital metrics and review the working capital output pages per request by S. Karamanos (FTI). |
| 16 | 5/31/2007 | McDonagh, Timothy | 1.1 | Update the cumulative cash flow walk and review. |
| 16 | 5/31/2007 | McDonagh, Timothy | 0.3 | Correspond with A. Emrikian (FTI) regarding notable factors for the working capital backstop by GM. |
| 99 | 5/31/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 5 | 5/31/2007 | McDonagh, Timothy | 0.6 | Update the listing of claims with agreement issues per comments from R. Emanuel (Delphi). |
| 5 | 5/31/2007 | McDonagh, Timothy | 0.4 | Discuss claims with open items with R. Emanuel (Delphi). |
| 12 | 5/31/2007 | McKeighan, Erin | 0.5 | Create report of analysts' progress in the debtor review exercise. |
| 12 | 5/31/2007 | McKeighan, Erin | 0.7 | Document instructions for the debtor review process for control purposes. |
| 12 | 5/31/2007 | McKeighan, Erin | 1.1 | Work with T. Behnke (FTI) and Callaway claim analysts regarding documentation of debtor analysis. |
| 5 | 5/31/2007 | McKeighan, Erin | 1.7 | Process new stipulations per request by D. Unrue (Delphi). |
| 12 | 5/31/2007 | McKeighan, Erin | 0.3 | Discuss analyst check points with T. Atkins (Delphi). |
| 5 | 5/31/2007 | McKeighan, Erin | 0.2 | Participate in a call with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding the tracking of expunged claims submitted on the third omnibus objection. |
| 99 | 5/31/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 5/31/2007 | McKeighan, Erin | 0.2 | Discuss the debtor review process instructions with T. Atkins (Delphi). |
| 7 | 5/31/2007 | O'Neill, John | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding the preparation of the SIMS upload and summary of fees by task code. |

**Page 756 of 759**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/31/2007 | O'Neill, John | 1.9 | Review the second week of May 2007 time detail for professional names D through G. |
| 7 | 5/31/2007 | O'Neill, John | 0.4 | Discuss the March SIMS upload file with C. Johnston (FTI) . |
| 7 | 5/31/2007 | O'Neill, John | 2.0 | Review the second week of May 2007 time detail for professional names A through C. |
| 7 | 5/31/2007 | O'Neill, John | 2.4 | Analyze the February SIMS upload provided by C. Johnston (FTI). |
| 7 | 5/31/2007 | O'Neill, John | 1.0 | Incorporate K. Kuby's (FTI) revisions to the March summary of fees by task code and prepare files for T. Krause (Delphi). |
| 16 | 5/31/2007 | Swanson, David | 0.7 | Update the Packard P&L variance file with a revised submission from T. Letchworh (Delphi). |
| 16 | 5/31/2007 | Swanson, David | 1.5 | Prepare Reaffirmation PI and Input modules in anticipation of the reaffirmation files. |
| 16 | 5/31/2007 | Swanson, David | 1.4 | Update the 3+9 divisional variance files to include revised company information. |
| 16 | 5/31/2007 | Swanson, David | 2.1 | Update the product business unit P&L Metrics schedule to include intradivisional eliminations per request by A. Emrikian (FTI). |
| 99 | 5/31/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 5/31/2007 | Swanson, David | 1.8 | Update the product business unit P&L Metrics schedule to include one time items per request by A. Emrikian (FTI). |
| 16 | 5/31/2007 | Swanson, David | 2.7 | Prepare the product business unit P&L Metrics schedule displaying P&L data on a product business unit basis per request by T. Letchworth (Delphi). |
| 10 | 5/31/2007 | Tolocka, Eric | 2.0 | Summarize analyst reports of change in industry conditions. |
| 99 | 5/31/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 5 | 5/31/2007 | Triana, Jennifer | 0.3 | Finalize the mail file for the KCC which lists all subject to modification claims objected on the thirteenth omnibus objection. |
