**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**FEBRUARY 1, 2007 THROUGH MAY 31, 2007**
**MARCH 1, 2007 THROUGH MARCH 31, 2007**
**APRIL 1, 2007 THROUGH APRIL 30, 2007**
**MAY 1, 2007 THROUGH MAY 31, 2007**

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Roundtrip coach class airfare - Chicago/Brussels (2/1/07 - 2/23/07). | $3,115.10 | | | | | $3,115.10 |
| 2/1/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| 2/1/2007 | Out of town meal/dinner for self. | | | $14.67 | | | $14.67 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 2/6/2007 | Internet provider service charges at hotel (2/5/07 - 2/9/07). | | | | | $44.16 | $44.16 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $11.56 | | | $11.56 |
| 2/6/2007 | Out of town meal/dinner for self and M. Weinsten (FTI). | | | $80.00 | | | $80.00 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $18.70 | | | $18.70 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $29.22 | | | $29.22 |
| 2/8/2007 | Miscellaneous expense for Foreign currency finance charges on credit card | | | | | $15.45 | $15.45 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $16.50 | | | $16.50 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $18.70 | | | $18.70 |
| 2/10/2007 | Internet provider service charges at hotel (2/9/07 - 2/16/07). | | | | | $57.80 | $57.80 |
| 2/11/2007 | Out of town meal/breakfast for self. | | | $33.49 | | | $33.49 |
| 2/12/2007 | Laundry charges at hotel while out of Country. | | | | | $255.19 | $255.19 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 2/14/2007 | Fuel for rental car. | | | | $55.23 | | $55.23 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $8.56 | | | $8.56 |
| 2/14/2007 | Out of town meal/dinner for self and M. Weinsten (FTI). | | | $79.15 | | | $79.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | Out of town meal/breakfast for self. | | | $7.33 | | | $7.33 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 2/16/2007 | Out of town meal/dinner for self. | | | $37.14 | | | $37.14 |
| 2/16/2007 | Lodging in Luxembourg - 11 nights (2/5/07 - 2/16/07). | | $2,601.41 | | | | $2,601.41 |
| 2/17/2007 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 2/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/18/2007 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 2/18/2007 | Out of town meal/dinner for self. | | | $35.96 | | | $35.96 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $7.47 | | | $7.47 |
| 2/19/2007 | Roundtrip coach airfare - Chicago/Brussels (2/15/07 - 2/19/07). (Spouse traveled to Brussels in lieu of professional travel home to Chicago, IL). | $644.30 | | | | | $644.30 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/19/2007 | Lodging in Brussels - 3 nights (2/16/07 - 2/19/07) (in lieu of trip home to Chicago, IL). | | $745.84 | | | | $745.84 |
| 2/19/2007 | Fuel for rental car. | | | | $64.03 | | $64.03 |
| 2/19/2007 | Parking at hotel in Brussels (2/16/07 - 2/19/07). | | | | $36.17 | | $36.17 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $8.03 | | | $8.03 |
| 2/20/2007 | Out of town meal/dinner for self and M. Weinsten (FTI). | | | $80.00 | | | $80.00 |
| 2/21/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $21.08 | $21.08 |
| 2/21/2007 | Laundry charges at hotel. | | | | | $38.49 | $38.49 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/21/2007 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 2/22/2007 | Out of town meal/breakfast for self and M. Weinsten (FTI). | | | $14.85 | | | $14.85 |
| 2/23/2007 | Lodging in Luxembourg - 4 nights (2/19/07 - 2/23/07). | | $996.49 | | | | $996.49 |
| 2/23/2007 | Taxi - Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 2/23/2007 | Rental car expenses in Brussels (2/2/07 - 2/23/07 (drive to/from airport in Brussels to Luxembourg). | | | | $1,207.21 | | $1,207.21 |
| 2/23/2007 | Fuel for rental car. | | | | $39.52 | | $39.52 |
| 2/23/2007 | Parking at Luxembourg hotel (2/19/07 - 2/23/07). | | | | $94.90 | | $94.90 |
| 3/9/2007 | International Charges on Credit Card for internationally incurred expenses. | | | | | $220.22 | $220.22 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $5.83 | | | $5.83 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/12/2007 | Taxi - home to Chicago O'Hare. | | | | $43.85 | | $43.85 |
| 3/13/2007 | Internet provider service charges at hotel (3/12/07 - 3/16/07). | | | | | $42.20 | $42.20 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 3/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $23.72 | | | $23.72 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $5.89 | | | $5.89 |
| 3/16/2007 | Lodging in Troy, MI - 4 nights (3/12/07 - 3/16/07). | | $723.20 | | | | $723.20 |
| 3/16/2007 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/16/2007 | Out of town meal/dinner for self. | | | $13.15 | | | $13.15 |
| 3/16/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/16/07). | | | | $413.69 | | $413.69 |
| 3/16/2007 | Roundtrip coach airfare - Chicago/Detriot (3/12/07 - 3/16/07). | $398.77 | | | | | $398.77 |
| 3/16/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $57.00 | | $57.00 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.65 | | $42.65 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $6.83 | | | $6.83 |
| 3/20/2007 | Internet provider service charges at hotel (3/19/07 - 3/23/07). | | | | | $42.20 | $42.20 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $6.08 | | | $6.08 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $4.93 | | | $4.93 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2007 | Out of town meal/breakfast for self. | | | $6.08 | | | $6.08 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/23/2007 | Rental car expense in Detroit, MI (3/19/07 - 3/23/07). | | | | $410.12 | | $410.12 |
| 3/23/2007 | Roundtrip coach airfare- Chicago/Detroit (3/19/07 - 3/23/07). | $376.88 | | | | | $376.88 |
| 3/23/2007 | Out of town meal/dinner for self. | | | $13.10 | | | $13.10 |
| 3/23/2007 | Out of town meal/breakfast for self. | | | $5.13 | | | $5.13 |
| 3/23/2007 | Lodging in Troy, MI - 4 nights (3/19/07 - 3/23/07). | | $723.20 | | | | $723.20 |
| 3/23/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| 4/16/2007 | Internet provider service charges at hotel (4/16/07 - 4/17/07). | | | | | $13.73 | $13.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/16/2007 | Out of town meal/breakfast for self. | | | $7.57 | | | $7.57 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| 4/17/2007 | Roundtrip coach airfare - Chicago/Detroit (4/16/07 - 4/17/07). | $180.40 | | | | | $180.40 |
| 4/17/2007 | Lodging in Troy, MI - 1 night (4/16/07 - 4/17/070. | | $258.77 | | | | $258.77 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $19.87 | | | $19.87 |
| 4/17/2007 | Rental car in Detroit, MI (4/16/07 - 4/17/07). | | | | $144.06 | | $144.06 |
| **Total** | | $4,715.45 | $6,048.91 | $1,091.44 | $2,828.43 | $750.52 | $15,434.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Taxi - home to San Francisco Airport. | | | | $44.00 | | $44.00 |
| 2/5/2007 | Roundtrip coach airfare - San Francisco/Detroit (2/5/07 - 2/9/07). | $983.20 | | | | | $983.20 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $2.25 | | | $2.25 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Internet provider service charges at hotel (2/5/07 - 2/9/07). | | | | | $10.55 | $10.55 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 2/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/9/2007 | Rental car expenses in Detroit, MI - (2/5/07 - 2/9/07). | | | | $321.31 | | $321.31 |
| 2/9/2007 | Taxi - San Francisco Airport to home. | | | | $45.00 | | $45.00 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 2/9/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $723.20 | | | | $723.20 |
| 2/12/2007 | Roundtrip coach airfare - San Francisco/Detroit (2/12/07 - 2/16/07). | $1,226.80 | | | | | $1,226.80 |
| 2/12/2007 | Taxi - home to San Francisco Airport. | | | | $44.00 | | $44.00 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $3.81 | | | $3.81 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/16/2007 | Internet provider service charges at hotel (2/12/07 - 2/16/07) | | | | | $31.65 | $31.65 |
| 2/16/2007 | Taxi - San Francisco Airport to home. | | | | $55.00 | | $55.00 |
| 2/16/2007 | Rental car expense in Detroit, MI (2/12/07 - 2/16/07). | | | | $332.24 | | $332.24 |
| 2/16/2007 | Lodging in Troy, MI  - 4 nights (2/12/07 - 2/16/07). | | $723.20 | | | | $723.20 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $2.35 | | | $2.35 |
| 2/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/19/2007 | Internet provider service charges at hotel (2/19./07 - 2/23/07). | | | | | $42.20 | $42.20 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $23.72 | | | $23.72 |
| 2/19/2007 | Roundtrip coach airfare - San Francisco/Detroit (2/19/07 - 2/23/07). | $843.80 | | | | | $843.80 |
| 2/19/2007 | Taxi - home to San Francisco Airport. | | | | $44.00 | | $44.00 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $3.38 | | | $3.38 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $35.48 | | | $35.48 |
| 2/23/2007 | Lodging in Troy, MI  - 4 nights (2/19/07 - 2/23/07). | | $723.20 | | | | $723.20 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $5.59 | | | $5.59 |
| 2/23/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $55.12 | | | $55.12 |
| 2/23/2007 | Rental car expense in Detroit, MI (2/19/07 - 2/23/07). | | | | $331.99 | | $331.99 |
| 2/23/2007 | Taxi - San Francisco Airport to home. | | | | $45.00 | | $45.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/26/2007 | Out of town meal/dinner for self. | | | $35.38 | | | $35.38 |
| 2/26/2007 | Roundtrip coach airfare - Washington/Detroit/San Francisco (2/26/07 - 3/2/07). | $910.80 | | | | | $910.80 |
| 2/27/2007 | Out of town meal/breakfast for self. | | | $5.41 | | | $5.41 |
| 2/27/2007 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $80.00 | | | $80.00 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $3.84 | | | $3.84 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $3.84 | | | $3.84 |
| 3/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/2/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $723.20 | | | | $723.20 |
| 3/2/2007 | Out of town meal/breakfast for self. | | | $4.41 | | | $4.41 |
| 3/2/2007 | Out of town meal/dinner for self. | | | $20.32 | | | $20.32 |
| 3/2/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/2/07). | | | | $337.80 | | $337.80 |
| 3/2/2007 | Taxi - San Francisco Airport to home. | | | | $45.00 | | $45.00 |
| 3/5/2007 | Roundtrip coach airfare - San Francisco/Detroit (3/5/07 - 3/9/07). | $1,074.20 | | | | | $1,074.20 |
| 3/5/2007 | Taxi - home to San Francisco Airport. | | | | $43.00 | | $43.00 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 3/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 3/8/2007 | Out of town meal/dinner for self. | | | $35.96 | | | $35.96 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/9/2007 | Taxi - San Francisco Airport to home. | | | | $46.00 | | $46.00 |
| 3/9/2007 | Lodging in Troy, MI - 4 nights (3/5/07 - 3/9/07). | | $740.24 | | | | $740.24 |
| 3/9/2007 | Out of town meal/breakfast for self. | | | $3.82 | | | $3.82 |
| 3/9/2007 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| 3/9/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/9/07). | | | | $447.33 | | $447.33 |
| 3/12/2007 | Taxi - home to San Francisco Airport. | | | | $45.00 | | $45.00 |
| 3/12/2007 | Roundtrip coach airfare - San Francisco/Detroit (3/12/07 - 3/16/07). | $854.20 | | | | | $854.20 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $3.59 | | | $3.59 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/15/2007 | Internet provider service charges at hotel (3/12/07 - 3/16/07). | | | | | $10.55 | $10.55 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $2.29 | | | $2.29 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/16/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/16/07). | | | | $393.60 | | $393.60 |
| 3/16/2007 | Taxi - San Francisco Airport to home. | | | | $45.00 | | $45.00 |
| 3/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/16/2007 | Out of town meal/breakfast for self. | | | $5.59 | | | $5.59 |
| 3/16/2007 | Lodging in Troy, MI - 4 nights (3/12/07 - 3/16/07). | | $989.88 | | | | $989.88 |
| 3/19/2007 | Roundtrip coach airfare - San Francisco/Detroit (3/19/07 - 3/23/07). | $1,171.20 | | | | | $1,171.20 |
| 3/19/2007 | Taxi - home to San Francisco Airport. | | | | $44.00 | | $44.00 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $23.72 | | | $23.72 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/20/2007 | Out of town meal/breakfast for self. | | | $11.44 | | | $11.44 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $3.59 | | | $3.59 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2007 | Out of town meal/breakfast for self. | | | $2.29 | | | $2.29 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/23/2007 | Taxi - San Francisco Airport to home. | | | | $45.00 | | $45.00 |
| 3/23/2007 | Lodging in Troy, MI - 4 nights (3/19/07 - 3/23/07). | | $723.20 | | | | $723.20 |
| 3/23/2007 | Internet provider service charges at hotel (3/19/07 - 3/23/07). | | | | | $21.10 | $21.10 |
| 3/23/2007 | Rental car expense in Detroit, MI (3/19/07 - 3/23/07). | | | | $390.51 | | $390.51 |
| 3/23/2007 | Out of town meal/breakfast for self. | | | $6.38 | | | $6.38 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/26/2007 | Roundtrip coach airfare- San Francisco/Detroit (3/26/07 - 3/29/07). | $1,200.00 | | | | | $1,200.00 |
| 3/26/2007 | Taxi - home to San Francisco Airport. | | | | $45.00 | | $45.00 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 3/27/2007 | Out of town meal/dinner for self. | | | $32.51 | | | $32.51 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $9.66 | | | $9.66 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 3/29/2007 | Out of town meal/dinner for self. | | | $23.70 | | | $23.70 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $21.10 | $21.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/29/2007 | Rental car expense in Detroit, MI (3/26/07 - 3/29/07). | | | | $301.45 | | $301.45 |
| 3/30/2007 | Taxi - San Francisco Airport to home. | | | | $60.00 | | $60.00 |
| 4/2/2007 | Out of town meal/dinner for self. | | | $36.27 | | | $36.27 |
| 4/2/2007 | Roundtrip coach airfare - San Francisco/Detroit (4/2/07 - 4/5/07). | $1,405.57 | | | | | $1,405.57 |
| 4/2/2007 | Taxi - downtown to San Francisco, CA. | | | | $45.00 | | $45.00 |
| 4/3/2007 | Out of town meal/breakfast for self. | | | $4.65 | | | $4.65 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2007 | Internet provider service charges at hotel (4/2/07 - 4/5/07). | | | | | $41.19 | $41.19 |
| 4/5/2007 | Rental car expense in Detroit, MI (4/2/07 - 4/5/07). | | | | $303.29 | | $303.29 |
| 4/5/2007 | Out of town meal/dinner for self. | | | $19.31 | | | $19.31 |
| 4/5/2007 | Lodging in Troy, MI - 3 nights (4/2/07 - 4/5/07). | | $542.40 | | | | $542.40 |
| 4/5/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/16/2007 | Roundtrip coach airfare - San Francisco/Detroit (4/16/07 - 4/20/07). | $1,050.80 | | | | | $1,050.80 |
| 4/16/2007 | Taxi - home to San Francisco, CA. | | | | $40.00 | | $40.00 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $5.59 | | | $5.59 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $4.79 | | | $4.79 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Beal, Brandon**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/20/2007 | Taxi - San Francisco to home. | | | | $44.00 | | $44.00 |
| 4/20/2007 | Rental car expense in Detroit, MI (4/2/07 - 4/5/07). | | | | $336.48 | | $336.48 |
| 4/20/2007 | Out of town meal/dinner for self. | | | $26.64 | | | $26.64 |
| 4/20/2007 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 4/20/2007 | Internet provider service charges at hotel (4/16/07 - 4/20/07). | | | | | $41.19 | $41.19 |
| 4/20/2007 | Lodging in Troy, MI - 4 nights (4/16/07 - 4/20/07). | | $723.20 | | | | $723.20 |
| 4/23/2007 | Taxi - FTI Office to Airport. | | | | $44.00 | | $44.00 |
| 4/23/2007 | Internet provider service charges at hotel (4/23/07 - 4/27/07). | | | | | $41.19 | $41.19 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/23/2007 | Roundtrip coach airfare - San Francisco/Detroit (4/23/07 - 4/27/07). | $1,061.20 | | | | | $1,061.20 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $3.96 | | | $3.96 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 4/25/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $80.00 | | | $80.00 |
| 4/27/2007 | Lodging in Troy, MI - 4 nights (4/23/07 - 4/27/07). | | $726.95 | | | | $726.95 |
| 4/27/2007 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 4/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/27/2007 | Rental car expense in Detroit, MI (4/23/07 -4/27/07). | | | | $339.51 | | $339.51 |
| 4/27/2007 | Taxi - Airport to home. | | | | $46.00 | | $46.00 |
| **Total** | | $11,781.77 | $7,881.07 | $1,735.61 | $4,749.51 | $260.72 | $26,408.68 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Roundtrip coach airfare - Houston/Detroit (2/5/07 - 2/9/07). | $385.30 | | | | | $385.30 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/7/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, J. Triana and E. McKeighan (all FTI). | | | $202.37 | | | $202.37 |
| 2/8/2007 | Out of town meal/dinner for self, J. Triana, J. Guglielmo, R. Fletemeyer, E. McKeighan (all FTI) and L. Diaz and E. Howe (both Skadden). | | | $197.70 | | | $197.70 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/9/2007 | Lodging in Detroit, MI - 4 nights (2/5/07 - 2/9/07). | | $723.20 | | | | $723.20 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 2/9/2007 | Parking at Houston Airport (2/5/07 - 2/9/07). | | | | $65.00 | | $65.00 |
| 2/9/2007 | Rental car expense in Detroit MI (2/5/07 - 2/9/07). | | | | $445.69 | | $445.69 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/12/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $103.40 | | | $103.40 |
| 2/12/2007 | Roundtrip coach airfare - Houston/Detroit (2/11/07 - 2/15/07). | $803.30 | | | | | $803.30 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 2/14/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $120.00 | | | $120.00 |
| 2/15/2007 | Internet provider service charges at hotel (2/12./07 - 2/15/07). | | | | | $21.10 | $21.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | Lodging in Detroit, MI - 3 nights (2/12/07 - 2/15/07). | | $723.20 | | | | $723.20 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/15/2007 | Parking at Houston Airport (2/12/07 - 2/15/07). | | | | $52.00 | | $52.00 |
| 2/15/2007 | Rental car expense in Detroit, MI - 4 nights (2/12/07 - 2/15/07). | | | | $356.21 | | $356.21 |
| 2/19/2007 | Roundtrip coach airfare - Houston/Chicago (2/19/07 - 2/22/07). | $685.29 | | | | | $685.29 |
| 2/19/2007 | Taxi - Chicago FTI Office to hotel.. | | | | $6.00 | | $6.00 |
| 2/19/2007 | Taxi - Chicago O'Hare to Chicago FTI Office. | | | | $42.00 | | $42.00 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| 2/20/2007 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $29.89 | | | $29.89 |
| 2/20/2007 | Taxi - Chicago FTI Office to hotel.. | | | | $6.00 | | $6.00 |
| 2/21/2007 | Lodging in Chicago, IL - 3 nights (2/19/07 - 2/22/07). | | $505.46 | | | | $505.46 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $7.44 | | | $7.44 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $11.85 | | | $11.85 |
| 2/21/2007 | Taxi - hotel to Chicago FTI Office. | | | | $6.00 | | $6.00 |
| 2/22/2007 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $11.45 | | | $11.45 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $7.30 | | | $7.30 |
| 2/22/2007 | Parking at Houston Airport (2/19/07 - 2/22/07). | | | | $52.00 | | $52.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/26/2007 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $38.83 | | | $38.83 |
| 2/26/2007 | Roundtrip coach airfare - Houston/Detroit (2/6/07 - 3/1/07). | $823.30 | | | | | $823.30 |
| 2/27/2007 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 2/27/2007 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $120.00 | | | $120.00 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/28/2007 | Out of town meal/dinner for self, J. Triana, E. McKeighan and J. Guglielmo (FTI). | | | $99.79 | | | $99.79 |
| 3/1/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $542.40 | | | | $542.40 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 3/1/2007 | Parking at Houston Airport (2/26/07 - 3/2/07). | | | | $52.00 | | $52.00 |
| 3/1/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/2/07). | | | | $272.43 | | $272.43 |
| 3/5/2007 | Airfare on non-refundable coach ticket - Houston/Detroit. | $376.30 | | | | | $376.30 |
| 3/19/2007 | Taxi - Chicago O'Hare Airport to hotel. | | | | $45.00 | | $45.00 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $33.50 | | | $33.50 |
| 3/19/2007 | Roundtrip coach airfare - Houston/Chicago (3/19/07 - 3/22/07). | $354.89 | | | | | $354.89 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 3/20/2007 | Out of town meal/dinner for self. | | | $24.89 | | | $24.89 |
| 3/20/2007 | Taxi - Chicago FTI Office to hotel. | | | | $9.00 | | $9.00 |
| 3/20/2007 | Taxi - hotel to Chicago FTI Office. | | | | $10.00 | | $10.00 |
| 3/21/2007 | Taxi - hotel to Chicago FTI Office. | | | | $10.00 | | $10.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/21/2007 | Lodging in Chicago - 2 nights (3/19/07 - 3/21/07). | | $496.24 | | | | $496.24 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $13.50 | | | $13.50 |
| 3/21/2007 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 3/23/2007 | Parking at Houston Airport (3/19/07 - 3/21/07). | | | | $31.00 | | $31.00 |
| 3/26/2007 | Roundtrip coach airfare - Houston/Detroit (3/26/07 - 3/29/07). | $823.30 | | | | | $823.30 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 3/27/2007 | Out of town meal/dinner for self, J. Guglielmo , R. Fletemeyer, J. Triana, E. McKeighan and J. Concannon (all FTI). | | | $240.00 | | | $240.00 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 3/29/2007 | Out of town meal/dinner for self, J. Triana (FTI), E. McKeighan (FTI), L. Diaz, I. Bolton and J. Wharton (all Skadden). | | | $240.00 | | | $240.00 |
| 3/29/2007 | Parking at Houston Airport (3/26/07 - 3/29/07). | | | | $52.00 | | $52.00 |
| 3/29/2007 | Rental car expense in Detroit, MI (3/26/07 - 3/29/07). | | | | $326.33 | | $326.33 |
| 4/2/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, A. Frankum, A. Emrikian, S. Karamanos and M. Quentin (all Delphi) and L. Diaz (Skadden). | | | $320.00 | | | $320.00 |
| 4/2/2007 | Roundtrip coach airfare - Houston/Detroit (4/2/07 - 4/5/07). | $823.30 | | | | | $823.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/3/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 4/4/2007 | Lodging in Troy, MI - 2 nights (4/2/07 - 4/4/07). | | $361.60 | | | | $361.60 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 4/4/2007 | Parking at Houston Airport (4/2/07 - 4/4/07). | | | | $31.00 | | $31.00 |
| 4/4/2007 | Rental car expense in Detroit, MI - (4/2/07 - 4/4/07). | | | | $194.93 | | $194.93 |
| 4/17/2007 | Taxi - Chicago O'Hare Airport to Chicago FTI Office. | | | | $42.00 | | $42.00 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $27.77 | | | $27.77 |
| 4/17/2007 | Roundtrip coach airfare - Houston/Chicago (4/18/07 - 4/19/07). | $785.30 | | | | | $785.30 |
| 4/17/2007 | Taxi - Chicago FTI Office to hotel. | | | | $10.00 | | $10.00 |
| 4/18/2007 | Taxi - hotel to Chicago FTI Office. | | | | $10.00 | | $10.00 |
| 4/18/2007 | Taxi - Chicago FTI Office to hotel. | | | | $10.00 | | $10.00 |
| 4/18/2007 | Out of town meal/dinner for self. | | | $39.63 | | | $39.63 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $13.65 | | | $13.65 |
| 4/19/2007 | Lodging in Chicago, IL - 2 nights (4/17/07 - 4/19/07). | | $611.64 | | | | $611.64 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 4/19/2007 | Parking at Houston Airport (4/17/07 - 4/19/07). | | | | $28.00 | | $28.00 |
| 4/19/2007 | Taxi - hotel to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 4/23/2007 | Roundtrip coach airfare - Chicago/Detroit (4/23/07 - 4/26/07). | $823.30 | | | | | $823.30 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $3.30 | | | $3.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/24/2007 | Out of town meal/dinner for self, R. Fletemeyer, J. Triana and E. McKeighan (all FTI). | | | $160.00 | | | $160.00 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 4/26/2007 | Rental car in Detroit, MI (4/23/07 - 4/26/07). | | | | $351.55 | | $351.55 |
| 4/26/2007 | Parking at Houston Airport (4/23/07 - 4/26/07). | | | | $52.00 | | $52.00 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $2.86 | | | $2.86 |
| 5/7/2007 | Roundtrip coach airfare - Houston/Detroit (5/7/07 - 5/8/07). | $891.30 | | | | | $891.30 |
| 5/8/2007 | Lodging in Troy, MI - 1 night (5/7/07 - 5/8/07). | | $180.80 | | | | $180.80 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 5/8/2007 | Parking at Houston Airport (5/7/07 - 5/8/07). | | | | $26.00 | | $26.00 |
| 5/8/2007 | Rental car in Detroit MI (5/7/07 - 5/8/07). | | | | $180.11 | | $180.11 |
| 5/14/2007 | Roundtrip coach airfare - Houston/Detroit (5/14/07 - 5/18/07). | $852.30 | | | | | $852.30 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $15.99 | | | $15.99 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 5/16/2007 | Out of town meal/dinner for self, L. Diaz (Skadden) and E. Howe (Skadden). | | | $120.00 | | | $120.00 |
| 5/17/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $643.86 | | | | $643.86 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/17/2007 | Rental car in Detroit MI (5/14/07 - 5/18/07). | | | | $374.57 | | $374.57 |
| 5/18/2007 | Out of town meal/breakfast for self. | | | $3.59 | | | $3.59 |
| 5/18/2007 | Parking at Houston Airport (5/14/07 - 5/18/07). | | | | $54.00 | | $54.00 |
| 5/21/2007 | Roundtrip coach airfare - Houston/Detroit (5/21/07 - 5/23/07). | $833.30 | | | | | $833.30 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/23/07). | | | | | $13.73 | $13.73 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 5/23/2007 | Parking at Houston Airport (5/21/07 - 5/23/07). | | | | $39.00 | | $39.00 |
| 5/23/2007 | Rental car in Detroit, MI - 3 days (5/21/07 - 5/23/07). | | | | $235.89 | | $235.89 |
| 5/23/2007 | Lodging in Troy, MI - 2 nights (5/21/07 - 5/23/07). | | $361.60 | | | | $361.60 |