| 5 | 5/31/2007 | Triana, Jennifer | 2.2 | Prepare the mail file for the KCC to list all subject to modification claims objected on the thirteenth omnibus objection. |
| 5 | 5/31/2007 | Triana, Jennifer | 0.6 | Meet with T. Behnke (FTI) regarding certain revisions to subwaterfall programs. |
| 5 | 5/31/2007 | Triana, Jennifer | 2.1 | Continue to update the CMSi program for preparation of filing the Delphi re-organization plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/31/2007 | Vinogradsky, Eugenia | 0.7 | Meet with V. Warther (FTI) to discuss the recent developments in data retrieval project. |
| 10 | 5/31/2007 | Warther, Vincent | 0.7 | Meet with E. Vinogradsky (FTI) to discuss the recent developments in data retrieval project. |
| 12 | 5/31/2007 | Weber, Eric | 0.7 | Investigate the details behind vendor relationships between Delphi and its indirect and M&E suppliers for purposes of the Substantive Consolidation analysis. |
| 12 | 5/31/2007 | Weber, Eric | 1.3 | Meet with R. Romie (Delphi), M. Whiteman (Delphi) and A. Frankum (FTI) to discuss open accounts and intercompany charges associated with the Substantive Consolidation analysis. |
| 11 | 5/31/2007 | Weber, Eric | 2.3 | Prepare draft of "Supply Chain Management Update" in a presentation summarizing first day order activity through May of 2007 for an upcoming UCC meeting. |
| 3 | 5/31/2007 | Weber, Eric | 0.6 | Meet with G. Shah (Delphi) and E. Mink (Delphi) to discuss the procedures conducted to quantify the purchase orders associated with the top ten suppliers identified in the working capital improvement initiative. |
| 3 | 5/31/2007 | Weber, Eric | 0.3 | Correspond with G. Shah (Delphi) regarding the status of the DPSS and Thermal division cure assumption work. |
| 99 | 5/31/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 5/31/2007 | Weber, Eric | 0.4 | Review with K. Kuby (FTI) the status of the contract assumption project. |
| 11 | 5/31/2007 | Wu, Christine | 1.0 | Prepare the reclamations status report as of 5/28/07 for the UCC. |
| 12 | 5/31/2007 | Wu, Christine | 1.4 | Review and prepare an analysis of the Substantive Consolidation factors related to certain entities. |
| 12 | 5/31/2007 | Wu, Christine | 1.1 | Prepare tables analyzing the various factors relating to Substantive Consolidation for certain Debtor entities. |
| 16 | 5/31/2007 | Wu, Christine | 0.7 | Analyze historical Allied information from Hyperion by account and region. |
| 16 | 5/31/2007 | Wu, Christine | 0.5 | Revise the draft divisional allied data submission template. |
| 16 | 5/31/2007 | Wu, Christine | 1.0 | Revise the presentation for the 2008 Budget Business Plan model Steering Committee meeting. |
| 16 | 5/31/2007 | Wu, Christine | 0.8 | Participate in work session with S. Lyman (FTI) to review and revise 2008 Budget Business Plan model structure and line item geography. |
| 16 | 5/31/2007 | Wu, Christine | 0.2 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi) and C. Darby (Delphi) to discuss the status of and next steps for the 2008 Budget Business Plan model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/31/2007 | Wu, Christine | 1.2 | Meet with J. Pritchett (Delphi), M. Wild (Delphi), B. Bosse (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi), S. Snell (Delphi), C. Darby (Delphi) and B. Hewes (Delphi) to discuss items related to the 2008 Budget Business Plan cash flow reporting, mode |
| 12 | 5/31/2007 | Wu, Christine | 0.9 | Discuss the revised approach to the Substantive Consolidation presentation with K. Kuby (FTI). |
| **GRAND TOTAL** | | | **13,144.3** | |