| 5/29/2007 | Out of town meal/dinner for self. | | | $9.40 | | | $9.40 |
| 5/29/2007 | Roundtrip coach airfare - Houston/Detroit (5/29/07 - 5/31/07). | $833.30 | | | | | $833.30 |
| 5/30/2007 | Out of town meal/dinner for self, J. Gugilielmo, R. Fletemeyer, J. Triana, E. McKeighan, J. Concannon and E. Weber (all FTI). | | | $280.00 | | | $280.00 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 5/31/2007 | Parking at Houston Airport (5/29/07 - 5/31/07). | | | | $39.00 | | $39.00 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $287.99 | | $287.99 |
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| **Total** | | $10,093.78 | $6,596.40 | $2,627.05 | $3,937.70 | $34.83 | $23,289.76 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/7/2007 | Internet provider service charges at hotel (5/7/07 - 5/10/07). | | | | | $27.46 | $27.46 |
| 5/7/2007 | Lodging in Troy, MI - 3 nights (5/7/07 - 5/10/07). | | $542.40 | | | | $542.40 |
| 5/7/2007 | One-way coach airfare - Chicago/Detroit (5/7/07). | $123.40 | | | | | $123.40 |
| 5/7/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 5/7/2007 | Taxi - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/8/2007 | Out of town meal/dinner for self. | | | $24.17 | | | $24.17 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/10/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/10/2007 | Internet provider service charges at Detroit Airport (5/10/07). | | | | | $7.95 | $7.95 |
| 5/10/2007 | One-way coach airfare - Detroit/Chicago (5/10/07). | $181.40 | | | | | $181.40 |
| 5/14/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.22 | | | | $723.22 |
| 5/14/2007 | One-way coach airfare - Chicago/Detroit (5/14/07). | $155.04 | | | | | $155.04 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/14/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $23.00 | | | $23.00 |
| 5/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $21.62 | | | $21.62 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/16/2007 | Out of town meal/breakfast for self and R. Fletemeyer (FTI). | | | $10.00 | | | $10.00 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/18/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/18/2007 | Roundtrip coach airfare - Detroit/Dallas (5/18/07 - 5/21/07) (in lieu of travel home to Chicago, IL). | $394.80 | | | | | $394.80 |
| 5/21/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $549.90 | | | | $549.90 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/21/2007 | Taxi - hotel to DFW Airport. | | | | $45.00 | | $45.00 |
| 5/22/2007 | Cellular phone charges (4/23/07 - 5/22/07) prorated for Delphi. | | | | | $38.75 | $38.75 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $13.73 | $13.73 |
| 5/24/2007 | One-way coach airfare - Detroit/Chicago (5/24/07). | $189.36 | | | | | $189.36 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/24/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| **Total** | | $1,044.00 | $1,815.52 | $222.79 | $315.00 | $87.89 | $3,485.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/2/2007 | Out of town meal/dinner for self. | | | $19.45 | | | $19.45 |
| 2/2/2007 | Parking at Pittsburgh Airport (1/29/07 - 2/2/07). | | | | $90.00 | | $90.00 |
| 2/2/2007 | Rental car expenses in Detroit, MI (1/29/07 - 2/2/07). | | | | $438.52 | | $438.52 |
| 2/2/2007 | Internet provider service charges at hotel (1/29/07 - 2/2/07). | | | | | $39.80 | $39.80 |
| 2/2/2007 | Internet provider service charges at Detroit Airport (2/2/07). | | | | | $8.00 | $8.00 |
| 2/2/2007 | Lodging in Detroit, MI - 4 nights (1/29/07 - 2/2/07). | | $725.60 | | | | $725.60 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $35.63 | | | $35.63 |
| 2/5/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (2/5/07 - 2/6/07). | $680.81 | | | | | $680.81 |
| 2/5/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 2/6/2007 | Lodging in Troy, MI - 2 nights (2/5/07 - 2/6/07). | | $283.55 | | | | $283.55 |
| 2/6/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/6/07). | | | | $201.41 | | $201.41 |
| 2/6/2007 | Parking at Pittsburgh Airport (2/507 - 2/6/07). | | | | $36.00 | | $36.00 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/6/2007 | Internet provider service charges at hotel (2/5/07 - 2/6/07). | | | | | $9.95 | $9.95 |
| 2/6/2007 | Internet provider service charges at Detroit Airport (2/6/07). | | | | | $8.00 | $8.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/6/2007 | Out of town meal/dinner for self. | | | $19.94 | | | $19.94 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $8.49 | | | $8.49 |
| 2/7/2007 | Roundtrip mileage - Pittsburgh, PA to Streetsboro, OH  (210 miles @ .485 per mile). | | | | $109.85 | | $109.85 |
| 2/8/2007 | Lodging in Streetsboro, OH - 1 night (2/7/07 - 2/8/07). | | $134.17 | | | | $134.17 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 2/11/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 2/12/2007 | Roundtrip coach class airfare (Pittsburgh/Frankfurt (2/12/07 - 2/16/07). | $5,058.00 | | | | | $5,058.00 |
| 2/12/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 2/12/2007 | Coach roundtrip train fare - Frankfurt/Wuppertal (2/12/07 - 2/16/07). | $268.80 | | | | | $268.80 |
| 2/13/2007 | Internet provider service charges at hotel (2/13/07 - 2/16/07). | | | | | $60.22 | $60.22 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $12.47 | | | $12.47 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $23.74 | | | $23.74 |
| 2/13/2007 | Taxi - hotel in Wuppertal to Delphi Headquarters. | | | | $15.00 | | $15.00 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $12.47 | | | $12.47 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2007 | Taxi - Delphi Headquarters to hotel in Wuppertal. | | | | $15.00 | | $15.00 |
| 2/14/2007 | Taxi - hotel in Wuppertal to Delphi Headquarters. | | | | $15.00 | | $15.00 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $12.47 | | | $12.47 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | Taxi - hotel in Wuppertal to Delphi Headquarters. | | | | $15.00 | | $15.00 |
| 2/16/2007 | Miscellaneous expense for Foreign Exchange currency handling fees and service charge. | | | | | $15.80 | $15.80 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $14.80 | | | $14.80 |
| 2/16/2007 | Out of town meal/dinner for self. | | | $22.14 | | | $22.14 |
| 2/16/2007 | Parking at Pittsburgh Airport (2/12/07 - 2/16/07). | | | | $90.00 | | $90.00 |
| 2/16/2007 | Lodging in Wuppertal, Germany  - 3 nights (2/13/07 - 2/16/07). | | $318.54 | | | | $318.54 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $8.15 | | | $8.15 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/26/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (2/26/07 - 3/2/07). | $680.81 | | | | | $680.81 |
| 2/26/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 2/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/27/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/28/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/1/2007 | Out of town meal/dinner for self. | | | $6.83 | | | $6.83 |
| 3/2/2007 | Out of town meal/dinner for self. | | | $23.69 | | | $23.69 |
| 3/2/2007 | Parking at Pittsburgh Airport (2/26/07 - 3/2/07). | | | | $90.00 | | $90.00 |
| 3/2/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/2/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $901.88 | | | | $901.88 |
| 3/2/2007 | Internet provider service charges at hotel (2/26/07 - 3/2/07). | | | | | $39.80 | $39.80 |
| 3/2/2007 | Internet provider service charges at Detroit Airport (3/2/07). | | | | | $7.95 | $7.95 |
| 3/2/2007 | Cellular phone charges (1/15/07 - 2/14/07) prorated for Delphi. | | | | | $85.30 | $85.30 |
| 3/2/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/2/07). | | | | $448.46 | | $448.46 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 3/5/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (3/5/07 - 3/8/07). | $800.80 | | | | | $800.80 |
| 3/5/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 3/6/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/7/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $72.00 | | | $72.00 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $743.71 | | | | $743.71 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/8/07). | | | | $350.59 | | $350.59 |
| 3/8/2007 | Parking at Pittsburgh, PA (3/5/07 - 3/8/07). | | | | $72.00 | | $72.00 |
| 3/8/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 3/8/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $19.90 | $19.90 |
| 3/8/2007 | Internet provider service charges at Detroit Airport (3/8/07). | | | | | $7.95 | $7.95 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/12/2007 | Out of town meal/breakfast for self. | | | $9.55 | | | $9.55 |
| 3/12/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 3/12/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (3/12/07 - 3/22/07). | $680.81 | | | | | $680.81 |
| 3/12/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile, $10 toll fees). | | | | $43.95 | | $43.95 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/16/2007 | Internet provider service charges at hotel (3/12/07 - 3/16/07). | | | | | $39.80 | $39.80 |
| 3/16/2007 | Lodging in Troy, MI - 4 nights (3/12/07 - 3/16/07). | | $947.08 | | | | $947.08 |
| 3/16/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/16/2007 | Out of town meal/dinner for self. | | | $17.49 | | | $17.49 |
| 3/16/2007 | Parking at Pittsburgh Airport (3/12/07 - 3/17/07). | | | | $108.00 | | $108.00 |
| 3/16/2007 | Fuel for rental car. | | | | $41.94 | | $41.94 |
| 3/19/2007 | Fuel for rental car. | | | | $32.15 | | $32.15 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/21/2007 | Out of town meal/dinner for self. | | | $36.53 | | | $36.53 |
| 3/22/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/22/07). | | | | $856.72 | | $856.72 |
| 3/22/2007 | Taxi - Pittsburgh International Airport to home. | | | | $55.21 | | $55.21 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $29.50 | | | $29.50 |
| 3/22/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $544.20 | | | | $544.20 |
| 3/22/2007 | Internet provider service charges at hotel (3/19/07 - 3/22/07). | | | | | $29.85 | $29.85 |
| 3/22/2007 | Internet provider service charges at Detroit Airport (3/22/07). | | | | | $7.95 | $7.95 |
| 3/22/2007 | Fuel for rental car. | | | | $20.00 | | $20.00 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $37.06 | | | $37.06 |
| 3/26/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (3/26/07 - 3/29/07). | $680.81 | | | | | $680.81 |
| 3/26/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile, $10 toll fees). | | | | $43.95 | | $43.95 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $7.71 | | | $7.71 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $13.35 | | | $13.35 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $544.20 | | | | $544.20 |
| 3/29/2007 | Parking at Pittsburgh Airport (3/26/07 - 3/29/07). | | | | $72.00 | | $72.00 |
| 3/29/2007 | Internet provider service charges at Detroit Airport (3/29/07). | | | | | $7.95 | $7.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/29/2007 | Cellular phone charges (2/15/07 - 3/29/07) prorated for Delphi. | | | | | $300.31 | $300.31 |
| 3/29/2007 | Rental car expense in Detroit, MI (3/26/07 - 3/29/07). | | | | $353.08 | | $353.08 |
| 3/29/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $29.85 | $29.85 |
| 5/8/2007 | Cellular phone charges (3/15/07 - 4/14/07) prorated for Delphi. | | | | | $64.12 | $64.12 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 5/21/2007 | Out of town meal/dinner for self. | | | $34.34 | | | $34.34 |
| 5/21/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (5/21/07 - 5/25/07). | $700.80 | | | | | $700.80 |
| 5/21/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $6.65 | | | $6.65 |
| 5/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $30.95 | | | $30.95 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 5/25/2007 | Internet provider service charges at Detroit Airport (5/25/07). | | | | | $7.95 | $7.95 |
| 5/25/2007 | Internet provider service charges at hotel (5/21/07 - 5/25/07). | | | | | $51.80 | $51.80 |
| 5/25/2007 | Lodging in Troy, MI - 4 nights (5/21/07 - 5/25/07). | | $726.32 | | | | $726.32 |
| 5/25/2007 | Out of town meal/breakfast for self. | | | $13.65 | | | $13.65 |
| 5/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/25/2007 | Parking at Pittsburgh Airport (5/21/07 - 5/25/07). | | | | $90.00 | | $90.00 |
| 5/25/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/25/07). | | | | $478.21 | | $478.21 |
| 5/29/2007 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 5/29/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (5/29/07 - 5/31/07). | $700.80 | | | | | $700.80 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $13.91 | | | $13.91 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $8.26 | | | $8.26 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $271.40 | | $271.40 |
| 5/31/2007 | Cellular phone charges (4/15/07 - 5/14/07) prorated for Delphi. | | | | | $92.69 | $92.69 |
| 5/31/2007 | Internet provider service charges at Detroit Airport (5/31/07). | | | | | $7.95 | $7.95 |
| 5/31/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $25.90 | $25.90 |
| 5/31/2007 | Lodging in Detroit, MI - 2 nights (5/29/07 - 5/31/07). | | $363.16 | | | | $363.16 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $22.19 | | | $22.19 |
| 5/31/2007 | Parking at Pittsburgh Airport (5/29/07 - 5/31/07). | | | | $54.00 | | $54.00 |
| **Total** | | $10,252.44 | $6,232.41 | $1,293.76 | $4,745.09 | $968.79 | $23,492.49 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 2/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/2/2007 | Lodging in Troy, MI - 2 nights (1/31/07 - 2/2/07). | | $361.60 | | | | $361.60 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 2/2/2007 | Rental car in Troy, MI - 2 nights (1/31/07 - 2/2/07). | | | | $204.90 | | $204.90 |
| 2/2/2007 | Taxi - New York LaGuardia Airport to home. | | | | $145.75 | | $145.75 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $24.11 | | | $24.11 |
| 2/5/2007 | Roundtrip coach airfare - New York/Indianapolis (2/5/07 - 2/9/07). | $657.80 | | | | | $657.80 |
| 2/5/2007 | Taxi - home to New York LaGuardia Airport. | | | | $138.75 | | $138.75 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $3.78 | | | $3.78 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $24.14 | | | $24.14 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $28.33 | | | $28.33 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $3.27 | | | $3.27 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $2.89 | | | $2.89 |
| 2/8/2007 | Out of town meal/dinner for self. | | | $24.36 | | | $24.36 |
| 2/9/2007 | Lodging in Kokomo, IN - 4 nights (2/5/07 - 2/9/07). | | $620.66 | | | | $620.66 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $4.54 | | | $4.54 |
| 2/9/2007 | Rental car expenses in Kokomo, IN (2/5/07 - 2/9/07). | | | | $392.38 | | $392.38 |
| 2/9/2007 | Taxi - New York LaGuardia Airport to home. | | | | $145.75 | | $145.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/12/2007 | Out of town meal/breakfast for self. | | | $4.57 | | | $4.57 |
| 2/12/2007 | Taxi - home to New York LaGuardia Airport. | | | | $138.75 | | $138.75 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $24.36 | | | $24.36 |
| 2/12/2007 | Roundtrip coach airfare - New York/Indianapolis (2/12/07 - 2/16/07). | $915.80 | | | | | $915.80 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $4.17 | | | $4.17 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $13.57 | | | $13.57 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $2.86 | | | $2.86 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $16.95 | | | $16.95 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $3.91 | | | $3.91 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $25.42 | | | $25.42 |
| 2/16/2007 | Taxi - Westchester County Airport to home. | | | | $20.00 | | $20.00 |
| 2/16/2007 | Rental car in Kokomo, IN (2/12/07 - 2/16/07). | | | | $398.91 | | $398.91 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 2/16/2007 | Lodging in Kokomo, IN - 4 nights (2/12/07 - 2/16/07). | | $483.96 | | | | $483.96 |
| 2/16/2007 | Out of town meal/dinner for self. | | | $29.26 | | | $29.26 |
| 2/19/2007 | One-way coach airfare - New York/Indianapolis (2/19/07). | $343.40 | | | | | $343.40 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $19.59 | | | $19.59 |
| 2/19/2007 | Taxi - home to New York LaGuardia Airport. | | | | $138.75 | | $138.75 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $4.17 | | | $4.17 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/20/2007 | Out of town meal/dinner for self. | | | $22.30 | | | $22.30 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $11.23 | | | $11.23 |
| 2/23/2007 | Lodging in Kokomo, IN - 4 nights (2/19/07 - 2/23/07). | | $483.96 | | | | $483.96 |
| 2/23/2007 | One-way coach airfare - Indianapolis/New York (2/23/07). | $486.20 | | | | | $486.20 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $4.65 | | | $4.65 |
| 2/24/2007 | Out of town meal/dinner for self. | | | $11.20 | | | $11.20 |
| 2/24/2007 | Rental car expenses in Kokomo, IN (2/19/07 - 2/23/07). | | | | $386.58 | | $386.58 |
| 2/24/2007 | Taxi - home to New York LaGuardia Airport. | | | | $138.75 | | $138.75 |
| 2/24/2007 | Taxi - New York LaGuardia Airport to home. | | | | $148.75 | | $148.75 |
| **Total** | | $2,403.20 | $1,950.18 | $401.64 | $2,398.02 | | $7,153.04 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Cristiano, John**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/29/2007 | Roundtrip coach airfare - New York/Detroit 1/29/07 - 2/2/07. | $616.61 | | | | | $616.61 |
| 2/1/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/1/2007 | Out of town meal/dinner for self. | | | $33.33 | | | $33.33 |
| 2/1/2007 | Internet provider service charges at hotel (2/1/07). | | | | | $9.95 | $9.95 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $31.32 | | | $31.32 |
| 2/2/2007 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 2/2/2007 | Rental car expenses in Detroit, MI (1/29/07 - 2/2/07). | | | | $399.92 | | $399.92 |
| 2/2/2007 | Taxi - New York LaGuardia Airport to home. | | | | $121.50 | | $121.50 |
| 2/5/2007 | Internet provider service charges at hotel (2/5/07 - 2/8/07). | | | | | $21.10 | $21.10 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $19.72 | | | $19.72 |
| 2/5/2007 | Roundtrip coach airfare - New York/Detroit (2/5/07 - 2/8/07). | $733.61 | | | | | $733.61 |
| 2/5/2007 | Taxi - home to Westchester County Airport. | | | | $121.50 | | $121.50 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $15.84 | | | $15.84 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 2/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/9/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $723.20 | | | | $723.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Cristiano, John**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/9/2007 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $17.00 | | | $17.00 |
| 2/9/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/9/07). | | | | $361.53 | | $361.53 |
| 2/9/2007 | Taxi - Westchester Airport to home. | | | | $96.50 | | $96.50 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 2/12/2007 | Taxi - home to New York LaGuardia Airport. | | | | $121.50 | | $121.50 |
| 2/12/2007 | Roundtrip coach airfare - New York/Detroit (2/12/07 - 2/14/07). | $1,063.61 | | | | | $1,063.61 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $30.53 | | | $30.53 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $18.13 | | | $18.13 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $38.16 | | | $38.16 |
| 2/14/2007 | Lodging in Troy, MI - 2 nights (2/12/07 - 2/14/07). | | $361.60 | | | | $361.60 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $19.02 | | | $19.02 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 2/14/2007 | Rental car expenses in Detroit (2/12/07 - 2/14/07). | | | | $344.84 | | $344.84 |
| 2/14/2007 | Taxi - Westchester County Airport to home. | | | | $115.50 | | $115.50 |
| **Total** | | $2,413.83 | $1,084.80 | $439.05 | $1,682.79 | $31.05 | $5,651.52 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | One-way coach airfare - Detroit/New York (2/1/07). | $543.40 | | | | | $543.40 |
| 2/1/2007 | Rental car expenses in Detroit, MI (1/29/07 - 2/1/07). | | | | $245.49 | | $245.49 |
| 2/1/2007 | Taxi - Newark Airport to home. | | | | $65.00 | | $65.00 |
| 2/2/2007 | Internet provider service charges at hotel (1/29/07 - 2/2/07). | | | | | $31.65 | $31.65 |
| 2/2/2007 | Lodging in Troy, MI - 3 nights (1/29/07 - 2/1/07). | | $542.40 | | | | $542.40 |
| 2/6/2007 | Cellular phone charges prorated for Delphi (January 2007). | | | | | $71.83 | $71.83 |
| 2/6/2007 | One-way coach airfare - New York/Detroit (2/6/07). | $293.40 | | | | | $293.40 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $10.70 | | | $10.70 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/6/2007 | Taxi - home to New York LaGuardia Airport. | | | | $127.00 | | $127.00 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 2/9/2007 | Internet provider service charges at Detroit Airport (2/9/07). | | | | | $7.95 | $7.95 |
| 2/9/2007 | Internet provider service charges at hotel (2/6/07 - 2/9/07). | | | | | $31.65 | $31.65 |
| 2/9/2007 | Lodging in Troy, MI - 3 nights (2/6/07 - 2/9/07). | | $674.61 | | | | $674.61 |
| 2/9/2007 | One-way coach airfare - Detroit/New York (2/9/07). | $514.40 | | | | | $514.40 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/9/2007 | Rental car expense in Detroit, MI (2/6/07 -2/9/07). | | | | $259.87 | | $259.87 |
| 2/9/2007 | Taxi - New York LaGuardia Airport to home. | | | | $141.25 | | $141.25 |
| 2/12/2007 | Internet provider service charges at New York LaGuardia Airport (2/12/07). | | | | | $7.95 | $7.95 |
| 2/12/2007 | Taxi - home to New York LaGuardia Airport. | | | | $135.00 | | $135.00 |
| 2/12/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 2/12/2007 | One-way coach airfare - New York/Detroit (2/12/07). | $172.40 | | | | | $172.40 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $10.82 | | | $10.82 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 2/14/2007 | Out of town meal/dinner for self, C. Wu (FTI) and A. Emrikian (FTI). | | | $85.76 | | | $85.76 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $21.85 | | | $21.85 |
| 2/15/2007 | Taxi - Newark Airport to home. | | | | $70.00 | | $70.00 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Lodging in Troy, MI  - 3 nights (12/12/07 - 12/15/07). | | $542.40 | | | | $542.40 |
| 2/15/2007 | Internet provider service charges at hotel (2/12/07 - 2/15/07). | | | | | $31.65 | $31.65 |
| 2/15/2007 | Internet provider service charges at Detroit Airport (2/15/07). | | | | | $7.95 | $7.95 |
| 2/15/2007 | Rental car expenses in Detroit, MI (2/12/07 - 2/15/07). | | | | $432.41 | | $432.41 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | One-way coach airfare - Detroit/New York (2/15/07). | $564.40 | | | | | $564.40 |
| 2/19/2007 | Internet provider service charges at New York LaGuardia Airport (2/19/07). | | | | | $7.95 | $7.95 |
| 2/19/2007 | One-way coach airfare - New York/Detroit (2/19/07). | $653.40 | | | | | $653.40 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $7.14 | | | $7.14 |
| 2/19/2007 | Taxi - home to New York LaGuardia Airport. | | | | $135.00 | | $135.00 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/22/07). | | $542.40 | | | | $542.40 |
| 2/22/2007 | One-way coach airfare - Detroit/New York (2/22/07). | $514.40 | | | | | $514.40 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 2/22/2007 | Out of town meal/dinner for self, T. McDonagh, C. Wu and D. Swanson (all FTI). | | | $120.00 | | | $120.00 |
| 2/22/2007 | Rental car expenses in Detroit, MI - (2/19/07 - 2/22/07). | | | | $291.51 | | $291.51 |
| 2/22/2007 | Taxi - Newark Airport to home. | | | | $154.75 | | $154.75 |
| 3/2/2007 | Internet provider service charges at hotel (3/2/07). | | | | | $7.95 | $7.95 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $19.52 | | | $19.52 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/5/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $7.95 | $7.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/5/2007 | One-way coach airfare - New York/Sarasota/Detroit (3/5/07) (in lieu of travel home to New York). | $535.79 | | | | | $535.79 |
| 3/6/2007 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2007 | Cellular phone charges (February 2007) prorated for Delphi. | | | | | $71.87 | $71.87 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $4.47 | | | $4.47 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $437.31 | | | | $437.31 |
| 3/8/2007 | One-way coach airfare - Detroit/Newark (3/8/07). | $514.40 | | | | | $514.40 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/8/07). | | | | $248.54 | | $248.54 |
| 3/8/2007 | Taxi - Newark Airport to home. | | | | $143.25 | | $143.25 |
| 3/12/2007 | One-way coach airfare - New York/Detroit (3/12/07). | $239.40 | | | | | $239.40 |
| 3/12/2007 | Taxi - home to New York LaGuardia Airport. | | | | $135.00 | | $135.00 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $35.53 | | | $35.53 |
| 3/15/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $21.10 | $21.10 |
| 3/15/2007 | Lodging in Troy, MI - 4 nights (3/12/07 - 3/15/07). | | $542.40 | | | | $542.40 |
| 3/15/2007 | One-way airfare - Detroit/Newark (3/15/07). | $549.40 | | | | | $549.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/15/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $80.00 | | | $80.00 |
| 3/15/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $308.31 | | $308.31 |
| 3/15/2007 | Taxi - Newark Airport to home. | | | | $136.45 | | $136.45 |
| 3/19/2007 | Taxi - home to Newark Airport. | | | | $94.86 | | $94.86 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/19/2007 | One-way coach airfare - Newark/Detroit (3/19/07). | $514.40 | | | | | $514.40 |
| 3/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 3/21/2007 | Internet provider service charges at hotel (3/19/07 - 3/21/07). | | | | | $10.55 | $10.55 |
| 3/21/2007 | Lodging in Troy, MI - 2 nights (3/19/07 - 3/21/07). | | $361.60 | | | | $361.60 |
| 3/21/2007 | One-way coach airfare - Detroit/Newark (3/21/07). | $549.40 | | | | | $549.40 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 3/21/2007 | Rental car expense in Detroit, MI (3/19/07 - 3/21/07). | | | | $230.72 | | $230.72 |
| 3/21/2007 | Taxi - Newark Airport to home. | | | | $70.00 | | $70.00 |
| 4/4/2007 | Cellular phone charges (March 2007) prorated for Delphi. | | | | | $72.32 | $72.32 |
| **Total** | | $6,158.59 | $3,643.12 | $942.70 | $3,424.41 | $390.32 | $14,559.14 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eaton, Mark**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/5/2007 | Internet provider service charges at hotel (3/5/07 - 3/9/07). | | | | | $21.12 | $21.12 |
| 3/5/2007 | Roundtrip coach airfare - Minneapolis/Detroit (3/5/07 - 3/9/07). | $645.21 | | | | | $645.21 |
| 3/5/2007 | Lodging in Troy, MI - 4 nights (3/5/07 - 3/9/07). | | $361.24 | | | | $361.24 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $27.71 | | | $27.71 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $34.60 | | | $34.60 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $8.63 | | | $8.63 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $8.63 | | | $8.63 |
| 3/9/2007 | Out of town meal/breakfast for self. | | | $8.63 | | | $8.63 |
| 3/9/2007 | Parking at Minneapolis, MN Airport (3/5/07 - 3/9/07). | | | | | $40.00 | $40.00 |
| 3/9/2007 | Rental car in Detroit, MI (3/5/07 - 3/9/07). | | | | $147.05 | | $147.05 |
| 3/12/2007 | Roundtrip coach airfare - Minneapolis/Detroit (3/12/07 - 3/16/07). | $154.85 | | | | | $154.85 |
| 3/16/2007 | Rental car in Detroit, MI (3/12/07 - 3/16/07) (prorated for Delphi). | | | | $151.27 | | $151.27 |
| 3/19/2007 | Roundtrip coach airfare - Minneapolis/Detroit (3/19/07 - 3/22/07). | $645.21 | | | | | $645.21 |
| 3/20/2007 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| **Total** | | $1,445.27 | $361.24 | $168.20 | $298.32 | $61.12 | $2,334.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | One-way coach airfare - New York/Detroit (2/5/07). | $543.41 | | | | | $543.41 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/5/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/9/07). | | | | $405.78 | | $405.78 |
| 2/5/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 2/6/2007 | Car home from Skadden's Office. | | | | $121.50 | | $121.50 |
| 2/6/2007 | Lodging in Troy, MI - 1 night (2/6/07 - 2/7/07). | | $180.80 | | | | $180.80 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 2/12/2007 | Taxi - Newark Airport to home. | | | | $47.00 | | $47.00 |
| 2/12/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 2/12/2007 | Rental car expense in Detroit, MI (2/12/07). | | | | $99.08 | | $99.08 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/12/2007 | Roundtrip coach airfare - New York/Detroit (2/12/07) | $1,069.42 | | | | | $1,069.42 |
| 2/13/2007 | Taxi - to UCC meeting in Westchester County. | | | | $61.00 | | $61.00 |
| 3/3/2007 | One-way coach airfare - New York/Detroit (3/3/07). | $546.71 | | | | | $546.71 |
| 3/3/2007 | Taxi - home to New York LaGuardia Airport. | | | | $115.20 | | $115.20 |
| 3/4/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 3/4/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 3/4/2007 | Rental car expense in Detroit, MI (3/3/07 - 3/6/07). | | | | $134.64 | | $134.64 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/5/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 3/5/2007 | Out of town meal/dinner for self, A. Frankum (FTI) and K. Kuby (FTI). | | | $120.00 | | | $120.00 |
| 3/6/2007 | Lodging in Troy, MI - 3 nights (3/3/07 - 3/6/07). | | $361.60 | | | | $361.60 |
| 3/6/2007 | One-way coach airfare -  Detroit/New York (3/6/07). | $546.71 | | | | | $546.71 |
| 3/6/2007 | Taxi - New York LaGuardia Airport to home. | | | | $47.00 | | $47.00 |
| 3/6/2007 | Internet provider service charges at hotel (3/3/07 - 3/6/07). | | | | | $21.10 | $21.10 |
| 3/12/2007 | One-way coach airfare - New York/Detroit (3/12/07). | $549.21 | | | | | $549.21 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/12/2007 | Out of town meal/dinner for self, A. Frankum, K. Kuby and J. Guglielmo (all FTI). | | | $160.00 | | | $160.00 |
| 3/12/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 3/13/2007 | One-way coach airfare - Detroit/New York (3/13/07). | $514.40 | | | | | $514.40 |
| 3/13/2007 | Taxi - New York LaGuardia Airport to home. | | | | $115.50 | | $115.50 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/13/2007 | Lodging in Troy, MI - 1 night (3/12/07 - 3/13/07). | | $180.80 | | | | $180.80 |
| 3/13/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/13/07). | | | | $193.15 | | $193.15 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 3/19/2007 | Rental car in Detroit, MI (3/19/07). | | | | $113.99 | | $113.99 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/19/2007 | Roundtrip coach airfare - New York/Detroit (3/19/07). | $1,069.42 | | | | | $1,069.42 |
| 3/19/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 3/19/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 3/23/2007 | One-way coach airfare - New York/Detroit (3/26/07). | $549.21 | | | | | $549.21 |
| 3/23/2007 | One-way coach airfare - Detroit/Dallas (3/27/07). | $549.21 | | | | | $549.21 |
| 3/26/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 3/26/2007 | Out of town meal/dinner for self, A. Frankum, R. Fletemeyer, T. Behnke and C. Wu (all FTI). | | | $200.00 | | | $200.00 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/27/2007 | Lodging in Troy, MI - 1 night (3/26/07 - 3/27/07). | | $180.80 | | | | $180.80 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/27/2007 | Rental car in Detroit, MI (3/26/07 - 3/27/07). | | | | $183.35 | | $183.35 |
| 4/20/2007 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| 4/23/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 4/23/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 4/23/2007 | Roundtrip coach airfare - New York/Detroit (4/23/07). | $1,127.42 | | | | | $1,127.42 |
| 4/23/2007 | Rental car expense in Detroit, MI (4/23/07). | | | | $118.68 | | $118.68 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/30/2007 | Roundtrip coach airfare - New York/Detroit (4/30/07). | $1,092.61 | | | | | $1,092.61 |
| 4/30/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/1/2007 | Lodging in Detroit, MI - 1 night (4/30/07 - 5/1/07). | | $180.80 | | | | $180.80 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/1/2007 | Rental car in Detroit, MI (4/30/07 - 5/1/07). | | | | $191.46 | | $191.46 |
| 5/1/2007 | Taxi - Westchester County Airport to home. | | | | $57.00 | | $57.00 |
| 5/7/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 5/7/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/7/2007 | Roundtrip coach airfare - New York/Detroit (5/7/07). | $1,069.42 | | | | | $1,069.42 |
| 5/7/2007 | Rental car in Detroit, MI (5/7/07). | | | | $119.39 | | $119.39 |
| 5/9/2007 | Roundtrip coach airfare - New York/Detroit (5/9/07 - 5/10/07). | $1,069.42 | | | | | $1,069.42 |
| 5/10/2007 | Lodging in Troy, MI - 1 night (5/9/07 - 5/10/07). | | $180.80 | | | | $180.80 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/10/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 5/10/2007 | Rental car expense in Detroit, MI (5/9/07 - 5/10/07). | | | | $117.18 | | $117.18 |
| 5/10/2007 | Taxi - New York LaGuardia Airport to home. | | | | $115.50 | | $115.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Roundtrip coach airfare - New York/Detroit (5/14/07 - 5/15/07). | $1,098.42 | | | | | $1,098.42 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 5/15/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/15/07). | | | | $199.20 | | $199.20 |
| 5/15/2007 | Taxi - JFK Airport to home. | | | | $131.10 | | $131.10 |
| 5/15/2007 | Lodging in Troy, MI - 1 night (5/14/07 - 5/15/07). | | $180.80 | | | | $180.80 |
| 5/20/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 5/20/2007 | Roundtrip coach airfare - New York/Detroit (5/20/07 - 5/21/07). | $1,168.60 | | | | | $1,168.60 |
| 5/20/2007 | Taxi - home to Skadden's Office. | | | | $127.50 | | $127.50 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/21/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 5/21/2007 | Rental car expense in Detroit, MI (5/20/07 - 5/21/07). | | | | $115.03 | | $115.03 |
| 5/21/2007 | Lodging in Troy, MI - 1 night (5/20/07 - 5/21/07). | | $180.80 | | | | $180.80 |
| 5/21/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 5/29/2007 | Out of town meal/dinner for self, R. Fletemeyer, A. Frankum and J. Guglielmo (all FTI). | | | $160.00 | | | $160.00 |
| 5/29/2007 | Roundtrip coach airfare - New York/Detroit (5/29/07 - 5/30/07). | $1,063.61 | | | | | $1,063.61 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/29/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 5/30/2007 | Taxi - New York LaGuardia Airport to home. | | | | $127.50 | | $127.50 |
| 5/30/2007 | Lodging in Troy, MI - 1 night (5/29/07 - 5/30/07). | | $180.80 | | | | $180.80 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/30/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/30/07). | | | | $103.59 | | $103.59 |
| 5/31/2007 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| **Total** | | $13,627.20 | $1,808.00 | $1,091.00 | $3,822.32 | $21.10 | $20,369.62 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/1/2007 | Internet provider service charges at hotel (1/30/07 - 2/1/07). | | | | | $29.85 | $29.85 |
| 2/2/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $725.60 | | | | $725.60 |
| 2/2/2007 | Parking at Chicago Airport (1/29/07 - 2/2/07). | | | | $130.00 | | $130.00 |
| 2/2/2007 | Rental car expenses in Detroit, MI (1/29/07 - 2/2/07). | | | | $367.57 | | $367.57 |
| 2/2/2007 | Roundtrip coach airfare - Chicago/Detroit (1/29/07 - 2/2/07). | $244.61 | | | | | $244.61 |
| 2/2/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/9/2007 | Internet provider service charges at hotel (2/5/07 - 2/9/07). | | | | | $39.80 | $39.80 |
| 2/9/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $726.40 | | | | $726.40 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 2/9/2007 | Parking at Chicago Airport (2/5/07 - 2/9/07). | | | | $130.00 | | $130.00 |
| 2/9/2007 | Rental car expense in Detroit, MI (2/5/07 - 2/9/07). | | | | $396.87 | | $396.87 |
| 2/9/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/9/07). | $273.81 | | | | | $273.81 |
| 2/9/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 2/12/2007 | Out of town meal/dinner for self, S. Karamanos (FTI) and M. Quentin (FTI). | | | $94.17 | | | $94.17 |
| 2/13/2007 | Internet provider service charges at hotel (2/12/07 - 2/14/07). | | | | | $29.85 | $29.85 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Parking at Chicago Airport (2/12/07 - 2/115/07). | | | | $104.00 | | $104.00 |
| 2/15/2007 | Rental car expense in Detroit, MI (2/12/07 - 2/15/07). | | | | $335.18 | | $335.18 |
| 2/15/2007 | Roundtrip coach airfare - Chicago/Detroit (2/12/07 - 2/15/07). | $915.80 | | | | | $915.80 |
| 2/15/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/15/07). | | $544.20 | | | | $544.20 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 2/22/2007 | Rental car expense in Detroit MI (2/19/07 - 2/22/07). | | | | $283.41 | | $283.41 |
| 2/22/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 2/22/2007 | Roundtrip coach airfare - Chicago/Detroit (2/19/07 - 2/22/07). | $244.81 | | | | | $244.81 |
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/22/07). | | $544.20 | | | | $544.20 |
| 2/22/2007 | Internet provider service charges at hotel (2/19/07 - 2/22/07). | | | | | $29.85 | $29.85 |
| 2/22/2007 | Parking at Chicago Airport (2/19/07 - 2/22/07). | | | | $104.00 | | $104.00 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2007 | Parking at Chicago Airport (2/26/07 - 2/28/07). | | | | $78.00 | | $78.00 |
| 2/28/2007 | Rental car expenses in Detroit, MI (2/26/07 - 2/28/07). | | | | $288.44 | | $288.44 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/28/2007 | Out of town meal/dinner for self. | | | $23.60 | | | $23.60 |
| 2/28/2007 | Lodging in Troy, MI - 2 nights (2/26/07 - 2/28/07). | | $362.40 | | | | $362.40 |
| 2/28/2007 | Internet provider service charges at hotel (2/26/07 - 2/28/07). | | | | | $19.90 | $19.90 |
| 2/28/2007 | Roundtrip coach airfare - Chicago/Detroit (2/26/07 - 2/28/07). | $244.81 | | | | | $244.81 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2007 | Out of town meal/dinner for self, S. Dana, T. McDonagh, M. Quentin, S. Karamanos, D. Swanson and C. Wu (all FTI). | | | $280.00 | | | $280.00 |
| 3/8/2007 | Parking at Chicago O'Hare Airport (3/5/07 - 3/8/07). | | | | $104.00 | | $104.00 |
| 3/8/2007 | Roundtrip coach airfare - Chicago/Detriot (3/5/07 - 3/8/07). | $294.80 | | | | | $294.80 |
| 3/8/2007 | Roundtrip mileage - home to Chicago Airport (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/8/07). | | | | $325.66 | | $325.66 |
| 3/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/8/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $29.85 | $29.85 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $544.20 | | | | $544.20 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/15/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $29.85 | $29.85 |
| 3/15/2007 | Roundtrip mileage - home to Chicago Airport (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/15/2007 | Roundtrip coach airfare - Chicago/Detroit (3/12/07 - 3/15/07). | $244.80 | | | | | $244.80 |
| 3/15/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $341.65 | | $341.65 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $676.41 | | | | $676.41 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/15/2007 | Parking at Chicago O'Hare Airport (3/12/07 - 3/14/07). | | | | $104.00 | | $104.00 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2007 | Parking at Chicago O'Hare Airport (3/19/07 - 3/22/07). | | | | $104.00 | | $104.00 |
| 3/22/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 3/22/2007 | Rental car expense in Detroit, MI (3/19/07 - 3/22/07). | | | | $323.49 | | $323.49 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $643.04 | | | | $643.04 |
| 3/22/2007 | Internet provider service charges at hotel (3/19/07 - 3/21/07). | | | | | $29.85 | $29.85 |
| 3/22/2007 | Roundtrip coach airfare - Chicago/Detroit (3/19/07 - 3/22/07). | $244.81 | | | | | $244.81 |
| 3/26/2007 | One-way coach airfare - Chicago/Detroit (3/26/07). | $122.40 | | | | | $122.40 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 3/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/28/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $19.90 | $19.90 |
| 3/29/2007 | Rental car expense in Detroit, MI (3/26/07 - 3/29/07). | | | | $215.42 | | $215.42 |
| 3/29/2007 | Parking at Chicago O'Hare Airport (3/26/07 - 3/29/07). | | | | $82.00 | | $82.00 |
| 3/29/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $543.60 | | | | $543.60 |
| 3/29/2007 | One-way coach airfare - Detroit/Chicago (3/29/07). | $478.40 | | | | | $478.40 |
| 3/29/2007 | Out of town meal/dinner for self. | | | $31.66 | | | $31.66 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $10.90 | | | $10.90 |
| 4/3/2007 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 4/5/2007 | Internet provider service charges at hotel (4/2/07 - 4/5/07). | | | | | $38.85 | $38.85 |
| 4/5/2007 | Lodging in Troy, MI - 3 nights (4/2/07 - 4/5/07). | | $544.74 | | | | $544.74 |
| 4/5/2007 | Parking at Chicago O'Hare Airport (4/2/07 - 4/5/07). | | | | $104.00 | | $104.00 |
| 4/5/2007 | Rental car expenses in Detroit, MI (4/2/07 - 4/5/07). | | | | $121.07 | | $121.07 |
| 4/5/2007 | Roundtrip coach airfare - Chicago/Detroit (4/2/07 - 4/5/07). | $600.81 | | | | | $600.81 |
| 4/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/12/2007 | Lodging in Troy, MI - 2 nights (4/10/07 - 4/12/07). | | $363.16 | | | | $363.16 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/12/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 4/12/2007 | Parking at Chicago O'Hare Airport (4/10/07 - 4/12/07). | | | | $78.00 | | $78.00 |
| 4/12/2007 | Rental car expenses in Detroit, MI (4/10/07 - 4/12/07). | | | | $210.95 | | $210.95 |
| 4/12/2007 | Roundtrip coach airfare - Chicago/Detroit (4/10/07 - 4/12/07). | $244.81 | | | | | $244.81 |
| 4/12/2007 | Roundtrip mileage - home to Chicago Airport (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 4/12/2007 | Internet provider service charges at hotel (4/10/07 - 4/12/07). | | | | | $25.90 | $25.90 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $61.23 | | | $61.23 |
| 4/19/2007 | Rental car expenses in Detroit, MI (4/16/07 - 4/19/07). | | | | $371.41 | | $371.41 |
| 4/19/2007 | Taxi - client site to Detroit Airport. | | | | $75.00 | | $75.00 |
| 4/19/2007 | Roundtrip coach airfare - Chicago/Detroit (4/16/07 - 4/19/07). | $489.62 | | | | | $489.62 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 4/19/2007 | Internet provider service charges at hotel (4/16/07 - 4/19/07). | | | | | $38.85 | $38.85 |
| 4/19/2007 | Lodging in Troy, MI - 3 nights (4/16/07 - 4/19/07). | | $544.74 | | | | $544.74 |
| 4/19/2007 | Parking at Chicago O'Hare Airport (4/16/07 - 4/19/07). | | | | $104.00 | | $104.00 |
| 4/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 4/24/2007 | Out of town meal/dinner for self, S. Karamanos, M. Quentin and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 4/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/26/2007 | Rental car expenses in Detroit, MI (4/23/07 - 4/26/07). | | | | $237.78 | | $237.78 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $544.74 | | | | $544.74 |
| 4/26/2007 | Internet provider service charges at hotel (4/23//07 - 4/26/07). | | | | | $38.85 | $38.85 |
| 4/26/2007 | Taxi - Chicago O'Hare to home. | | | | $60.00 | | $60.00 |
| 4/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 5/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/3/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/4/2007 | Rental car expense in Detroit MI (4/30/07 - 5/4/07). | | | | $222.33 | | $222.33 |
| 5/4/2007 | Roundtrip coach airfare - Chicago/Detroit (4/30/07 - 5/3/07). | $244.81 | | | | | $244.81 |
| 5/4/2007 | Internet provider service charges at hotel (4/30/07 - 5/4/07). | | | | | $39.80 | $39.80 |
| 5/4/2007 | Lodging in Troy, MI - 4 nights (4/30/07 - 5/4/07). | | $726.32 | | | | $726.32 |
| 5/4/2007 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2007 | Out of town meal/dinner for self. | | | $30.71 | | | $30.71 |
| 5/11/2007 | Lodging in Troy, MI - 4 nights (5/7/07 - 5/11/07). | | $726.32 | | | | $726.32 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/11/2007 | Roundtrip mileage - home to Chicago Airport (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 5/11/2007 | Roundtrip coach airfare - Chicago/Detroit (5/7/07 - 5/11/07). | $246.81 | | | | | $246.81 |
| 5/11/2007 | Rental car expense in Detroit MI (5/7/07 - 5/11/07). | | | | $239.15 | | $239.15 |
| 5/11/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 5/11/2007 | Internet provider service charges at hotel (5/7/07 - 5/11/07). | | | | | $54.92 | $54.92 |
| 5/11/2007 | Parking at Chicago Airport. | | | | $130.00 | | $130.00 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 5/15/2007 | Out of town meal/dinner for self, A. Frankum, S. Dana and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 5/18/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/18/07). | | | | $230.89 | | $230.89 |
| 5/18/2007 | Roundtrip coach airfare - Chicago/Detroit (5/14/07 - 5/18/07). | $246.81 | | | | | $246.81 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $726.32 | | | | $726.32 |
| 5/18/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $51.80 | $51.80 |
| 5/18/2007 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 5/18/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/21/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 5/21/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/24/2007 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 5/24/2007 | Roundtrip coach airfare - Chicago/Detroit (5/21/07 - 5/24/07). | $246.81 | | | | | $246.81 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 5/24/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $41.20 | $41.20 |
| 5/24/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/24/07). | | | | $238.82 | | $238.82 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $16.99 | | | $16.99 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $205.69 | | $205.69 |
| 5/31/2007 | Roundtrip coach airfare - Chicago/Detroit (5/29/07 - 5/31/07). | $246.81 | | | | | $246.81 |
| 5/31/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $20.00 | | $20.00 |
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $27.46 | $27.46 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| **Total** | | $5,876.34 | $10,390.39 | $2,338.43 | $6,927.28 | $616.33 | $26,148.77 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self. | | | $2.52 | | | $2.52 |
| 2/2/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $723.20 | | | | $723.20 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/2/2007 | Out of town meal/dinner for self. | | | $18.87 | | | $18.87 |
| 2/2/2007 | Rental car in Detroit, MI - (1/29/07 - 2/2/07). | | | | $362.99 | | $362.99 |
| 2/2/2007 | Roundtrip coach airfare - Washington/Detroit (1/29/07 - 2/2/07). | $347.80 | | | | | $347.80 |
| 2/5/2007 | One-way coach airfare - Washington/Pittsburgh (2/5/07). | $328.20 | | | | | $328.20 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $4.37 | | | $4.37 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $3.33 | | | $3.33 |
| 2/7/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 2/7/2007 | Rental car in Detroit, MI - (2/5/07 - 2/707). | | | | $149.33 | | $149.33 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $3.63 | | | $3.63 |
| 2/7/2007 | Lodging in Streetsboro, OH - 2 nights (2/5/07- 2/7/07). | | $268.34 | | | | $268.34 |
| 2/7/2007 | One-way coach airfare - Cleveland/Detroit (2/7/07). | $249.40 | | | | | $249.40 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 2/9/2007 | Lodging in Troy, MI - 2 nights (2/7/07 - 2/9/07). | | $361.60 | | | | $361.60 |
| 2/9/2007 | One-way coach airfare - Detroit/Washington (2/9/07). | $249.40 | | | | | $249.40 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $2.60 | | | $2.60 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $6.78 | | | $6.78 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/9/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/12/2007 | Internet provider service charges at hotel (2/12/07 - 2/16/07). | | | | | $31.65 | $31.65 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $2.35 | | | $2.35 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/16/2007 | Lodging in Troy, MI - 4 nights (2/12/07 - 2/16/07). | | $723.20 | | | | $723.20 |
| 2/16/2007 | Reduction for misbilled airfare in February. | ($293.50) | | | | | ($293.50) |
| 2/16/2007 | Rental car in Detroit, MI (2/12/07 - 2/16/07). | | | | $334.09 | | $334.09 |
| 2/16/2007 | Roundtrip coach airfare - Washington/Detroit (2/12/07 - 2/16/07). | $815.50 | | | | | $815.50 |
| 2/16/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $24.09 | | | $24.09 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/23/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/23/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $42.20 | $42.20 |
| 2/23/2007 | Lodging in Troy, MI - 4 nights (2/19/07 - 2/23/07). | | $723.20 | | | | $723.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/23/2007 | Out of town meal/dinner for self. | | | $6.78 | | | $6.78 |
| 2/23/2007 | Reduction for misbilled airfare in February. | ($98.29) | | | | | ($98.29) |
| 2/23/2007 | Rental car in Detroit, MI (2/19/07 - 2/23/07). | | | | $369.11 | | $369.11 |
| 2/23/2007 | Roundtrip coach airfare - Washington/Detroit (2/19/07 - 2/23/07). | $725.80 | | | | | $725.80 |
| 2/26/2007 | Taxi - Reagan National Airport to FTI Washington, DC Office. | | | | $17.00 | | $17.00 |
| 2/26/2007 | Taxi - FTI Washington, DC Office to Reagan National Airport. | | | | $16.00 | | $16.00 |
| 2/26/2007 | Internet provider service charges at hotel (2/26/07 - 2/27/07). | | | | | $21.10 | $21.10 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $19.03 | | | $19.03 |
| 2/26/2007 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 2/27/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 2/28/2007 | Out of town meal/dinner for self and B. Beal (FTI). | | | $42.16 | | | $42.16 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 3/2/2007 | Roundtrip coach airfare - Washington/Detroit (2/26/07 - 3/2/07). | $482.80 | | | | | $482.80 |
| 3/2/2007 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 3/2/2007 | Out of town meal/dinner for self. | | | $20.03 | | | $20.03 |
| 3/2/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $723.20 | | | | $723.20 |
| 3/5/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $56.58 | | | $56.58 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/6/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 3/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/9/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 3/9/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 3/9/2007 | Roundtrip coach airfare - Washington/Detroit (3/5/07 - 3/9/07). | $522.80 | | | | | $522.80 |
| 3/9/2007 | Out of town meal/dinner for self. | | | $20.53 | | | $20.53 |
| 3/9/2007 | Lodging in Troy, MI - 4 nights (3/5/07 - 3/9/07). | | $740.24 | | | | $740.24 |
| 3/9/2007 | Rental car in Detroit, MI (3/5/07 - 3/9/07). | | | | $409.91 | | $409.91 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 3/14/2007 | Internet provider service charges at hotel (3/12/07 - 3/17/07). | | | | | $21.10 | $21.10 |
| 3/14/2007 | Out of town meal/dinner for self, J. Concannon (FTI) and J. Guglielmo (FTI). | | | $120.00 | | | $120.00 |
| 3/15/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 3/16/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 3/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/17/2007 | Lodging in Troy, MI - 5 nights (3/12/07 - 3/17/07). | | $1,014.74 | | | | $1,014.74 |
| 3/17/2007 | Taxi - Dulles International Airport to home. | | | | $70.00 | | $70.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/17/2007 | Rental car in Detroit, MI (3/12/07 - 3/17/07). | | | | $410.37 | | $410.37 |
| 3/17/2007 | Roundtrip coach airfare - Washington/Detroit (3/12/07 - 3/17/07). | $353.80 | | | | | $353.80 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 3/19/2007 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $50.88 | | | $50.88 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $26.96 | | | $26.96 |
| 3/22/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $542.40 | | | | $542.40 |
| 3/22/2007 | Rental car in Detroit, MI (3/19/07 - 3/22/07). | | | | $242.57 | | $242.57 |
| 3/22/2007 | Roundtrip coach airfare - Washington/Detroit (3/19/07 - 3/22/07). | $482.80 | | | | | $482.80 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Rental car in Detroit, MI (3/26/07 - 3/29/07). | | | | $300.81 | | $300.81 |
| 3/29/2007 | Roundtrip coach airfare - Washington/Detroit (3/26/07 - 3/29/07). | $526.81 | | | | | $526.81 |
| 3/29/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $3.81 | | | $3.81 |
| 4/3/2007 | Out of town meal/breakfast for self. | | | $2.27 | | | $2.27 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/4/2007 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| 4/5/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/5/2007 | Roundtrip coach airfare - Washington/Detroit (4/2/07 - 4/5/07). | $815.80 | | | | | $815.80 |
| 4/5/2007 | Lodging in Troy, MI - 3 nights (4/2/07 - 4/5/07). | | $542.40 | | | | $542.40 |
| 4/5/2007 | Rental car expense in Detroit, MI (4/2/07 - 4/5/07). | | | | $186.26 | | $186.26 |
| 4/16/2007 | Internet provider service charges at hotel (4/16/07). | | | | | $13.73 | $13.73 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $21.75 | | $96.35 | $118.10 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 4/18/2007 | Out of town meal/dinner for self, A. Frankum, B. Beal and M. Quentin (all FTI). | | | $160.00 | | | $160.00 |
| 4/19/2007 | Lodging in Troy, MI - 3 nights (4/16/07 - 4/19/07). | | $542.40 | | | | $542.40 |
| 4/19/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/19/2007 | Roundtrip coach airfare - Washington/Detroit (4/16/07 - 4/19/07). | $353.80 | | | | | $353.80 |
| 4/19/2007 | Rental car in Detroit, MI (4/16/07 - 4/19/07). | | | | $302.89 | | $302.89 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $12.52 | | | $12.52 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $3.74 | | | $3.74 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/26/2007 | Rental car in Detroit, MI (4/23/07 - 4/26/07). | | | | $263.65 | | $263.65 |
| 4/26/2007 | Roundtrip coach airfare - Washington/Detroit (4/23/08 - 4/26/07). | $482.80 | | | | | $482.80 |
| 4/26/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/6/2007 | Out of town meal/dinner for self. | | | $8.72 | | | $8.72 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $3.73 | | | $3.73 |
| 5/7/2007 | Out of town meal/dinner for self, J. Guglielmo, T. Behnke and E. Cartwright (all FTI). | | | $160.00 | | | $160.00 |
| 5/8/2007 | Out of town meal/dinner for self. | | | $29.37 | | | $29.37 |
| 5/9/2007 | Internet provider service charges at hotel (5/6/07 - 5/10/07). | | | | | $41.19 | $41.19 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 5/10/2007 | Lodging in Troy, MI - 4 nights (5/6/07 - 5/10/07). | | $723.20 | | | | $723.20 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 5/10/2007 | Rental car expense in Detroit, MI (5/6/07 - 5/10/07). | | | | $278.04 | | $278.04 |
| 5/10/2007 | Roundtrip coach airfare - Washington/Detroit (5/6/07 - 5/10/07). | $427.79 | | | | | $427.79 |
| 5/10/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/14/2007 | Taxi - home to Reagan National Airport. | | | | $15.00 | | $15.00 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $25.90 | | | $25.90 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $5.94 | | | $5.94 |
| 5/16/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $27.46 | $27.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/16/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI) and E. Cartwright (FTI). | | | $111.06 | | | $111.06 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/18/2007 | Out of town meal/dinner for self. | | | $6.78 | | | $6.78 |
| 5/18/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/18/07). | | | | $317.00 | | $317.00 |
| 5/18/2007 | Roundtrip coach airfare - Washington/Detroit (5/14/07 - 5/18/07). | $667.92 | | | | | $667.92 |
| 5/18/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $27.46 | $27.46 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 5/22/2007 | Out of town meal/dinner for self and E. Cartwright (FTI). | | | $80.00 | | | $80.00 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $34.26 | | | $34.26 |
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $14.02 | | | $14.02 |
| 5/24/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/24/07). | | | | $291.99 | | $291.99 |
| 5/24/2007 | Roundtrip coach airfare - Washington/Detroit (5/21/07 - 5/24/07). | $650.80 | | | | | $650.80 |
| 5/24/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 5/29/2007 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $14.50 | | | $14.50 |
| 5/31/2007 | Roundtrip coach airfare - Washington/Detroit (5/21/07 - 5/24/07). | $452.81 | | | | | $452.81 |
| **Total** | | $8,545.04 | $10,340.12 | $1,711.75 | $4,803.01 | $322.24 | $25,722.16 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2007 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| 2/1/2007 | Internet provider service charges at hotel (2/1/07). | | | | | $10.55 | $10.55 |
| 2/1/2007 | Out of town meal/breakfast for self. | | | $15.43 | | | $15.43 |
| 2/1/2007 | Out of town meal/dinner for self. | | | $27.85 | | | $27.85 |
| 2/2/2007 | One-way coach airfare - Detroit/New York (2/2/07). | $514.40 | | | | | $514.40 |
| 2/2/2007 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $16.04 | | | $16.04 |
| 2/2/2007 | Rental car in Detroit, MI (1/31/07 - 2/2/07). | | | | $255.59 | | $255.59 |
| 2/5/2007 | Internet provider service charges at hotel (2/5/07 - 2/6/07). | | | | | $10.55 | $10.55 |
| 2/5/2007 | Lodging in Troy, MI - 1 night (2/5/07 - 2/6/07). | | $180.80 | | | | $180.80 |
| 2/5/2007 | One-way coach airfare - New York/Detroit ( 2/5/07). | $503.40 | | | | | $503.40 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/5/2007 | Taxi - home to Newark Airport. | | | | $75.00 | | $75.00 |
| 2/6/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/6/07). | | | | $184.71 | | $184.71 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $22.38 | | | $22.38 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $16.04 | | | $16.04 |
| 2/6/2007 | One-way coach airfare -  Detroit/New York (2/6/07). | $633.40 | | | | | $633.40 |
| 2/6/2007 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/12/2007 | Internet provider service charges at hotel (2/12/07 - 2/15/07). | | | | | $31.65 | $31.65 |
| 2/12/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/15/07). | | $542.40 | | | | $542.40 |
| 2/12/2007 | One-way coach airfare - New York/Detroit (2/12/07). | $503.40 | | | | | $503.40 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $9.20 | | | $9.20 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/12/2007 | Taxi - home to Newark Airport. | | | | $96.90 | | $96.90 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Rental car expense in Detroit, MI (2/12/07 - 2/15/07). | | | | $328.59 | | $328.59 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 2/15/2007 | Internet provider service charges at Detroit Airport (2/15/07). | | | | | $7.95 | $7.95 |
| 2/15/2007 | One-way coach airfare - Detroit/New York (2/15/07). | $633.40 | | | | | $633.40 |
| 2/19/2007 | Internet provider service charges at hotel (2/19/07 - 2/22/07). | | | | | $21.10 | $21.10 |
| 2/19/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/22/07). | | $542.40 | | | | $542.40 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 2/19/2007 | Out of town meal/dinner for self,  S. Dana, C. Wu, A. Emrikian and T. McDonagh (all FTI). | | | $200.00 | | | $200.00 |
| 2/19/2007 | Rental car expense in Detroit, MI (2/19/07 - 2/22/07). | | | | $329.51 | | $329.51 |
| 2/19/2007 | Roundtrip coach airfare - New York/Detroit (2/19/07 - 2/22/07). | $1,176.80 | | | | | $1,176.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/19/2007 | Taxi - home to Newark Airport. | | | | $96.29 | | $96.29 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $22.68 | | | $22.68 |
| 2/22/2007 | Taxi - Newark Airport to home. | | | | $120.36 | | $120.36 |
| 3/5/2007 | Internet provider service charges at hotel (3/5/07 - 3/6/07). | | | | | $10.55 | $10.55 |
| 3/5/2007 | Lodging in Troy, MI - 1 night (3/5/07 - 3/6/07). | | $180.80 | | | | $180.80 |
| 3/5/2007 | One-way coach airfare - New York/Detroit (3/5/07). | $662.40 | | | | | $662.40 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 3/5/2007 | Taxi - home to New York LaGuardia Airport. | | | | $103.33 | | $103.33 |
| 3/6/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 3/6/2007 | Taxi - Newark Airport to home. | | | | $133.93 | | $133.93 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $21.33 | | | $21.33 |
| 3/6/2007 | One-way coach airfare - Detroit/New York (3/6/07). | $572.40 | | | | | $572.40 |
| 3/6/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/6/07). | | | | $190.82 | | $190.82 |
| 3/8/2007 | Taxi - home to Newark Airport. | | | | $111.08 | | $111.08 |
| 3/11/2007 | Taxi - Newark Airport to home. | | | | $125.77 | | $125.77 |
| 3/12/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $21.10 | $21.10 |
| 3/12/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/12/2007 | One-way coach airfare - New York/Detroit (3/12/07). | $633.40 | | | | | $633.40 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $9.12 | | | $9.12 |
| 3/12/2007 | Taxi - home to Newark Airport. | | | | $96.90 | | $96.90 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/13/2007 | Out of town meal/dinner for self, A. Emrikian, D. Swanson, M. Quentin, K. Kuby, S. Dana, T. McDonagh, C. Wu, B. Beal and D. Wehrle (all FTI). | | | $400.00 | | | $400.00 |
| 3/14/2007 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $76.28 | | | $76.28 |
| 3/15/2007 | One-way coach airfare - Detroit/New York (3/15/07). | $738.40 | | | | | $738.40 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $23.06 | | | $23.06 |
| 3/15/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $339.71 | | $339.71 |
| 3/15/2007 | Taxi - New York LaGuardia Airport to home. | | | | $132.09 | | $132.09 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/19/2007 | One-way coach airfare - New York/Detroit (3/19/07). | $543.00 | | | | | $543.00 |
| 3/19/2007 | Lodging in Troy, MI - 1 night (3/19/07 - 3/20/07). | | $180.80 | | | | $180.80 |
| 3/19/2007 | Internet provider service charges at hotel (3/19/07 - 3/20/07). | | | | | $10.55 | $10.55 |
| 3/19/2007 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| 3/20/2007 | One-way coach airfare - Detroit/New York (3/20/07). | $604.40 | | | | | $604.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/20/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/20/2007 | Rental car in Detroit, MI (3/19/07 - 3/20/07). | | | | $184.04 | | $184.04 |
| 3/20/2007 | Taxi - Newark Airport to home. | | | | | $96.90 | $96.90 |
| 3/21/2007 | Cellular phone charges (1/22/07 - 2/21/07) prorated for Delphi. | | | | | $88.61 | $88.61 |
| 3/21/2007 | Cellular phone charges (2/22/07 - 3/21/07) prorated for Delphi. | | | | | $85.09 | $85.09 |
| 3/26/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/26/2007 | Rental car expenses in Detroit, MI (3/26/07 - 3/29/07). | | | | $356.87 | | $356.87 |
| 3/26/2007 | Taxi - home to Newark Airport. | | | | $94.45 | | $94.45 |
| 3/26/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $21.10 | $21.10 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 3/26/2007 | One-way coach airfare - New York/Detroit/Dallas (3/26/07 - 3/29/07). | $1,452.80 | | | | | $1,452.80 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/27/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $59.72 | | | $59.72 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 3/29/2007 | Taxi - Newark Airport to home. | | | | $108.12 | | $108.12 |
| 4/2/2007 | Lodging in Detroit, MI - 2 nights (4/2/07 - 4/4/07). | | $361.60 | | | | $361.60 |
| 4/2/2007 | Taxi - home to Newark Airport. | | | | $104.04 | | $104.04 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/2/2007 | Internet provider service charges at hotel (4/2/07 - 4/4/07). | | | | | $27.46 | $27.46 |
| 4/2/2007 | Roundtrip coach airfare - New York/Detroit (4/2/07 - 4/4/07). | $1,136.80 | | | | | $1,136.80 |
| 4/3/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 4/3/2007 | Out of town meal/dinner for self, A. Emrikian (FTI) and M. Quentin (FTI). | | | $120.00 | | | $120.00 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $34.58 | | | $34.58 |
| 4/4/2007 | Rental car expense in Detroit, MI - (4/2/07 - 4/4/07). | | | | $284.90 | | $284.90 |
| 4/4/2007 | Taxi - home to Newark Airport. | | | | $95.17 | | $95.17 |
| 4/16/2007 | Lodging in Detroit, MI - 3 nights (4/16/07 - 4/19/07). | | $542.40 | | | | $542.40 |
| 4/16/2007 | Taxi - home to New York Airport. | | | | $101.64 | | $101.64 |
| 4/16/2007 | Roundtrip coach airfare - New York/Detroit (4/16/07 - 4/19/07). | $1,171.80 | | | | | $1,171.80 |
| 4/16/2007 | Internet provider service charges at hotel (4/16/07 - 4/19/07). | | | | | $41.19 | $41.19 |
| 4/16/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $12.43 | | | $12.43 |
| 4/17/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $14.39 | | | $14.39 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $13.08 | | | $13.08 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $24.11 | | | $24.11 |
| 4/19/2007 | Rental car expense in Detroit, MI (4/16/07 - 4/19/07). | | | | $333.47 | | $333.47 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/23/2007 | One-way coach airfare - New York/Detroit (4/23/07). | $572.40 | | | | | $572.40 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 4/23/2007 | Lodging in Troy, MI - 4 nights (4/23/07 - 4/27/07). | | $723.20 | | | | $723.20 |
| 4/23/2007 | Out of town meal/dinner for self, T. McDonagh, R. Fletemeyer, A. Emrikian and T. Behnke (all FTI). | | | $146.54 | | | $146.54 |
| 4/24/2007 | Internet provider service charges at hotel (4/23/07 - 4/27/07). | | | | | $27.46 | $27.46 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 4/26/2007 | Out of town meal/dinner for self, S. Karamanos (FTI) and B. Beal (FTI). | | | $120.00 | | | $120.00 |
| 4/27/2007 | Out of town meal/breakfast for self. | | | $8.30 | | | $8.30 |
| 4/27/2007 | Rental car expense in Detroit, MI (4/23/07 - 4/27/07). | | | | $358.71 | | $358.71 |
| 4/27/2007 | Roundtrip coach airfare - Detroit/Las Vegas (4/27/07 - 4/29/07 (in lieu of travel home to New York). | $1,136.00 | | | | | $1,136.00 |
| 4/29/2007 | Lodging in Troy, MI  - 4 nights (4/29/07 - 5/3/07). | | $723.20 | | | | $723.20 |
| 4/29/2007 | Internet provider service charges at hotel (4/29/07 - 5/3/07). | | | | | $27.46 | $27.46 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $12.03 | | | $12.03 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $13.90 | | | $13.90 |
| 5/2/2007 | Out of town meal/breakfast for self. | | | $15.65 | | | $15.65 |
| 5/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/3/2007 | One-way coach airfare - Detroit/New York (5/3/07). | $657.40 | | | | | $657.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 5/3/2007 | Out of town meal/breakfast for self. | | | $11.04 | | | $11.04 |
| 5/3/2007 | Out of town meal/dinner for self. | | | $24.02 | | | $24.02 |
| 5/3/2007 | Taxi - FTI New York Office to home. | | | | $22.00 | | $22.00 |
| 5/3/2007 | Taxi - Newark Airport to home. | | | | $125.77 | | $125.77 |
| 5/5/2007 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 5/6/2007 | Taxi - home to Newark Airport. | | | | $103.28 | | $103.28 |
| 5/6/2007 | Taxi - FTI New York Office to home. | | | | $22.00 | | $22.00 |
| 5/6/2007 | Roundtrip coach airfare - New York/Detroit (5/6/07 - 5/10/07). | $1,011.80 | | | | | $1,011.80 |
| 5/6/2007 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 5/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/7/2007 | Internet provider service charges at hotel (5/7/07 - 5/10/07). | | | | | $27.46 | $27.46 |
| 5/7/2007 | Lodging in Troy, MI - 3 nights (5/7/07 - 5/10/07). | | $542.40 | | | | $542.40 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $12.48 | | | $12.48 |
| 5/7/2007 | Out of town meal/dinner for self, D. Swanson, K. Kuby and S. Dana (FTI). | | | $149.51 | | | $149.51 |
| 5/8/2007 | Out of town meal/dinner for self, C. Wu, K. Kuby, S. Dana and S. Karamanos (all FTI). | | | $200.00 | | | $200.00 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $14.73 | | | $14.73 |
| 5/9/2007 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $14.64 | | | $14.64 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $13.23 | | | $13.23 |
| 5/10/2007 | Out of town meal/dinner for self. | | | $23.66 | | | $23.66 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/10/2007 | Rental car expense in Detroit, MI (5/7/07 - 5/10/07). | | | | $351.46 | | $351.46 |
| 5/10/2007 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| 5/13/2007 | Taxi - home to Newark Airport. | | | | $111.18 | | $111.18 |
| 5/13/2007 | Internet provider service charges at hotel (5/13/07 - 5/17/07). | | | | | $27.46 | $27.46 |
| 5/13/2007 | Lodging in Detroit, MI - 4 nights (5/13/07 - 5/17/07). | | $723.20 | | | | $723.20 |
| 5/13/2007 | Out of town meal/dinner for self. | | | $23.18 | | | $23.18 |
| 5/13/2007 | Roundtrip coach airfare - New York/Detroit (5/13/07 - 5/17/07). | $1,086.81 | | | | | $1,086.81 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $15.07 | | | $15.07 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $14.33 | | | $14.33 |
| 5/16/2007 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 5/17/2007 | Cellular phone charges (3/22/07 - 4/21/07) prorated for Delphi. | | | | | $85.27 | $85.27 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 5/17/2007 | Out of town meal/dinner for self. | | | $22.14 | | | $22.14 |
| 5/17/2007 | Rental car expense in Detroit, MI (5/13/07 - 5/17/07). | | | | $377.68 | | $377.68 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 5/21/2007 | Out of town meal/dinner for self, J. Guglielmo, K. Kuby, T. Behnke and R. Fletemeyer (all FTI). | | | $200.00 | | | $200.00 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $27.46 | $27.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|--------:|--------------:|------:|---------------:|
| 5/21/2007 | Roundtrip coach airfare - New York/Detroit (5/21/07 - 5/24/07). | $1,091.80 | | | | | $1,091.80 |
| 5/21/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $12.93 | | | $12.93 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $13.61 | | | $13.61 |
| 5/24/2007 | Out of townn meal/dinner for self. | | | $23.40 | | | $23.40 |
| 5/24/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/24/07). | | | | $381.57 | | $381.57 |
| 5/28/2007 | Out of town meal/breakfast for self. | | | $9.01 | | | $9.01 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 5/29/2007 | Roundtrip coach airfare - New York/Detroit (5/29/07 - 5/31/07). | $1,062.80 | | | | | $1,062.80 |
| 5/29/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $13.12 | | | $13.12 |
| 5/30/2007 | Out of town meal/dinner for self, C. Wu, D. Swanson. T. McDonagh and A. Emrikian (all FTI). | | | $200.00 | | | $200.00 |
| 5/30/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $13.73 | $13.73 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $11.18 | | | $11.18 |
| 5/31/2007 | Out of townn meal/dinner for self. | | | $21.74 | | | $21.74 |
| 5/31/2007 | Rental car in Detroit, MI (5/29/07 - 5/31/07). | | | | $301.96 | | $301.96 |
| **Total** | | $18,099.21 | $7,364.21 | $3,410.66 | $7,113.15 | $720.65 | $36,707.88 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Out of town meal/dinner for self, T. Behnke (FTI) and J. Triana (FTI). | | | $120.00 | | | $120.00 |
| 2/5/2007 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $48.00 | | $48.00 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $25.31 | | | $25.31 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $4.26 | | | $4.26 |
| 2/8/2007 | Out of town meal/dinner for self. | | | $29.76 | | | $29.76 |
| 2/9/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $724.89 | | | | $724.89 |
| 2/9/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/9/07). | $244.81 | | | | | $244.81 |
| 2/9/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 3/12/2007 | Mileage - Chicago, IL to Troy, MI  (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $33.57 | | | $33.57 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $4.44 | | | $4.44 |
| 3/13/2007 | Out of town meal/dinner for self. | | | $37.98 | | | $37.98 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $33.71 | | | $33.71 |
| 3/15/2007 | Mileage - Troy, MI  to Chicago, IL (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |
| 4/23/2007 | Mileage - Chicago, IL to Troy, MI (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/23/2007 | Out of town meal/dinner for self. | | | $39.62 | | | $39.62 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 4/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $4.66 | | | $4.66 |
| 4/26/2007 | Mileage - Troy, MI to Chicago, IL (300 miles @ .485 per mile). | | | | $145.50 | | $145.50 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/25/07). | | $542.40 | | | | $542.40 |
| **Total** | | $244.81 | $1,941.90 | $399.17 | $675.00 | | $3,260.88 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Gonzalez, Robert**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/6/2007 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $39.93 | | | $39.93 |
| 3/6/2007 | Roundtrip coach airfare - Chicago/Detroit (3/6/07 - 3/8/07). | $273.81 | | | | | $273.81 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $14.81 | | | $14.81 |
| 3/7/2007 | Out of town meal/dinner for self. | | | $39.29 | | | $39.29 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/6/07 - 3/8/07). | | | | $293.80 | | $293.80 |
| 3/8/2007 | Lodging in Troy, MI - 2 nights (3/6/07 - 3/8/07). | | $434.34 | | | | $434.34 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 3/8/2007 | Out of town meal/dinner for self. | | | $19.50 | | | $19.50 |
| 3/8/2007 | Parking at Chicago O'Hare Airport (3/6/07 - 3/8/07). | | | | $78.00 | | $78.00 |
| **Total** | | $273.81 | $434.34 | $132.03 | $371.80 | | $1,211.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Taxi - client to Detroit Airport. | | | | $88.00 | | $88.00 |
| 2/1/2007 | Lodging in Troy, MI - 3 nights (1/29/07 - 2/1/07). | | $542.40 | | | | $542.40 |
| 2/1/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/6/2007 | Roundtrip coach airfare - Atlanta/Detroit (2/6/07 - 2/9/07). | $661.22 | | | | | $661.22 |
| 2/6/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 2/6/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $17.84 | | | $17.84 |
| 2/9/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 2/9/2007 | Lodging in Troy, MI - 3 nights (2/6/07 - 2/9/07). | | $542.40 | | | | $542.40 |
| 2/12/2007 | One-way coach airfare - Atlanta/Detroit (2/12/07). | $488.90 | | | | | $488.90 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/12/2007 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 2/12/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/15/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $48.22 | | | $48.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/16/2007 | One-way coach airfare - Detroit/St. Louis (in lieu of travel of home). | $376.40 | | | | | $376.40 |
| 2/16/2007 | Taxi - client to Detroit Airport. | | | | $93.00 | | $93.00 |
| 2/16/2007 | Lodging in Troy, MI - 4 nights (2/12/07 - 2/16/07). | | $723.20 | | | | $723.20 |
| 2/16/2007 | Taxi - St. Louis Airport to Sickest, MO (in lieu of travel home). | | | | $70.00 | | $70.00 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $30.85 | | | $30.85 |
| 2/20/2007 | Roundtrip coach airfare - Atlanta/Detroit (2/20/07 - 2/23/07). | $694.65 | | | | | $694.65 |
| 2/20/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 2/20/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/22/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $40.56 | | | $40.56 |
| 2/23/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/23/2007 | Lodging in Troy, MI - 3 nights (2/20/07 - 2/23/07). | | $542.40 | | | | $542.40 |
| 2/24/2007 | Roundtrip mileage - home to Atlanta Airport (50 miles @ .485 per mile, $3.00 parking). | | | | $27.25 | | $27.25 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $9.88 | | | $9.88 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $34.03 | | | $34.03 |
| 2/26/2007 | Roundtrip coach airfare - Atlanta/Detroit (2/26/07 - 3/2/07). | $627.81 | | | | | $627.81 |
| 2/26/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/27/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/1/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $72.12 | | | $72.12 |
| 3/2/2007 | Out of town meal/dinner for self. | | | $28.18 | | | $28.18 |
| 3/2/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/2/07). | | | | $436.65 | | $436.65 |
| 3/2/2007 | Lodging in Troy, MI - 4 nights (2/6/07 - 3/2/07). | | $723.20 | | | | $723.20 |
| 3/2/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $30.53 | | | $30.53 |
| 3/5/2007 | Roundtrip coach airfare - Atlanta/Detroit (3/5/07 - 3/6/07). | $598.81 | | | | | $598.81 |
| 3/5/2007 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 3/6/2007 | Taxi - client site to Detroit Airport. | | | | $93.00 | | $93.00 |
| 3/6/2007 | Lodging in Troy, MI - 1 night (3/5/07 - 3/6/07). | | $180.80 | | | | $180.80 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $20.89 | | | $20.89 |
| 3/6/2007 | Parking at Atlanta Airport (3/5/07 - 3/6/07). | | | | $28.00 | | $28.00 |
| 3/6/2007 | Roundtrip mileage - home to Atlanta Airport  (50 miles @ .485 per mile). | | | | $24.25 | | $24.25 |
| 3/7/2007 | Taxi - New York LaGuardia Airport to Times Square. | | | | $89.05 | | $89.05 |
| 3/7/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 3/7/2007 | Internet provider service charges at hotel (3/7/07 - 3/8/07). | | | | | $16.95 | $16.95 |
| 3/7/2007 | One-way coach airfare - Atlanta/New York (3/7/07). | $460.28 | | | | | $460.28 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/8/2007 | Lodging in New York, NY - 1 night (3/7/07 - 3/8/07). | | $410.52 | | | | $410.52 |
| 3/8/2007 | One-way coach airfare - New York/Atlanta (3/8/07). | $244.40 | | | | | $244.40 |
| 3/8/2007 | Taxi - 3 Times Square to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 3/12/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $31.65 | $31.65 |
| 3/12/2007 | Roundtrip coach airfare - Atlanta/Detroit (3/12/07 - 3/15/07). | $1,116.61 | | | | | $1,116.61 |
| 3/12/2007 | Taxi - Detroit Airport to client site. | | | | $79.00 | | $79.00 |
| 3/13/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and L. Diaz (Skadden). | | | $120.00 | | | $120.00 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/15/2007 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 3/15/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $15.91 | | | $15.91 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/19/2007 | Roundtrip coach airfare - Atlanta/Detroit (3/19/07 - 3/22/07). | $690.22 | | | | | $690.22 |
| 3/19/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 3/20/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 3/21/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/22/2007 | Internet provider service charges at hotel (3/19/07 - 3/22/07). | | | | | $31.65 | $31.65 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $542.40 | | | | $542.40 |
| 3/22/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/26/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 3/28/2007 | Out of town meal/dinner for self. | | | $15.44 | | | $15.44 |
| 3/28/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $10.55 | $10.55 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $20.91 | | | $20.91 |
| 3/29/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Roundtrip coach airfare - Atlanta/Detroit (3/26/07 - 3/29/07). | $627.81 | | | | | $627.81 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 4/2/2007 | Roundtrip coach airfare - Atlanta/Detroit (4/2/07 - 4/4/07). | $627.81 | | | | | $627.81 |
| 4/2/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 4/2/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 4/3/2007 | Out of town meal/dinner for self, R. Fletemeyer and T. Behnke (both FTI) and L. Diaz (Skadden). | | | $160.00 | | | $160.00 |
| 4/4/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 4/4/2007 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/4/2007 | Lodging in Troy, MI - 2 nights (4/2/07 - 4/4/07). | | $361.60 | | | | $361.60 |
| 4/4/2007 | Internet provider service charges at hotel (4/2/07 - 4/4/07). | | | | | $13.73 | $13.73 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/16/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $27.98 | | | $27.98 |
| 4/16/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 4/16/2007 | Coach airfare - Atlanta/Detroit/New York (4/16/07 - 4/18/07). | $1,252.79 | | | | | $1,252.79 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $21.25 | | | $21.25 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/18/2007 | Taxi - New York LaGuardia Airport to hotel in Times Square. | | | | $40.00 | | $40.00 |
| 4/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2007 | Lodging in Troy, MI - 2 nights (4/16/07 - 4/18/07). | | $361.60 | | | | $361.60 |
| 4/18/2007 | Internet provider service charges at hotel (4/18/07 - 4/19/07). | | | | | $16.95 | $16.95 |
| 4/18/2007 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 4/19/2007 | Lodging in New York - 1 night (4/18/07 - 4/19/07). | | $410.52 | | | | $410.52 |
| 4/19/2007 | One-way coach airfare - New York/Atlanta (4/19/07). | $431.28 | | | | | $431.28 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $16.94 | | | $16.94 |
| 4/19/2007 | Taxi - 3 Times Square to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/19/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 4/23/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $13.75 | | | $13.75 |
| 4/23/2007 | Roundtrip coach airfare - Atlanta/Detroit (4/23/07 - 426/07). | $748.22 | | | | | $748.22 |
| 4/23/2007 | Taxi - Detroit Airport to Troy, MI hotel. | | | | $87.00 | | $87.00 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/25/2007 | Out of town meal/dinner for self, T. Behnke, A. Frankum, R. Fletemeyer, R. Gildersleeve, E. McKeighan, J. Triana and T. McDonagh (all FTI), L. Diaz and J. Wharton (both Skadden). | | | $319.40 | | | $319.40 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/26/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 5/6/2007 | Out of town meal/dinner for self. | | | $9.10 | | | $9.10 |
| 5/6/2007 | Roundtrip coach airfare - Atlanta/Detroit (5/7/07 - 5/10/07). | $694.65 | | | | | $694.65 |
| 5/6/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/9/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and E. Cartwright (FTI). | | | $120.00 | | | $120.00 |
| 5/10/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 5/10/2007 | Out of town meal/dinner for self and E. Cartwright (FTI). | | | $29.03 | | | $29.03 |
| 5/10/2007 | Lodging in Troy, MI - 3 nights (5/7/07 - 5/10/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/10/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Roundtrip coach airfare - Atlanta/Detroit (5/14/07 - 5/18/07). | $688.81 | | | | | $688.81 |
| 5/14/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $33.07 | | | $33.07 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/17/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $13.73 | $13.73 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/17/2007 | Out of town meal/dinner for self, K. Kuby, T. Behnke, E. Cartwright, A. Emrikian, D. Swanson, S. Karamanos, C. Wu, R. Fletemeyer and T. McDonagh (all FTI) and L. Diaz (Skadden). | | | $440.00 | | | $440.00 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/18/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 5/21/2007 | One-way coach airfare - Atlanta/Detroit (5/21/07). | $366.82 | | | | | $366.82 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/21/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $34.67 | | | $34.67 |
| 5/23/2007 | Internet provider service charges at hotel (5/23/07 - 5/24/07). | | | | | $16.95 | $16.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 5/23/2007 | Lodging in Troy, MI - 2 nights (5/21/07 - 5/23/07). | | $361.60 | | | | $361.60 |
| 5/23/2007 | One-way coach airfare - Detroit/New York (5/23/07). | $207.96 | | | | | $207.96 |
| 5/24/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 5/24/2007 | Lodging in New York - 1 night (5/23/07 - 5/24/07). | | $376.50 | | | | $376.50 |
| 5/24/2007 | One-way coach airfare - New York/Atlanta (5/24/07). | $414.40 | | | | | $414.40 |
| 5/29/2007 | Roundtrip coach airfare - Atlanta/Detroit (5/29/07 - 5/31/07). | $694.65 | | | | | $694.65 |
| 5/29/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $252.67 | | $252.67 |
| 5/31/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| **Total** | | $12,714.50 | $9,465.75 | $2,187.60 | $4,976.87 | $152.16 | $29,496.88 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Ho, Rocky**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/2/2007 | Parking at San Francisco Airport (1/29/07 - 2/2/07). | | | | $67.80 | | $67.80 |
| 2/2/2007 | Rental car expenses in Detroit, MI (1/29/07 - 2/1/07). | | | | $430.13 | | $430.13 |
| 2/2/2007 | Roundtrip mileage - San Francisco Airport to home (30 miles @ .485 per mile, plus $5.00 toll fee). | | | | $19.55 | | $19.55 |
| 2/2/2007 | Lodging in Troy, MI - 5 nights (1/28/07 - 2/2/07). | | $904.00 | | | | $904.00 |
| 2/2/2007 | Out of town meal/dinner for self. | | | $6.70 | | | $6.70 |
| 2/2/2007 | Parking at hotel in Troy, MI (1/28/07 - 2/2/07). | | | | $42.00 | | $42.00 |
| 2/4/2007 | Roundtrip coach airfare - San Francisco/Detroit (2/4/07 - 2/7/07). | $843.80 | | | | | $843.80 |
| 2/4/2007 | Roundtrip mileage - home to San Francisco Airport (30 miles @ .485 per mile, plus $5.00 toll fee). | | | | $19.55 | | $19.55 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/7/2007 | Roundtrip mileage - San Francisco Airport to home (45 miles @ .485 per mile, plus $5.00 toll fee). | | | | $19.55 | | $19.55 |
| 2/7/2007 | Taxi - Troy Marriott Hotel to Detroit Airport. | | | | $78.00 | | $78.00 |
| 2/7/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/7/07). | | | | $206.36 | | $206.36 |
| 2/7/2007 | Parking at San Francisco Airport (2/4/07 - 2/7/07). | | | | $51.68 | | $51.68 |
| 2/7/2007 | Lodging in Troy, MI - 2 nights (2/5/07 - 2/7/07). | | $361.60 | | | | $361.60 |
| **Total** | | $843.80 | $1,265.60 | $86.70 | $934.62 | | $3,130.72 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $11.33 | | | $11.33 |
| 2/1/2007 | Out of town meal/dinner for self. | | | $9.39 | | | $9.39 |
| 2/1/2007 | Rental car expense in Detroit, MI (1/30/07 - 2/1/07). | | | | $325.83 | | $325.83 |
| 2/1/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $47.05 | | $47.05 |
| 2/1/2007 | Lodging in Troy, MI - 3 nights (1/29/07 - 2/1/07). | | $542.40 | | | | $542.40 |
| 2/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $112.10 | | $112.10 |
| 2/5/2007 | Internet provider service charges at hotel (2/5/07 - 2/8/07). | | | | | $42.20 | $42.20 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/5/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/8/07). | $264.81 | | | | | $264.81 |
| 2/6/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $7.58 | | | $7.58 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Lodging in Troy, MI - 3 nights (2/5/07 - 2/8/07). | | $542.40 | | | | $542.40 |
| 2/8/2007 | Rental car expense in Detroit, MI (2/5/07 - 2/8/07). | | | | $302.43 | | $302.43 |
| 2/8/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $47.00 | | $47.00 |
| 2/8/2007 | Taxi - Detroit Metro Airport (travel between terminals due to cancelled flight). | | | | $20.00 | | $20.00 |
| 2/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 2/12/2007 | Internet provider service charges at hotel (2/12/07 - 2/15/07). | | | | | $31.65 | $31.65 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/12/2007 | Roundtrip coach airfare - Chicago/Detroit (2/12/07 - 2/15/07). | $560.80 | | | | | $560.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/13/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $9.53 | | | $9.53 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $31.28 | | | $31.28 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $17.26 | | | $17.26 |
| 2/15/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/15/07). | | $542.40 | | | | $542.40 |
| 2/15/2007 | One-way coach airfare - Detroit/Chicago (2/15/07). | $267.80 | | | | | $267.80 |
| 2/15/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.00 | | | $8.00 |
| 2/15/2007 | Rental car expense in Detroit, MI (2/12/07 - 2/15/07). | | | | $321.96 | | $321.96 |
| 2/15/2007 | Taxi - Chicago O'Hare to home. | | | | $46.00 | | $46.00 |
| 2/18/2007 | One-way coach airfare - Chicago/Detroit (2/18/07). | $357.80 | | | | | $357.80 |
| 2/18/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $90.00 | | $90.00 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $39.93 | | | $39.93 |
| 2/19/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $42.20 | $42.20 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $5.72 | | | $5.72 |
| 2/20/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.00 | | | $8.00 |
| 2/21/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer and D. Swanson (all FTI). | | | $84.68 | | | $84.68 |
| 2/22/2007 | Lodging in Troy, MI - 4 nights (2/19/07 - 2/23/07). | | $723.20 | | | | $723.20 |
| 2/22/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.16 | | | $8.16 |
| 2/22/2007 | Taxi - Chicago O'Hare to home. | | | | $47.00 | | $47.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/23/2007 | Out of town meal/dinner for self. | | | $19.46 | | | $19.46 |
| 2/23/2007 | Rental car expense in Detroit, MI (2/18/07 - 2/23/07). | | | | $411.51 | | $411.51 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $17.26 | | | $17.26 |
| 2/23/2007 | One-way coach airfare - Detroit/Chicago (2/23/07). | $396.40 | | | | | $396.40 |
| 2/26/2007 | One-way coach airfare - Chicago/Detroit (2/26/07). | $631.40 | | | | | $631.40 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $7.58 | | | $7.58 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 2/26/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $112.10 | | $112.10 |
| 2/26/2007 | Internet provider service charges at hotel (2/26/07 - 2/29/07). | | | | | $31.65 | $31.65 |
| 2/27/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $7.58 | | | $7.58 |
| 2/28/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $9.38 | | | $9.38 |
| 2/28/2007 | Out of town meal/dinner for self. | | | $30.44 | | | $30.44 |
| 3/1/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $732.33 | | | | $732.33 |
| 3/1/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.75 | | | $8.75 |
| 3/1/2007 | Internet provider service charges at hotel (3/1/07). | | | | | $10.55 | $10.55 |
| 3/2/2007 | Out of town meal/breakfast for self. | | | $9.84 | | | $9.84 |
| 3/2/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/2/07). | | | | $338.64 | | $338.64 |
| 3/2/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 3/2/2007 | One-way coach airfare - Detroit/Chicago (3/2/07). | $255.40 | | | | | $255.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/5/2007 | One-way coach airfare - Chicago/Detroit (3/5/07). | $235.40 | | | | | $235.40 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $12.73 | | | $12.73 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 3/6/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $31.65 | $31.65 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $9.95 | | | $9.95 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $810.21 | | | | $810.21 |
| 3/8/2007 | One-way coach airfare - Detroit/Chicago (3/8/07). | $142.40 | | | | | $142.40 |
| 3/8/2007 | Rental car expenses in Detroit, MI (3/5/07 - 3/8/07). | | | | $349.03 | | $349.03 |
| 3/8/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 3/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $118.00 | | $118.00 |
| 3/12/2007 | Internet provider service charges at hotel (3/12/07 -3/15/07). | | | | | $31.65 | $31.65 |
| 3/12/2007 | One-way coach airport - Chicago/Detroit (3/12/07). | $142.40 | | | | | $142.40 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $11.43 | | | $11.43 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $36.44 | | | $36.44 |
| 3/13/2007 | Out of town meal/dinner for self. | | | $36.44 | | | $36.44 |
| 3/13/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.00 | | | $8.00 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $7.26 | | | $7.26 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/14/2007 | Out of town meal/dinner for self. | | | $21.23 | | | $21.23 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $12.74 | | | $12.74 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $21.23 | | | $21.23 |
| 3/16/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/16/07). | | | | $342.04 | | $342.04 |
| 3/16/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 3/16/2007 | Out of town meal/breakfast for self. | | | $13.09 | | | $13.09 |
| 3/16/2007 | One-way coach airfare - Detroit/Chicago (3/16/07). | $140.17 | | | | | $140.17 |
| 3/19/2007 | Internet provider service charges at hotel (3/19/07 - 3/22/07). | | | | | $31.65 | $31.65 |
| 3/19/2007 | One-way coach airfare - Chicago/Detroit (3/19/07). | $140.17 | | | | | $140.17 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $7.72 | | | $7.72 |
| 3/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 3/19/2007 | Fuel for rental car. | | | | $33.57 | | $33.57 |
| 3/20/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.00 | | | $8.00 |
| 3/20/2007 | Out of town meal/dinner for self, M.Quentin (FTI) and B.Beal (FTI). | | | $118.15 | | | $118.15 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $542.40 | | | | $542.40 |
| 3/22/2007 | Rental car expense in Detroit, MI (3/19/07 - 3/22/07). | | | | $353.71 | | $353.71 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/22/2007 | One-way coach airfare - Detroit/Chicago (3/22/07). | $142.40 | | | | | $142.40 |
| 3/26/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $31.65 | $31.65 |
| 3/26/2007 | One-way coach airfare - Chicago/Detroit (3/26/07). | $170.40 | | | | | $170.40 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/26/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $85.00 | | $85.00 |
| 3/27/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 3/29/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $9.53 | | | $9.53 |
| 3/29/2007 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 3/29/2007 | Rental car expense in Detroit, MI (3/26/07 - 3/29/07). | | | | $330.12 | | $330.12 |
| 3/29/2007 | One-way coach airfare - Detroit/Chicago (3/29/07). | $264.40 | | | | | $264.40 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 4/2/2007 | One-way coach airfare - Chicago/Detroit (4/2/07). | $122.40 | | | | | $122.40 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 4/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $108.32 | | $108.32 |
| 4/3/2007 | Internet provider service charges at hotel (4/2/07 - 4/5/07). | | | | | $41.19 | $41.19 |
| 4/3/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 4/5/2007 | Rental car expenses in Detroit, MI (4/2/07 - 4/5/07). | | | | $336.18 | | $336.18 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/5/2007 | Out of town meal/dinner for self, A. Emrikian (FTI) and M. Quentin (FTI). | | | $101.67 | | | $101.67 |
| 4/5/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $8.00 | | | $8.00 |
| 4/5/2007 | One-way coach airfare - Detroit/Chicago (4/5/07). | $328.40 | | | | | $328.40 |
| 4/5/2007 | Lodging in Troy, MI - 3 nights (4/2/07 - 4/5/07). | | $542.40 | | | | $542.40 |
| 4/10/2007 | One-way coach airfare - Chicago/Detroit (4/10/07). | $122.40 | | | | | $122.40 |
| 4/10/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $11.74 | | | $11.74 |
| 4/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 4/10/2007 | Internet provider service charges at hotel (4/10/07 - 4/12/07). | | | | | $27.46 | $27.46 |
| 4/11/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 4/12/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 4/12/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $28.51 | | | $28.51 |
| 4/12/2007 | One-way coach airfare - Detroit/Chicago (4/12/07). | $142.40 | | | | | $142.40 |
| 4/12/2007 | Lodging in Troy, MI - 2 nights (4/10/07 - 4/12/07). | | $361.60 | | | | $361.60 |
| 4/12/2007 | Rental car expense in Detroit, MI (4/10/07 - 4/12/07). | | | | $273.82 | | $273.82 |
| 4/24/2007 | One-way coach airfare - Chicago/Detroit (4/24/07). | $122.40 | | | | | $122.40 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $8.74 | | | $8.74 |
| 4/24/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 4/25/2007 | Internet provider service charges at hotel (4/10/07 - 4/12/07). | | | | | $13.73 | $13.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/25/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 4/26/2007 | Lodging in Troy, MI - 2 nights (4/24/07 - 4/26/07). | | $361.60 | | | | $361.60 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $7.67 | | | $7.67 |
| 4/27/2007 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| 4/27/2007 | Out of town meal/dinner for self. | | | $18.66 | | | $18.66 |
| 4/27/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 4/27/2007 | One-way coach airfare - Detroit/Chicago (4/27/07). | $200.40 | | | | | $200.40 |
| 4/27/2007 | Lodging in Troy, Mi - 1 night (4/26/07 - 4/27/07). | | $180.80 | | | | $180.80 |
| 4/27/2007 | Rental car expense in Detroit, MI (4/24/07 - 4/27/070. | | | | $339.51 | | $339.51 |
| 4/30/2007 | Internet provider service charges at hotel (4/30/07). | | | | | $13.73 | $13.73 |
| 4/30/2007 | One-way coach airfare - Detroit/Chicago (4/30/07). | $140.17 | | | | | $140.17 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 4/30/2007 | Out of town meal/dinner for self. | | | $36.71 | | | $36.71 |
| 4/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 5/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/1/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/1/2007 | Internet provider service charges at hotel (4/30/07 - 5/3/07). | | | | | $27.46 | $27.46 |
| 5/2/2007 | Out of town meal/dinner for self. | | | $38.98 | | | $38.98 |
| 5/2/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/3/2007 | Lodging in Troy, MI - 3 nights (4/30/07 - 5/3/07). | | $776.31 | | | | $776.31 |
| 5/3/2007 | One-way coach airfare - Detroit/Chicago (5/3/07). | $178.40 | | | | | $178.40 |
| 5/3/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 5/3/2007 | Rental car expense in Detroit, MI (4/30/07 - 5/3/07). | | | | $348.04 | | $348.04 |
| 5/3/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $46.00 | | $46.00 |
| 5/5/2007 | Overtime meal/dinner for self. | | | $7.17 | | | $7.17 |
| 5/6/2007 | Overtime meal/dinner for self. | | | $37.50 | | | $37.50 |
| 5/7/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 5/7/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/7/2007 | Internet provider service charges at hotel (5/7/07 - 5/11/07). | | | | | $54.92 | $54.92 |
| 5/7/2007 | One-way coach airfare - Chicago/Detroit (5/7/07). | $172.40 | | | | | $172.40 |
| 5/7/2007 | Out of town meal/breakfast for self and K. Kuby (FTI). | | | $5.28 | | | $5.28 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/9/2007 | Out of town meal/dinner for self. | | | $29.68 | | | $29.68 |
| 5/10/2007 | Lodging in Troy, MI -4 nights (5/7/07 - 5/11/07). | | $723.20 | | | | $723.20 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/10/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $78.03 | | | $78.03 |
| 5/11/2007 | One-way coach airfare - Detroit/Chicago (5/11/07). | $256.40 | | | | | $256.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/11/2007 | Taxi - Chicago Airport to home. | | | | $46.00 | | $46.00 |
| 5/11/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/11/2007 | Rental car expense in Detroit, MI (5/7/07 - 5/11/07). | | | | $434.08 | | $434.08 |
| 5/14/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $54.92 | $54.92 |
| 5/14/2007 | One-way coach airfare - Chicago/Detroit (5/14/07). | $128.40 | | | | | $128.40 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $27.83 | | | $27.83 |
| 5/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $123.00 | | $123.00 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 5/16/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/17/2007 | Lodging in Troy, MI - 3 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 5/18/2007 | One-way coach airfare - Detroit/Chicago (5/18/07). | $236.40 | | | | | $236.40 |
| 5/18/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 5/18/2007 | Rental car in Detroit, MI (5/14/07 - 5/18/07). | | | | $428.81 | | $428.81 |
| 5/18/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $46.00 | | $46.00 |
| 5/20/2007 | One-way coach airfare - Chicago/Detroit (5/20/07). | $236.40 | | | | | $236.40 |
| 5/20/2007 | Out of town meal/dinner for self. | | | $10.07 | | | $10.07 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/20/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/25/07). | | | | | $54.92 | $54.92 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 5/21/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 5/22/2007 | Out of town meal/dinner for self. | | | $31.28 | | | $31.28 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $39.98 | | | $39.98 |
| 5/24/2007 | Lodging in Troy, MI - 4 nights (5/21/07 - 5/25/07). | | $723.20 | | | | $723.20 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 5/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 5/25/2007 | Rental car expense in Detroit, MI (5/20/07 - 5/25/07). | | | | $495.87 | | $495.87 |
| 5/25/2007 | Out of town meal/breakfast for self. | | | $14.45 | | | $14.45 |
| 5/25/2007 | One-way coach airfare - Detroit/Chicago (5/25/07). | $503.40 | | | | | $503.40 |
| 5/29/2007 | One-way coach airfare - Chicago/Detroit (5/29/07). | $123.40 | | | | | $123.40 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $11.28 | | | $11.28 |
| 5/29/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $123.00 | | $123.00 |
| 5/29/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $41.19 | $41.19 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/30/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $32.22 | | | $32.22 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| **Total** | | $7,125.92 | $10,044.66 | $2,140.84 | $8,163.72 | $614.37 | $28,089.51 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 2/2/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $723.20 | | | | $723.20 |
| 2/2/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $89.00 | | | $89.00 |
| 2/2/2007 | Rental car expenses in Detroit, lMI (1/29/07 - 2/2/07). | | | | $428.74 | | $428.74 |
| 2/2/2007 | Taxi - DFW to Airport. | | | | $70.00 | | $70.00 |
| 2/2/2007 | Internet provider service charges at hotel (1/29/07 - 2/2/07). | | | | | $42.20 | $42.20 |
| **Total** | | | $723.20 | $91.70 | $498.74 | $42.20 | $1,355.84 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/5/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/7/07). | $273.81 | | | | | $273.81 |
| 2/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/6/2007 | Out of town meal/dinner for self, E. Weber, M. Quentin, S. Karamanos, D. Wehrle  and B. Beal (all FTI). | | | $240.00 | | | $240.00 |
| 2/7/2007 | Lodging in Troy, MI (2/5/07 - 2/7/07). | | $361.60 | | | | $361.60 |
| 2/7/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 2/7/2007 | Rental car in Detroit, MI (2/5/07 -2 /7/07). | | | | $267.63 | | $267.63 |
| 2/9/2007 | Roundtrip mileage - home to Kokomo, IN (440 miles @ .485 per mile). | | | | $213.40 | | $213.40 |
| 2/11/2007 | Roundtrip coach airfare - Chicago/Detroit (2/11/07 - 2/15/07). | $421.80 | | | | | $421.80 |
| 2/11/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/12/2007 | Internet provider service charges at hotel (2/11/07 - 2/15/07). | | | | | $31.65 | $31.65 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Rental car in Detroit, MI (2/12/07 - 2/15/07). | | | | $365.71 | | $365.71 |
| 2/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $11.10 | | | $11.10 |
| 2/15/2007 | Lodging in Troy, MI - 4 nights (2/11/07 - 2/15/07). | | $723.20 | | | | $723.20 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/19/2007 | Roundtrip coach airfare - Chicago/Detroit (2/19/07 - 2/22/07). | $589.79 | | | | | $589.79 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/19/2007 | Internet provider service charges at hotel (2/19/07 - 2/22/07). | | | | | $31.65 | $31.65 |
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/22/07). | | $542.40 | | | | $542.40 |
| 2/22/2007 | Rental car in Detroit, MI (2/19/07 - 2/22/07). | | | | $355.71 | | $355.71 |
| 2/22/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 2/27/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/27/2007 | One-way coach airfare - Chicago/Detroit (2/27/07). | $178.34 | | | | | $178.34 |
| 2/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2007 | Out of town meal/dinner for self, D. Wehrle (FTI) and M. Quentin (FTI). | | | $120.00 | | | $120.00 |
| 2/28/2007 | Internet provider service charges at hotel (2/28/07). | | | | | $10.55 | $10.55 |
| 3/1/2007 | Fuel for rental car. | | | | $37.27 | | $37.27 |
| 3/1/2007 | Lodging in Troy, MI - 2 nights (2/27/07 - 3/1/07). | | $361.60 | | | | $361.60 |
| 3/2/2007 | Rental car in Detroit, MI (2/27/07 - 3/2/07) (return flight was cancelled-drove home). | | | | $517.09 | | $517.09 |
| 3/5/2007 | Internet provider service charges at hotel (3/5/07 - 3/6/07). | | | | | $10.55 | $10.55 |
| 3/5/2007 | Roundtrip coach airfare - Chicago/Detroit (3/5/07 - 3/6/07). | $413.57 | | | | | $413.57 |
| 3/5/2007 | Roundtrip mileage - home to Chicago Airport  (60 miles @ .485 per mile). | | | | $29.10 | | $29.10 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $10.99 | | | $10.99 |
| 3/6/2007 | Parking at Chicago O'Hare Airport (3/5/07 - 3/6/07). | | | | $52.00 | | $52.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/6/2007 | Lodging in Troy, MI - 1 night (3/5/07 - 3/6/07). | | $180.80 | | | | $180.80 |
| 3/6/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/6/07). | | | | $163.44 | | $163.44 |
| 3/12/2007 | Roundtrip coach airfare - Chicago/Detroit (3/12/07 - 3/14/07). | $589.21 | | | | | $589.21 |
| 3/14/2007 | Lodging in Troy, MI - 2 nights (3/12/07 - 3/14/07). | | $449.74 | | | | $449.74 |
| 3/14/2007 | Parking at Chicago O'Hare Airport (3/12/07 - 3/14/07). | | | | $78.00 | | $78.00 |
| 3/14/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/14/07). | | | | $279.71 | | $279.71 |
| 3/20/2007 | Internet provider service charges at hotel (3/20/07 - 3/21/07). | | | | | $10.55 | $10.55 |
| 3/20/2007 | Roundtrip coach airfare - Chicago/Detroit (3/20/07 - 3/21/07). | $298.34 | | | | | $298.34 |
| 3/20/2007 | Roundtrip mileage - home to Chicago Airport  (60 miles @ .485 per mile). | | | | $29.10 | | $29.10 |
| 3/21/2007 | Parking at Chicago O'Hare Airport (3/20/07 - 3/21/07). | | | | $52.00 | | $52.00 |
| 3/21/2007 | Rental car expense in Detroit, MI (3/20/07 - 3/21/07). | | | | $189.78 | | $189.78 |
| 3/21/2007 | Lodging in Troy, MI - 1 night (3/20/07 - 3/21/07). | | $180.80 | | | | $180.80 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $10.47 | | | $10.47 |
| 4/3/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/3/2007 | Roundtrip coach airfare - Chicago/Detroit (4/3/07 - 4/5/07). | $360.80 | | | | | $360.80 |
| 4/3/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $62.00 | | $62.00 |
| 4/4/2007 | Internet provider service charges at hotel (4/3/07 - 4/5/07). | | | | | $13.73 | $13.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/5/2007 | Lodging in Troy, MI - 2 nights (4/3/07 - 4/5/07). | | $361.60 | | | | $361.60 |
| 4/5/2007 | Rental car expense in Detroit, MI (4/3/07 - 4/5/07). | | | | $279.50 | | $279.50 |
| 4/5/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $72.00 | | $72.00 |
| 4/10/2007 | Roundtrip coach airfare - Chicago/Detroit (4/10/07 - 4/12/07). | $300.57 | | | | | $300.57 |
| 4/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 4/10/2007 | Out of town meal/dinner for self, S. Karamanos, M. Quentin, E. Weber and A. Emrikian (all FTI). | | | $200.00 | | | $200.00 |
| 4/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/11/2007 | Internet provider service charges at hotel (4/10/07 - 4/12/07). | | | | | $13.73 | $13.73 |
| 4/12/2007 | Lodging in Troy, MI - 2 nights (4/10/07 - 4/12/07). | | $361.00 | | | | $361.00 |
| 4/12/2007 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| 4/12/2007 | Rental car expense in Detroit, MI (4/10/07 - 4/12/07). | | | | $287.76 | | $287.76 |
| 4/12/2007 | Taxi - Chicago O'Hare to home. | | | | $106.60 | | $106.60 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/16/2007 | Roundtrip coach airfare - Chicago/Detroit (4/16/07 - 4/18/07). | $298.00 | | | | | $298.00 |
| 4/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2007 | Lodging in Troy, MI - 2 nights (4/16/07 - 4/18/07). | | $361.60 | | | | $361.60 |
| 4/18/2007 | Rental car expense in Detroit, MI (4/16/07 - 4/18/07). | | | | $290.24 | | $290.24 |
| 4/18/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/25/2007 | Internet provider service charges at hotel (4/25/07 - 4/27/07). | | | | | $27.46 | $27.46 |
| 4/25/2007 | Roundtrip coach airfare - Chicago/Detroit (4/25/07 - 4/27/07). | $550.79 | | | | | $550.79 |
| 4/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/27/2007 | Lodging in Troy, MI - 2 nights (4/25/07 - 4/27/07). | | $361.60 | | | | $361.60 |
| 4/27/2007 | Parking at Chicago O'Hare Airport (4/25/07 - 4/27/07). | | | | $78.00 | | $78.00 |
| 4/27/2007 | Rental car expense in Troy, MI (4/25/07 - 4/27/07). | | | | $249.86 | | $249.86 |
| 5/1/2007 | Roundtrip coach airfare - Chicago/Detroit (5/1/07 - 5/3/07). | $463.79 | | | | | $463.79 |
| 5/1/2007 | Internet provider service charges at hotel (5/1/07 - 5/3/07). | | | | | $27.46 | $27.46 |
| 5/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/3/2007 | Parking at Chicago O'Hare Airport (5/1/07 - 5/3/07). | | | | $78.00 | | $78.00 |
| 5/3/2007 | Rental car in Detroit, MI (5/1/07 - 5/3/07). | | | | $290.64 | | $290.64 |
| 5/3/2007 | Lodging in Troy, MI - 2 nights (5/1/07 - 5/3/07). | | $361.60 | | | | $361.60 |
| 5/7/2007 | Roundtrip coach aiarfare - Chicago/Detroit (5/7/07 - 5/10/07). | $533.64 | | | | | $533.64 |
| 5/7/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 5/10/2007 | Lodging in Troy, MI - 3 nights (5/7/07 - 5/10/07). | | $542.40 | | | | $542.40 |
| 5/10/2007 | Rental car in Detroit, MI (5/7/07 - 5/10/07). | | | | $356.42 | | $356.42 |
| 5/10/2007 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 5/14/2007 | Roundtrip coach airfare - Chicago/Detroit (5/14/07 - 5/18/07). | $503.83 | | | | | $503.83 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $54.92 | $54.92 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $9.68 | | | $9.68 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/18/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/18/07). | | | | $470.32 | | $470.32 |
| 5/18/2007 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $41.19 | $41.19 |
| 5/21/2007 | Roundtrip coach airfare - Chicago/Detroit (5/21/07 - 5/24/07). | $466.60 | | | | | $466.60 |
| 5/21/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 5/24/2007 | Rental car in Detroit, MI (5/21/07 - 5/24/07). | | | | $374.99 | | $374.99 |
| 5/24/2007 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/29/2007 | Roundtrip coach airfare - Chicago/Detroit (5/29/07 - 5/30/07). | $456.60 | | | | | $456.60 |
| 5/29/2007 | Internet provider service charges at hotel (5/29/07 - 5/30/07). | | | | | $27.46 | $27.46 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 5/30/2007 | Parking at Chicago O'Hare Airport (5/29/07 - 5/30/07). | | | | $52.00 | | $52.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/30/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/30/07). | | | | $200.68 | | $200.68 |
| 5/30/2007 | Roundtrip coach airfare - Chicago/Detroit (5/31/07). | $512.72 | | | | | $512.72 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/31/07). | | | | $124.63 | | $124.63 |
| 5/31/2007 | Lodging in Troy, MI - 1 night (5/29/07 - 5/30/07). | | $180.80 | | | | $180.80 |
| 5/31/2007 | Parking at Chicago O'Hare Airport (5/31/07). | | | | $26.00 | | $26.00 |
| **Total** | | $7,212.20 | $6,596.34 | $1,170.87 | $6,829.58 | $300.90 | $22,109.89 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Taxi - home to Newark Airport. | | | | $32.00 | | $32.00 |
| 2/5/2007 | Roundtrip coach airfare - Newark/Detroit (2/5/07 - 2/7/07). | $1,086.81 | | | | | $1,086.81 |
| 2/5/2007 | Internet provider service charges at hotel (2/5/07 - 2/7/07). | | | | | $21.10 | $21.10 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $4.04 | | | $4.04 |
| 2/5/2007 | Miscellaneous expense for snacks at hotel | | | $22.35 | | | $22.35 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 2/7/2007 | Lodging in Troy, MI - 2 nights (2/5/07 - 2/7/07). | | $361.60 | | | | $361.60 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $16.40 | | | $16.40 |
| 2/7/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 2/8/2007 | Overtime meal/dinner for self. | | | $7.00 | | | $7.00 |
| 2/9/2007 | Overtime meal/dinner for self. | | | $17.00 | | | $17.00 |
| 2/10/2007 | Roundtrip travel - FTI New York Office to home (Saturday). | | | | $4.60 | | $4.60 |
| 2/10/2007 | Overtime meal/dinner for self. | | | $7.00 | | | $7.00 |
| **Total** | | $1,086.81 | $361.60 | $100.59 | $78.60 | $21.10 | $1,648.70 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/20/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 5/20/2007 | One-way coach airfare - Cleveland/Detroit (5/20/07) (in lieu of travel from New York). | $284.41 | | | | | $284.41 |
| 5/20/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $8.78 | | | $8.78 |
| 5/21/2007 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $15.85 | | | $15.85 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 5/23/2007 | Out of town meal/dinner for self and S. Dana (FTI). | | | $66.60 | | | $66.60 |
| 5/24/2007 | Lodging in Troy, MI - 4 nights (5/20/07 - 5/24/07). | | $723.20 | | | | $723.20 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| 5/24/2007 | Taxi - Newark Airport to home. | | | | $145.73 | | $145.73 |
| 5/24/2007 | Internet provider service charges at hotel (5/20/07 - 5/24/07). | | | | | $54.92 | $54.92 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/24/2007 | One-way coach airfare - Detroit/New York (5/24/07). | $543.40 | | | | | $543.40 |
| 5/28/2007 | Taxi - home to New York FTI office (weekend). | | | | $17.00 | | $17.00 |
| 5/28/2007 | Taxi - New York FTI office to home (weekend). | | | | $15.00 | | $15.00 |
| 5/29/2007 | One-way coach airfare - New York/Detroit (5/29/07). | $512.89 | | | | | $512.89 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/29/2007 | Out of town meal/dinner for self. | | | $34.00 | | | $34.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/29/2007 | Taxi - home to Newark Airport. | | | | $146.23 | | $146.23 |
| 5/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| **Total** | | $1,340.70 | $723.20 | $301.16 | $410.96 | $54.92 | $2,830.94 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/8/2007 | Taxi -home to Newark Airport. | | | | $85.70 | | $85.70 |
| 1/29/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 1/31/2007 | Internet provider service charges at hotel (1/31/07). | | | | | $10.55 | $10.55 |
| 2/1/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 2/1/2007 | Lodging in Troy, MI - 3 nights (1/29/07 - 2/1/07). | | $640.71 | | | | $640.71 |
| 2/1/2007 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |
| 2/1/2007 | Out of town meal/dinner for self, T. McDonagh and C. Wu (both FTI). | | | $62.14 | | | $62.14 |
| 2/1/2007 | Rental car in Detroit, MI (1/29/07 - 2/1/07). | | | | $361.53 | | $361.53 |
| 2/6/2007 | Taxi - home to Newark Airport. | | | | $93.23 | | $93.23 |
| 2/6/2007 | Roundtrip coach airfare - Troy/New York (2/1/07 - 2/6/07). | $1,128.80 | | | | | $1,128.80 |
| 2/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 2/9/2007 | Taxi - Newark Airport to home. | | | | $68.85 | | $68.85 |
| 2/9/2007 | Lodging in Troy, MI - 3 nights (2/6/07 - 2/9/07). | | $676.61 | | | | $676.61 |
| 2/9/2007 | One-way coach airfare - Detroit/New York (2/9/07). | $614.40 | | | | | $614.40 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/9/2007 | Rental car expense in Detroit, MI (2/6/07 - 2/9/07). | | | | $355.08 | | $355.08 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $9.82 | | | $9.82 |
| 2/19/2007 | Taxi - New York to home. | | | | $88.23 | | $88.23 |
| 2/19/2007 | One-way coach airfare - New York/Detroit (2/19/07). | $564.40 | | | | | $564.40 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $22.43 | | | $22.43 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $7.86 | | | $7.86 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $33.92 | | | $33.92 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $14.53 | | | $14.53 |
| 2/22/2007 | Taxi - Newark Airport to home. | | | | $128.83 | | $128.83 |
| 2/22/2007 | One-way coach airfare - Detroit/New York (2/22/07). | $514.40 | | | | | $514.40 |
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/22/07). | | $640.71 | | | | $640.71 |
| 2/22/2007 | Internet provider service charges at hotel (2/19/07 - 2/22/070. | | | | | $21.10 | $21.10 |
| 2/22/2007 | Rental car expense in Detroit, MI (2/19/07 - 2/22/07). | | | | $347.01 | | $347.01 |
| 2/28/2007 | Cellular phone charges (February 2007) prorated for Delphi. | | | | | $75.00 | $75.00 |
| 3/5/2007 | One-way coach airfare - New York/Detroit (3/5/07). | $564.40 | | | | | $564.40 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 3/5/2007 | Taxi - home to Newark Airport. | | | | $93.84 | | $93.84 |
| 3/6/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/7/2007 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 3/8/2007 | One-way coach airfare - Detroit/New York (3/8/07). | $534.40 | | | | | $534.40 |
| 3/8/2007 | Taxi - Newark Airport to home. | | | | $118.63 | | $118.63 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/8/07). | | | | $372.41 | | $372.41 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $7.57 | | | $7.57 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $542.40 | | | | $542.40 |
| 3/8/2007 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $78.00 | | | $78.00 |
| 3/9/2007 | Taxi - Newark Airport to home. | | | | $79.87 | | $79.87 |
| 3/12/2007 | One-way coach airfare - New York/Detroit (3/12/07). | $564.40 | | | | | $564.40 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $7.74 | | | $7.74 |
| 3/12/2007 | Out of town meal/dinner for self, S. Dana, C. Wu and B. Beal (all FTI). | | | $160.00 | | | $160.00 |
| 3/12/2007 | Taxi - home to Newark Airport. | | | | $89.76 | | $89.76 |
| 3/13/2007 | Taxi - Troy, MI to Rochester, MI. | | | | $20.00 | | $20.00 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 3/15/2007 | Internet provider service charges at hotel (3/13/07 - 3/14/07). | | | | | $21.10 | $21.10 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $597.77 | | | | $597.77 |
| 3/15/2007 | One-way coach airfare - Detroit/New York (3/15/07). | $514.40 | | | | | $514.40 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/15/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $341.05 | | $341.05 |
| 3/19/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 3/29/2007 | Internet provider service charges at Newark Airport (3/29/07). | | | | | $7.95 | $7.95 |
| 4/2/2007 | Taxi - Palm City Airport to West Palm Beach, FL (in lieu of travel home). | | | | $23.75 | | $23.75 |
| 4/2/2007 | One-way coach airfare - New York/West Palm Beach/Detroit (3/29/07 - 4/2/07) (in lieu of travel home). | $550.00 | | | | | $550.00 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $7.97 | | | $7.97 |
| 4/3/2007 | Out of town meal/breakfast for self. | | | $4.74 | | | $4.74 |
| 4/4/2007 | Lodging in Troy, MI - 2 nights (4/2/07 - 4/4/07). | | $361.60 | | | | $361.60 |
| 4/4/2007 | One-way coach airfare - Detroit/Chicago (4/4/07). | $564.40 | | | | | $564.40 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/4/2007 | Rental car expenses in Troy, MI (4/2/07 - 4/4/07). | | | | $262.89 | | $262.89 |
| 4/4/2007 | Taxi - Newark Airport to home. | | | | $77.52 | | $77.52 |
| 4/4/2007 | Internet provider service charges at hotel (4/2/07 - 4/4/07). | | | | | $27.46 | $27.46 |
| 4/16/2007 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| 4/16/2007 | Out of town meal/breakfast for self. | | | $9.41 | | | $9.41 |
| 4/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/19/2007 | Internet provider service charges at hotel (4/16/07 - 4/20/07). | | | | | $27.46 | $27.46 |
| 4/19/2007 | Lodging in Troy, MI - 3 nights (4/16/07 - 4/20/07). | | $871.67 | | | | $871.67 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/20/2007 | Out of town meal/breakfast for self. | | | $6.47 | | | $6.47 |
| 4/20/2007 | Roundtrip coach airfare - New York/Detroit (4/16/07 - 4/20/07). | $1,128.80 | | | | | $1,128.80 |
| 4/20/2007 | Taxi - Newark Airport to home. | | | | $89.76 | | $89.76 |
| 4/23/2007 | One-way coach airfare - New York/Detroit (4/23/07). | $564.00 | | | | | $564.00 |
| 4/26/2007 | Internet provider service charges at hotel (4/23/07 - 426/07). | | | | | $27.46 | $27.46 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $674.61 | | | | $674.61 |
| 4/26/2007 | One-way coach airfare - Detroit/New York (4/26/07). | $534.40 | | | | | $534.40 |
| 4/30/2007 | Cellular phone charges (3/1/07 - 3/31/07) prorated for Delphi. | | | | | $122.01 | $122.01 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 4/30/2007 | Taxi - home to Newark Airport. | | | | $86.60 | | $86.60 |
| 5/3/2007 | Internet provider service charges at hotel (4/30/07 - 5/1/07). | | | | | $27.46 | $27.46 |
| 5/3/2007 | Lodging in Troy, MI - 4 nights (4/30/07 - 5/4/07). | | $755.97 | | | | $755.97 |
| 5/4/2007 | Roundtrip coach airfare - New York/Detroit (4/30/07 - 5/4/07). | $1,178.80 | | | | | $1,178.80 |
| 5/4/2007 | Taxi - Newark Airport to home. | | | | $95.01 | | $95.01 |
| 5/9/2007 | Taxi - Newark Airport to home. | | | | $92.00 | | $92.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/10/2007 | Lodging in Troy, MI - 1 night (5/9/07 - 5/10/07). | | $180.80 | | | | $180.80 |
| 5/10/2007 | Taxi - Newark Airport to home. | | | | $95.00 | | $95.00 |
| 5/10/2007 | Roundtrip coach airfare - New York/Detroit (5/9/07 - 5/10/07). | $1,078.80 | | | | | $1,078.80 |
| 5/14/2007 | Taxi - home to Newark Airport. | | | | $85.68 | | $85.68 |
| 5/18/2007 | Internet provider service charges at hotel (5/14/07 - 5/18/07). | | | | | $41.19 | $41.19 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/18/2007 | Roundtrip coach airfare - New York/Detroit (5/14/07 - 5/18/07). | $1,128.80 | | | | | $1,128.80 |
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/24/2007 | Rental car expense in Troy, MI (5/21/07 - 5/24/07). | | | | $438.35 | | $438.35 |
| 5/24/2007 | Roundtrip coach airfare - New York/Detroit (5/21/07 - 5/24/07). | $1,133.80 | | | | | $1,133.80 |
| 5/31/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $13.73 | $13.73 |
| 5/31/2007 | Roundtrip coach airfare - New York/Detroit (5/29/07 - 5/31/07). | $1,133.80 | | | | | $1,133.80 |
| 5/31/2007 | Lodging in Troy, MI - 3 nights (5/29/07 - 5/31/07). | | $375.33 | | | | $375.33 |
| 5/31/2007 | Rental car expense in Troy, MI (5/29/07 - 5/31/07). | | | | $257.79 | | $257.79 |
| **Total** | | $13,995.20 | $7,583.78 | $853.56 | $4,503.37 | $422.47 | $27,358.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/5/2007 | Out of town meal/dinner for self. | | | $23.18 | | | $23.18 |
| 2/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 2/9/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $70.00 | | $70.00 |
| 2/9/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/9/07). | $313.81 | | | | | $313.81 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 2/9/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $723.20 | | | | $723.20 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $5.72 | | | $5.72 |
| 2/26/2007 | Taxi - home to Chicago Midway Airport. | | | | $72.00 | | $72.00 |
| 2/26/2007 | One-way coach airfare - Chicago/Detroit (2/26/07). | $122.40 | | | | | $122.40 |
| 2/27/2007 | Out of town mea/breakfast for self. | | | $5.11 | | | $5.11 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $4.48 | | | $4.48 |
| 3/1/2007 | Rental car expense in Detroit, MI (2/26/07 - 3/1/07). | | | | $231.85 | | $231.85 |
| 3/1/2007 | One-way coach airfare - Detroit/Chicago (3/1/07). | $191.40 | | | | | $191.40 |
| 3/1/2007 | Lodging in Troy, MI - 3 nights (2/26/07 - 3/1/07). | | $542.40 | | | | $542.40 |
| 3/1/2007 | Internet provider service charge at Detroit Airport (3/1/07). | | | | | $7.95 | $7.95 |
| 3/1/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $72.00 | | $72.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/6/2007 | Cellular phone charges (1/21/07 - 2/20/07) prorated for Delphi. | | | | | $79.65 | $79.65 |
| 3/25/2007 | One-way coach airfare - Chicago/Detroit (3/25/07). | $172.40 | | | | | $172.40 |
| 3/25/2007 | Out of town meal/dinner for self. | | | $16.73 | | | $16.73 |
| 3/25/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $17.22 | | | $17.22 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 3/29/2007 | One-way coach airfare - Detroit/Chicago (3/29/07). | $122.40 | | | | | $122.40 |
| 3/29/2007 | Taxi - Chicago Midway Airport to home. | | | | $77.00 | | $77.00 |
| 3/29/2007 | Lodging in Troy, MI - 4 nights (3/25/07 - 3/29/07). | | $723.20 | | | | $723.20 |
| 3/29/2007 | Rental car expenses in Detroit, MI (3/25/07 - 3/29/07). | | | | $388.35 | | $388.35 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 4/9/2007 | Cellular phone charges (2/21/07 - 3/20/07) prorated for Delphi. | | | | | $60.48 | $60.48 |
| 4/23/2007 | Mileage - home to Chicago O'Hare Airport (30.5 miles @ .485 per mile, plus $1.00 toll). | | | | $15.80 | | $15.80 |
| 4/23/2007 | One-way coach airfare - Chicago/Detroit (4/23/07). | $122.41 | | | | | $122.41 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $21.13 | | | $21.13 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $5.71 | | | $5.71 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/25/2007 | Out of town meal/breakfast for self. | | | $2.03 | | | $2.03 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/26/2007 | Taxi - Chicago Midway Airport to home. | | | | $79.00 | | $79.00 |
| 4/26/2007 | One-way coach airfare - Detroit/Chicago (4/26/07). | $122.40 | | | | | $122.40 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 5/9/2007 | Cellular phone charges (3/21/07 - 4/20/07) prorated for Delphi. | | | | | $78.73 | $78.73 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 5/29/2007 | Out of town meal/dinner for self. | | | $18.73 | | | $18.73 |
| 5/29/2007 | Taxi - home to Midway Airport. | | | | $80.00 | | $80.00 |
| 5/30/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $13.73 | $13.73 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $4.21 | | | $4.21 |
| 5/31/2007 | Taxi - Chicago Midway Airport to home. | | | | $43.00 | | $43.00 |
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Roundtrip coach airfare - Chicago/Detroit (5/29/07 - 5/31/07). | $493.60 | | | | | $493.60 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $20.11 | | | $20.11 |
| **Total** | | $1,660.82 | $2,892.80 | $205.58 | $1,229.00 | $240.54 | $6,228.74 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**O'Neill, John**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/26/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $11.00 | | $11.00 |
| 2/27/2007 | Overtime meal/dinner for self. | | | $16.00 | | | $16.00 |
| 2/27/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 2/28/2007 | Overtime meal/dinner for self. | | | $14.68 | | | $14.68 |
| 2/28/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $11.00 | | $11.00 |
| 3/1/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $10.50 | | $10.50 |
| 3/9/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 3/14/2007 | Overtime meal/dinner for self. | | | $17.80 | | | $17.80 |
| 3/14/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 3/15/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 3/15/2007 | Out of town meal/dinner for self. | | | $18.87 | | | $18.87 |
| 3/16/2007 | Overtime meal/dinner for self. | | | $12.48 | | | $12.48 |
| 3/16/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $12.00 | | $12.00 |
| 3/19/2007 | Overtime meal/dinner for self. | | | $22.48 | | | $22.48 |
| 3/19/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 3/21/2007 | Overtime meal/dinner for self. | | | $29.36 | | | $29.36 |
| 3/21/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $13.00 | | $13.00 |
| 3/22/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $14.00 | | $14.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**O'Neill, John**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/26/2007 | Taxi - FTI Chicago office to home (overtime) | | | | $12.00 | | $12.00 |
| 3/26/2007 | Overtime meal/dinner for self. | | | $18.32 | | | $18.32 |
| 3/26/2007 | Cellular phone charges (2/20/06 - 3/19/06) prorated for Delphi. | | | | | $120.15 | $120.15 |
| 3/27/2007 | Overtime meal/dinner for self. | | | $9.89 | | | $9.89 |
| 3/27/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $12.00 | | $12.00 |
| 3/28/2007 | Overtime meal/dinner for self. | | | $21.34 | | | $21.34 |
| 3/28/2007 | Taxi - FTI Chicago office to home (overtime). | | | | $12.00 | | $12.00 |
| 4/4/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $13.00 | | $13.00 |
| 4/4/2007 | Overtime meal/dinner for self. | | | $18.34 | | | $18.34 |
| 4/5/2007 | Overtime meal/dinner for self. | | | $13.48 | | | $13.48 |
| 4/5/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 4/10/2007 | Overtime meal/dinner for self. | | | $18.86 | | | $18.86 |
| 4/10/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 4/11/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $13.00 | | $13.00 |
| 4/17/2007 | Overtime meal/dinner for self. | | | $15.00 | | | $15.00 |
| 4/17/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 4/19/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $13.00 | | $13.00 |
| 4/19/2007 | Overtime meal/dinner for self. | | | $11.36 | | | $11.36 |
| 4/20/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**O'Neill, John**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/24/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| **Total** | | | | $258.26 | $270.50 | $120.15 | $648.91 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Internet provider service charges at hotel (2/1/07). | | | | | $9.95 | $9.95 |
| 2/2/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $947.08 | | | | $947.08 |
| 2/2/2007 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $5.83 | | | $5.83 |
| 2/2/2007 | Taxi - Chicago O'Hare to home. | | | | $43.05 | | $43.05 |
| 2/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $5.49 | | | $5.49 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $33.07 | | | $33.07 |
| 2/5/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/8/07). | $531.80 | | | | | $531.80 |
| 2/7/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $7.58 | | | $7.58 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $11.45 | | | $11.45 |
| 2/7/2007 | Internet provider service charges at hotel (2/5/07 - 2/7/07). | | | | | $10.55 | $10.55 |
| 2/8/2007 | Lodging in Troy, MI - 3 nights (2/5/07 - 2/8/07). | | $542.40 | | | | $542.40 |
| 2/8/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $16.92 | | | $16.92 |
| 2/8/2007 | Taxi - Chicago O'Hare to home. | | | | $43.50 | | $43.50 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $12.74 | | | $12.74 |
| 2/12/2007 | Roundtrip coach airfare - Chicago/Detroit (2/12/07 - 2/15/07). | $541.80 | | | | | $541.80 |
| 2/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.85 | | $43.85 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $34.98 | | | $34.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/14/2007 | Internet provider service charges at hotel (2/12/07 - 2/15/07). | | | | | $10.55 | $10.55 |
| 2/15/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/15/07). | | $542.40 | | | | $542.40 |
| 2/15/2007 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $40.00 | | | $40.00 |
| 2/15/2007 | Taxi - Chicago O'Hare to home. | | | | $37.45 | | $37.45 |
| 2/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.85 | | $44.85 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 2/19/2007 | Roundtrip coach airfare - Chicago/Detroit (2/19/07 - 2/23/07). | $531.80 | | | | | $531.80 |
| 2/21/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $11.59 | | | $11.59 |
| 2/22/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $42.20 | $42.20 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/23/2007 | Rental car expense in Detroit, MI (2/23/07). | | | | $86.76 | | $86.76 |
| 2/23/2007 | Lodging in Troy, MI - 4 nights (2/19/07 - 2/23/07). | | $765.40 | | | | $765.40 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 2/23/2007 | Taxi - Chicago O'Hare to home. | | | | $45.05 | | $45.05 |
| 2/26/2007 | Internet provider service charges at hotel (2/26/07 - 2/28/07). | | | | | $31.65 | $31.65 |
| 2/26/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $34.60 | | | $34.60 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 2/26/2007 | One-way coach airfare - Chicago/Detroit (2/26/07). | $201.40 | | | | | $201.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/27/2007 | Out of town meal/dinner for self. | | | $23.21 | | | $23.21 |
| 3/1/2007 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $31.66 | | | $31.66 |
| 3/1/2007 | Lodging in Troy, MI - 4 nights (2/26/07 - 3/2/07). | | $735.13 | | | | $735.13 |
| 3/2/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $46.85 | | $46.85 |
| 3/2/2007 | One-way coach airfare - Detroit/Chicago (3/2/07). | $241.90 | | | | | $241.90 |
| 3/2/2007 | Out of town meal/breakfast for self. | | | $4.64 | | | $4.64 |
| 3/4/2007 | Postage. | | | | | $10.52 | $10.52 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 3/5/2007 | Taxi -  Chicago O'Hare Airport to home. | | | | $44.65 | | $44.65 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $32.75 | | | $32.75 |
| 3/5/2007 | Roundtrip coach airfare - Chicago/Detroit (3/5/07 - 3/8/07). | $271.57 | | | | | $271.57 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $32.75 | | | $32.75 |
| 3/6/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $8.00 | | | $8.00 |
| 3/7/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $10.55 | $10.55 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $542.40 | | | | $542.40 |
| 3/8/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $8.00 | | | $8.00 |
| 3/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.85 | | $45.85 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $12.19 | | | $12.19 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $19.75 | | | $19.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/12/2007 | Roundtrip coach airfare - Chicago/Detroit (3/12/07 - 3/15/07). | $271.57 | | | | | $271.57 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $19.75 | | | $19.75 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $10.58 | | | $10.58 |
| 3/15/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $31.65 | $31.65 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 3/15/2007 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 3/15/2007 | Rental car expense in Detroit, MI (3/15/07). | | | | $82.82 | | $82.82 |
| 3/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $41.45 | | $41.45 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $11.19 | | | $11.19 |
| 3/19/2007 | Roundtrip coach airfare - Chicago/Detroit (3/19/07 - 3/22/07). | $271.57 | | | | | $271.57 |
| 3/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $35.65 | | $35.65 |
| 3/21/2007 | Internet provider service charges at hotel (3/19/07 - 3/22/07). | | | | | $21.20 | $21.20 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $18.50 | | | $18.50 |
| 3/22/2007 | Lodging in Troy, MI - 3 nights (3/19/07 - 3/22/07). | | $544.20 | | | | $544.20 |
| 3/22/2007 | Taxi - Chicago Midway Airport to home. | | | | $43.45 | | $43.45 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $5.24 | | | $5.24 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $18.95 | | | $18.95 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/26/2007 | Roundtrip coach airfare - Chicago/Detroit (3/26/07 - 3/29/07). | $271.57 | | | | | $271.57 |
| 3/26/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.45 | | $44.45 |
| 3/27/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $7.55 | | | $7.55 |
| 3/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/29/2007 | Internet provider service charges at hotel (3/26/07 - 3/29/07). | | | | | $31.65 | $31.65 |
| 3/29/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/29/2007 | Taxi - Chicago Midway Airport to home. | | | | $43.85 | | $43.85 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/2/2007 | Roundtrip coach airfare - Chicago/Detroit (4/1/07 - 4/5/07). | $300.57 | | | | | $300.57 |
| 4/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 4/3/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $9.81 | | | $9.81 |
| 4/4/2007 | Internet provider service charges at hotel (4/1/07 - 4/5/07). | | | | | $13.73 | $13.73 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $31.80 | | | $31.80 |
| 4/5/2007 | Taxi - Chicago Midway Airport to home. | | | | $36.05 | | $36.05 |
| 4/5/2007 | Lodging in Troy, MI - 3 nights (4/2/07 - 4/5/07). | | $542.40 | | | | $542.40 |
| 4/10/2007 | Out of town meal/breakfast for self. | | | $5.16 | | | $5.16 |
| 4/10/2007 | Roundtrip coach airfare - Chicago/Detroit (4/10/07 - 4/12/07). | $329.57 | | | | | $329.57 |
| 4/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.85 | | $43.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/11/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $12.43 | | | $12.43 |
| 4/12/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 4/12/2007 | Lodging in Troy, MI - 2 nights (4/10/07 - 4/12/07). | | $361.60 | | | | $361.60 |
| 4/12/2007 | Internet provider service charges at hotel (4/10/07 - 4/12/07). | | | | | $27.46 | $27.46 |
| 4/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 4/16/2007 | Roundtrip coach airfare - Chicago/Detroit (4/16/07 - 4/19/07). | $300.57 | | | | | $300.57 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/19/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $43.05 | | $43.05 |
| 4/19/2007 | Rental car expenses in Troy, MI (4/16/07 - 4/19/07). | | | | $292.90 | | $292.90 |
| 4/19/2007 | Internet provider service charges at hotel (4/16/07 - 4/19/07). | | | | | $41.19 | $41.19 |
| 4/19/2007 | Lodging in Troy, MI - 3 nights (4/16/07 - 4/19/07). | | $542.40 | | | | $542.40 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.85 | | $45.85 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $24.17 | | | $24.17 |
| 4/23/2007 | Roundtrip coach airfare - Chicago/Detroit (4/23/07 - 5/11/07). | $300.57 | | | | | $300.57 |
| 4/24/2007 | Internet provider service charges at hotel (4/23/07 - 4/26/07). | | | | | $27.46 | $27.46 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/25/2007 | Out of town meal/breakfast for self. | | | $9.53 | | | $9.53 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 4/26/2007 | Out of town meal/dinner for self. | | | $31.46 | | | $31.46 |
| 4/26/2007 | Rental car expense in Detroit, MI (4/24/07 - 4/26/07). | | | | $241.20 | | $241.20 |
| **Total** | | $4,366.26 | $7,824.82 | $921.31 | $1,696.43 | $320.31 | $15,129.13 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/12/2007 | Out of town meal/dinner for self. | | | $7.45 | | | $7.45 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $35.84 | | | $35.84 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $8.65 | | | $8.65 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 2/19/2007 | Roundtrip coach airfare - New York/Detroit (2/19/07 - 2/23/07). | $1,086.80 | | | | | $1,086.80 |
| 2/19/2007 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $97.00 | | $97.00 |
| 2/20/2007 | Out of town meal/dinner for self and S. Dana (FTI). | | | $49.60 | | | $49.60 |
| 2/20/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $21.10 | $21.10 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $25.00 | | | $25.00 |
| 2/22/2007 | Lodging in Troy, MI - 4 nights (2/19/07 - 2/23/07). | | $889.31 | | | | $889.31 |
| 2/23/2007 | Taxi - Newark Airport to home. | | | | $128.52 | | $128.52 |
| 3/1/2007 | Cellular phone charges (1/1/07 - 1/28/07) prorated for Delphi. | | | | | $84.19 | $84.19 |
| 3/5/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $531.33 | | | | $531.33 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $4.58 | | | $4.58 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/5/2007 | Taxi - home to New York LaGuardia Airport. | | | | $83.54 | | $83.54 |
| 3/6/2007 | Internet provider service charges at hotel (3/5/07 - 3/8/07). | | | | | $21.10 | $21.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/6/2007 | Out of town meal/dinner for self. | | | $38.00 | | | $38.00 |
| 3/8/2007 | Roundtrip coach airfare - Detroit/Miami - 3/8/07 - 3/12/07 (in lieu of travel home). | $598.81 | | | | | $598.81 |
| 3/8/2007 | Taxi - Miami Airport to hotel (in lieu of travel home). | | | | $40.00 | | $40.00 |
| 3/12/2007 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 3/12/2007 | Internet provider service charges at hotel (3/12/07 - 3/15/07). | | | | | $31.65 | $31.65 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $4.91 | | | $4.91 |
| 3/12/2007 | Taxi - hotel to Miami Airport (in lieu of travel home). | | | | $50.00 | | $50.00 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $21.26 | | | $21.26 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $742.41 | | | | $742.41 |
| 3/15/2007 | One-way coach airfare - Detroit/New York (3/15/07). | $543.40 | | | | | $543.40 |
| 3/15/2007 | Taxi - New York LaGuardia Airport to home. | | | | $106.59 | | $106.59 |
| 3/19/2007 | Overtime meal/dinner for self. | | | $10.30 | | | $10.30 |
| 3/28/2007 | Overtime meal/dinner for self. | | | $6.77 | | | $6.77 |
| 3/28/2007 | Taxi - New York FTI office to home (overtime). | | | | $11.40 | | $11.40 |
| 3/29/2007 | Overtime meal/dinner for self. | | | $6.25 | | | $6.25 |
| 4/23/2007 | Cellular phone charges (3/1/07 - 3/31/07) prorated for Delphi. | | | | | $189.48 | $189.48 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $3.24 | | | $3.24 |
| 4/30/2007 | Taxi - home to New York LaGuardia Airport. | | | | $68.34 | | $68.34 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/30/2007 | Out of town meal/dinner with self. | | | $30.17 | | | $30.17 |
| 4/30/2007 | Roundtrip coach airfare - New York/Detroit (4/30/07 - 5/4/07). | $1,057.81 | | | | | $1,057.81 |
| 4/30/2007 | Internet provider service charges at hotel (4/30/07 - 5/3/07). | | | | | $54.92 | $54.92 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 5/2/2007 | Out of town meal/dinner with self. | | | $30.17 | | | $30.17 |
| 5/3/2007 | Lodging in Troy, MI - 4 nights (4/30/07 - 5/4/07). | | $957.11 | | | | $957.11 |
| 5/4/2007 | Taxi - New York LaGuardia Airport to home. | | | | $97.92 | | $97.92 |
| 5/7/2007 | Taxi - home to New York LaGuardia Airport. | | | | $52.02 | | $52.02 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 5/7/2007 | Roundtrip coach airfare - New York/Detroit (5/7/07 - 5/18/07). | $1,086.81 | | | | | $1,086.81 |
| 5/8/2007 | Internet provider service charges at hotel (5/7/07 - 5/11/07). | | | | | $41.19 | $41.19 |
| 5/8/2007 | Out of town meal/dinner with self. | | | $30.00 | | | $30.00 |
| 5/9/2007 | Out of town meal/dinner with self. | | | $30.00 | | | $30.00 |
| 5/10/2007 | Out of town meal/dinner with self. | | | $32.00 | | | $32.00 |
| 5/10/2007 | Lodging in Troy, MI - 4 nights (5/7/07 - 5/11/07). | | $723.20 | | | | $723.20 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 5/11/2007 | Roundtrip coach airfare - Detroit/Phoenix (5/11/07 - 5/14/07) (in lieu of travel home). | $885.65 | | | | | $885.65 |
| 5/11/2007 | Out of town meal/dinner with self. | | | $8.88 | | | $8.88 |
| 5/14/2007 | Out of town meal/dinner with self. | | | $30.00 | | | $30.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/14/2007 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 5/15/2007 | Internet provider service charges at hotel (5/13/07 - 5/18/07). | | | | | $27.46 | $27.46 |
| 5/15/2007 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 5/16/2007 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/18/2007 | Out of town meal/breakfast for self. | | | $7.41 | | | $7.41 |
| 5/18/2007 | Out of town meal/dinner with self. | | | $16.04 | | | $16.04 |
| 5/18/2007 | Lodging in Troy, MI - 5 nights (5/13/07 - 5/1807). | | $904.00 | | | | $904.00 |
| 5/18/2007 | Taxi - Newark Airport to home. | | | | $130.87 | | $130.87 |
| 5/19/2007 | Overtime meal/dinner for self (weekend). | | | $39.29 | | | $39.29 |
| 5/21/2007 | Internet provider service charges at hotel (5/21/07 - 5/2507). | | | | | $54.92 | $54.92 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $9.37 | | | $9.37 |
| 5/21/2007 | Roundtrip coach airfare - New York/Detroit (5/21/07 - 6/1/07. | $1,162.80 | | | | | $1,162.80 |
| 5/23/2007 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/24/2007 | Out of town meal/dinner with self. | | | $30.00 | | | $30.00 |
| 5/25/2007 | Lodging in Troy, MI - 4 nights (5/21/07 - 5/25/07). | | $723.20 | | | | $723.20 |
| 5/25/2007 | Roundtrip coach airfare - Detroit/Minneapolis (5/25/07 - 5/28/07 (in lieu of travel home). | $1,268.42 | | | | | $1,268.42 |
| 5/28/2007 | Internet provider service charges at hotel (5/28/07 - 5/31/07). | | | | | $41.19 | $41.19 |
| 5/28/2007 | Taxi - Detroit Airport to client site. | | | | $98.00 | | $98.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/31/2007 | Lodging in Troy, MI -3 nights (5/28/07 - 5/31/07). | | $542.40 | | | | $542.40 |
| 5/31/2007 | Out of town meal/dinner with self. | | | $8.99 | | | $8.99 |
| **Total** | | $7,690.50 | $6,012.96 | $788.40 | $1,158.20 | $567.20 | $16,217.26 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/5/2007 | One-way coach airfare - Chicago/Detroit (2/5/07). | $122.40 | | | | | $122.40 |
| 2/5/2007 | Rental car expenses in Detroit, MI (2/5/07 - 2/9/07). | | | | $344.15 | | $344.15 |
| 2/5/2007 | Lodging in Troy, MI - 4 nights (2/5/07 - 2/9/07). | | $723.20 | | | | $723.20 |
| 2/6/2007 | Out of town meal/dinner for self, E. McKeighan (FTI) and T. Behnke (FTI). | | | $98.68 | | | $98.68 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $5.68 | | | $5.68 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 2/9/2007 | One-way coach airfare - Detroit/Chicago (2/9/07). | $122.40 | | | | | $122.40 |
| 2/9/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 2/26/2007 | Lodging in Troy, MI - 3 nights (2/26/07 - 3/1/07). | | $542.40 | | | | $542.40 |
| 2/26/2007 | One-way coach airfare - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 2/26/2007 | Out of town meal/breakfast for self. | | | $6.09 | | | $6.09 |
| 2/26/2007 | One-way coach airfare - Chicago/Detroit (2/26/07). | $122.40 | | | | | $122.40 |
| 2/27/2007 | Out of town meal/breakfast for self. | | | $5.26 | | | $5.26 |
| 2/28/2007 | Out of town meal/breakfast for self. | | | $4.68 | | | $4.68 |
| 3/1/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 3/1/2007 | One-way coach airfare - Detroit/Chicago (3/1/07). | $122.40 | | | | | $122.40 |
| 3/1/2007 | Out of town meal/breakfast for self. | | | $4.56 | | | $4.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/12/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $15.42 | | | $15.42 |
| 3/12/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $340.59 | | $340.59 |
| 3/12/2007 | Roundtrip coach airfare - Chicago/Detroit (3/12/07 - 3/15/07). | $294.81 | | | | | $294.81 |
| 3/12/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $674.61 | | | | $674.61 |
| 3/13/2007 | Out of town meal/breakfast for self. | | | $4.34 | | | $4.34 |
| 3/13/2007 | Out of town meal/dinner for self. | | | $16.23 | | | $16.23 |
| 3/14/2007 | Out of town meal/dinner for self. | | | $17.82 | | | $17.82 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $4.60 | | | $4.60 |
| 3/15/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 3/26/2007 | One-way coach airfare - Chicago/Detroit (3/26/07. | $122.40 | | | | | $122.40 |
| 3/26/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 3/26/2007 | Taxi - Detroit Airport to client site. | | | | $93.00 | | $93.00 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 3/26/2007 | Lodging in Troy, MI - 3 nights (3/26/07 - 3/29/07). | | $542.40 | | | | $542.40 |
| 3/26/2007 | Out of town meal/dinner for self. | | | $16.54 | | | $16.54 |
| 3/27/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 3/28/2007 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 3/29/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/29/2007 | One-way coach airfare - Detroit/Chicago (3/29/07). | $122.40 | | | | | $122.40 |
| 3/29/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 4/18/2007 | Taxi - Chicago FTI Office to home (overtime). | | | | $12.00 | | $12.00 |
| 4/23/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/23/2007 | One-way coach airfare - Chicago/Detroit (4/23/07). | $122.41 | | | | | $122.41 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $5.16 | | | $5.16 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $14.23 | | | $14.23 |
| 4/23/2007 | Rental car expense in Detroit, MI (4/23/07 - 4/26/07). | | | | $244.93 | | $244.93 |
| 4/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $5.06 | | | $5.06 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 4/26/2007 | One-way coach airfare - Detroit/Chicago (4/26/07). | $122.40 | | | | | $122.40 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 4/26/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 5/14/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/18/07). | | | | $415.48 | | $415.48 |
| 5/14/2007 | Lodging in Troy, MI - 2 nights (5/14/07 - 5/16/07). | | $361.60 | | | | $361.60 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 5/14/2007 | Roundtrip coach airfare - Chicago/Detroit (5/14/07 - 5/16/07). | $246.81 | | | | | $246.81 |
| 5/14/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/14/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 5/15/2007 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $18.45 | | | $18.45 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $5.16 | | | $5.16 |
| 5/16/2007 | Out of town meal/dinner for self. | | | $17.23 | | | $17.23 |
| 5/16/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 5/16/2007 | Taxi - client site to Detroit Airport. | | | | $93.00 | | $93.00 |
| 5/29/2007 | Taxi - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 5/29/2007 | Lodging in Troy,, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $5.09 | | | $5.09 |
| 5/29/2007 | Out of town meal/dinner for self. | | | $16.45 | | | $16.45 |
| 5/29/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $261.51 | | $261.51 |
| 5/29/2007 | Roundtrip coach airfare - Chicago/Detroit (5/29/07 - 5/31/07). | $246.80 | | | | | $246.80 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 5/31/2007 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $15.34 | | | $15.34 |
| **Total** | | $1,767.63 | $3,748.21 | $398.55 | $2,389.66 | | $8,304.05 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wahl, Dustin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/1/2007 | Out of town meal/breakfast for self. | | | $9.45 | | | $9.45 |
| 2/2/2007 | Roundtrip coach airfare - New York/Cleveland (2/1/07 - 2/2/07). | $768.81 | | | | | $768.81 |
| 2/2/2007 | Rental car expense in Streetsboro, OH (2/1/07 - 2/2/07). | | | | $196.98 | | $196.98 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/2/2007 | Lodging in Streetsboro, OH - 1 night (2/1/07 - 2/2/07). | | $122.90 | | | | $122.90 |
| 2/5/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $10.27 | | | $10.27 |
| 2/5/2007 | Roundtrip coach airfare - New York/Cleveland (2/5/07 - 2/9/07). | $747.81 | | | | | $747.81 |
| 2/6/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $9.58 | | | $9.58 |
| 2/7/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 2/8/2007 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 2/9/2007 | Taxi - Newark Airport to home. | | | | $55.00 | | $55.00 |
| 2/9/2007 | Rental car in Cleveland, OH (2/5/07 - 2/9/07). | | | | $425.96 | | $425.96 |
| 2/9/2007 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 2/9/2007 | Lodging in Cleveland, OH - 4 nights (2/5/07 - 2/9/07). | | $538.18 | | | | $538.18 |
| 2/12/2007 | Taxi - home to New York LaGuardia Airport. | | | | $69.36 | | $69.36 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wahl, Dustin**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/12/2007 | Roundtrip coach airfare - New York/Cleveland (2/12/07 - 2/16/07). | $747.81 | | | | | $747.81 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $10.34 | | | $10.34 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 2/13/2007 | Out of town meal/dinner for self. | | | $24.74 | | | $24.74 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $13.52 | | | $13.52 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2007 | Lodging in Cleveland, OH - 4 nights (2/12/07 - 2/16/07). | | $542.68 | | | | $542.68 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $10.23 | | | $10.23 |
| 2/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2007 | Rental car in Cleveland, OH (2/12/07 - 2/16/07). | | | | $425.56 | | $425.56 |
| **Total** | | $2,264.43 | $1,203.76 | $669.75 | $1,172.86 | | $5,310.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/breakfast for self. | | | $6.83 | | | $6.83 |
| 2/2/2007 | Out of town meal/dinner for self. | | | $13.94 | | | $13.94 |
| 2/2/2007 | Internet provider service charges at Detroit Airport (2/2/07). | | | | | $7.95 | $7.95 |
| 2/2/2007 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 2/2/2007 | Rental car expenses in Detroit, MI (1/30/07 - 2/2/07). | | | | $294.04 | | $294.04 |
| 2/2/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 2/2/2007 | Lodging in Troy, MII  - 3 nights (1/30/07 - 2/2/07). | | $542.40 | | | | $542.40 |
| 2/5/2007 | Internet provider service charges at Chicago O'Hare Airport (2/5/07). | | | | | $6.95 | $6.95 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $17.50 | | | $17.50 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/5/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.65 | | $43.65 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $6.64 | | | $6.64 |
| 2/7/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $49.00 | | $49.00 |
| 2/7/2007 | Roundtrip coach airfare - Chicago/Detroit (2/5/07 - 2/7/07). | $244.80 | | | | | $244.80 |
| 2/7/2007 | Rental car expense in Detroit, MI (2/5/07 - 2/7/07). | | | | $344.99 | | $344.99 |
| 2/7/2007 | Lodging in Troy, MI - 2 nights (2/5/07 - 2/7/07). | | $361.60 | | | | $361.60 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $23.88 | | | $23.88 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $12.57 | | | $12.57 |
| 2/19/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $11.39 | | | $11.39 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/19/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $80.00 | | | $80.00 |
| 2/19/2007 | Roundtrip coach airfare - Chicago/Detroit (2/19/07 - 2/23/07). | $357.80 | | | | | $357.80 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $7.82 | | | $7.82 |
| 2/20/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $30.32 | | | $30.32 |
| 2/21/2007 | Internet provider service charges at hotel (2/19/07 - 2/23/07). | | | | | $10.55 | $10.55 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/21/2007 | Out of town meal/dinner for self and M. Quentin (FTI). | | | $9.81 | | | $9.81 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $8.92 | | | $8.92 |
| 2/22/2007 | Out of town meal/dinner for self. | | | $16.11 | | | $16.11 |
| 2/23/2007 | Rental car expense in Detroit, MI (2/19/07 - 2/23/07). | | | | $348.47 | | $348.47 |
| 2/23/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $51.65 | | $51.65 |
| 2/23/2007 | Out of town meal/dinner for self. | | | $19.64 | | | $19.64 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $8.27 | | | $8.27 |
| 2/23/2007 | Lodging in Troy, MI - 4 nights (2/19/07 - 2/23/07). | | $723.20 | | | | $723.20 |
| 2/27/2007 | Taxi - FTI Chicago Office to home (overtime). | | | | $10.00 | | $10.00 |
| 2/27/2007 | Out of town meal/dinner for self. | | | $15.67 | | | $15.67 |
| 4/2/2007 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| 4/2/2007 | Roundtrip coach airfare - Chicago/Detroit (4/2/07 - 4/4/07). | $600.80 | | | | | $600.80 |
| 4/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/3/2007 | Out of town meal/breakfast for self. | | | $9.11 | | | $9.11 |
| 4/3/2007 | Out of town meal/dinner for self. | | | $19.98 | | | $19.98 |
| 4/4/2007 | Out of town meal/breakfast for self. | | | $7.08 | | | $7.08 |
| 4/4/2007 | Internet provider service charges at DTW (4/4/07). | | | | | $7.95 | $7.95 |
| 4/4/2007 | Lodging in Troy, MI - 2 nights (4/2/07 - 4/4/07). | | $361.60 | | | | $361.60 |
| 4/4/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 4/4/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 4/4/2007 | Rental car expense in Detroit, MI (4/2/07 - 4/4/07). | | | | $124.76 | | $124.76 |
| 4/10/2007 | Out of town meal/breakfast for self. | | | $14.51 | | | $14.51 |
| 4/10/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 4/10/2007 | One-way coach airfare - Chicago/Detroit (4/10/07). | $122.40 | | | | | $122.40 |
| 4/11/2007 | Out of town meal/breakfast for self. | | | $7.22 | | | $7.22 |
| 4/11/2007 | Out of town meal/dinner for self. | | | $19.20 | | | $19.20 |
| 4/12/2007 | Lodging in Troy, MI - 2 nights (4/10/07 - 4/12/07). | | $361.60 | | | | $361.60 |
| 4/12/2007 | One-way coach airfare - Detroit/Chicago (4/12/07). | $151.40 | | | | | $151.40 |
| 4/12/2007 | Out of town meal/breakfast for self. | | | $10.30 | | | $10.30 |
| 4/12/2007 | Out of town meal/dinner for self. | | | $20.13 | | | $20.13 |
| 4/12/2007 | Rental car expense in Detroit, MI (4/10/07 - 4/12/07). | | | | $226.24 | | $226.24 |
| 4/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 4/17/2007 | Out of town meal/breakfast for self. | | | $9.11 | | | $9.11 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/17/2007 | One-way coach airfare - Chicago/Detroit (4/17/07). | $180.40 | | | | | $180.40 |
| 4/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/17/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 4/17/2007 | Internet provider service charges at hotel (4/17/07 - 4/19/07). | | | | | $27.46 | $27.46 |
| 4/18/2007 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 4/18/2007 | Out of town meal/dinner for self. | | | $28.31 | | | $28.31 |
| 4/19/2007 | Out of town meal/breakfast for self. | | | $10.13 | | | $10.13 |
| 4/19/2007 | Internet provider service charges at DTW (4/19/07). | | | | | $6.95 | $6.95 |
| 4/19/2007 | Lodging in Troy, MI - 2 nights (4/17/07 - 4/19/07). | | $361.60 | | | | $361.60 |
| 4/19/2007 | One-way coach airfare - Detroit/Chicago (4/19/07). | $460.60 | | | | | $460.60 |
| 4/19/2007 | Out of town meal/dinner for self. | | | $20.04 | | | $20.04 |
| 4/19/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $38.65 | | $38.65 |
| 4/19/2007 | Rental car expense in Detroit, MI (4/17/07 - 4/19/07). | | | | $258.82 | | $258.82 |
| 4/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.65 | | $40.65 |
| 4/23/2007 | Out of town meal/dinner for self. | | | $17.67 | | | $17.67 |
| 4/23/2007 | Out of town meal/breakfast for self. | | | $9.44 | | | $9.44 |
| 4/23/2007 | One-way coach airfare - Chicago/Detroit (4/23/07). | $478.40 | | | | | $478.40 |
| 4/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/24/2007 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |
| 4/25/2007 | Out of town meal/breakfast for self. | | | $10.73 | | | $10.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 4/26/2007 | One-way coach airfare - Detroit/Chicago (4/26/07). | $122.40 | | | | | $122.40 |
| 4/26/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $55.00 | | $55.00 |
| 4/26/2007 | Rental car expense in Detroit, MI (4/23/07 - 4/26/07). | | | | $323.10 | | $323.10 |
| 4/26/2007 | Out of town meal/breakfast for self. | | | $5.17 | | | $5.17 |
| 4/26/2007 | Lodging in Troy, MI - 3 nights (4/23/07 - 4/26/07). | | $542.40 | | | | $542.40 |
| 4/26/2007 | Internet provider service charges at DTW (4/26/07). | | | | | $7.95 | $7.95 |
| 4/26/2007 | Out of town meal/dinner for self. | | | $19.99 | | | $19.99 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $11.84 | | | $11.84 |
| 4/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 4/30/2007 | Out of town meal/dinner for self. | | | $20.59 | | | $20.59 |
| 4/30/2007 | Internet provider service charges at hotel (4/30/07). | | | | | $13.73 | $13.73 |
| 4/30/2007 | Internet provider service charges at airport. | | | | | $6.95 | $6.95 |
| 4/30/2007 | Roundtrip coach airfare - Chicago/Detroit (4/30/07 - 5/2/07). | $246.81 | | | | | $246.81 |
| 5/1/2007 | Internet provider service charges at hotel (5/1/07 - 5/2/07). | | | | | $13.73 | $13.73 |
| 5/1/2007 | Out of town meal/dinner for self. | | | $35.23 | | | $35.23 |
| 5/1/2007 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 5/2/2007 | Taxi - Chicago Airport to home. | | | | $44.00 | | $44.00 |
| 5/2/2007 | Rental car expense in Detroit, MI (4/30/07 - 5/2/07). | | | | $208.74 | | $208.74 |
| 5/2/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/2/2007 | Out of town meal/breakfast for self. | | | $7.07 | | | $7.07 |
| 5/2/2007 | Lodging in Troy, MI - 2 nights (4/30/07 - 5/2/07). | | $472.34 | | | | $472.34 |
| 5/8/2007 | Out of town meal/breakfast for self. | | | $9.59 | | | $9.59 |
| 5/8/2007 | Roundtrip coach airfare - Chicago/Detroit (5/8/07 - 5/10/07). | $394.80 | | | | | $394.80 |
| 5/8/2007 | Taxi - home to Chicago Airport. | | | | $43.05 | | $43.05 |
| 5/8/2007 | Out of town meal/dinner for self. | | | $32.05 | | | $32.05 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $7.85 | | | $7.85 |
| 5/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2007 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 5/10/2007 | Out of town meal/dinner for self. | | | $17.12 | | | $17.12 |
| 5/10/2007 | Rental car expense in Detroit, MI (5/8/07 - 5/10/07). | | | | $202.99 | | $202.99 |
| 5/10/2007 | Taxi - Chicago Airport to home. | | | | $44.00 | | $44.00 |
| 5/10/2007 | Lodging in Troy, MI (5/8/07 - 5/10/07). | | $361.60 | | | | $361.60 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $12.57 | | | $12.57 |
| 5/14/2007 | Internet provider service charges at hotel (5/14/07 - 5/16/07). | | | | | $27.46 | $27.46 |
| 5/14/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/14/2007 | Roundtrip coach airfare - Chicago/Detroit (5/14/07 - 5/16/07). | $261.80 | | | | | $261.80 |
| 5/14/2007 | Taxi - home to Chicago Airport. | | | | $44.45 | | $44.45 |
| 5/14/2007 | Internet provider service charges at airport (5/14/07). | | | | | $7.95 | $7.95 |
| 5/15/2007 | Out of town meal/breakfast for self. | | | $10.60 | | | $10.60 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/16/2007 | Taxi - Chicago Airport to home. | | | | $41.00 | | $41.00 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $8.91 | | | $8.91 |
| 5/16/2007 | Out of town meal/dinner for self. | | | $20.47 | | | $20.47 |
| 5/16/2007 | Lodging in Troy, MI - 2 nightd (5/14/07 - 5/16/07). | | $361.60 | | | | $361.60 |
| 5/16/2007 | Internet provider service charges at airport (5/16/07). | | | | | $6.95 | $6.95 |
| 5/16/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/16/07). | | | | $186.21 | | $186.21 |
| 5/22/2007 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 5/22/2007 | Coach airfare - Chicago/Detroit/Pittsburgh (in lieu of return home) (5/22/07 - 5/25/07). | $394.80 | | | | | $394.80 |
| 5/22/2007 | Internet provider service charges at hotel (5/22/07 - 5/25/07). | | | | | $41.19 | $41.19 |
| 5/22/2007 | Internet provider service charges at hotel (5/22/07). | | | | | $6.95 | $6.95 |
| 5/22/2007 | Out of town meal/breakfast for self. | | | $9.81 | | | $9.81 |
| 5/22/2007 | Taxi - home to Chicago Airport. | | | | $43.00 | | $43.00 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $22.91 | | | $22.91 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $10.05 | | | $10.05 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $8.52 | | | $8.52 |
| 5/24/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/25/2007 | Lodging in Troy, MI - 3 nights (5/22/07 - 5/25/07). | | $542.40 | | | | $542.40 |
| 5/25/2007 | Rental car expense in Detroit, MI (5/22/07 - 5/25/07). | | | | $215.80 | | $215.80 |
| 5/25/2007 | Out of town meal/breakfast for self. | | | $4.63 | | | $4.63 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/27/2007 | Train and taxi fare from Chicago Airport to city (in lieu of travel home). | | | | $18.00 | | $18.00 |
| 5/29/2007 | Roundtrip coach airfare - Chicago/Detroit (5/29/07 - 5/31/07). | $394.80 | | | | | $394.80 |
| 5/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $9.81 | | | $9.81 |
| 5/29/2007 | Out of town meal/dinner for self, C. Wu, D. Swanson and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 5/29/2007 | Internet provider service charges at hotel (5/29/07 - 5/31/07). | | | | | $27.46 | $27.46 |
| 5/30/2007 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 5/31/2007 | Rental car expense in Detroit, MI (5/29/07 - 5/31/07). | | | | $190.41 | | $190.41 |
| 5/31/2007 | Internet provider service charges at airport. | | | | | $6.95 | $6.95 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $3.54 | | | $3.54 |
| 5/31/2007 | Lodging in Troy, MI - 2 nights (5/29/07 - 5/31/07). | | $361.60 | | | | $361.60 |
| 5/31/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $42.00 | | $42.00 |
| **Total** | | $4,412.01 | $5,353.94 | $1,311.41 | $3,921.67 | $235.08 | $15,234.11 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Out of town meal/dinner for self and E. Weber (FTI). | | | $68.24 | | | $68.24 |
| 2/1/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $723.20 | | | | $723.20 |
| 2/2/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/5/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/5/2007 | Out of town meal/dinner for self. | | | $23.21 | | | $23.21 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/8/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/8/2007 | Lodging in Troy, MI - 3 nights (2/5/07 - 2/7/07). | | $524.40 | | | | $524.40 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 2/12/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/14/2007 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 2/15/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/15/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/14/07). | | $542.40 | | | | $542.40 |
| 2/19/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/20/2007 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/21/07). | | $542.40 | | | | $542.40 |
| 2/22/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/26/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/26/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 2/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/1/2007 | Lodging in Troy, MI - 3 nights (2/26/07 - 3/1/07). | | $542.20 | | | | $542.20 |
| 3/1/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 3/5/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/6/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/7/2007 | Lodging in Troy, MI - 2 nights (3/5/07 - 3/7/07). | | $361.60 | | | | $361.60 |
| 3/12/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/12/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/14/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/14/2007 | Lodging in Troy, MI (3/12/07 - 3/14/07). | | $361.60 | | | | $361.60 |
| 3/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/20/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/21/2007 | Lodging in Troy, MI - 1 night (3/20/07 - 3/21/07). | | $180.80 | | | | $180.80 |
| 3/21/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/27/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 3/27/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/29/2007 | Lodging in Troy, MI - 2 nights (3/27/07 - 3/29/07). | | $361.60 | | | | $361.60 |
| 3/29/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| **Total** | | | $4,140.20 | $630.02 | $1,667.02 | | $6,437.24 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weinsten, Mark**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2007 | Fuel for rental car. | | | | $37.45 | | $37.45 |
| 1/31/2007 | Rental car in Detroit, MI (1/30/07 - 1/31/07). | | | | $184.62 | | $184.62 |
| 2/4/2007 | Roundtrip coach airfare - Boston/Luxembourg (2/4/07 - 2/23/07). | $5,163.16 | | | | | $5,163.16 |
| 2/4/2007 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 2/5/2007 | Internet provider service charges (2/4/07 - 2/23/07). | | | | | $49.14 | $49.14 |
| 2/5/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 2/5/2007 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 2/6/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/7/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/7/2007 | Out of town meal/dinner for self. | | | $28.99 | | | $28.99 |
| 2/8/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 2/8/2007 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 2/9/2007 | Out of town meal/breakfast for self. | | | $29.27 | | | $29.27 |
| 2/10/2007 | Out of town meal/breakfast for self and J. Abbott (FTI). | | | $14.00 | | | $14.00 |
| 2/11/2007 | Out of town meal/dinner for self. | | | $80.00 | | | $80.00 |
| 2/11/2007 | Out of town meal/breakfast for self. | | | $34.17 | | | $34.17 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 2/13/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 2/13/2007 | Out of town meal/dinner for self, J. Abbott (FTI) and C. Chamberland (PwC). | | | $120.00 | | | $120.00 |
| 2/14/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weinsten, Mark**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/15/2007 | Fuel for rental car. | | | | $68.95 | | $68.95 |
| 2/15/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 2/16/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/16/2007 | Roundtrip coach airfare - Luxembourg/Geneva (2/16/07 - 2/19/07) (in lieu of travel home). | $5,163.16 | | | | | $5,163.16 |
| 2/17/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 2/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/18/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 2/18/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 2/19/2007 | Fuel for rental car. | | | | $77.38 | | $77.38 |
| 2/20/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 2/21/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/21/2007 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 2/23/2007 | Cellular phone charges (2/5/07 - 2/23/07) while in Luxembourg. | | | | | $1,792.61 | $1,792.61 |
| 2/23/2007 | Fuel for rental car. | | | | $14.00 | | $14.00 |
| 2/23/2007 | Lodging in Geneva - 3 nights (2/16/07 - 2/19/07). | | $765.45 | | | | $765.45 |
| 2/23/2007 | Lodging in Luxembourg - 12 nights (2/4/07 - 2/16/07). | | $2,585.52 | | | | $2,585.52 |
| 2/23/2007 | Lodging in Luxembourg - 4 nights (2/19/07 - 2/23/07). | | $861.49 | | | | $861.49 |
| 2/23/2007 | Out of town meal/breakfast for self. | | | $21.00 | | | $21.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Weinsten, Mark**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/23/2007 | Parking at Logan Airport (2/4/07 - 2/23/07). | | | | $456.00 | | $456.00 |
| 2/23/2007 | Parking at hotel in Luxembourg (2/4/07 - 2/23/07). | | | | $242.00 | | $242.00 |
| 2/23/2007 | Rental car expense in Luxembourg (2/4/07 - 2/23/07). | | | | $1,337.93 | | $1,337.93 |
| 3/3/2007 | Long distance telephone charges (home to Luxembourg). | | | | | $22.00 | $22.00 |
| **Total** | | $10,326.32 | $4,212.46 | $816.43 | $2,418.33 | $1,863.75 | $19,637.29 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/1/2007 | Lodging in Troy, MI - 3 nights (1/29/07 - 2/1/07). | | $542.40 | | | | $542.40 |
| 2/1/2007 | Out of town meal/breakfast for self. | | | $7.53 | | | $7.53 |
| 2/1/2007 | Rental car Detroit, MI (1/29/07 - 2/1/07). | | | | $295.81 | | $295.81 |
| 2/1/2007 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 2/12/2007 | One-way coach airfare - New York/Detroit (2/12/07). | $564.40 | | | | | $564.40 |
| 2/12/2007 | Out of town meal/breakfast for self. | | | $7.09 | | | $7.09 |
| 2/12/2007 | Out of town meal/dinner for self. | | | $27.20 | | | $27.20 |
| 2/12/2007 | Taxi - home to Newark Airport. | | | | $83.44 | | $83.44 |
| 2/15/2007 | Internet provider service charges at hotel - 2 nights (2/12/07 - 2/15/07). | | | | | $21.10 | $21.10 |
| 2/15/2007 | One-way coach airfare - Detroit/New York (2/15/07). | $622.40 | | | | | $622.40 |
| 2/15/2007 | Out of town meal/dinner for self. | | | $36.69 | | | $36.69 |
| 2/15/2007 | Rental car in Detroit, MI (2/12/07 - 2/15/07). | | | | $291.62 | | $291.62 |
| 2/15/2007 | Taxi - Newark Airport to home. | | | | $79.87 | | $79.87 |
| 2/15/2007 | Lodging in Troy, MI - 3 nights (2/12/07 - 2/15/07). | | $542.40 | | | | $542.40 |
| 2/19/2007 | Out of town meal/breakfast for self. | | | $5.49 | | | $5.49 |
| 2/19/2007 | Roundtrip coach airfare - New York/Detroit (2/19/07 - 2/21/07). | $1,128.80 | | | | | $1,128.80 |
| 2/20/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2007 | Out of town meal/dinner for self. | | | $23.67 | | | $23.67 |
| 2/22/2007 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 2/22/2007 | Rental car expense in Detroit, MI (2/19/07 - 2/21/07). | | | | $296.46 | | $296.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 2/22/2007 | Lodging in Troy, MI - 3 nights (2/19/07 - 2/21/07). | | $542.40 | | | | $542.40 |
| 2/22/2007 | Internet provider service charges at hotel - 2 nights (2/19/07 - 2/21/07). | | | | | $21.10 | $21.10 |
| 2/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/5/2007 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 3/5/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/5/2007 | Roundtrip coach airfare - New York/Detroit (3/5/07 - 3/8/07). | $1,128.80 | | | | | $1,128.80 |
| 3/5/2007 | Taxi - home to New York LaGuardia Airport. | | | | $79.56 | | $79.56 |
| 3/6/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 3/7/2007 | Out of town meal/breakfast for self. | | | $3.10 | | | $3.10 |
| 3/8/2007 | Taxi - Newark Airport to home. | | | | $110.16 | | $110.16 |
| 3/8/2007 | Rental car expense in Detroit, MI (3/5/07 - 3/8/07). | | | | $303.01 | | $303.01 |
| 3/8/2007 | Lodging in Troy, MI - 3 nights (3/5/07 - 3/8/07). | | $542.40 | | | | $542.40 |
| 3/8/2007 | Out of town meal/breakfast for self. | | | $2.90 | | | $2.90 |
| 3/12/2007 | One-way coach airfare - New York/Detroit (3/12/07). | $564.40 | | | | | $564.40 |
| 3/12/2007 | Out of town meal/breakfast for self. | | | $6.44 | | | $6.44 |
| 3/14/2007 | Out of town meal/breakfast for self. | | | $2.09 | | | $2.09 |
| 3/15/2007 | Lodging in Troy, MI - 3 nights (3/12/07 - 3/15/07). | | $542.40 | | | | $542.40 |
| 3/15/2007 | One-way coach airfare - Detroit/New York (3/15/07). | $643.40 | | | | | $643.40 |
| 3/15/2007 | Rental car expense in Detroit, MI (3/12/07 - 3/15/07). | | | | $302.88 | | $302.88 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/15/2007 | Taxi - New York LaGuardia to home. | | | | $35.00 | | $35.00 |
| 3/15/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 3/16/2007 | Long distance telephone calls (12/27/06 - 1/26/07) | | | | | $59.61 | $59.61 |
| 3/19/2007 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 3/19/2007 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 3/20/2007 | One-way coach airfare - New York/Detroit (3/20/07 | $564.40 | | | | | $564.40 |
| 3/20/2007 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 3/20/2007 | Out of town meal/dinner for self. | | | $29.80 | | | $29.80 |
| 3/20/2007 | Taxi - home to Newark Airport. | | | | $77.52 | | $77.52 |
| 3/21/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2007 | Out of town meal/dinner for self. | | | $22.11 | | | $22.11 |
| 3/22/2007 | One-way coach arifare - Detroit/New York (3/22/07). | $564.40 | | | | | $564.40 |
| 3/22/2007 | Rental car in Detroit, MI (3/20/07 - 3/22/07). | | | | $239.25 | | $239.25 |
| 3/22/2007 | Taxi - Newark Airport to home. | | | | $80.07 | | $80.07 |
| 3/22/2007 | Lodging in Troy, MI - 2 nights (3/20/07 - 3/22/07). | | $381.60 | | | | $381.60 |
| 3/26/2007 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |
| 3/26/2007 | Roundtrip coach airfare - New York/Detroit (3/26/07 - 3/28/07). | $1,138.80 | | | | | $1,138.80 |
| 3/26/2007 | Taxi - home to Newark Airport. | | | | $80.07 | | $80.07 |
| 3/28/2007 | Lodging in Troy, MI _ 2 nights (3/26/07 - 3/28/07). | | $361.60 | | | | $361.60 |
| 3/28/2007 | Out of town meal/dinner for self. | | | $17.19 | | | $17.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/28/2007 | Taxi - Newark Airport to home. | | | | $77.52 | | $77.52 |
| 3/28/2007 | Rental car in Detroit, MI (3/26/07 - 3/28/07). | | | | $238.37 | | $238.37 |
| 4/30/2007 | Roundtrip coach airfare - New York/Detroit (4/30/07 - 5/4/07). | $1,128.80 | | | | | $1,128.80 |
| 4/30/2007 | Out of town meal/breakfast for self. | | | $9.02 | | | $9.02 |
| 5/1/2007 | Out of town meal/dinner for self, T. McDonagh. D. Swanson and S. Dana (all FTI). | | | $76.00 | | | $76.00 |
| 5/2/2007 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Dana (FTI). | | | $120.00 | | | $120.00 |
| 5/2/2007 | Internet provider service charges at hotel (4/30/07 - 5/4/07). | | | | | $9.95 | $9.95 |
| 5/3/2007 | Out of town meal/dinner for self, T. McDonagh, D. Swanson and S. Dana (all FTI). | | | $119.29 | | | $119.29 |
| 5/3/2007 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 5/4/2007 | Taxi - Newark Airport to home. | | | | $93.84 | | $93.84 |
| 5/4/2007 | Rental car expense in Detroit, MI (4/30/07 - 5/4/07). | | | | $378.52 | | $378.52 |
| 5/4/2007 | Out of town meal/dinner for self. | | | $18.29 | | | $18.29 |
| 5/4/2007 | Lodging in Troy, MI - 4 nights (4/30/07 - 5/4/07). | | $723.20 | | | | $723.20 |
| 5/4/2007 | Out of town meal/breakfast for self. | | | $5.02 | | | $5.02 |
| 5/7/2007 | Out of town meal/breakfast for self. | | | $6.65 | | | $6.65 |
| 5/7/2007 | Roundtrip coach airfare - New York/Detroit (5/7/07 - 5/11/07). | $569.40 | | | | | $569.40 |
| 5/7/2007 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 5/9/2007 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals(1) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/9/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $55.53 | | | $55.53 |
| 5/11/2007 | Taxi - New York LaGuardia Airport to home. | | | | $56.61 | | $56.61 |
| 5/11/2007 | Rental car in Detroit, MI (5/7/07 - 5/11/07). | | | | $386.84 | | $386.84 |
| 5/11/2007 | Out of town meal/dinner for self. | | | $29.05 | | | $29.05 |
| 5/11/2007 | One-way coach airfare - Detroit/New York (5/11/07). | $614.40 | | | | | $614.40 |
| 5/11/2007 | Lodging in Troy, MI - 4 nights (5/7/07 - 5/11/07). | | $723.20 | | | | $723.20 |
| 5/14/2007 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 5/14/2007 | One-way coach airfare - New York/Detroit (5/14/07). | $569.40 | | | | | $569.40 |
| 5/14/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 5/15/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/16/2007 | Out of town meal/breakfast for self. | | | $3.20 | | | $3.20 |
| 5/17/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/18/2007 | Long distance telephone calls (2/27/07 - 4/26/07). | | | | | $2.63 | $2.63 |
| 5/18/2007 | One-way coach airfare - Detroit/New York (5/18/07). | $564.40 | | | | | $564.40 |
| 5/18/2007 | Rental car expense in Detroit, MI (5/14/07 - 5/18/07). | | | | $372.80 | | $372.80 |
| 5/18/2007 | Lodging in Troy, MI - 4 nights (5/14/07 - 5/18/07). | | $723.20 | | | | $723.20 |
| 5/21/2007 | One-way coach airfare - New York/Detroit (5/21/07). | $569.40 | | | | | $569.40 |
| 5/21/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 5/22/2007 | Out of town meal/dinner for self, S. Dana, T. McDonagh and S. Lyman (all FTI). | | | $160.00 | | | $160.00 |
| 5/23/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2007 | Out of town meal/breakfast for self. | | | $3.10 | | | $3.10 |
| 5/24/2007 | Lodging in Troy, MI - 3 nights (5/21/07 - 5/24/07). | | $542.40 | | | | $542.40 |
| 5/24/2007 | One-way coach airfare - Detroit/New York (5/24/07). | $564.40 | | | | | $564.40 |
| 5/24/2007 | Out of town meal/breakfast for self. | | | $3.10 | | | $3.10 |
| 5/24/2007 | Rental car expense in Detroit, MI (5/21/07 - 5/24/07). | | | | $312.92 | | $312.92 |
| 5/24/2007 | Internet provider service charges at hotel (5/21/07 - 5/24/07). | | | | | $27.46 | $27.46 |
| 5/29/2007 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 5/29/2007 | One-way coach airfare - New York/Detroit (5/29/07). | $569.40 | | | | | $569.40 |
| 5/31/2007 | Out of town meal/dinner for self. | | | $38.73 | | | $38.73 |
| 5/31/2007 | Out of town meal/breakfast for self. | | | $2.05 | | | $2.05 |
| **Total** | | $12,069.40 | $6,167.20 | $1,320.67 | $4,518.98 | $141.85 | $24,218.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2007 | User Fees (49,403 images from 01/01/07 - 01/31/07) | | | | | $2,000.00 | $2,000.00 |
| 2/15/2007 | Research Services - American Express IOMA. | | | | | $995.00 | $995.00 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/27/2007 | Federal Express. | | | | | $14.17 | $14.17 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/27/2007 | Federal Express. | | | | | $19.88 | $19.88 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/27/2007 | Federal Express. | | | | | $17.45 | $17.45 |
| 2/27/2007 | Federal Express. | | | | | $11.74 | $11.74 |
| 2/27/2007 | Federal Express. | | | | | $15.02 | $15.02 |
| 2/28/2007 | Federal Express. | | | | | $55.91 | $55.91 |
| 2/28/2007 | User Fees (49,406 images from 02/01/07 - 02/28/07). | | | | | $2,000.00 | $2,000.00 |
| 2/28/2007 | January 2007 Outside Database Charges. | | | | | $1,211.14 | $1,211.14 |
| 2/28/2007 | February 2007 Database Charges. | | | | | $4,475.00 | $4,475.00 |
| 2/28/2007 | Purchased Services - Bloomberg LP Data License 2/1/07 - 2/28/07. | | | | | $3.00 | $3.00 |
| 2/28/2007 | February 2007 Database Charges (Shareworld). | | | | | $283.44 | $283.44 |
| 2/28/2007 | Duplicating (809 pages @ .10 per page). | | | | | $80.90 | $80.90 |
| 3/2/2007 | Federal Express. | | | | | $18.02 | $18.02 |
| 3/12/2007 | Outside Database Charges (Thomson). | | | | | $2,196.42 | $2,196.42 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2007 THROUGH MAY 31, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 3/20/2007 | Federal Express. | | | | | $14.54 | $14.54 |
| 3/31/2007 | Duplicating Reduced to .10 per page | | | | | $12.74 | $12.74 |
| 3/31/2007 | User Fees (49,406 images from 03/01/07 - 03/31/07). | | | | | $2,000.00 | $2,000.00 |
| 4/5/2007 | Electronic subscriptions - Pacer Service Center (research Court documents). | | | | | $102.48 | $102.48 |
| 4/30/2007 | User Fees (49,406 images from 04/01/07 - 04/30/07). | | | | | $2,000.00 | $2,000.00 |
| 5/22/2007 | Federal Express. | | | | | $81.03 | $81.03 |
| 5/31/2007 | May 2007 Database Charges (Investext). | | | | | $529.34 | $529.34 |
| 5/31/2007 | May 2007 Database Charges (DI). | | | | | $46.10 | $46.10 |
| 5/31/2007 | Duplicating (80 pages @ .10 per page). | | | | | $8.00 | $8.00 |
| 5/31/2007 | May 2007 Database Charges (Factiva). | | | | | $622.05 | $622.05 |
| **Total** | | | | | | $18,888.47 | $18,888.47 |
| **GRAND TOTAL** | | $185,851.24 | $146,213.09 | $32,258.68 | $94,930.94 | $28,251.03 | $487,504.98 |

*Footnote:*

*(1) Meals have been limited to $40.00 per person per meal.*