# EXHIBIT D

**EXHIBIT 1**

DELPHI CORPORATION
Accounting/Auditing
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $ - |
| | | | - | | $ - |

**There were no entries this period.**

**EXHIBIT 2**

DELPHI CORPORATION
Asset Analysis and Recovery
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

## EXHIBIT 3

DELPHI CORPORATION
Asset Disposition
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 02-Feb-07 | Review Jefferies memo summarizing the Debtors' pending Brake Hose Sale. | 1.1 | $ 650 | $ 715 |
| Pickering, Ben | 02-Feb-07 | Review summary of brake hose sale prepared by Jefferies. | 0.5 | 620 | 310 |
| Pickering, Ben | 06-Feb-07 | Review Debtors' motion regarding de minimis asset sales at Laurel, MS. | 0.5 | 620 | 310 |
| Thatcher, Michael | 06-Feb-07 | Review information pertaining to Laurel, MS proposed de minimis asset sale. | 2.9 | 430 | 1,247 |
| Pickering, Ben | 07-Feb-07 | Review supporting information from Debtors regarding de minimis asset sales in Laurel, MS. | 0.4 | 620 | 248 |
| Thatcher, Michael | 07-Feb-07 | Prepare de minimis asset sale memo to the Creditors' Committee regarding the Laurel, MS asset sale. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 07-Feb-07 | Participate in conference call with R. Fletemeyer (FTI) and Delphi to discuss the Laurel, MS asset sale. | 0.3 | 430 | 129 |
| Lattig, Larry | 08-Feb-07 | Review MFC's memo regarding the de minimis asset sale of assets located at Delphi's Laurel, Mississippi facility. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Feb-07 | Amend memo to Committee regarding de minimis asset sale at Laurel, MS. | 0.6 | 620 | 372 |
| Pickering, Ben | 08-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding de minimis asset sale at Laurel, MS. | 0.2 | 620 | 124 |
| Thatcher, Michael | 08-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding de minimis asset sale at Laurel, MS. | 0.2 | 430 | 86 |
| Thatcher, Michael | 08-Feb-07 | Edit memo to the Creditors' Committee regarding the Laurel, MS asset sale. | 0.2 | 430 | 86 |
| Parks, Amanda | 21-Feb-07 | Review materials and reports of (Redacted). | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Feb-07 | Review update on (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 21-Feb-07 | Participate in discussion with B. Shaw (Rothschild) regarding update (Redacted). | 0.1 | 620 | 62 |
| Lattig, Larry | 22-Feb-07 | Review the Delphi update on (Redacted). | 0.5 | 650 | 325 |
| Pickering, Ben | 22-Feb-07 | Review update information from Debtors regarding (Redacted). | 0.5 | 620 | 310 |
| Parks, Amanda | 23-Feb-07 | Attend conference call with representatives of Delphi, Rothschild, Houlihan, Jefferies, and MFC regarding (Redacted). | 0.4 | 590 | 236 |
| Parks, Amanda | 23-Feb-07 | Review materials prepared for call of (Redacted). | 0.9 | 590 | 531 |
| Pickering, Ben | 23-Feb-07 | Attend conference call with representatives of Delphi, Rothschild, Houlihan, Jefferies, and MFC regarding (Redacted). | 0.4 | 620 | 248 |
| Parks, Amanda | 26-Feb-07 | Review Jefferies presentation of interior business sale. | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Feb-07 | Review Jefferies analysis of (Redacted). | 0.3 | 620 | 186 |
| | | | 14.3 | | $ 7,593 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 01-Feb-07 | Review Warner Stevens memo on the (Redacted). | 0.5 | $ 650 | $ 325 |
| Lattig, Larry | 01-Feb-07 | Review Warner Stevens memorandum discussing the third interim fee applications of Deloitte & Touche, Ernst & Young and KPMG. | 0.5 | 650 | 325 |
| Parks, Amanda | 01-Feb-07 | Review Warner Stevens report (Redacted). | 0.4 | 590 | 236 |
| Parks, Amanda | 01-Feb-07 | Review third interim fee applications of Deloitte, E&Y and KPMG. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Feb-07 | Review Debtors report on 2007 budget business plan. | 1.2 | 620 | 744 |
| Pickering, Ben | 01-Feb-07 | Review questions and document requests prepared regarding the 2007 budget business plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 01-Feb-07 | Review settlement (Redacted). | 0.2 | 620 | 124 |
| Szlezinger, Leon | 01-Feb-07 | Review memorandum related to (Redacted). | 0.8 | 650 | 520 |
| Szlezinger, Leon | 01-Feb-07 | Review MFC's report to the Committee. | 1.5 | 650 | 975 |
| Thatcher, Michael | 01-Feb-07 | Review changes to January 17, 2007 budget business plan summary. | 2.1 | 430 | 903 |
| Thatcher, Michael | 01-Feb-07 | Analyze settlement agreement between Delphi Automotive Systems, LLC and InPlay Technologies. | 2.6 | 430 | 1,118 |
| Lattig, Larry | 02-Feb-07 | Review Latham and Watkins summaries of recently filed pleadings in Delphi's Chapter 11 cases. | 0.7 | 650 | 455 |
| Lattig, Larry | 02-Feb-07 | Review MFC's preliminary report providing a summary of Delphi's 2007-2011 Business Plan. | 1.1 | 650 | 715 |
| Parks, Amanda | 02-Feb-07 | Review motion summaries prepared by Latham. | 0.2 | 590 | 118 |
| Parks, Amanda | 02-Feb-07 | Review order suspending the rejection of certain executory contracts. | 0.5 | 590 | 295 |
| Parks, Amanda | 02-Feb-07 | Review agenda for Creditors' Committee meeting. | 0.2 | 590 | 118 |
| Parks, Amanda | 02-Feb-07 | Review business plan presentation summary report. | 0.3 | 590 | 177 |
| Pickering, Ben | 02-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding Aksys complaint analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding settlement with In-Play. | 0.2 | 620 | 124 |
| Pickering, Ben | 02-Feb-07 | Amend report to Committee on the Debtors' budget business plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 02-Feb-07 | Draft correspondence to Latham regarding status of the review and assessment of the settlement with InPlay. | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Feb-07 | Review summary of recent motions prepared by Latham. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 02-Feb-07 | Review Latham's summary of recent motions. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 02-Feb-07 | Review business plan presentation summary report. | 0.6 | 650 | 390 |
| Thatcher, Michael | 02-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding Aksys complaint analysis. | 0.3 | 430 | 129 |
| Thatcher, Michael | 02-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding settlement with In-Play. | 0.2 | 430 | 86 |
| Thatcher, Michael | 02-Feb-07 | Finalize revisions to the Creditors' Committee response to the Delphi/Aksys complaint. | 2.8 | 430 | 1,204 |
| Pickering, Ben | 05-Feb-07 | Review report to Committee on Debtors' budget business plan. | 0.5 | 620 | 310 |
| Parks, Amanda | 06-Feb-07 | Review presentation prepared by the Debtors. | 1.3 | 590 | 767 |
| Thatcher, Michael | 06-Feb-07 | Review documents for Delphi Automotive Systems and InPlay Technologies settlement agreement. | 1.1 | 430 | 473 |
| Lattig, Larry | 07-Feb-07 | Review Sixteenth Creditors' Committee presentation provided by the Debtors. | 3.6 | 650 | 2,340 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 07-Feb-07 | Participate in discussion with M. Thatcher (Mesirow) regarding Debtors' settlement with InPlay. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 07-Feb-07 | Review Debtors' presentation to Committee. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 07-Feb-07 | Participate in discussion with B. Pickering (Mesirow) regarding Debtors' settlement with InPlay. | 0.3 | 430 | 129 |
| Thatcher, Michael | 07-Feb-07 | Revise the budget business plan summary report to be provided to the Creditors' Committee. | 2.7 | 430 | 1,161 |
| Matlawski, Krysten | 08-Feb-07 | Participate in discussion with A. Parks (Mesirow) regarding temporary to permanent hires. | 0.1 | 430 | 43 |
| Parks, Amanda | 08-Feb-07 | Participate in discussion with K. Matlawski (Mesirow) regarding temporary to permanent hires. | 0.1 | 590 | 59 |
| Pickering, Ben | 08-Feb-07 | Participate in discussion with H. Baer (Latham) regarding Debtors' settlement with InPlay. | 0.1 | 620 | 62 |
| Thatcher, Michael | 08-Feb-07 | Prepare information request list related to the Delphi/InPlay Technologies settlement agreement. | 2.1 | 430 | 903 |
| Thatcher, Michael | 08-Feb-07 | Review additional information and support related to the Delphi/InPlay Technologies settlement agreement. | 1.9 | 430 | 817 |
| Matlawski, Krysten | 09-Feb-07 | Research temporary to permanent hire data received from attrition plan process. | 0.8 | 430 | 344 |
| Pickering, Ben | 09-Feb-07 | Review memo to Committee regarding Debtors' retention of Ivins, Phillips & Barker. | 0.1 | 620 | 62 |
| Pickering, Ben | 09-Feb-07 | Attend conference call with J. Guglielmo (FTI), B. Shaw and N. Torraco (Rothschild), M. Strauss (Jefferies) and M. Thatcher (Mesirow) regarding responses to data requests pertaining to the budget business plan. | 0.4 | 620 | 248 |
| Thatcher, Michael | 09-Feb-07 | Attend conference call with J. Guglielmo (FTI), B. Shaw and N. Torraco (Rothschild), M. Strauss (Jefferies) and B. Pickering (Mesirow) regarding responses to data requests pertaining to the budget business plan. | 0.4 | 430 | 172 |
| Thatcher, Michael | 09-Feb-07 | Prepare budget business plan information request list to be sent to the Debtors' financial advisors. | 1.2 | 430 | 516 |
| Thatcher, Michael | 09-Feb-07 | Prepare information request to FTI regarding the InPlay Technologies settlement agreement. | 0.7 | 430 | 301 |
| Thatcher, Michael | 09-Feb-07 | Review of Debtors' de minimis lease and lease renewal protocol from the bankruptcy docket. | 1.9 | 430 | 817 |
| Pickering, Ben | 12-Feb-07 | Review summary of Delphi's settlement with InPlay. | 0.2 | 620 | 124 |
| Pickering, Ben | 12-Feb-07 | Review lift stay report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Feb-07 | Review additional information regarding Debtors' settlement with InPlay. | 0.4 | 620 | 248 |
| Matlawski, Krysten | 13-Feb-07 | Attend meeting with A. Parks (Mesirow) to review items to be addressed to the Creditors' Committee. | 0.4 | 430 | 172 |
| Parks, Amanda | 13-Feb-07 | Attend meeting with K. Matlawski (Mesirow) to review items to be addressed to the Creditors' Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Feb-07 | Participate in discussion with H. Baer (Latham) and M. Thatcher (Mesirow) regarding Debtors' settlement with InPlay. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding Debtors' settlement with InPlay. | 0.1 | 620 | 62 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 13-Feb-07 | Review additional information from the Debtors' regarding settlement with InPlay. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Feb-07 | Review draft settlement documents regarding InPlay. | 0.4 | 620 | 248 |
| Thatcher, Michael | 13-Feb-07 | Participate in discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding Debtors' settlement with InPlay. | 0.1 | 430 | 43 |
| Thatcher, Michael | 13-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding Debtors' settlement with InPlay. | 0.1 | 430 | 43 |
| Thatcher, Michael | 13-Feb-07 | Draft correspondence with H. Baer (Latham) summarizing the InPlay Technologies settlement agreement. | 0.3 | 430 | 129 |
| Thatcher, Michael | 13-Feb-07 | Prepare memo to the Creditors' Committee outlining the basis and position of the InPlay Technologies settlement agreement and its financial impact on Delphi. | 3.1 | 430 | 1,333 |
| Pickering, Ben | 14-Feb-07 | Review memo to Committee regarding settlement with InPlay. | 0.1 | 620 | 62 |
| Pickering, Ben | 14-Feb-07 | Participate in discussion with M. Thatcher (Mesirow) per memo to Committee regarding settlement with InPlay. | 0.5 | 620 | 310 |
| Thatcher, Michael | 14-Feb-07 | Participate in discussion with B. Pickering (Mesirow) per memo to Committee regarding settlement with InPlay. | 0.5 | 430 | 215 |
| Thatcher, Michael | 14-Feb-07 | Edit Delphi/InPlay Technologies settlement agreement memo to the Creditors' Committee. | 1.6 | 430 | 688 |
| Thatcher, Michael | 15-Feb-07 | Participate in conference call with K. Simon (Latham) to discuss set-off requests and InPlay Technologies settlement agreement memo. | 0.2 | 430 | 86 |
| Lattig, Larry | 16-Feb-07 | Review InPlay Technologies settlement. | 0.5 | 650 | 325 |
| Pickering, Ben | 16-Feb-07 | Review Debtors presentation to Committee. | 1.1 | 620 | 682 |
| Matlawski, Krysten | 18-Feb-07 | Update schedules and analyses included in presentation to the Creditors' Committee. | 1.9 | 430 | 817 |
| Pickering, Ben | 20-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding status of the Debtors' budget business plan and claims impact. | 0.2 | 620 | 124 |
| Pickering, Ben | 20-Feb-07 | Review Delphi presentation to Creditors. | 2.1 | 620 | 1,302 |
| Thatcher, Michael | 20-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding status of the Debtors' budget business plan and claims impact. | 0.2 | 430 | 86 |
| Lattig, Larry | 23-Feb-07 | Review the KPMG engagement letter. | 0.4 | 650 | 260 |
| Pickering, Ben | 23-Feb-07 | Review Debtors amended retention application regarding KPMG. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-Feb-07 | Review docket for items pertinent to the Committee. | 0.7 | 620 | 434 |
| Pickering, Ben | 26-Feb-07 | Review Debtors' presentation to Committee. | 1.8 | 620 | 1,116 |
| Lattig, Larry | 27-Feb-07 | Review various professionals January 2007 fee statement. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 27-Feb-07 | Review materials presented at the Debtor meetings. | 1.2 | 590 | 708 |
| Pickering, Ben | 27-Feb-07 | Review materials presented by the Debtor. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 27-Feb-07 | Review Debtor materials presented to statutory Committees. | 3.0 | 650 | 1,950 |
| Lattig, Larry | 28-Feb-07 | Review Delphi's preliminary 2007 - 2011 Business Plan Income Statement, Balance Sheet and Cash Flows. | 3.3 | 650 | 2,145 |
| Lattig, Larry | 28-Feb-07 | Review the Debtor's presentation from the Special Joint Meeting of the Committees. | 2.4 | 650 | 1,560 |
| Parks, Amanda | 28-Feb-07 | Review fee statements distributed by Latham for all professionals. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Feb-07 | Review stakeholders presentation from Delphi. | 1.4 | 620 | 868 |
| Szlezinger, Leon | 28-Feb-07 | Review business plan updates. | 2.3 | 650 | 1,495 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 28-Feb-07 | Review 2/28/2007 revised budget business plan and compare with 1/17/2007 budget business plan. | 2.3 | 430 | 989 |
| Montague, Kathleen | 01-Mar-07 | Update divisional income statements and the consolidated actual monthly financial results with January's information. | 2.5 | 190 | 475 |
| Parks, Amanda | 01-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding 10K. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 01-Mar-07 | Review revised EPCA. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Mar-07 | Review draft summary of 10K. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding 10K. | 0.3 | 650 | 195 |
| Thatcher, Michael | 01-Mar-07 | Review 2/28/2007 revised budget business plan and compare with 1/17/2007 budget business plan. | 2.1 | 430 | 903 |
| Lattig, Larry | 02-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding status of case. | 0.3 | 650 | 195 |
| Pickering, Ben | 02-Mar-07 | Review business plan update from Debtors. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 02-Mar-07 | Participate in discussion with L. Lattig (Mesirow) regarding status of case. | 0.3 | 650 | 195 |
| Parks, Amanda | 05-Mar-07 | Review schedules prepared in accordance the DIP. | 0.7 | 590 | 413 |
| Parks, Amanda | 05-Mar-07 | Review deck presented and the EPCA termination update. | 0.8 | 590 | 472 |
| Parks, Amanda | 05-Mar-07 | Review Delphi letter forwarded by Latham. | 0.2 | 590 | 118 |
| Pickering, Ben | 05-Mar-07 | Review correspondence from Committee to Debtors' counsel. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 05-Mar-07 | Review updated business plan. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 06-Mar-07 | Review the Form 10-K filed by the Debtor. | 3.6 | 650 | 2,340 |
| Parks, Amanda | 06-Mar-07 | Analyze framework agreement and business plan cash flows to determine variances. | 2.7 | 590 | 1,593 |
| Parks, Amanda | 06-Mar-07 | Participate in conference call with D. Daigle, R. Mason, R. Rosenberg (all Latham) and L. Szlezinger (Mesirow) regarding plan EBITDA levels. | 1.0 | 590 | 590 |
| Parks, Amanda | 06-Mar-07 | Attend meeting with L. Szlezinger and M. Thatcher (both Mesirow) regarding presentation to the committee regarding variances including net debt. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 06-Mar-07 | Participate in conference call with D. Daigle, R. Mason, R. Rosenberg (all Latham) and A. Parks (Mesirow) regarding plan EBITDA levels. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Mar-07 | Attend meeting with A. Parks and M. Thatcher (both Mesirow) regarding presentation to the committee regarding variances including net debt. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 06-Mar-07 | Review company presentations regarding EBITDA levels. | 1.1 | 650 | 715 |
| Thatcher, Michael | 06-Mar-07 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) regarding presentation to the committee regarding variances including net debt. | 1.5 | 430 | 645 |
| Parks, Amanda | 07-Mar-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding business plan analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 07-Mar-07 | Review business plans distributed and EPCA filed with the court in December. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 07-Mar-07 | Review lease transaction motion of nonresidential real property. | 0.7 | 590 | 413 |
| Parks, Amanda | 07-Mar-07 | Analyze framework agreement and business plan cash flows to determine variances. | 1.2 | 590 | 708 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 07-Mar-07 | Participate in discussion with L. Szlezinger and M. Thatcher (both Mesirow) regarding EBITDA bridge. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Mar-07 | Attend meeting with A. Parks and M. Thatcher (both Mesirow) regarding business plan analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 07-Mar-07 | Attend meeting with M. Thatcher (both Mesirow) regarding business plan analysis and results. | 1.5 | 620 | 930 |
| Pickering, Ben | 07-Mar-07 | Review Debtors revised business plan. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 07-Mar-07 | Participate in discussion with A. Parks and M. Thatcher (both Mesirow) regarding EBITDA bridge. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 07-Mar-07 | Review 2007-2010 projections. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 07-Mar-07 | Review presentation to Creditors' Committee. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 07-Mar-07 | Review Delphi S1. | 1.1 | 650 | 715 |
| Thatcher, Michael | 07-Mar-07 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding business plan analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 07-Mar-07 | Attend meeting with B. Pickering (both Mesirow) regarding business plan analysis and results. | 1.5 | 430 | 645 |
| Thatcher, Michael | 07-Mar-07 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding EBITDA bridge. | 0.5 | 430 | 215 |
| Thatcher, Michael | 07-Mar-07 | Review cash flow before financing for 2-28-07 budget business plan. | 1.9 | 430 | 817 |
| Thatcher, Michael | 07-Mar-07 | Analyze "bridge" from Framework Agreement to 2-28 budget business plan, reviewing components of key variances. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 07-Mar-07 | Review line-item detail of restructuring expenses for the budget business plan. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 07-Mar-07 | Review line-item detail of cash restructuring charges and their impact on budget business plan cash flow. | 1.3 | 430 | 559 |
| Lattig, Larry | 08-Mar-07 | Review presentation materials from the meeting of the Creditors' Committee with the Debtor. | 3.4 | 650 | 2,210 |
| Matlawski, Krysten | 08-Mar-07 | Analyze business plan information from Debtor's presentation. | 0.4 | 430 | 172 |
| Parks, Amanda | 08-Mar-07 | Review material distributed at Creditors meeting. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 08-Mar-07 | Attend meeting with L. Szlezinger and M. Thacher (both Mesirow) to discuss business plan issues . | 0.7 | 590 | 413 |
| Parks, Amanda | 08-Mar-07 | Review business plans distributed and EPCA filed with the court in December. | 1.1 | 590 | 649 |
| Parks, Amanda | 08-Mar-07 | Review materials distributed by Rothschild which details the business plan by division. | 1.4 | 590 | 826 |
| Parks, Amanda | 08-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) to review open items and analysis. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 08-Mar-07 | Attend meeting with A. Parks and M. Thacher (both Mesirow) to discuss business plan issues . | 0.7 | 650 | 455 |
| Szlezinger, Leon | 08-Mar-07 | Participate in discussion with J. Sheehan (Delphi) regarding Debtors' business plan. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 08-Mar-07 | Review Debtors' presentation to Creditors' Committee. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 08-Mar-07 | Review Debtors' business plan. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 08-Mar-07 | Attend meeting with A. Parks (Mesirow) to review open items and analysis. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 08-Mar-07 | Review Delphi S1. | 1.7 | 650 | 1,105 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 08-Mar-07 | Review MFC report reconciling cashflow projections. | 1.0 | 650 | 650 |
| Thatcher, Michael | 08-Mar-07 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss business plan issues. | 0.7 | 430 | 301 |
| Thatcher, Michael | 08-Mar-07 | Review Debtors' steady state product line P&L's and their comparison with the budget business plan. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 09-Mar-07 | Analyze divisional business plan reports provided for meeting today with Equity Committee. | 3.1 | 430 | 1,333 |
| Parks, Amanda | 09-Mar-07 | Attend meeting with representatives of the Debtors, Rothschild, FTI, Equity Committee and their advisors, Jefferies and Mesirow regarding the Debtors revised budget. | 3.8 | 590 | 2,242 |
| Parks, Amanda | 09-Mar-07 | Participate in discussion with M. Broude (Latham) to recap meeting with the Equity Committee. | 0.5 | 590 | 295 |
| Parks, Amanda | 09-Mar-07 | Review material presented by Rothschild in advance of Equity Committee meeting. | 2.3 | 590 | 1,357 |
| Parks, Amanda | 09-Mar-07 | Attend meeting with B. Pickering, M. Thatcher and L. Szlezinger (all Mesirow) to discuss meeting with Rothschild and deliverables. | 0.9 | 590 | 531 |
| Parks, Amanda | 09-Mar-07 | Review working capital assumptions and changes year over year. | 0.9 | 590 | 531 |
| Pickering, Ben | 09-Mar-07 | Attend meeting with M. Thatcher, L. Szlezinger and A. Parks (all Mesirow) to discuss meeting with Rothschild and deliverables. | 0.9 | 620 | 558 |
| Pickering, Ben | 09-Mar-07 | Attend meeting with representatives of the Debtors, Rothschild, FTI, Equity Committee and their advisors, Jefferies and Mesirow regarding the Debtors revised budget. | 3.8 | 620 | 2,356 |
| Pickering, Ben | 09-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis to conduct on business plan. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 09-Mar-07 | Attend meeting with B. Pickering, M. Thatcher and A. Parks (all Mesirow) to discuss meeting with Rothschild and deliverables. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 09-Mar-07 | Attend meeting with representatives of the Debtors, Rothschild, FTI, Equity Committee and their advisors, Jefferies and Mesirow regarding the Debtors revised budget. | 3.8 | 650 | 2,470 |
| Thatcher, Michael | 09-Mar-07 | Attend meeting with B. Pickering, L. Szlezinger and A. Parks (all Mesirow) to discuss meeting with Rothschild and deliverables. | 0.9 | 430 | 387 |
| Thatcher, Michael | 09-Mar-07 | Attend meeting with representatives of the Debtors, Rothschild, FTI, Equity Committee and their advisors, Jefferies and Mesirow regarding the Debtors revised budget. | 3.8 | 430 | 1,634 |
| Thatcher, Michael | 09-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis to conduct on business plan. | 0.5 | 430 | 215 |
| Thatcher, Michael | 09-Mar-07 | Analyze changes to budget business plan cash flow before financing. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 09-Mar-07 | Analyze sensitivity to budget business plan cash flow before financing. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 12-Mar-07 | Analyze divisional business plan reports provided at Equity Committee meeting. | 1.2 | 430 | 516 |
| Parks, Amanda | 12-Mar-07 | Prepare for presentation at Creditors' Committee meeting. | 1.6 | 590 | 944 |
| Parks, Amanda | 12-Mar-07 | Review business plans distributed and EPCA filed with the court in December. | 0.7 | 590 | 413 |
| Pickering, Ben | 12-Mar-07 | Attend meeting with Committee members to review changes to cash flow under various business plans. | 0.2 | 620 | 124 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 12-Mar-07 | Review analysis of budget business plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of QMP settlement. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding Creditors' Committee meeting. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 12-Mar-07 | Participate in discussion with B. Pickering (Mesirow) regarding Creditors' Committee meeting. | 0.2 | 650 | 130 |
| Thatcher, Michael | 12-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of QMP settlement. | 0.6 | 430 | 258 |
| Thatcher, Michael | 12-Mar-07 | Review QMP settlement agreement and accompanying support documentation. | 2.5 | 430 | 1,075 |
| Pickering, Ben | 13-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of cash flow and EBITDA under various business plans. | 1.5 | 620 | 930 |
| Pickering, Ben | 13-Mar-07 | Review correspondence from B. Rosenberg (Latham) regarding complaint. | 0.1 | 620 | 62 |
| Pickering, Ben | 13-Mar-07 | Review questions for FTI regarding budget business plan. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 13-Mar-07 | Participate in discussion with H. Baer (Latham) regarding PWC reports. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 13-Mar-07 | Review Booz Allen correspondence. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 13-Mar-07 | Review information related to EBITDA bridge. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 13-Mar-07 | Review Delphi statutory Committee presentation. | 1.5 | 650 | 975 |
| Thatcher, Michael | 13-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of cash flow and EBITDA under various business plans. | 1.5 | 430 | 645 |
| Thatcher, Michael | 13-Mar-07 | Review budget business plan divisional P&L's, including Delphi Medical Systems. | 2.1 | 430 | 903 |
| Thatcher, Michael | 13-Mar-07 | Review budget business plan materials cost forecast, including assumptions related to copper prices. | 1.8 | 430 | 774 |
| Thatcher, Michael | 13-Mar-07 | Prepare information request list to be sent to FTI, related to the 2008 EBITDAR bridge contained in the budget business plan. | 1.8 | 430 | 774 |
| Parks, Amanda | 14-Mar-07 | Review statement of disputed issues in respect of Furukawa. | 0.5 | 590 | 295 |
| Parks, Amanda | 14-Mar-07 | Review EBITDAR bridge prepared for the Committee. | 0.5 | 590 | 295 |
| Parks, Amanda | 14-Mar-07 | Review revised comparison of the cash flow from the BBP to the framework agreement. | 0.4 | 590 | 236 |
| Pickering, Ben | 14-Mar-07 | Review report from Jefferies regarding Delphi recapitalization. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Mar-07 | Amend list of questions for FTI regarding EBITDAR and cash flow. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Mar-07 | Amend EBITDAR and cash flow bridge analysis. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 14-Mar-07 | Review EBITDA bridge questions for Debtor. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 14-Mar-07 | Review draft EBITDA bridge. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 14-Mar-07 | Prepare for meeting with Debtor and other stakeholders at Skadden. | 1.5 | 650 | 975 |
| Thatcher, Michael | 14-Mar-07 | Compose list of information request due diligence items related to the budget business plan. | 1.9 | 430 | 817 |
| Parks, Amanda | 15-Mar-07 | Review contract documentation and financial information relating to the ADM. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 15-Mar-07 | Review ADM split award between CSC and EDS. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 15-Mar-07 | Review EBITDAR bridge prepared for the Committee. | 0.6 | 590 | 354 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 15-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss the impact of the agreements on the BBP. | 0.5 | 590 | 295 |
| Pickering, Ben | 15-Mar-07 | Review Latham memo regarding pending motions. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 15-Mar-07 | Attend meeting with A. Parks (Mesirow) to discuss the impact of the agreements on the BBP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 15-Mar-07 | Attend meeting with Debtor and other stakeholders to discuss current status of negotiations. | 4.5 | 650 | 2,925 |
| Szlezinger, Leon | 15-Mar-07 | Attend meeting with Creditor Committee advisors to discuss meeting with stakeholders. | 1.0 | 650 | 650 |
| Thatcher, Michael | 15-Mar-07 | Review December 2006 Equity Purchase and Commitment Agreement ("EPCA") and its comparison with the 2006 Framework Agreement and 2007 budget business plan. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 15-Mar-07 | Participate in discussion with R. Fletemeyer (FTI) regarding cash flow variances between the budget business plan and the EPCA agreement. | 0.2 | 430 | 86 |
| Lattig, Larry | 16-Mar-07 | Review S-1 filed by the Debtor for the rights offering contemplated by the Framework Agreement. | 3.4 | 650 | 2,210 |
| Lattig, Larry | 16-Mar-07 | Review summary of motions pending prepared by Latham. | 0.6 | 650 | 390 |
| Parks, Amanda | 16-Mar-07 | Review outsourcing results. | 0.4 | 590 | 236 |
| Parks, Amanda | 16-Mar-07 | Review IT outsourcing correspondence and Phase 1 materials. | 0.8 | 590 | 472 |
| Parks, Amanda | 16-Mar-07 | Review claims objections and orders compromising and allowing proofs of claim. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-Mar-07 | Review BBP Capex and Costs broken out by year 2011 - 2007 | 2.0 | 590 | 1,180 |
| Thatcher, Michael | 16-Mar-07 | Review Delphi Powertrain divisional P&L. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 16-Mar-07 | Review Delphi Thermal divisional P&L and accompanying support documentation. | 2.3 | 430 | 989 |
| Thatcher, Michael | 16-Mar-07 | Review Delphi Product and Service Solutions ("DPSS") divisional P&L and accompanying support documentation. | 1.6 | 430 | 688 |
| Lattig, Larry | 17-Mar-07 | Review analysis of the cash flow difference between the latest business plan and the plan on which the framework agreement was based. | 0.5 | 650 | 325 |
| Parks, Amanda | 17-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding complaint. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 17-Mar-07 | Attend meeting with A. Parks (Mesirow) regarding complaint. | 1.4 | 650 | 910 |
| Parks, Amanda | 18-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) to review items pertaining to the complaint. | 1.0 | 590 | 590 |
| Parks, Amanda | 18-Mar-07 | Review domestic hedge obligations. | 0.6 | 590 | 354 |
| Parks, Amanda | 18-Mar-07 | Review borrowing base certificate. | 0.7 | 590 | 413 |
| Parks, Amanda | 18-Mar-07 | Review unredacted draft complaint. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 18-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding Delphi solvency analysis. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 18-Mar-07 | Attend meeting with A. Parks (Mesirow) to review items pertaining to the complaint. | 1.0 | 650 | 650 |
| Lattig, Larry | 19-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding update on status. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Mar-07 | Prepare information for Committee meeting. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 19-Mar-07 | Attend meeting with A. Parks (Mesirow) regarding Delphi solvency analysis. | 0.8 | 650 | 520 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 19-Mar-07 | Participate in discussion with L. Lattig (Mesirow) regarding update on status. | 0.5 | 650 | 325 |
| Thatcher, Michael | 19-Mar-07 | Review budget business plan by product business unit ("PBU") for DPSS. | 2.3 | 430 | 989 |
| Thatcher, Michael | 19-Mar-07 | Review budget business plan by division, including base plan plus overlays. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 19-Mar-07 | Revised budget business plan information request list and send to FTI. | 1.6 | 430 | 688 |
| Lattig, Larry | 20-Mar-07 | Review draft of letter to the Delphi board. | 0.4 | 650 | 260 |
| Lattig, Larry | 20-Mar-07 | Attend meeting with L. Szlezinger (both Mesirow) regarding Delphi spin-off. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 20-Mar-07 | Participate in conference call with J. Guglielmo (FTI), and Delphi regarding A.T.Kearney. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 20-Mar-07 | Participate in discussion with J. Ressler (Warner Stephens) regarding PWC reports. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 20-Mar-07 | Attend meeting with L. Lattig (both Mesirow) regarding Delphi spin-off. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 20-Mar-07 | Attend meeting with D. Woodford (Mesirow) regarding Delphi spin-off. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 20-Mar-07 | Review A.T.Kearney presentation. | 0.4 | 650 | 260 |
| Thatcher, Michael | 20-Mar-07 | Review of Delphi Electronics and Safety ("E&S") divisional P&L. | 3.2 | 430 | 1,376 |
| Woodford, David | 20-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding Delphi spin-off. | 0.3 | 590 | 177 |
| Woodford, David | 20-Mar-07 | Solvency analysis - review Form S-1 dated 2/2/99 | 2.2 | 590 | 1,298 |
| Lattig, Larry | 21-Mar-07 | Review Lenders Presentation and updated DIP Model forecast. | 2.6 | 650 | 1,690 |
| Lattig, Larry | 21-Mar-07 | Review complaint. | 4.9 | 650 | 3,185 |
| Lattig, Larry | 21-Mar-07 | Review proposed letter to Debtors regarding Delphi Spain. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 21-Mar-07 | Review SEC letter regarding S-1 registration statement review. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 21-Mar-07 | Review draft letter to Debtors provided by Latham. | 0.1 | 430 | 43 |
| Matz, Ben | 21-Mar-07 | Compile projected income and sales data for Electronics & Safety PBU for the four fiscal quarters of 2007 plus fiscal years 2008 through 2011. | 2.1 | 190 | 399 |
| Matz, Ben | 21-Mar-07 | Analyze key data from E&S PBU projections for divisional roll-up. | 0.8 | 190 | 152 |
| Matz, Ben | 21-Mar-07 | Compile projected income and sales data for E & EA PBU for the four fiscal quarters of 2007 plus fiscal years 2008 through 2011. | 2.2 | 190 | 418 |
| Matz, Ben | 21-Mar-07 | Analyze key data from E & EA PBU projections for divisional roll-up. | 1.0 | 190 | 190 |
| Matz, Ben | 21-Mar-07 | Compile projected income and sales data for Thermal PBU for the four fiscal quarters of 2007 plus fiscal years 2008 through 2011. | 1.2 | 190 | 228 |
| Matz, Ben | 21-Mar-07 | Analyze key data from Thermal PBU projections for divisional roll-up. | 0.5 | 190 | 95 |
| Matz, Ben | 21-Mar-07 | Analyze aggregate divisional and PBU totals. | 1.0 | 190 | 190 |
| Parks, Amanda | 21-Mar-07 | Review draft letter to Debtors provided by Latham. | 0.1 | 590 | 59 |
| Parks, Amanda | 21-Mar-07 | Review SEC documents declining review of the S1. | 0.2 | 590 | 118 |
| Parks, Amanda | 21-Mar-07 | Review income statements by product line provided by Rothschild. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 21-Mar-07 | Review data supporting complaint. | 1.3 | 590 | 767 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 21-Mar-07 | Review cash balances and comparisons to prior periods and DIP draws. | 1.3 | 590 | 767 |
| Thatcher, Michael | 21-Mar-07 | Participate in discussion with R. Fletemeyer and J. Guglielmo (both FTI) regarding budget business plan follow up questions. | 0.4 | 430 | 172 |
| Thatcher, Michael | 21-Mar-07 | Review Delphi footprint transformation and rotation by division. | 2.2 | 430 | 946 |
| Thatcher, Michael | 21-Mar-07 | Review Delphi footprint rotation for Delphi's Electronic and Electrical Architecture ("E&EA") division. | 2.5 | 430 | 1,075 |
| Woodford, David | 21-Mar-07 | Analyze Form S-1 and review preliminary draft complaint. | 5.8 | 590 | 3,422 |
| Parks, Amanda | 22-Mar-07 | Attend meeting with L. Szlezinger and D. Woodford (both Mesirow) to discuss the complaint. | 1.0 | 590 | 590 |
| Parks, Amanda | 22-Mar-07 | Review JV structures created to support transformation plan. | 1.2 | 590 | 708 |
| Parks, Amanda | 22-Mar-07 | Review intercompany loan balances between (Redacted). | 0.4 | 590 | 236 |
| Parks, Amanda | 22-Mar-07 | Analyze DASE information. | 0.2 | 590 | 118 |
| Parks, Amanda | 22-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss case status. | 0.8 | 590 | 472 |
| Pickering, Ben | 22-Mar-07 | Analyze financial projections and cash impact under various assumptions. | 1.6 | 620 | 992 |
| Szlezinger, Leon | 22-Mar-07 | Attend meeting with A. Parks and D. Woodford (both Mesirow) to discuss the complaint. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 22-Mar-07 | Review information related to DASE. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 22-Mar-07 | Attend meeting with A. Parks (Mesirow) to discuss case status. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 22-Mar-07 | Participate in discussion with J. Weiss (Latham) regarding Buck consultants. | 0.2 | 650 | 130 |
| Thatcher, Michael | 22-Mar-07 | Review Delphi divisional and consolidating P&L data from the BBP. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 22-Mar-07 | Review Delphi budget business plan summary related to capital expenditures and its impact on cash flow projections. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 22-Mar-07 | Review Delphi budget business plan summary related to restructuring charges and its impact on the P&L and cash flow projections. | 1.6 | 430 | 688 |
| Woodford, David | 22-Mar-07 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to discuss the complaint. | 1.0 | 590 | 590 |
| Woodford, David | 22-Mar-07 | Review preliminary draft complaint. | 1.7 | 590 | 1,003 |
| Woodford, David | 22-Mar-07 | Review Form 10-K for YE 12/31/99. | 1.5 | 590 | 885 |
| Matz, Ben | 23-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding Delphi's divisional P&L budget business plan analysis. | 0.4 | 190 | 76 |
| Matz, Ben | 23-Mar-07 | Prepare variance analysis to trace income projection discrepancies for each PBU and divisional roll-up. | 3.2 | 190 | 608 |
| Matz, Ben | 23-Mar-07 | Revise variance analysis to account for restructuring and one-time charges. | 1.5 | 190 | 285 |
| Matz, Ben | 23-Mar-07 | Amend variance model to include M. Thatcher (Mesirow) comments and suggestions. | 0.7 | 190 | 133 |
| Parks, Amanda | 23-Mar-07 | Analyze PWC reports received from Skadden pertaining to the business lines. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 23-Mar-07 | Review Delphi Electronics and Safety Division Draft report prepared by PWC. | 1.5 | 590 | 885 |
| Parks, Amanda | 23-Mar-07 | Review SGA saving report prepared by PWC. | 0.5 | 590 | 295 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 23-Mar-07 | Attend meeting with B. Matz (Mesirow) regarding Delphi's divisional P&L budget business plan analysis. | 0.4 | 430 | 172 |
| Thatcher, Michael | 23-Mar-07 | Analyze Delphi's footprint transformation as it relates to the Powertrain division. | 2.1 | 430 | 903 |
| Thatcher, Michael | 23-Mar-07 | Analyze Delphi's footprint transformation as it relates the Thermal division. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 23-Mar-07 | Review Delphi's restructuring costs related to footprint transformation and migration. | 1.5 | 430 | 645 |
| Woodford, David | 23-Mar-07 | Review Form 10-K for YE 12/31/00 and 12/31/01 | 3.8 | 590 | 2,242 |
| Lattig, Larry | 24-Mar-07 | Review results of analyses associated with the potential complaint. | 3.4 | 650 | 2,210 |
| Matlawski, Krysten | 26-Mar-07 | Prepare questions for FTI as part of JV analysis of newly formed and recently divested entities. | 1.1 | 430 | 473 |
| Matz, Ben | 26-Mar-07 | Prepare analysis of Debtors' 'footprints' and non-continuing business analysis. | 1.4 | 190 | 266 |
| Parks, Amanda | 26-Mar-07 | Review supplier tracking motion for new disbursements. | 1.1 | 590 | 649 |
| Parks, Amanda | 26-Mar-07 | Review DASE grant history between 1981 and 2007. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 26-Mar-07 | Review analysis of cash flow forecast and EBITDA bridge. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Mar-07 | Review PwC diligence reports. | 1.0 | 620 | 620 |
| Pickering, Ben | 26-Mar-07 | Attend meeting with M. Thatcher (Mesirow) to discuss PriceWaterhouseCoopers' ("PwC") due diligence reports on Delphi's divisional financial performance. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 26-Mar-07 | Review various PWC reports. | 1.9 | 650 | 1,235 |
| Thatcher, Michael | 26-Mar-07 | Attend meeting with B. Pickering (Mesirow) to discuss PriceWaterhouseCoopers' ("PwC") due diligence reports on Delphi's divisional financial performance. | 0.2 | 430 | 86 |
| Thatcher, Michael | 26-Mar-07 | Review PwC due diligence report on Delphi's projected SG&A restructuring initiatives. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 26-Mar-07 | Review Delphi E&S division revenues and PwC's commentary regarding E&S revenue projections. | 2.1 | 430 | 903 |
| Thatcher, Michael | 26-Mar-07 | Review PwC report of Delphi's E&EA financial performance for 2006-2011. | 3.2 | 430 | 1,376 |
| Woodford, David | 26-Mar-07 | Review preliminary draft complaint. | 3.9 | 590 | 2,301 |
| Woodford, David | 26-Mar-07 | Review Form 10-K for YE 12/31/02 and 12/31/03. | 2.8 | 590 | 1,652 |
| Faiella, Lindsay | 27-Mar-07 | Compile matrix of expense breakdown for PBUs Connections Systems and EEDS of the Electrical & Electronic Architecture (E&EA) division. | 3.4 | 190 | 646 |
| Faiella, Lindsay | 27-Mar-07 | Compile matrix of expense breakdown for PBU Electrical Centers of the Electrical & Electronic Architecture (E&EA) division. | 2.3 | 190 | 437 |
| Lattig, Larry | 27-Mar-07 | Review financial information regarding historical solvency. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 27-Mar-07 | Attend meeting with D. Woodford and A. Parks (both Mesirow) regarding Delphi's capital. | 0.7 | 650 | 455 |
| Matz, Ben | 27-Mar-07 | Analyze Delphi's 2006 and 2007 business plans and footprints schedules for continuing and non-continuing businesses. | 1.8 | 190 | 342 |
| Matz, Ben | 27-Mar-07 | Reconcile 2006 Delphi division with 2007 PBU's in the footprints schedule. | 2.7 | 190 | 513 |
| Matz, Ben | 27-Mar-07 | Analyze non-continuing 2006 business and product lines results. | 2.0 | 190 | 380 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matz, Ben | 27-Mar-07 | Analyze non-continuing 2007 divisional and PBU lines, products and the timing of status changes. | 1.4 | 190 | 266 |
| Matz, Ben | 27-Mar-07 | Summarize information pertaining to continuing and non-continuing product lines and business units not included in footprints or business plan materials. | 1.1 | 190 | 209 |
| Parkins, Zachary | 27-Mar-07 | Prepare division expense breakdown analysis from PWC reports for Delphi's Thermal Division. | 2.9 | 190 | 551 |
| Parkins, Zachary | 27-Mar-07 | Prepare division expense breakdown analysis from PWC reports for Delphi's Powertrain Division. | 2.8 | 190 | 532 |
| Parks, Amanda | 27-Mar-07 | Attend meeting with D. Woodford and L. Lattig (both Mesirow) regarding Delphi's capital. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Mar-07 | Attend meeting with D. Woodford (Mesirow) regarding Delphi's capital. | 0.4 | 590 | 236 |
| Parks, Amanda | 27-Mar-07 | Review DASE loans. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 27-Mar-07 | Review PWC reports. | 1.8 | 650 | 1,170 |
| Thatcher, Michael | 27-Mar-07 | Analyze Delphi footprint transformation charts included in the divisional financials for 2007-2011. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 27-Mar-07 | Review PwC report of Delphi's DPSS financial performance, including materials and manufacturing costs. | 1.7 | 430 | 731 |
| Woodford, David | 27-Mar-07 | Attend meeting with A. Parks and L. Lattig (both Mesirow) regarding Delphi's capital. | 0.7 | 590 | 413 |
| Woodford, David | 27-Mar-07 | Attend meeting with A. Parks (Mesirow) regarding Delphi's capital. | 0.4 | 590 | 236 |
| Woodford, David | 27-Mar-07 | Review preliminary draft complaint. | 2.7 | 590 | 1,593 |
| Woodford, David | 27-Mar-07 | Analyze asset impairments, write downs and write-offs, reorganization charges and other related charges. | 4.0 | 590 | 2,360 |
| Faiella, Lindsay | 28-Mar-07 | Compile matrix of expense breakdown for PBUs Entertainment & Communications and Safety of the Electronics & Safety (E&S) division. | 2.5 | 190 | 475 |
| Faiella, Lindsay | 28-Mar-07 | Compile matrix of expense breakdown for PBU Controls & Security of the Electronics & Safety (E&S) division. | 2.3 | 190 | 437 |
| Matlawski, Krysten | 28-Mar-07 | Review UAW's position on status of negotiations and plans to proceed if Delphi rejects its contracts. | 0.2 | 430 | 86 |
| Matz, Ben | 28-Mar-07 | Prepare analysis of continuing businesses, profiling newly classified product lines and reconciling to old divisional units. | 2.0 | 190 | 380 |
| Matz, Ben | 28-Mar-07 | Review plant and location closure documents to reconcile with continuing product lines and businesses. | 1.4 | 190 | 266 |
| Matz, Ben | 28-Mar-07 | Review plant and location closure documents to reconcile with non-continuing product lines and businesses. | 1.9 | 190 | 361 |
| Matz, Ben | 28-Mar-07 | Perform business and product line reconciliation for PT and Thermal divisions. | 1.9 | 190 | 361 |
| Parkins, Zachary | 28-Mar-07 | Prepare division expense breakdown analysis from PWC reports for Delphi's Products and Services Division. | 2.8 | 190 | 532 |
| Parkins, Zachary | 28-Mar-07 | Prepare revenue analysis summary of PWC reports for Delphi's Thermal Division. | 3.1 | 190 | 589 |
| Parkins, Zachary | 28-Mar-07 | Prepare expense analysis summary of PWC reports for Delphi's Thermal Division. | 1.2 | 190 | 228 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 28-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding PwC reports. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 28-Mar-07 | Participate in discussion with representatives of Houlihan regarding PwC reports. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding PwC reports. | 0.3 | 650 | 195 |
| Thatcher, Michael | 28-Mar-07 | Edit Delphi's footprint rotation summary, identifying domestic facilities to remain open. | 2.3 | 430 | 989 |
| Thatcher, Michael | 28-Mar-07 | Review PwC report related to DPSS cost of goods sold and the change in those costs as a percent of sales from 2007-2011. | 2.1 | 430 | 903 |
| Thatcher, Michael | 28-Mar-07 | Review booked versus unbooked revenue projections for Delphi DPSS division for 2007-2011. | 0.9 | 430 | 387 |
| Faiella, Lindsay | 29-Mar-07 | Analyze revenue breakdown for PBUs Connections Systems, EEDS, Electrical Centers of the Electrical & Electronic Architecture (E&EA) division. | 3.4 | 190 | 646 |
| Faiella, Lindsay | 29-Mar-07 | Analyze expense breakdown for PBUs Connections Systems, EEDS, Electrical Centers of the Electrical & Electronic Architecture (E&EA) division. | 3.1 | 190 | 589 |
| Faiella, Lindsay | 29-Mar-07 | Review revenue and expense breakdown for PBUs Connections Systems, EEDS, Electrical Centers of the Electrical & Electronic Architecture (E&EA) division. | 3.9 | 190 | 741 |
| Lattig, Larry | 29-Mar-07 | Preliminary review of the PWC due diligence information supplied. | 4.9 | 650 | 3,185 |
| Lattig, Larry | 29-Mar-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding cash flow analysis. | 0.5 | 650 | 325 |
| Lattig, Larry | 29-Mar-07 | Participate in conference call with L. Szlezinger, B. Pickering and A. Parks (all Mesirow) regarding new due diligence requested by the Creditors' Committee. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 29-Mar-07 | Review responses to portfolio management questions from FTI. | 0.4 | 430 | 172 |
| Matz, Ben | 29-Mar-07 | Analyze new information provided by the Debtors pertaining to continuing businesses. | 0.7 | 190 | 133 |
| Matz, Ben | 29-Mar-07 | Reconcile new information with 2007 PBU's previously untraceable to 2006 Divisions. | 1.8 | 190 | 342 |
| Matz, Ben | 29-Mar-07 | Update Wind-downs and discontinued product line analysis. | 1.7 | 190 | 323 |
| Parkins, Zachary | 29-Mar-07 | Prepare expense analysis summary of PWC reports for Delphi's Thermal Division. | 1.8 | 190 | 342 |
| Parkins, Zachary | 29-Mar-07 | Prepare revenue analysis summary of PWC reports for Delphi's Electronics and Safety Division. | 2.0 | 190 | 380 |
| Parks, Amanda | 29-Mar-07 | Attend meeting with L. Lattig and B. Pickering (both Mesirow) regarding cash flow analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 29-Mar-07 | Participate in conference call with Jefferies regarding analysis requested by Latham. | 0.4 | 590 | 236 |
| Parks, Amanda | 29-Mar-07 | Participate in conference call with L. Lattig, B. Pickering and L. Szlezinger (all Mesirow) regarding new due diligence requested by the Creditors' Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Mar-07 | Attend meeting with L. Lattig and A. Parks (both Mesirow) regarding cash flow analysis. | 0.5 | 620 | 310 |

# EXHIBIT 4

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 29-Mar-07 | Participate in conference call with B. Rosenberg and M. Seider (Latham), and I. Lee (Jefferies) regarding cash flow analysis. | 0.3 | 620 | 186 |
| Pickering, Ben | 29-Mar-07 | Participate in conference call with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding new due diligence requested by the Creditors' Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 29-Mar-07 | Participate in discussion with L. Szlezinger regarding PWC reports. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 29-Mar-07 | Participate in conference call with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding new due diligence requested by the Creditors' Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Mar-07 | Review correspondence regarding new due diligence request of the Creditors' Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 29-Mar-07 | Participate in discussion with B. Pickering regarding PWC reports. | 0.2 | 650 | 130 |
| Tan, Ching Wei | 29-Mar-07 | Research information on the structure of Delphi business plan structure. | 0.9 | 490 | 441 |
| Thatcher, Michael | 29-Mar-07 | Analyze Delphi DPSS projected 2007-2011 P&L by common sizing costs as a percentage of sales and assessing year over year annual growth. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 29-Mar-07 | Review PwC summary of opportunities and risks related to Delphi DPSS revenues for 2007-2011. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 29-Mar-07 | Review PwC summary of opportunities and risks related to Delphi DPSS cost of goods sold, specifically materials and manufacturing costs. | 1.4 | 430 | 602 |
| Thatcher, Michael | 29-Mar-07 | Participate in discussion with K. Matlawski (Mesirow) regarding potential cash usage in 2007. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 30-Mar-07 | Participate in discussion with M. Thatcher (Mesirow) regarding potential cash usage in 2007. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 30-Mar-07 | Analyze 2007 cash flow forecasts and 5 year budget for cash burn. | 2.1 | 430 | 903 |
| Matz, Ben | 30-Mar-07 | Update continuing business profiles for new information. | 0.4 | 190 | 76 |
| Parkins, Zachary | 30-Mar-07 | Prepare revenue analysis summary of PWC reports for Delphi's Electronics and Safety Division. | 1.3 | 190 | 247 |
| Parkins, Zachary | 30-Mar-07 | Prepare expense analysis summary of PWC reports for Delphi's Electronics and Safety Division. | 2.9 | 190 | 551 |
| Pickering, Ben | 30-Mar-07 | Review Jefferies report on Tower transaction. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 30-Mar-07 | Review complaint. | 1.5 | 650 | 975 |
| Tan, Ching Wei | 30-Mar-07 | Analyze factors affecting Delphi 52 week cash flow forecast. | 0.7 | 490 | 343 |
| Tan, Ching Wei | 30-Mar-07 | Analyze Delphi Powertrain division business plan. | 0.9 | 490 | 441 |
| Thatcher, Michael | 30-Mar-07 | Review Delphi's most recent March 2007 13 week cash flow projection. | 2.1 | 430 | 903 |
| Thatcher, Michael | 30-Mar-07 | Review Delphi's monthly 13 week cash flow projection updates for 2006. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 30-Mar-07 | Analyze Delphi's projected available liquidity and impact on the DIP revolver. | 3.1 | 430 | 1,333 |
| Szlezinger, Leon | 31-Mar-07 | Review potential issues related to EPCA. | 1.5 | 650 | 975 |
| Lattig, Larry | 01-Apr-07 | Review Jefferies analysis of (Redacted). | 0.7 | 690 | 483 |
| Lattig, Larry | 01-Apr-07 | Participate in discussion with B. Pickering (Mesirow) regarding chart requested by counsel. | 0.6 | 690 | 414 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 01-Apr-07 | Participate in discussion with L. Lattig (Mesirow) regarding chart requested by counsel. | 0.6 | 650 | 390 |
| Lattig, Larry | 02-Apr-07 | Review chart created by Latham. | 0.8 | 690 | 552 |
| Lattig, Larry | 02-Apr-07 | Participate in discussion with L. Szlezinger and M. Thatcher (both Mesirow) regarding flowchart analysis. | 0.2 | 690 | 138 |
| Matlawski, Krysten | 02-Apr-07 | Review Latham's "decision tree". | 0.6 | 520 | 312 |
| Matlawski, Krysten | 02-Apr-07 | Analyze (Redacted). | 0.2 | 520 | 104 |
| Parkins, Zachary | 02-Apr-07 | Analyze revenue breakdown for the Thermal Division. | 2.3 | 240 | 552 |
| Szlezinger, Leon | 02-Apr-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of flowchart. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 02-Apr-07 | Participate in discussion with L. Lattig and M. Thatcher (both Mesirow) regarding flowchart analysis. | 0.2 | 690 | 138 |
| Tan, Ching Wei | 02-Apr-07 | Analyze Delphi Powertrain division business plan. | 1.1 | 550 | 605 |
| Thatcher, Michael | 02-Apr-07 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis of flowchart. | 0.3 | 480 | 144 |
| Thatcher, Michael | 02-Apr-07 | Participate in discussion with L. Lattig and L. Szlezinger (both Mesirow) regarding flowchart analysis. | 0.2 | 480 | 96 |
| Thatcher, Michael | 02-Apr-07 | Review Debtors' lender presentation assumptions for 2007 liquidity forecast. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 02-Apr-07 | Review Debtors' lender presentation quarterly cash flow forecast. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 02-Apr-07 | Analyze sensitivities to Debtors' 2007 cash flow liquidity forecast. | 2.7 | 480 | 1,296 |
| Iizuka, Kris | 03-Apr-07 | Prepare flow chart for EPCA liquidity forecast. | 2.0 | 150 | 300 |
| Matlawski, Krysten | 03-Apr-07 | Review PwC report on electrical/electronic architecture ("E/EA") for support to 5 year divisional business plan. | 2.7 | 520 | 1,404 |
| Pickering, Ben | 03-Apr-07 | Analyze future cash flow based on historical 13-week cash flow projections. | 1.5 | 650 | 975 |
| Pickering, Ben | 03-Apr-07 | Attend meeting with M. Thatcher (Mesirow) to discuss Debtors' DIP model. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Apr-07 | Attend meeting with M. Thatcher (Mesirow) to discuss Debtors' cash flow projections and the EPCA. | 0.4 | 650 | 260 |
| Pickering, Ben | 03-Apr-07 | Attend meeting with M. Thatcher (Mesirow) to discuss differences between the budget business plan ("BBP") and the DIP model. | 0.2 | 650 | 130 |
| Tan, Ching Wei | 03-Apr-07 | Analyze PwC report on the Powertrain Gas product business plan. | 3.8 | 550 | 2,090 |
| Thatcher, Michael | 03-Apr-07 | Attend meeting with B. Pickering (Mesirow) to discuss Debtors' DIP model. | 0.5 | 480 | 240 |
| Thatcher, Michael | 03-Apr-07 | Attend meeting with B. Pickering (Mesirow) to discuss Debtors' cash flow projections and the EPCA. | 0.4 | 480 | 192 |
| Thatcher, Michael | 03-Apr-07 | Attend meeting with B. Pickering (Mesirow) to discuss differences between the budget business plan ("BBP") and the DIP model. | 0.2 | 480 | 96 |
| Thatcher, Michael | 03-Apr-07 | Participate in conference call with J. Guglielmo and R. Fletemeyer (FTI) to discuss DIP model assumptions. | 0.5 | 480 | 240 |
| Thatcher, Michael | 03-Apr-07 | Prepare presentation to the Creditors' Committee relating to Debtors' 2007 liquidity forecast. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 03-Apr-07 | Review restructuring costs outlined in the Debtors' DIP model. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 03-Apr-07 | Review capital expenditures included in the Debtors' DIP model. | 2.0 | 480 | 960 |
| Iizuka, Kris | 04-Apr-07 | Prepare chart for EPCA Liquidity Forecast | 2.0 | 150 | 300 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 04-Apr-07 | Review Latham comments on the timeline schedules and additions. | 0.5 | 690 | 345 |
| Lattig, Larry | 04-Apr-07 | Review combined report to the Committee from Jefferies, Latham and MFC. | 0.9 | 690 | 621 |
| Matlawski, Krysten | 04-Apr-07 | Review PwC reports by division for risks and opportunities identified as related to the base business plans for each division. | 3.6 | 520 | 1,872 |
| Matlawski, Krysten | 04-Apr-07 | Analyze cash outflows related to restructuring and transformation at the E/EA division and cost savings through 2011. | 1.2 | 520 | 624 |
| Parks, Amanda | 04-Apr-07 | Attend meeting with B. Pickering (Mesirow) regarding 2007 cash flow statement. | 0.5 | 650 | 325 |
| Pickering, Ben | 04-Apr-07 | Attend meeting with A. Parks (Mesirow) regarding 2007 cash flow statement. | 0.5 | 650 | 325 |
| Pickering, Ben | 04-Apr-07 | Participate in conference call with M. Seider and E. Ruiz (both Latham) and I. Lee (Jefferies) regarding DIP budget analysis. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 04-Apr-07 | Review MFC, Jeffries, Latham analysis of alternatives for Creditors' Committee. | 1.6 | 690 | 1,104 |
| Tan, Ching Wei | 04-Apr-07 | Analyze PwC report on the Powertrain Diesel product business plan. | 3.6 | 550 | 1,980 |
| Tan, Ching Wei | 04-Apr-07 | Analyze PwC report on the Powertrain Fuel Handling product business plan. | 0.8 | 550 | 440 |
| Thatcher, Michael | 04-Apr-07 | Review Delphi's Product and Service Solutions ("DPSS") divisional financials. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 04-Apr-07 | Review Delphi's DPSS divisional compound annual growth rate ("CAGR") projections. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 04-Apr-07 | Edit presentation to the Committee regarding the Debtors' liquidity forecast and associated sensitivity. | 3.2 | 480 | 1,536 |
| Matlawski, Krysten | 05-Apr-07 | Analyze risks and opportunities to revenues at E/EA by primary business unit. | 3.2 | 520 | 1,664 |
| Matlawski, Krysten | 05-Apr-07 | Reconcile variances in beginning base business plan operating income for Packard from various sources. | 1.2 | 520 | 624 |
| Matlawski, Krysten | 05-Apr-07 | Review discussion materials from Rothschild and analyze leverage forecasts post emergence at various scenarios. | 0.8 | 520 | 416 |
| Pickering, Ben | 05-Apr-07 | Review PriceWaterhouseCoopers ("PwC") diligence reports for information pertaining to EPCA decision tree analysis. | 3.2 | 650 | 2,080 |
| Tan, Ching Wei | 05-Apr-07 | Analyze PwC report on the Powertrain Fuel Handling and Other product business plan. | 1.1 | 550 | 605 |
| Lattig, Larry | 06-Apr-07 | Review summary by Latham of four recently filed Motions. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 06-Apr-07 | Review agenda for Creditors' Committee meeting. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 06-Apr-07 | Review business plan reconciliations. | 1.5 | 690 | 1,035 |
| Matlawski, Krysten | 09-Apr-07 | Analyze leverage assumptions for various sharing scenarios. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 09-Apr-07 | Analyze revenue risks associated with Packard division and forecasts in Asia Pacific and Europe. | 1.3 | 520 | 676 |
| Matlawski, Krysten | 09-Apr-07 | Analyze potential impact of various revenue risks and opportunities. | 2.1 | 520 | 1,092 |
| Matlawski, Krysten | 09-Apr-07 | Analyze 2007 business plan material assumptions and forecasts for E/EA. | 0.6 | 520 | 312 |
| Parks, Amanda | 09-Apr-07 | Prepare materials to be presented by MFC in the Committee call. | 0.5 | 650 | 325 |
| Pickering, Ben | 09-Apr-07 | Prepare information for Committee meeting. | 0.5 | 650 | 325 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tan, Ching Wei | 09-Apr-07 | Analyze Powertrain division overview and consolidated sales budget. | 1.2 | 550 | 660 |
| Matlawski, Krysten | 10-Apr-07 | Review pending motions and Latham's recommendations. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 10-Apr-07 | Prepare E/EA summaries regarding business plan analysis. | 2.3 | 520 | 1,196 |
| Matlawski, Krysten | 10-Apr-07 | Analyze E/EA PBU business plans and related assumptions. | 1.8 | 520 | 936 |
| Szlezinger, Leon | 10-Apr-07 | Review Debtors' business plan. | 2.1 | 690 | 1,449 |
| Tan, Ching Wei | 10-Apr-07 | Analyze Powertrain Gas sales budget. | 1.8 | 550 | 990 |
| Matlawski, Krysten | 11-Apr-07 | Analyze Thermal report by PwC and outline important items for Committee report. | 2.4 | 520 | 1,248 |
| Parks, Amanda | 11-Apr-07 | Review open deal costs and illustrative sharing scenarios prepared by Rothschild. | 1.1 | 650 | 715 |
| Parks, Amanda | 11-Apr-07 | Participate in discussion with H. Baer (Latham) to review market changes. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 11-Apr-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of PwC reports. | 0.3 | 690 | 207 |
| Thatcher, Michael | 11-Apr-07 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis of PwC reports. | 0.3 | 480 | 144 |
| Matlawski, Krysten | 12-Apr-07 | Analyze revenue and EBITDA risks and opportunities at Delphi's Electrical Electronics Distribution Systems ("DEEDS"). | 2.3 | 520 | 1,196 |
| Matlawski, Krysten | 12-Apr-07 | Analyze corporate revenue adjustments' impact to divisional business plans through 2008. | 1.8 | 520 | 936 |
| Parks, Amanda | 12-Apr-07 | Review PwC analysisi reports. | 2.9 | 650 | 1,885 |
| Parks, Amanda | 12-Apr-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding GM and Equity Committee conference call. | 0.3 | 650 | 195 |
| Parks, Amanda | 12-Apr-07 | Participate in conference call with representatives of GM, the Equity Committee and Jefferies. | 0.5 | 650 | 325 |
| Pickering, Ben | 12-Apr-07 | Attend meeting with A. Parks and M. Thatcher (both Mesirow) regarding GM and Equity Committee conference call. | 0.3 | 650 | 195 |
| Pickering, Ben | 12-Apr-07 | Review PwC diligence reports for information pertaining to EPCA analysis. | 2.3 | 650 | 1,495 |
| Pickering, Ben | 12-Apr-07 | Participate in conference call with representatives of GM, the Equity Committee and Jefferies. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 12-Apr-07 | Review additional PWC reports. | 1.7 | 690 | 1,173 |
| Thatcher, Michael | 12-Apr-07 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding GM and Equity Committee conference call. | 0.3 | 480 | 144 |
| Thatcher, Michael | 12-Apr-07 | Participate in conference call with representatives of GM, the Equity Committee and Jefferies. | 0.5 | 480 | 240 |
| Thatcher, Michael | 12-Apr-07 | Review Delphi Packard projected operating income key growth drivers for 2007 to 2011. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 12-Apr-07 | Review PwC report related to Delphi Packard sales opportunities and risks for 2007-2011. | 2.7 | 480 | 1,296 |
| Matlawski, Krysten | 13-Apr-07 | Prepare report discussing DEEDS revenue and EBITDA risks and opportunities. | 1.1 | 520 | 572 |
| Matlawski, Krysten | 13-Apr-07 | Prepare report discussing Delphi Connection Systems ("DCS") and Delphi Electrical Centers ("DEC") revenue and EBITDA risks and opportunities. | 1.5 | 520 | 780 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 13-Apr-07 | Prepare report discussing DEEDS revenue and EBITDA risks and opportunities. | 1.5 | 520 | 780 |
| Matlawski, Krysten | 13-Apr-07 | Summarize cost details discussed in PwC report for E/EA to be used in report. | 2.1 | 520 | 1,092 |
| Matlawski, Krysten | 13-Apr-07 | Participate in discussion with A. Parks (Mesirow) regarding changes to E/EA report. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 13-Apr-07 | Review corporate revenue report completed by PwC. | 0.6 | 520 | 312 |
| Parkins, Zachary | 13-Apr-07 | Analyze risks and opportunities for Thermal Division. | 3.1 | 240 | 744 |
| Parks, Amanda | 13-Apr-07 | Participate in discussion with K. Matlawski (Mesirow) regarding changes to E/EA report. | 0.2 | 650 | 130 |
| Parks, Amanda | 13-Apr-07 | Attend meeting with B. Pickering (Mesirow) to plan Pac report analysis deliverable. | 0.3 | 650 | 195 |
| Pickering, Ben | 13-Apr-07 | Attend meeting with A. Parks (Mesirow) to plan Pac report analysis deliverable. | 0.3 | 650 | 195 |
| Pickering, Ben | 13-Apr-07 | Review PwC diligence reports for information pertaining to EPCA analysis. | 2.4 | 650 | 1,560 |
| Pickering, Ben | 13-Apr-07 | Review union claims. | 0.8 | 650 | 520 |
| Tan, Ching Wei | 13-Apr-07 | Analyze Powertrain Gas sales budget. | 0.7 | 550 | 385 |
| Tan, Ching Wei | 13-Apr-07 | Analyze Powertrain Diesel sales budget. | 2.1 | 550 | 1,155 |
| Tan, Ching Wei | 13-Apr-07 | Analyze Powertrain Fuel Handling sales budget. | 1.3 | 550 | 715 |
| Tan, Ching Wei | 13-Apr-07 | Analyze risks and opportunities of the Powertrain division business plan. | 1.2 | 550 | 660 |
| Thatcher, Michael | 13-Apr-07 | Review Delphi DPSS divisional P&L by PBU for 2007-2011. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 13-Apr-07 | Review Delphi DPSS Original Equipment Services ("OES") projected revenue risks and opportunities for 2007-2011. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 13-Apr-07 | Review Delphi DPSS Independent Aftermarket ("IAM") projected revenue risks and opportunities for 2007-2011. | 1.7 | 480 | 816 |
| Faiella, Lindsay | 16-Apr-07 | Analyze revenue and EBITDAR bridges for the DPSS division. | 3.3 | 240 | 792 |
| Faiella, Lindsay | 16-Apr-07 | Analyze revenue and EBITDAR bridges for the Thermal division. | 2.8 | 240 | 672 |
| Matlawski, Krysten | 16-Apr-07 | Analyze Thermal specific assumptions in the 5-year business plan. | 3.6 | 520 | 1,872 |
| Matlawski, Krysten | 16-Apr-07 | Analyze Thermal's revenue risks and opportunities as well as PwC's recommended adjustments. | 2.8 | 520 | 1,456 |
| Matlawski, Krysten | 16-Apr-07 | Analyze forecast risks as presented in the PwC BBP report for Thermal, outside of revenue risks. | 2.1 | 520 | 1,092 |
| Matlawski, Krysten | 16-Apr-07 | Compare the Thermal division and PwC's GM outlook to GM's volume and thermal related forecast. | 0.6 | 520 | 312 |
| Matlawski, Krysten | 16-Apr-07 | Review balance sheet considerations in the Thermal 5 year business plan as analyzed by PwC. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 16-Apr-07 | Analyze 5-year business plan EBITDAR risks as presented by PwC. | 0.7 | 520 | 364 |
| Parkins, Zachary | 16-Apr-07 | Analyze Thermal Division income statement. | 3.0 | 240 | 720 |
| Parkins, Zachary | 16-Apr-07 | Prepare income statement summary for Thermal Division PBU's. | 3.2 | 240 | 768 |
| Parks, Amanda | 16-Apr-07 | Review E/EA risks and opportunities as presented in due diligence analysis. | 1.4 | 650 | 910 |
| Parks, Amanda | 16-Apr-07 | Review Thermal diligence report. | 1.3 | 650 | 845 |
| Parks, Amanda | 16-Apr-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding PWC reports. | 0.9 | 650 | 585 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 16-Apr-07 | Analyze supplemental information from FTI regarding Debtors' Budget Business Plan. | 0.5 | 650 | 325 |
| Pickering, Ben | 16-Apr-07 | Analyze PwC report on DPSS. | 2.1 | 650 | 1,365 |
| Szlezinger, Leon | 16-Apr-07 | Review additional PWC reports. | 1.6 | 690 | 1,104 |
| Szlezinger, Leon | 16-Apr-07 | Review MFC report template. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 16-Apr-07 | Participate in discussion with A. Parks (Mesirow) regarding PWC reports. | 0.4 | 690 | 276 |
| Thatcher, Michael | 16-Apr-07 | Review Delphi DPSS Diesel projected revenue risks and opportunities for 2007-2011. | 1.9 | 480 | 912 |
| Thatcher, Michael | 16-Apr-07 | Review Delphi DPSS Consumer Electronics ("CE") projected revenue risks and opportunities for 2007-2011. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 16-Apr-07 | Review Delphi DPSS Medical Group projected revenue risks and opportunities for 2007-2011. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 16-Apr-07 | Analyze Delphi DPSS revenue CAGR for 2007-2011 for each PBU. | 3.3 | 480 | 1,584 |
| Faiella, Lindsay | 17-Apr-07 | Analyze revenue and EBITDAR bridges for the Powertrain division. | 3.5 | 240 | 840 |
| Faiella, Lindsay | 17-Apr-07 | Analyze booked and unbooked sales for the Electronic and Safety division. | 3.4 | 240 | 816 |
| Faiella, Lindsay | 17-Apr-07 | Analyze Operating Income bridge for the Electrical/Electronic Architecture division. | 2.9 | 240 | 696 |
| Matlawski, Krysten | 17-Apr-07 | Analyze Thermal data summarizing PwC analysis for EBITDAR risks. | 2.9 | 520 | 1,508 |
| Matlawski, Krysten | 17-Apr-07 | Analyze Thermal data from PwC analysis related to regional footprint expansion and restructuring initiatives. | 2.6 | 520 | 1,352 |
| Matlawski, Krysten | 17-Apr-07 | Analyze Thermal data from PwC analysis related to 2006 quality of earnings adjustments and impact across business plan period. | 1.2 | 520 | 624 |
| Matlawski, Krysten | 17-Apr-07 | Analyze 13 week cash flow forecast and variance analysis for the period beginning April 13, 2007. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 17-Apr-07 | Review Powertrain executive summary and cost analyses in PwC report. | 1.2 | 520 | 624 |
| Parkins, Zachary | 17-Apr-07 | Analyze risks and opportunities for Thermal Division. | 2.3 | 240 | 552 |
| Parkins, Zachary | 17-Apr-07 | Analyze potential EBITDAR adjustments for the Thermal Division. | 1.8 | 240 | 432 |
| Parkins, Zachary | 17-Apr-07 | Analyze risks and opportunities for Powertrain Division. | 0.7 | 240 | 168 |
| Pickering, Ben | 17-Apr-07 | Analyze PwC report on E&S. | 1.4 | 650 | 910 |
| Pickering, Ben | 17-Apr-07 | Review summary of analyses on E&S. | 0.6 | 650 | 390 |
| Thatcher, Michael | 17-Apr-07 | Review PwC's scope of work related to its analysis of Delphi DPSS. | 1.6 | 480 | 768 |
| Thatcher, Michael | 17-Apr-07 | Review PwC's DPSS report related to key drivers of the 2005 to 2006 EBITDAR bridge. | 1.9 | 480 | 912 |
| Thatcher, Michael | 17-Apr-07 | Review PwC's DPSS report related to key drivers of the 2006 to 2007 EBITDAR bridge by PBU. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 17-Apr-07 | Review PwC's DPSS report related to quality of earnings adjustments for 2007 to 2011. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 17-Apr-07 | Review PwC's DPSS report related to PBU EBITDAR bridge from 2007 to 2011. | 1.2 | 480 | 576 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Faiella, Lindsay | 18-Apr-07 | Analyze Operating Income bridge for the Electronic and Safety division. | 4.2 | 240 | 1,008 |
| Matlawski, Krysten | 18-Apr-07 | Analyze Powertrain primary business unit ("PBU") 5-year income statement forecasts. | 1.8 | 520 | 936 |
| Matlawski, Krysten | 18-Apr-07 | Participate in discussion with M. Thatcher (Mesirow) regarding variances in PwC report to information provided by the company. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 18-Apr-07 | Analyze powertrain divisional income statement for the plan period and the associated risks and opportunities identified by PwC. | 3.2 | 520 | 1,664 |
| Matlawski, Krysten | 18-Apr-07 | Tie PwC PBU income statements to business plan by PBU received from the company and schedule material differences. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 18-Apr-07 | Analyze Powertrain risks and opportunities to EBITDAR as shown in PwC report. | 2.9 | 520 | 1,508 |
| Parkins, Zachary | 18-Apr-07 | Analyze potential EBITDAR for Powertrain Division. | 1.7 | 240 | 408 |
| Parks, Amanda | 18-Apr-07 | Analyze illustrative scenarios prepared by the Debtor. | 0.9 | 650 | 585 |
| Parks, Amanda | 18-Apr-07 | Review 18th Creditors' Committee presentation in advance of the April 19th meeting. | 1.4 | 650 | 910 |
| Parks, Amanda | 18-Apr-07 | Review DPSS summary presentation. | 1.1 | 650 | 715 |
| Pickering, Ben | 18-Apr-07 | Review presentation from Debtors. | 0.6 | 650 | 390 |
| Pickering, Ben | 18-Apr-07 | Review financial projections from Rothschild. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 18-Apr-07 | Review Debtor's presentation to Creditors' Committee. | 2.6 | 690 | 1,794 |
| Szlezinger, Leon | 18-Apr-07 | Review Rothschild revised recovery analysis. | 1.5 | 690 | 1,035 |
| Thatcher, Michael | 18-Apr-07 | Participate in discussion with K. Matlawski (Mesirow) regarding variances in PwC report to information provided by the company. | 0.2 | 480 | 96 |
| Thatcher, Michael | 18-Apr-07 | Review General Motor's claim against the Debtors' estate. | 1.1 | 480 | 528 |
| Thatcher, Michael | 18-Apr-07 | Participate in conference call with Delphi Corporate Finance and R. Fletemeyer and J. Guglielmo (FTI) regarding Delphi's divisional financials and their relation to the PwC divisional reports. | 0.5 | 480 | 240 |
| Thatcher, Michael | 18-Apr-07 | Review Delphi's Electronics and Safety ("E&S") divisional financials for 2007 to 2011. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 18-Apr-07 | Review PwC's E&S report executive summary, including scope and limitation of services. | 1.4 | 480 | 672 |
| Thatcher, Michael | 18-Apr-07 | Review PwC's E&S report related to revenue opportunities for Controls and Security ("C&S") PBU for 2007 to 2011. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 18-Apr-07 | Review PwC's E&S report related to revenue risks associated with C&S for 2007-2011. | 0.7 | 480 | 336 |
| Faiella, Lindsay | 19-Apr-07 | Analyze and prepare matrix of forecasted income statements for DPSS division for each PBU. | 2.8 | 240 | 672 |
| Lattig, Larry | 19-Apr-07 | Analyze presentation for the joint meeting of Creditors' Committee and Equity Committees with the Debtor. | 4.8 | 690 | 3,312 |
| Matlawski, Krysten | 19-Apr-07 | Analyze Powertrain PBU financials and related overlays. | 1.3 | 520 | 676 |
| Matlawski, Krysten | 19-Apr-07 | Review Powertrain quality of earnings adjustments for 2006 EBITDAR. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 19-Apr-07 | Review and edit Delphi Product and Service Solutions ("DPSS") summary report. | 2.1 | 520 | 1,092 |
| Matlawski, Krysten | 19-Apr-07 | Prepare outline of PwC findings. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 19-Apr-07 | Analyze DPSS PBU forecasts. | 2.3 | 520 | 1,196 |
| Parkins, Zachary | 19-Apr-07 | Analyze quality of earnings for Powertrain Division. | 1.8 | 240 | 432 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parkins, Zachary | 19-Apr-07 | Analyze divisional forecasts for Powertrain. | 1.6 | 240 | 384 |
| Pickering, Ben | 19-Apr-07 | Review presentation from Debtors. | 0.5 | 650 | 325 |
| Thatcher, Michael | 19-Apr-07 | Review PwC's E&S report related to revenue opportunities for the Delphi Electronics Group ("DEG") for 2007-2011. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 19-Apr-07 | Review PwC's E&S report related to revenue risks associated with C&S for 2007-2011. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 19-Apr-07 | Review of PwC's Delphi Electronics Group ("DEG") report related to revenue risks for 2007-2011. | 1.9 | 480 | 912 |
| Thatcher, Michael | 19-Apr-07 | Review PwC's Delphi Entertainment and Communications ("E&C") group report related to revenue opportunities and risks for 2007-2011. | 1.7 | 480 | 816 |
| Faiella, Lindsay | 20-Apr-07 | Analyze and prepare matrix of labor costs for Delphi and subsequent divisions. | 2.6 | 240 | 624 |
| Parkins, Zachary | 20-Apr-07 | Analyze quality of earnings for DPSS Division. | 0.9 | 240 | 216 |
| Parkins, Zachary | 20-Apr-07 | Analyze quality of earnings for E&S Division. | 1.1 | 240 | 264 |
| Parkins, Zachary | 20-Apr-07 | Analyze risks for DPSS Division. | 2.1 | 240 | 504 |
| Parkins, Zachary | 20-Apr-07 | Analyze opportunities for DPSS Division. | 2.0 | 240 | 480 |
| Pickering, Ben | 20-Apr-07 | Review PwC report on headquarter costs. | 0.4 | 650 | 260 |
| Pickering, Ben | 20-Apr-07 | Review PwC report on revenue. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 20-Apr-07 | Review redacted information provided to Creditors' Committee. | 1.6 | 690 | 1,104 |
| Szlezinger, Leon | 20-Apr-07 | Review presentation to Creditors' Committee. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 20-Apr-07 | Draft correspond with Creditor Committee professionals regarding GM conference call. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 20-Apr-07 | Review (Redacted) report. | 1.6 | 690 | 1,104 |
| Szlezinger, Leon | 20-Apr-07 | Participate in discussion with I. Lee (Jeffries) regarding upcoming meeting. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 20-Apr-07 | Review Delphi reports to prepare for meeting with Company and other stakeholders. | 2.5 | 690 | 1,725 |
| Thatcher, Michael | 20-Apr-07 | Review PwC's Delphi Consolidated report related to Revenue and EBITDAR for 2007-2011. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 20-Apr-07 | Review PwC's Delphi Consolidated report related to SG&A projected savings. | 1.9 | 480 | 912 |
| Thatcher, Michael | 20-Apr-07 | Review PwC's Delphi Consolidated report related to labor cost projections for U.S. hourly workers. | 1.7 | 480 | 816 |
| Thatcher, Michael | 20-Apr-07 | Analyze Delphi's U.S. hourly labor costs without impact of GM labor subsidy. | 1.9 | 480 | 912 |
| Lattig, Larry | 23-Apr-07 | Review 13D filed by Highland on Friday. | 1.3 | 690 | 897 |
| Lattig, Larry | 23-Apr-07 | Review (Redacted) initial financing proposal. | 0.8 | 690 | 552 |
| Matlawski, Krysten | 23-Apr-07 | Review analyses showing risks and opportunities to the business plan on a consolidated level. | 1.4 | 520 | 728 |
| Parks, Amanda | 23-Apr-07 | Review Delphi's must haves as presented in the Debtors presentation. | 1.4 | 650 | 910 |
| Parks, Amanda | 23-Apr-07 | Review financial information including bookings provided at the Creditors' Committee meeting. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 23-Apr-07 | Review (Redacted) proposal and associated information. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 23-Apr-07 | Review BBB outline in advance of financial advisor deliverable. | 0.7 | 650 | 455 |
| Parks, Amanda | 23-Apr-07 | Review schedule 13D filed by Highland Capital. | 0.5 | 650 | 325 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 23-Apr-07 | Review Highland Capital 13D filing. | 0.5 | 650 | 325 |
| Pickering, Ben | 23-Apr-07 | Review correspondence from Equity Committee. | 0.3 | 650 | 195 |
| Pickering, Ben | 23-Apr-07 | Review PwC reports. | 1.4 | 650 | 910 |
| Thatcher, Michael | 23-Apr-07 | Review PwC's Delphi Headquarters ("HQ") report for projected revenue and cost of sales data for 2007-2011. | 2.5 | 480 | 1,200 |
| Matlawski, Krysten | 24-Apr-07 | Review correspondence regarding confidentiality issues among the committees and Debtor. | 0.2 | 520 | 104 |
| Pickering, Ben | 24-Apr-07 | Review updates from Latham on Equity Committee position on various issues. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 24-Apr-07 | Review Equity Committee correspondence to Debtor and responses. | 0.4 | 690 | 276 |
| Thatcher, Michael | 24-Apr-07 | Prepare schedule outlining PwC's quantified revenue and EBITDAR opportunities for Delphi for 2007-2011. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 24-Apr-07 | Prepare schedule outlining PwC's quality of earnings adjustments for Delphi for 2007-2011, by division. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 24-Apr-07 | Prepare schedule outlining PwC's adjustments to pension and OPEB expense, based on timing assumptions. | 2.2 | 480 | 1,056 |
| Matlawski, Krysten | 25-Apr-07 | Review consolidated PwC analyses and summations. | 1.2 | 520 | 624 |
| Parks, Amanda | 25-Apr-07 | Review (Redacted) recovery breakout scenarios. | 4.6 | 650 | 2,990 |
| Parks, Amanda | 25-Apr-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of PwC reports. | 0.3 | 650 | 195 |
| Thatcher, Michael | 25-Apr-07 | Attend meeting with A. Parks (Mesirow) regarding analysis of PwC reports. | 0.3 | 480 | 144 |
| Thatcher, Michael | 25-Apr-07 | Prepare schedule outlining PwC's analysis of SG&A projected savings for 2007-2011. | 1.9 | 480 | 912 |
| Matlawski, Krysten | 26-Apr-07 | Review summary of PwC data analysis. | 0.4 | 520 | 208 |
| Pickering, Ben | 26-Apr-07 | Analyze financing materials from (Redacted). | 2.1 | 650 | 1,365 |
| Thatcher, Michael | 26-Apr-07 | Edit summary schedules of PwC's analysis of Delphi divisional P&L's. | 3.1 | 480 | 1,488 |
| Matlawski, Krysten | 27-Apr-07 | Review and comment on MFC's final summary of PwC data to provide to Creditors' Committee. | 1.3 | 520 | 676 |
| Matlawski, Krysten | 27-Apr-07 | Research PwC's consolidation adjustments made to the revenue and EBITDAR forecasts. | 1.8 | 520 | 936 |
| Parks, Amanda | 27-Apr-07 | Review PwC report analysis detailing income statement items. | 1.2 | 650 | 780 |
| Pickering, Ben | 27-Apr-07 | Review proposed stipulation regarding pre-petition liens | 0.3 | 650 | 195 |
| Pickering, Ben | 27-Apr-07 | Review PwC report on revenue. | 0.5 | 650 | 325 |
| Pickering, Ben | 30-Apr-07 | Prepare information for Committee meeting. | 0.4 | 650 | 260 |
| Parks, Amanda | 01-May-07 | Review March MOR filed with the DIP. | 0.4 | 650 | 260 |
| Thatcher, Michael | 07-May-07 | Review Debtors' weekly vendor tracking summaries for January and February 2007. | 2.1 | 480 | 1,008 |
| Parks, Amanda | 08-May-07 | Analyze substantive consolidation memo provided by Latham and Watkins. | 1.7 | 650 | 1,105 |
| Thatcher, Michael | 08-May-07 | Review Debtors' environmental claims remediation reserve by Delphi site. | 3.2 | 480 | 1,536 |
| Thatcher, Michael | 08-May-07 | Review Debtors' weekly vendor tracking summaries for March and April 2007. | 3.1 | 480 | 1,488 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 09-May-07 | Attend meeting with A. Parks (Mesirow) regarding the cash available and cash flow analysis. | 0.8 | 690 | 552 |
| Parks, Amanda | 09-May-07 | Attend meeting with L. Lattig (Mesirow) regarding the cash available and cash flow analysis. | 0.8 | 650 | 520 |
| Parks, Amanda | 09-May-07 | Review network outsourcing financial analysis provided in connection with the contracts. | 3.1 | 650 | 2,015 |
| Pickering, Ben | 09-May-07 | Review tax diligence from PwC reports. | 0.5 | 650 | 325 |
| Parks, Amanda | 10-May-07 | Analyze substantive consolidation memo provided by Latham and Watkins. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 10-May-07 | Review the docket for recently filed claims objections. | 0.8 | 650 | 520 |
| Parks, Amanda | 10-May-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss the substantive consolidation memo. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 10-May-07 | Attend meeting with A. Parks (Mesirow) to discuss the substantive consolidation memo. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 10-May-07 | Review memo on substantive consolidation prepared by Latham. | 1.8 | 690 | 1,242 |
| Szlezinger, Leon | 10-May-07 | Prepare substantive consolidation comments. | 0.7 | 690 | 483 |
| Thatcher, Michael | 10-May-07 | Review North American light vehicle production forecasts by DRI. | 3.1 | 480 | 1,488 |
| Pickering, Ben | 11-May-07 | Review information from FTI regarding commodities pricing. | 0.4 | 650 | 260 |
| Pickering, Ben | 11-May-07 | Review information from the Debtors regarding pension costs, expenses and assumptions. | 0.4 | 650 | 260 |
| Thatcher, Michael | 11-May-07 | Review information sent by FTI in response to MFC/Jefferies' information request items. | 2.3 | 480 | 1,104 |
| Pickering, Ben | 14-May-07 | Review diligence request from Jefferies. | 0.4 | 650 | 260 |
| Pickering, Ben | 14-May-07 | Analyze pension contribution information. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 14-May-07 | Review IT transformation presentation. | 0.6 | 690 | 414 |
| Thatcher, Michael | 14-May-07 | Review Committee questions relating to historical and projected pension contributions and capital expenditures. | 1.9 | 480 | 912 |
| Thatcher, Michael | 14-May-07 | Review pension sensitivity provided by Delphi with respect to future pension contributions. | 2.2 | 480 | 1,056 |
| Parks, Amanda | 15-May-07 | Review analysis to determine over funding without a waiver to the IRS. | 3.1 | 650 | 2,015 |
| Pickering, Ben | 15-May-07 | Review correspondence from Equity Committee. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 15-May-07 | Review Equity Committee correspondence. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 15-May-07 | Review summary of motions. | 0.7 | 690 | 483 |
| Szlezinger, Leon | 15-May-07 | Review correspondence regarding pension waiver. | 0.3 | 690 | 207 |
| Parks, Amanda | 16-May-07 | Review analysis of GM support. | 2.0 | 650 | 1,300 |
| Parks, Amanda | 16-May-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding information required on pension funding. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 16-May-07 | Participate in discussion with A. Parks (Mesirow) regarding information required on pension funding. | 0.2 | 690 | 138 |
| Parks, Amanda | 17-May-07 | Review 414 (I) transfer waiver documentation. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 17-May-07 | Review Latham's pending motions and recommendation thereon. | 0.7 | 650 | 455 |
| Parks, Amanda | 17-May-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding NPV calculation. | 0.2 | 650 | 130 |
| Pickering, Ben | 17-May-07 | Participate in conference call with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding analysis of consolidated results to date. | 0.1 | 650 | 65 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 17-May-07 | Review Latham summaries of pending motions. | 1.5 | 690 | 1,035 |
| Szlezinger, Leon | 17-May-07 | Participate in discussion with A. Parks (Mesirow) regarding NPV calculation. | 0.2 | 690 | 138 |
| Thatcher, Michael | 17-May-07 | Participate in conference call with D. Groban (Jefferies) and B. Pickering (Mesirow) regarding analysis of consolidated results to date. | 0.1 | 480 | 48 |
| Thatcher, Michael | 17-May-07 | Review PwC's foreign tax report to determine projected foreign tax liability for 2007 to 2011. | 3.1 | 480 | 1,488 |
| Lattig, Larry | 18-May-07 | Review various motions summaries and recommendations by Latham. | 0.8 | 690 | 552 |
| Parks, Amanda | 18-May-07 | Review Latham's pending motions and recommendation thereon. | 0.8 | 650 | 520 |
| Parks, Amanda | 18-May-07 | Review network outsourcing financial analysis provided in connection with the contracts. | 0.7 | 650 | 455 |
| Pickering, Ben | 18-May-07 | Review memos from R. Riela (Latham) summarizing recent motions. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 18-May-07 | Review summary of motions. | 0.6 | 690 | 414 |
| Thatcher, Michael | 18-May-07 | Participate in conference call with J. Sheehan (Delphi), B. Shaw (Rothschild), I. Lee, D. Groban (both Jefferies) and A. Parks, B. Pickering, and L. Lattig (all Mesirow) regarding status of the UAW proposal and issues. | 0.8 | 480 | 384 |
| Thatcher, Michael | 18-May-07 | Review PwC's Federal tax report to determine projected Federal, state, and local tax liability for 2007-2011. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 18-May-07 | Review Debtors' presentations for the first half of 2007 to determine extent of General Motors' financial assistance to Delphi. | 2.8 | 480 | 1,344 |
| Thatcher, Michael | 18-May-07 | Review sampling of Delphi purchase orders to send to Committee counsel. | 1.8 | 480 | 864 |
| Thatcher, Michael | 18-May-07 | Prepare information request list to be sent to FTI regarding General Motors' financial assistance for Delphi. | 1.5 | 480 | 720 |
| Parks, Amanda | 21-May-07 | Review cash balance and draws on the DIP. | 0.5 | 650 | 325 |
| Pickering, Ben | 21-May-07 | Review information for Committee meeting. | 0.5 | 650 | 325 |
| Pickering, Ben | 21-May-07 | Review Jefferies weekly industry report. | 0.4 | 650 | 260 |
| Parks, Amanda | 22-May-07 | Review Watson Wyatt information regarding different scenarios of pension treatment. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 22-May-07 | Review CSM automotive research used by Delphi to prepare projections. | 0.5 | 650 | 325 |
| Pickering, Ben | 22-May-07 | Review financial information on support from GM. | 1.3 | 650 | 845 |
| Parks, Amanda | 23-May-07 | Review summary of upcoming court hearings and key dates. | 0.5 | 650 | 325 |
| Parks, Amanda | 23-May-07 | Review materials prepared by the Debtor for purposes of a joint Equity/Creditor Committee meeting. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 23-May-07 | Review Delphi presentation to Committee. | 2.2 | 650 | 1,430 |
| Pickering, Ben | 23-May-07 | Review analysis of support from GM. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 23-May-07 | Review Creditor Committee book from Debtor. | 2.4 | 690 | 1,656 |
| Szlezinger, Leon | 23-May-07 | Review Latham summary of Court meeting. | 0.4 | 690 | 276 |
| Parks, Amanda | 24-May-07 | Review material presented at the Creditors' Committee meeting. | 1.5 | 650 | 975 |
| Pickering, Ben | 24-May-07 | Review update from Latham on meet and confer meeting. | 0.3 | 650 | 195 |
| Pickering, Ben | 24-May-07 | Review Committee's statement on pension funding waiver. | 0.2 | 650 | 130 |
| Pickering, Ben | 24-May-07 | Analyze post-petition funding information from Debtors. | 0.5 | 650 | 325 |

**EXHIBIT 4**

DELPHI CORPORATION
Business Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 24-May-07 | Review of (Redacted) set-off request including support documentation. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 24-May-07 | Review of (Redacted) set-off request including support documentation. | 2.6 | 480 | 1,248 |
| Lattig, Larry | 25-May-07 | Review the Debtor's presentation from 5/24 Committee meeting. | 3.7 | 690 | 2,553 |
| Lattig, Larry | 25-May-07 | Review the confidential portion of Debtor's presentation from the 5/24 Committee meeting. | 1.3 | 690 | 897 |
| Parks, Amanda | 25-May-07 | Review (Redacted) regarding their proofs of claim. | 0.5 | 650 | 325 |
| Pickering, Ben | 25-May-07 | Review GM support analysis. | 1.1 | 650 | 715 |
| Pickering, Ben | 25-May-07 | Participate in conference call with representatives of Jefferies regarding GM support analysis. | 0.5 | 650 | 325 |
| Parks, Amanda | 29-May-07 | Review statement regarding pension funding waivers motion. | 0.2 | 650 | 130 |
| Matlawski, Krysten | 30-May-07 | Prepare recovery analysis waterfall illustrating potential recoveries in a partial substantive consolidation scenario. | 4.5 | 520 | 2,340 |
| Parks, Amanda | 30-May-07 | Review waterfall analysis assuming partial consolidation. | 1.3 | 650 | 845 |
| Matlawski, Krysten | 31-May-07 | Prepare recovery analysis waterfall illustrating potential recoveries in a partial substantive consolidation scenario. | 3.2 | 520 | 1,664 |
| Matlawski, Krysten | 31-May-07 | Analyze various scenarios regarding pension, OPEB and intercompany accounts in a partial substantive consolidation situation. | 2.7 | 520 | 1,404 |
| Parks, Amanda | 31-May-07 | Review corporate structure and flow of funds assuming partial substantive consolidation. | 1.1 | 650 | 715 |
| Parks, Amanda | 24-Apr-07 | Review communication between the Debtor and the EC. | 0.7 | 650 | 455 |
| Parks, Amanda | 24-Apr-07 | Review potential investment from (Redacted). | 0.4 | 650 | 260 |
| Parks, Amanda | 24-Apr-07 | Review Delphi financing scenarios prepared by (Redacted). | 1.4 | 650 | 910 |
| Parks, Amanda | 24-Apr-07 | Review corporate HQ analysis. | 1.3 | 650 | 845 |
| | | | 932.5 | | $ 469,418 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 01-Feb-07 | Review information from Debtors regarding new facility lease in Columbia, TN. | 0.2 | $ 620 | $ 124 |
| Pickering, Ben | 01-Feb-07 | Review motion pertaining to Columbia, TN lease. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding Columbia, TN lease analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Feb-07 | Participate in conference call with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) to discuss the Columbia, TN lease renewal. | 0.4 | 620 | 248 |
| Pickering, Ben | 02-Feb-07 | Review draft summary memo to Committee regarding Debtors' proposed new lease at Columbia TN. | 0.2 | 620 | 124 |
| Thatcher, Michael | 02-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding Columbia, TN lease analysis. | 0.1 | 430 | 43 |
| Thatcher, Michael | 02-Feb-07 | Participate in conference call with R. Fletemeyer (FTI) and B. Pickering (Mesirow) to discuss the Columbia, TN lease renewal. | 0.4 | 430 | 172 |
| Lattig, Larry | 05-Feb-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Parks, Amanda | 05-Feb-07 | Review numbers used to prepare KECP last 6 month period and expectations for the next 6 months. | 1.1 | 590 | 649 |
| Pickering, Ben | 05-Feb-07 | Review Jefferies weekly industry report. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 05-Feb-07 | Draft correspondence to R. Eisenberg (FTI) regarding AIP. | 0.1 | 650 | 65 |
| Thatcher, Michael | 06-Feb-07 | Prepare information request to FTI regarding the Columbia, TN lease renewal. | 2.2 | 430 | 946 |
| Szlezinger, Leon | 07-Feb-07 | Review support to AIP targets. | 0.9 | 650 | 585 |
| Thatcher, Michael | 07-Feb-07 | Review information pertaining to Columbia, TN lease renewal. | 2.2 | 430 | 946 |
| Thatcher, Michael | 07-Feb-07 | Prepare memo to the Creditors' Committee regarding Columbia, TN lease renewal. | 0.5 | 430 | 215 |
| Lattig, Larry | 09-Feb-07 | Review weekly automotive industry report prepared by Jefferies. | 0.7 | 650 | 455 |
| Pickering, Ben | 09-Feb-07 | Participate in conference call with representatives of Delphi and D. Wehrle (FTI) regarding status update on financially troubled suppliers. | 0.3 | 620 | 186 |
| Pickering, Ben | 09-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding new lease for Columbia, TN. | 0.2 | 620 | 124 |
| Thatcher, Michael | 09-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding new lease for Columbia, TN. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 12-Feb-07 | Review AIP data from November Debtor report. | 0.2 | 430 | 86 |
| Parks, Amanda | 12-Feb-07 | Analyze AIP numbers and last 6 months' achievements. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 12-Feb-07 | Review business line mapping and division realignments. | 1.4 | 590 | 826 |
| Parks, Amanda | 12-Feb-07 | Review documentation presented at AIP meeting and follow up information. | 1.5 | 590 | 885 |
| Parks, Amanda | 12-Feb-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.2 | 590 | 118 |
| Pickering, Ben | 12-Feb-07 | Participate in conference call with K. Simon (Latham) and M. Thatcher (Mesirow) regarding new lease in Columbia, TN. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Feb-07 | Review memo to Committee regarding Debtors' new lease at Columbia, TN. | 0.1 | 620 | 62 |
| Pickering, Ben | 12-Feb-07 | Review Jefferies weekly industry report. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 12-Feb-07 | Participate in discussion with M. Broude (Latham) regarding AIP. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Feb-07 | Review Debtors' AIP presentations. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 12-Feb-07 | Review supporting information to the AIP. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 12-Feb-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.2 | 650 | 130 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 12-Feb-07 | Prepare for AIP meeting with Debtor. | 1.0 | 650 | 650 |
| Thatcher, Michael | 12-Feb-07 | Participate in conference call with K. Simon (Latham) and B. Pickering (Mesirow) regarding new lease in Columbia, TN. | 0.1 | 430 | 43 |
| Parks, Amanda | 13-Feb-07 | Attend meeting with Debtor, D. Daigle (Cap Re), V. Venable (GE), L. Szlezinger (Mesirow) and R. Eisenberg (FTI) regarding AIP. | 4.0 | 590 | 2,360 |
| Parks, Amanda | 13-Feb-07 | Review documentation presented at AIP meeting and follow up information. | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) regarding AIP. | 1.0 | 590 | 590 |
| Parks, Amanda | 13-Feb-07 | Prepare document request list in respect of the 2H 2006 AIP. | 0.7 | 590 | 413 |
| Pickering, Ben | 13-Feb-07 | Participate in discussion with D. Wehrle (FTI) and J. Lyons (Skadden) regarding non-conforming contract assumptions for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Feb-07 | Participate in discussion with D. Wehrle (FTI) and J. Lyons (Skadden) regarding conforming contract assumptions for (Redacted). | 0.1 | 620 | 62 |
| Szlezinger, Leon | 13-Feb-07 | Attend meeting with Debtor, D. Daigle (Cap Re), V. Venable (GE), A. Parks (Mesirow) and R. Eisenberg (FTI) regarding AIP. | 4.0 | 650 | 2,600 |
| Szlezinger, Leon | 13-Feb-07 | Attend meeting with A. Parks (Mesirow) regarding AIP. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 13-Feb-07 | Review AIP information received from Debtor. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 13-Feb-07 | Participate in discussion with M. Broude (Latham) regarding AIP. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 13-Feb-07 | Review information request regarding AIP. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 14-Feb-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP and meeting with company. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 14-Feb-07 | Prepare presentation for Creditors' Committee describing 2H06 AIP data as presented at meeting with Company. | 2.4 | 430 | 1,032 |
| Matlawski, Krysten | 14-Feb-07 | Review 2H06 AIP targets versus actual results by division prepared by MFC. | 0.7 | 430 | 301 |
| Parks, Amanda | 14-Feb-07 | Prepare presentation illustrating the AIP for the 2H 2006 and the discretionary piece. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 14-Feb-07 | Review agenda for the 15th omnibus hearing. | 0.7 | 590 | 413 |
| Parks, Amanda | 14-Feb-07 | Review materials presented by the Debtors with respect to the AIP. | 1.0 | 590 | 590 |
| Chemtob, Victor | 15-Feb-07 | Analyze supplemental AIP order. | 0.7 | 290 | 203 |
| Chemtob, Victor | 15-Feb-07 | Prepare summary of supplemental AIP order. | 1.1 | 290 | 319 |
| Matlawski, Krysten | 15-Feb-07 | Prepare presentation for Creditors' Committee describing 2H06 AIP data and summarizing performance to targets. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 15-Feb-07 | Search 2H06 KECP Order for Creditors' Committee adjustment language. | 0.3 | 430 | 129 |
| Parks, Amanda | 15-Feb-07 | Attend the 15th Omnibus hearing. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 15-Feb-07 | Participate in discussion with J. Guglielmo (FTI) to discuss information request for the AIP. | 0.6 | 590 | 354 |
| Parks, Amanda | 15-Feb-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding AIP. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 15-Feb-07 | Participate in discussion with A. Parks (Mesirow) regarding AIP. | 0.4 | 650 | 260 |
| Lattig, Larry | 16-Feb-07 | Review incentive compensation and financial information as provided by the Debtor for Committee evaluation. | 2.2 | 650 | 1,430 |
| Lattig, Larry | 16-Feb-07 | Review non-conforming supplier agreement #35. | 0.6 | 650 | 390 |

# EXHIBIT 5

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 16-Feb-07 | Analyze supplemental 2H06 AIP report provided by FTI in preparation for call with company. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 16-Feb-07 | Participate in conference call with Debtor, J. Guglielmo (FTI), A. Parks and L. Szlezinger (both Mesirow) regarding AIP. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 16-Feb-07 | Update AIP presentation for the Creditors' Committee for information discussed on call with company. | 0.7 | 430 | 301 |
| Parks, Amanda | 16-Feb-07 | Participate in conference call with Debtor, J. Guglielmo (FTI), L. Szlezinger and K. Matlawski (both Mesirow) regarding AIP. | 0.9 | 590 | 531 |
| Parks, Amanda | 16-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) to prepare for AIP call with Delphi and their advisors. | 0.8 | 590 | 472 |
| Parks, Amanda | 16-Feb-07 | Review materials presented prior to AIP meeting. | 1.5 | 590 | 885 |
| Parks, Amanda | 16-Feb-07 | Prepare presentation illustrating the AIP for the 2H 2006 and the discretionary piece. | 1.1 | 590 | 649 |
| Parks, Amanda | 16-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) to review the call information and data sufficiency. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Feb-07 | Participate in conference call with Debtor, J. Guglielmo (FTI), A. Parks and K. Matlawski (both Mesirow) regarding AIP. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 16-Feb-07 | Attend meeting with A. Parks (Mesirow) to prepare for AIP call with Delphi and their advisors. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 16-Feb-07 | Attend meeting with A. Parks (Mesirow) to review the call information and data sufficiency. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 16-Feb-07 | Review latest AIP presentation received from Debtor. | 0.6 | 650 | 390 |
| Parks, Amanda | 17-Feb-07 | Prepare AIP presentation in advance of Creditor Committee meeting. | 2.5 | 590 | 1,475 |
| Matlawski, Krysten | 18-Feb-07 | Analyze AIP data received from company on 2/18, including updated 2006 results. | 1.7 | 430 | 731 |
| Parks, Amanda | 18-Feb-07 | Prepare AIP presentation in advance of Creditor Committee meeting. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 18-Feb-07 | Review MFC's draft AIP report. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 19-Feb-07 | Review MFC's report discussing the proposed 2HJ2006 AIP payouts and adjustments. | 0.9 | 650 | 585 |
| Parks, Amanda | 19-Feb-07 | Prepare AIP presentation in advance of Creditor Committee meeting. | 1.9 | 590 | 1,121 |
| Szlezinger, Leon | 19-Feb-07 | Review MFC's draft AIP report. | 1.0 | 650 | 650 |
| Lattig, Larry | 20-Feb-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry | 20-Feb-07 | Review incentive compensation letter to the Delphi Board. | 0.4 | 650 | 260 |
| Parks, Amanda | 20-Feb-07 | Prepare AIP presentation in advance of Creditor Committee meeting. | 1.2 | 590 | 708 |
| Pickering, Ben | 20-Feb-07 | Participate in discussion with C. Wu (FTI) regarding reclamation claims. | 0.2 | 620 | 124 |
| Parks, Amanda | 21-Feb-07 | Prepare for Creditor Committee meeting on the AIP. | 0.5 | 590 | 295 |
| Parks, Amanda | 21-Feb-07 | Review of letter sent by Pardus referring to current status of labor negotiations. | 0.3 | 590 | 177 |
| Parks, Amanda | 21-Feb-07 | Review meeting and concerns of Committee members. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Feb-07 | Review correspondence from Equity Committee member. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 21-Feb-07 | Prepare for AIP presentation to unsecured creditors committee. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 21-Feb-07 | Participate in discussion with R. Eisenberg (FTI) to update on AIP issues. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 21-Feb-07 | Review Pardus correspondence regarding labor negotiations. | 0.2 | 650 | 130 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 21-Feb-07 | Review Sandusky, OH substation lease agreement. | 1.3 | 430 | 559 |
| Pickering, Ben | 22-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding Debtors' extension of substation lease with (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 22-Feb-07 | Review questions for FTI regarding Debtors' extension of (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 22-Feb-07 | Review information from Debtors regarding extension of substation lease with (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 22-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding Debtors' extension of substation lease with (Redacted). | 0.2 | 430 | 86 |
| Pickering, Ben | 23-Feb-07 | Review information from Debtors regarding environmental concerns at certain sites. | 2.8 | 620 | 1,736 |
| Pickering, Ben | 23-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 23-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding (Redacted). | 0.3 | 430 | 129 |
| Lattig, Larry | 26-Feb-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Parks, Amanda | 26-Feb-07 | Review (Redacted). | 0.9 | 590 | 531 |
| Pickering, Ben | 26-Feb-07 | Review information from Debtors on lease rejections and renewals. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Feb-07 | Review Jefferies presentation to Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 26-Feb-07 | Review information from Debtors regarding environmental concerns at certain sites. | 0.6 | 620 | 372 |
| Thatcher, Michael | 26-Feb-07 | Final review of (Redacted) and approval to FTI. | 1.8 | 430 | 774 |
| Pickering, Ben | 27-Feb-07 | Review information from Debtors regarding lease extensions and renewals. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Feb-07 | Review motion to extend Northfield Crossing lease. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Feb-07 | Review motion to renew Amherst, NY lease. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 27-Feb-07 | Participate in discussion with J. Sorrentino (Steven Hall Partners) regarding 2007 AIP. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 27-Feb-07 | Review correspondence and draft response regarding 2007 AIP. | 0.3 | 650 | 195 |
| Pickering, Ben | 28-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding Debtors motions on leases. | 0.3 | 620 | 186 |
| Pickering, Ben | 28-Feb-07 | Review mapping of business lines pre to post transformation. | 0.5 | 620 | 310 |
| Pickering, Ben | 28-Feb-07 | Review agreements pertaining to Rochester property taxes and leaseback. | 0.8 | 620 | 496 |
| Pickering, Ben | 28-Feb-07 | Review (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 28-Feb-07 | Review AIP memo received from Steven Hall Partners. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 28-Feb-07 | Draft memo regarding AIP to members of Creditors' Committee. | 0.2 | 650 | 130 |
| Thatcher, Michael | 28-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding Debtors motions on leases. | 0.3 | 430 | 129 |
| Thatcher, Michael | 28-Feb-07 | Review (Redacted) renewal and accompanying documents. | 2.1 | 430 | 903 |
| Thatcher, Michael | 28-Feb-07 | Review Rochester, NY lease and lease-back motion and accompanying support documents. | 2.1 | 430 | 903 |
| Pickering, Ben | 01-Mar-07 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding lease consolidation motion. | 0.1 | 620 | 62 |
| Thatcher, Michael | 01-Mar-07 | Review Rochester, NY leaseback and PILOT agreement. | 1.8 | 430 | 774 |
| Thatcher, Michael | 01-Mar-07 | Review Northfield Crossing, MI lease renewal and accompanying documents. | 1.9 | 430 | 817 |
| Pickering, Ben | 02-Mar-07 | Review lease consolidation information. | 1.0 | 620 | 620 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 05-Mar-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 05-Mar-07 | Review lease transaction motion. | 0.6 | 430 | 258 |
| Pickering, Ben | 05-Mar-07 | Review reclamation report from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 06-Mar-07 | Participate in conference call with R. Fletemeyer (FTI) and M. Thatcher (Mesirow) regarding lease consolidation motion. | 1.0 | 620 | 620 |
| Pickering, Ben | 06-Mar-07 | Review information from K. Simon (Latham) regarding lease consolidation motion. | 0.4 | 620 | 248 |
| Thatcher, Michael | 06-Mar-07 | Participate in conference call with R. Fletemeyer (FTI) and B. Pickering (Mesirow) regarding lease consolidation motion. | 1.0 | 430 | 430 |
| Thatcher, Michael | 06-Mar-07 | Draft memo to the Creditors' Committee outlining the details, terms and conditions of the Rochester, NY leaseback and PILOT agreement. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 06-Mar-07 | Review Amherst, NY lease renewal and accompanying support documents. | 1.6 | 430 | 688 |
| Pickering, Ben | 07-Mar-07 | Participate in conference call with K. Simon and J. Gorman (Latham) and M. Thatcher (Mesirow) regarding Debtors' lease consolidation motion. | 0.4 | 620 | 248 |
| Pickering, Ben | 07-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding lease motion regarding Amhearst, NY. | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding lease motion regarding Morthfield Crossing. | 0.3 | 620 | 186 |
| Pickering, Ben | 07-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding lease motion regarding Rochester, NY. | 0.3 | 620 | 186 |
| Thatcher, Michael | 07-Mar-07 | Participate in conference call with K. Simon and J. Gorman (Latham) and B. Pickering (Mesirow) regarding Debtors' lease consolidation motion. | 0.4 | 430 | 172 |
| Thatcher, Michael | 07-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding lease motion regarding Amhearst, NY. | 0.1 | 430 | 43 |
| Thatcher, Michael | 07-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding lease motion regarding Morthfield Crossing. | 0.3 | 430 | 129 |
| Thatcher, Michael | 07-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding lease motion regarding Rochester, NY. | 0.3 | 430 | 129 |
| Pickering, Ben | 08-Mar-07 | Participate in telephone discussion with C. Wu (FTI) regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 08-Mar-07 | Analyze Delphi lease consolidation motion. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 08-Mar-07 | Prepare report to Committee on analysis and recommendations regarding the Debtors' lease consolidation motion. | 3.5 | 620 | 2,170 |
| Thatcher, Michael | 08-Mar-07 | Prepare Project Vantage memo outlining Debtor sites to be consolidated. | 2.4 | 430 | 1,032 |
| Thatcher, Michael | 08-Mar-07 | Finalize Northfield Crossing lease renewal memo. | 1.8 | 430 | 774 |
| Thatcher, Michael | 08-Mar-07 | Finalize Rochester, NY leaseback and PILOT agreement memo to the Creditors' Committee. | 2.1 | 430 | 903 |
| Pickering, Ben | 09-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding Vantage lease. | 0.2 | 620 | 124 |
| Pickering, Ben | 09-Mar-07 | Amend memo to the Committee on the Debtors' Vantage lease. | 0.7 | 620 | 434 |
| Pickering, Ben | 09-Mar-07 | Review report from Jefferies regarding Delphi recapitalization. | 0.7 | 620 | 434 |
| Thatcher, Michael | 09-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding Vantage lease. | 0.2 | 430 | 86 |

# EXHIBIT 5

## DELPHI CORPORATION
### Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 09-Mar-07 | Amend the Creditors' Committee memo regarding Project Vantage lease consolidation. | 2.2 | 430 | 946 |
| Pickering, Ben | 12-Mar-07 | Analyze additional information on lease consolidation and financial impact. | 1.2 | 620 | 744 |
| Pickering, Ben | 12-Mar-07 | Review memo from Latham regarding lease consolidation motion. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Mar-07 | Participate in telephone discussion with J. Guglielmo (FTI) regarding Debtors' outsourcing project. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 12-Mar-07 | Participate in conference call representatives of the Debtors, Skadden and Latham regarding Delphi Spain. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 12-Mar-07 | Attend follow up call with Latham regarding Delphi Spain. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-Mar-07 | Review presentations from December relating to Delphi Spain. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-Mar-07 | Review Booz Allen correspondence. | 0.7 | 650 | 455 |
| Parks, Amanda | 13-Mar-07 | Review DASE loans. | 1.6 | 590 | 944 |
| Parks, Amanda | 13-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi Spain. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Mar-07 | Review Debtors' outsourcing presentation. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 13-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding Delphi Spain. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 13-Mar-07 | Participate in discussion with M. Broude (Latham) to discuss Booz Allen and Delphi Spain. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 13-Mar-07 | Review Delphi Spain information forwarded by J. Sheehan (Delphi). | 1.2 | 650 | 780 |
| Matlawski, Krysten | 14-Mar-07 | Review outsourcing deck provided by FTI in preparation for call with Debtors. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 14-Mar-07 | Participate in conference call with FTI, Debtors and A. Parks (Mesirow) to discuss finance and accounting outsourcing update. | 0.7 | 430 | 301 |
| Parks, Amanda | 14-Mar-07 | Participate in conference call with FTI, Debtors and K. Matlawski (Mesirow) to discuss finance and accounting outsourcing update. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 14-Mar-07 | Review Debtors' A.T.Kearney analysis. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 15-Mar-07 | Prepare memorandum for Creditors' Committee regarding proposed finance and accounting outsourcing agreement. | 1.3 | 430 | 559 |
| Lattig, Larry | 16-Mar-07 | Review the lease renewal and sale leaseback analysis for the Northfield Michigan and Rochester New York facilities. | 0.5 | 650 | 325 |
| Lattig, Larry | 16-Mar-07 | Review the Delphi organization chart. | 0.6 | 650 | 390 |
| Lattig, Larry | 16-Mar-07 | Review reports on Debtors real estate. | 0.7 | 650 | 455 |
| Lattig, Larry | 16-Mar-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 16-Mar-07 | Participate in conference call with A. Parks (Mesirow), J. Guglielmo and R. Fletemeyer (both FTI) to discuss costs associated with financial outsourcing proposal. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 16-Mar-07 | Prepare memorandum for Creditors' Committee regarding proposed finance and accounting outsourcing agreement. | 0.5 | 430 | 215 |
| Parks, Amanda | 16-Mar-07 | Participate in conference call with K. Matlawski (Mesirow), J. Guglielmo and R. Fletemeyer (both FTI) to discuss costs associated with financial outsourcing proposal. | 0.3 | 590 | 177 |
| Pickering, Ben | 16-Mar-07 | Participate in telephone discussion with A. Perry and M. Everett (both Delphi) and D. Wehrle (FTI) regarding update to financially troubled supplier issues. | 0.5 | 620 | 310 |
| Pickering, Ben | 16-Mar-07 | Review summary from Debtor of contract assumption results. | 0.3 | 620 | 186 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 17-Mar-07 | Review outsourcing information. | 1.6 | 590 | 944 |
| Parks, Amanda | 17-Mar-07 | Review Gentech memo and financial data supporting analysis. | 0.8 | 590 | 472 |
| Parks, Amanda | 17-Mar-07 | Review KPMG master professional services agreement regarding global mobility advisory services. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Mar-07 | Review AT Kerney documents supporting phase 1 and phase 2 of contract negotiations. | 0.8 | 590 | 472 |
| Parks, Amanda | 18-Mar-07 | Participate in conference call with Delphi regarding A.T Kearney. | 0.2 | 590 | 118 |
| Lattig, Larry | 19-Mar-07 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 19-Mar-07 | Finalize memorandum and MFC's recommendation for the Creditors' Committee regarding proposed finance and accounting outsourcing agreement. | 0.3 | 430 | 129 |
| Pickering, Ben | 19-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding budget business plan questions for FTI. | 0.4 | 620 | 248 |
| Pickering, Ben | 19-Mar-07 | Review Jefferies industry report. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Mar-07 | Review additional information from A. Perry (Delphi) regarding financially troubled supplier. | 0.1 | 620 | 62 |
| Thatcher, Michael | 19-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding budget business plan questions for FTI. | 0.4 | 430 | 172 |
| Lattig, Larry | 20-Mar-07 | Review SEC "no review" letter for the Debtor's filed S-1. | 0.4 | 650 | 260 |
| Pickering, Ben | 20-Mar-07 | Review information pertaining to objection to lease consolidation motion. | 0.3 | 620 | 186 |
| Thatcher, Michael | 20-Mar-07 | Review Delphi- Shelby lease renewal and supporting documentation. | 2.1 | 430 | 903 |
| Pickering, Ben | 21-Mar-07 | Review Delphi correspondence with the SEC. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Mar-07 | Review correspondence from the Committee to Debtors regarding foreign operations. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 21-Mar-07 | Review outsourcing materials. | 0.8 | 650 | 520 |
| Thatcher, Michael | 21-Mar-07 | Review Delphi Shelby lease renewal and accompanying correspondence from Latham and MFC. | 1.3 | 430 | 559 |
| Parks, Amanda | 23-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding DASE. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 23-Mar-07 | Review Latham letter regarding DASE. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 23-Mar-07 | Review Debtors' 8K regarding DASE. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 23-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding DASE. | 0.5 | 650 | 325 |
| Pickering, Ben | 26-Mar-07 | Review Jefferies industry report. | 0.4 | 620 | 248 |
| Parks, Amanda | 27-Mar-07 | Analyze Phase II IT regarding the IT transformation. | 1.1 | 590 | 649 |
| Parks, Amanda | 28-Mar-07 | Analyze Phase II IT regarding the IT transformation. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Mar-07 | Review JV portfolio management structures. | 0.5 | 590 | 295 |
| Parks, Amanda | 28-Mar-07 | Review Delphi's foreign operations investments into new joint ventures and capital structures. | 0.8 | 590 | 472 |
| Parks, Amanda | 28-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding outsourcing. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 28-Mar-07 | Participate in discussion with A. Frankum (FTI) regarding outsourcing. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 28-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding outsourcing. | 0.1 | 650 | 65 |
| Matlawski, Krysten | 29-Mar-07 | Analyze 3/23/07 presentation related to IT transformation status. | 0.6 | 430 | 258 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 29-Mar-07 | Participate in telephone discussion with H. Baer (Latham) regarding outsourcing agreement. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 29-Mar-07 | Participate in discussion with R. Eisenberg (FTI) regarding DASE. | 0.1 | 650 | 65 |
| Pickering, Ben | 30-Mar-07 | Review PwC diligence reports. | 3.7 | 620 | 2,294 |
| Szlezinger, Leon | 30-Mar-07 | Review outsourcing materials. | 1.0 | 650 | 650 |
| Thatcher, Michael | 01-Apr-07 | Review Delphi's 13 week liquidity forecasts for 2007. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 01-Apr-07 | Review Delphi's 13 week liquidity forecasts for Q4 2006. | 1.9 | 480 | 912 |
| Thatcher, Michael | 01-Apr-07 | Review Delphi's 13 week liquidity forecasts for Q3 2006. | 1.1 | 480 | 528 |
| Lattig, Larry | 02-Apr-07 | Review Jefferies weekly automotive industry report. | 1.1 | 690 | 759 |
| Matlawski, Krysten | 02-Apr-07 | Review March 07 lender presentation for revised DIP budget. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 02-Apr-07 | Analyze proposed revised DIP budget. | 0.7 | 520 | 364 |
| Matlawski, Krysten | 02-Apr-07 | Review Application Maintenance Motion for contracts with EDS and CDC. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 02-Apr-07 | Review (Redacted) and tie to key points discussed with FTI and Company. | 0.7 | 520 | 364 |
| Pickering, Ben | 02-Apr-07 | Attend meeting with M. Thatcher (Mesirow) to discuss Debtors' liquidity forecast. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 02-Apr-07 | Participate in discussion with A. Frankum (FTI) regarding outsourcing. | 0.1 | 690 | 69 |
| Thatcher, Michael | 02-Apr-07 | Attend meeting with B. Pickering (Mesirow) to discuss Debtors' liquidity forecast. | 0.2 | 480 | 96 |
| Lattig, Larry | 03-Apr-07 | Participate in conference call with M. Thatcher, L. Szlezinger, K. Matlawski, and B. Pickering (all Mesirow) to discuss Debtors' 2007 liquidity forecast. | 0.7 | 690 | 483 |
| Matlawski, Krysten | 03-Apr-07 | Participate in conference call with L. Lattig, L. Szlezinger, M. Thatcher, and B. Pickering (all Mesirow) to discuss Debtors' 2007 liquidity forecast. | 0.7 | 520 | 364 |
| Matlawski, Krysten | 03-Apr-07 | Review February variance analysis as compared to the updated DIP budget. | 0.6 | 520 | 312 |
| Pickering, Ben | 03-Apr-07 | Participate in conference call with L. Lattig, L. Szlezinger, K. Matlawski, and M. Thatcher (all Mesirow) to discuss Debtors' 2007 liquidity forecast. | 0.7 | 650 | 455 |
| Thatcher, Michael | 03-Apr-07 | Participate in conference call with L. Lattig, L. Szlezinger, K. Matlawski, and B. Pickering (all Mesirow) to discuss Debtors' 2007 liquidity forecast. | 0.7 | 480 | 336 |
| Parks, Amanda | 04-Apr-07 | Review cash flow statements prepared for the DIP versus cash flow in the business plan. | 2.1 | 650 | 1,365 |
| Parks, Amanda | 05-Apr-07 | Review outsourcing issues with L. Szlezinger (Mesirow). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Apr-07 | Review outsourcing issues with A. Parks (Mesirow). | 0.4 | 690 | 276 |
| Thatcher, Michael | 05-Apr-07 | Review Delphi's Packard divisional financials, including sales projections and materials and manufacturing projections. | 2.7 | 480 | 1,296 |
| Thatcher, Michael | 05-Apr-07 | Review Delphi's Packard divisional financials, including the projected CAGR for 2007 to 2011. | 3.3 | 480 | 1,584 |
| Szlezinger, Leon | 06-Apr-07 | Review outsourcing information. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 06-Apr-07 | Attend outsourcing call with Latham. | 0.5 | 690 | 345 |
| Lattig, Larry | 09-Apr-07 | Review Jefferies weekly automotive industry report. | 0.8 | 690 | 552 |
| Szlezinger, Leon | 09-Apr-07 | Participate in discussion with R. Eisenberg (FTI) on status update. | 0.2 | 690 | 138 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 09-Apr-07 | Review Delphi Packard sales projections and key drivers of sales growth. | 2.0 | 480 | 960 |
| Pickering, Ben | 10-Apr-07 | Review report from Delphi regarding status of (Redacted). | 1.0 | 650 | 650 |
| Thatcher, Michael | 10-Apr-07 | Review Delphi Packard booked versus unbooked sales projections for 2007-2011. | 0.7 | 480 | 336 |
| Thatcher, Michael | 10-Apr-07 | Review PwC's report on Delphi Packard quality of earnings for 2005 and 2006. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 10-Apr-07 | Analyze Delphi Packard projected revenue by product business unit ("PBU"). | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 11-Apr-07 | Review Delphi Packard opportunities related to projected revenues for 2007 to 2011. | 2.5 | 480 | 1,200 |
| Thatcher, Michael | 11-Apr-07 | Review Delphi Packard revenue risks for 2007-2011. | 2.7 | 480 | 1,296 |
| Parks, Amanda | 12-Apr-07 | Participate in discussion with H. Baer (Latham) to discuss quantification of potential GM rejected contracts. | 0.5 | 650 | 325 |
| Parks, Amanda | 12-Apr-07 | Review recently filed retention documents by professionals. | 0.3 | 650 | 195 |
| Parks, Amanda | 12-Apr-07 | Attend meeting with L. Szlezinger to discuss GM's opinions on the business plan. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 12-Apr-07 | Attend meeting with A. Parks to discuss GM's opinions on the business plan. | 0.4 | 690 | 276 |
| Parks, Amanda | 13-Apr-07 | Review GM contract rejection motions and materials supplied by the company in support of these motions. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 13-Apr-07 | Participate in discussion with H. Baer (Latham) to discuss open items and financial analysis. | 0.7 | 650 | 455 |
| Pickering, Ben | 13-Apr-07 | Review information from the Debtors pertaining to set-off claim from (Redacted). | 0.4 | 650 | 260 |
| Parks, Amanda | 16-Apr-07 | Review proposed sixth claims hearing agenda and recently filed claims objections. | 0.9 | 650 | 585 |
| Parks, Amanda | 16-Apr-07 | Review Debtors objection to the Wachovia motion for relief from automatic stay. | 0.6 | 650 | 390 |
| Pickering, Ben | 16-Apr-07 | Review settlement summary from Debtors. | 0.1 | 650 | 65 |
| Pickering, Ben | 16-Apr-07 | Review Jefferies industry report. | 0.3 | 650 | 195 |
| Pickering, Ben | 17-Apr-07 | Review pension plan information from Debtors. | 0.9 | 650 | 585 |
| Pickering, Ben | 17-Apr-07 | Review information from the Debtors pertaining to set-off claim from (Redacted). | 0.1 | 650 | 65 |
| Pickering, Ben | 18-Apr-07 | Review information from the Debtors pertaining to set-off claim from (Redacted). | 0.2 | 650 | 130 |
| Parks, Amanda | 20-Apr-07 | Review status conference held in connection with Delphi's 1113 and 1114 motion prepared by Latham. | 0.4 | 650 | 260 |
| Pickering, Ben | 20-Apr-07 | Review status conference update from Latham. | 0.2 | 650 | 130 |
| Pickering, Ben | 20-Apr-07 | Review information from the Debtors pertaining to set-off claim from (Redacted). | 0.4 | 650 | 260 |
| Lattig, Larry | 23-Apr-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Pickering, Ben | 23-Apr-07 | Review industry report from Jefferies. | 0.5 | 650 | 325 |
| Pickering, Ben | 23-Apr-07 | Review report on (Redacted). | 0.9 | 650 | 585 |
| Pickering, Ben | 25-Apr-07 | Review information from Debtors regarding set-off claim from (Redacted). | 0.6 | 650 | 390 |
| Pickering, Ben | 25-Apr-07 | Review information from Debtors regarding set-off claim from (Redacted). | 0.5 | 650 | 325 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 25-Apr-07 | Review information from Debtors regarding settlement with (Redacted). | 0.4 | 650 | 260 |
| Thatcher, Michael | 25-Apr-07 | Review (Redacted) set-off request and accompanying documentation. | 1.9 | 480 | 912 |
| Thatcher, Michael | 25-Apr-07 | Review (Redacted) set-off request and accompanying documentation. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 25-Apr-07 | Review (Redacted) set-off request and accompanying documentation. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 25-Apr-07 | Review (Redacted) set-off request and accompanying documentation. | 2.3 | 480 | 1,104 |
| Parks, Amanda | 26-Apr-07 | Review MG Corp claims of Creditor status. | 0.2 | 650 | 130 |
| Parks, Amanda | 26-Apr-07 | Research DTI relationship with DAS and advantage of deconsolidation for DTI. | 3.2 | 650 | 2,080 |
| Pickering, Ben | 26-Apr-07 | Review information from Debtors' regarding set-off claim from (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 26-Apr-07 | Review information from Debtors' regarding set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 26-Apr-07 | Review information from Debtors' regarding settlement with (Redacted). | 0.2 | 650 | 130 |
| Thatcher, Michael | 26-Apr-07 | Final review and sign off (Redacted) set-off request. | 1.4 | 480 | 672 |
| Thatcher, Michael | 26-Apr-07 | Final review and sign off of (Redacted) set-off request, including accounts payable and accounts receivable documentation. | 1.7 | 480 | 816 |
| Thatcher, Michael | 26-Apr-07 | Final review and sign off of (Redacted) set-off request, including accounts payable and accounts receivable documentation. | 1.6 | 480 | 768 |
| Thatcher, Michael | 26-Apr-07 | Final review and sign off of (Redacted) set-off request and accompanying documentation. | 1.7 | 480 | 816 |
| Parks, Amanda | 27-Apr-07 | Research DTI relationship with DAS and advantage of deconsolidation for DTI. | 1.0 | 650 | 650 |
| Parks, Amanda | 27-Apr-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss Delphi Technologies. | 0.5 | 650 | 325 |
| Parks, Amanda | 27-Apr-07 | Participate in discussion with L. Szlezinger (Mesirow) and M. Broude (Latham) to discuss Delphi Technologies. | 0.4 | 650 | 260 |
| Pickering, Ben | 27-Apr-07 | Review information from Debtors' regarding set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Szlezinger, Leon | 27-Apr-07 | Attend meeting with A. Parks (Mesirow) to discuss Delphi Technologies. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 27-Apr-07 | Participate in discussion with A. Parks (Mesirow) and M. Broude (Latham) to discuss Delphi Technologies. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 27-Apr-07 | Review Delphi Technologies summary information. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 28-Apr-07 | Participate in discussion with R. Eisenberg (FTI) regarding Delphi Technologies. | 0.2 | 690 | 138 |
| Parks, Amanda | 30-Apr-07 | Review fee statements of professionals. | 0.2 | 650 | 130 |
| Lattig, Larry | 01-May-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 02-May-07 | Review (Redacted) provided by Skadden. | 2.3 | 650 | 1,495 |
| Parks, Amanda | 03-May-07 | Review executory contracts with GM originally proposed for rejection. | 2.3 | 650 | 1,495 |
| Szlezinger, Leon | 03-May-07 | Review outsourcing documents. | 1.3 | 690 | 897 |
| Parks, Amanda | 04-May-07 | Review information regarding agreement between Delphi and (Redacted). | 2.3 | 650 | 1,495 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 04-May-07 | Review joint settlement agreement between (Redacted). | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-May-07 | Review outsourcing documents and correspondence. | 0.8 | 690 | 552 |
| Lattig, Larry | 07-May-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Thatcher, Michael | 07-May-07 | Review Debtors' Committee presentations for information related to Delphi Shanghai operations. | 2.1 | 480 | 1,008 |
| Lattig, Larry | 08-May-07 | Review March 2007 financial reporting package. | 0.5 | 690 | 345 |
| Parks, Amanda | 09-May-07 | Review Ashimori joint ventures and the Mexican entities. | 1.5 | 650 | 975 |
| Parks, Amanda | 09-May-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding outsourcing information. | 0.4 | 650 | 260 |
| Parks, Amanda | 09-May-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss outsourcing issues. | 0.2 | 650 | 130 |
| Pickering, Ben | 09-May-07 | Review information from the Debtors regarding the Ashimori transaction. | 0.3 | 650 | 195 |
| Pickering, Ben | 09-May-07 | Review information from the Debtors regarding joint venture and legal structure. | 0.3 | 650 | 195 |
| Pickering, Ben | 09-May-07 | Participate in conference call with R. Fletemeyer and J. Guglielmo (both FTI) and M. Thatcher (Mesirow) to discuss the Ashimori joint venture. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 09-May-07 | Participate in discussion with A. Parks (Mesirow) regarding outsourcing information. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 09-May-07 | Attend meeting with A. Parks (Mesirow) to discuss outsourcing issues. | 0.2 | 690 | 138 |
| Szlezinger, Leon | 09-May-07 | Review outsourcing information received from M. Broude (Latham). | 0.8 | 690 | 552 |
| Thatcher, Michael | 09-May-07 | Participate in conference call with R. Fletemeyer and J. Guglielmo (both FTI) and B. Pickering (Mesirow) to discuss the Ashimori joint venture. | 0.3 | 480 | 144 |
| Parks, Amanda | 10-May-07 | Analyze IRS payment to be included with 414L transfer. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 10-May-07 | Participate in conference call with R. Fletemeyer, J. Guglielmo (both FTI), K. Jones (Delphi), and M. Thatcher (Mesirow) regarding Anaheim site and environmental settlement. | 0.5 | 650 | 325 |
| Pickering, Ben | 10-May-07 | Review information from the Debtors regarding Anaheim settlement. | 0.5 | 650 | 325 |
| Thatcher, Michael | 10-May-07 | Participate in conference call with R. Fletemeyer, J. Guglielmo (both FTI), K. Jones (Delphi), and B. Pickering (Mesirow) regarding Anaheim site and environmental settlement. | 0.5 | 480 | 240 |
| Parks, Amanda | 11-May-07 | Review attachment to 414L transfer motion. | 1.3 | 650 | 845 |
| Parks, Amanda | 11-May-07 | Analyze IRS payment that went as part of the 414L transfer. | 1.1 | 650 | 715 |
| Pickering, Ben | 11-May-07 | Review information from the Debtors regarding environmental sites. | 1.0 | 650 | 650 |
| Thatcher, Michael | 11-May-07 | Review Delphi properties requiring environmental remediation and clean up. | 1.8 | 480 | 864 |
| Parks, Amanda | 14-May-07 | Review attachment to 414L transfer motion. | 1.5 | 650 | 975 |
| Parks, Amanda | 14-May-07 | Review IRS pension funding waiver motion. | 0.8 | 650 | 520 |
| Parks, Amanda | 14-May-07 | Analyze settlement agreement with (Redacted). | 0.5 | 650 | 325 |
| Parks, Amanda | 14-May-07 | Analyze AT Kearney proposal for Phase 2. | 0.5 | 650 | 325 |
| Pickering, Ben | 14-May-07 | Review information regarding de minimis lease for (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 14-May-07 | Review Debtors' capital expenditures plan. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 14-May-07 | Review IRS pension funding waiver. | 0.8 | 690 | 552 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 14-May-07 | Review indirect contract scope document. | 0.4 | 690 | 276 |
| Lattig, Larry | 15-May-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 15-May-07 | Review comparison of (Redacted). | 1.4 | 650 | 910 |
| Parks, Amanda | 15-May-07 | Review outsourcing issues with L. Szlezinger (Mesirow). | 0.3 | 650 | 195 |
| Pickering, Ben | 15-May-07 | Review Debtors' quarterly settlement report. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 15-May-07 | Review outsourcing issues with A. Parks (Mesirow). | 0.3 | 690 | 207 |
| Szlezinger, Leon | 15-May-07 | Participate in discussion with A. Frankum (FTI) regarding outsourcing call. | 0.2 | 690 | 138 |
| Thatcher, Michael | 15-May-07 | Review modified settlement agreement for (Redacted). | 2.4 | 480 | 1,152 |
| Lattig, Larry | 16-May-07 | Review (Redacted). | 0.5 | 690 | 345 |
| Lattig, Larry | 16-May-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding UAW proposal. | 0.3 | 690 | 207 |
| Parks, Amanda | 16-May-07 | Review (Redacted). | 2.3 | 650 | 1,495 |
| Szlezinger, Leon | 16-May-07 | Review Jeffries industry memo. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 16-May-07 | Review (Redacted). | 1.8 | 690 | 1,242 |
| Szlezinger, Leon | 16-May-07 | Review (Redacted). | 1.7 | 690 | 1,173 |
| Szlezinger, Leon | 16-May-07 | Review status memo regarding (Redacted). | 0.4 | 690 | 276 |
| Szlezinger, Leon | 16-May-07 | Participate in discussion with L. Lattig (Mesirow) regarding UAW proposal. | 0.3 | 690 | 207 |
| Thatcher, Michael | 16-May-07 | Review and summarize (Redacted). | 2.3 | 480 | 1,104 |
| Lattig, Larry | 17-May-07 | Review the updated US environmental reserve analysis as well as individual summaries by site. | 1.4 | 690 | 966 |
| Parks, Amanda | 17-May-07 | Participate in conference call with Delphi and their advisors on the information technology transformation. | 0.5 | 650 | 325 |
| Parks, Amanda | 17-May-07 | Review presentation materials prepared with regard to the information technology transformation plan. | 1.1 | 650 | 715 |
| Parks, Amanda | 17-May-07 | Participate in discussion with M. Riela (Latham) regarding substantive consolidation. | 0.3 | 650 | 195 |
| Parks, Amanda | 17-May-07 | Review information compiled in support of substantive consolidation. | 0.9 | 650 | 585 |
| Parks, Amanda | 17-May-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss substantive consolidation issues. | 0.4 | 650 | 260 |
| Pickering, Ben | 17-May-07 | Review information regarding (Redacted). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 17-May-07 | Participate in conference call with Delphi and their advisors on the information technology transformation. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 17-May-07 | Attend meeting with A. Parks (Mesirow) to discuss substantive consolidation issues. | 0.4 | 690 | 276 |
| Szlezinger, Leon | 17-May-07 | Review information relating to (Redacted). | 1.0 | 690 | 690 |
| Thatcher, Michael | 17-May-07 | Analyze Debtors' actual versus budget cash flow performance for 2006 and 2007. | 2.8 | 480 | 1,344 |
| Lattig, Larry | 18-May-07 | Participate in conference call with J. Sheehan (Delphi), B. Shaw (Rothschild), I. Lee, D. Groban (both Jefferies) and A. Parks, M. Thatcher, and B. Pickering (all Mesirow) regarding status of the UAW proposal and issues. | 0.8 | 690 | 552 |
| Parks, Amanda | 18-May-07 | Participate in conference call with J. Sheehan (Delphi), B. Shaw (Rothschild), I. Lee, D. Groban (both Jefferies) and B. Pickering, M. Thatcher, and L. Lattig (all Mesirow) regarding status of the UAW proposal and issues. | 0.8 | 650 | 520 |
| Parks, Amanda | 18-May-07 | Review UAW proposal and comparisons to original deal. | 1.5 | 650 | 975 |

**EXHIBIT 5**

DELPHI CORPORATION
Business Operations
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 18-May-07 | Participate in conference call with J. Sheehan (Delphi), B. Shaw (Rothschild), I. Lee, D. Groban (both Jefferies) and A. Parks, M. Thatcher and L. Lattig (all Mesirow) regarding status of the UAW proposal and issues. | 0.8 | 650 | 520 |
| Pickering, Ben | 18-May-07 | Review information from Debtors regarding UAW counter-proposal. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 18-May-07 | Review correspondence from Latham regarding IT transformation. | 0.2 | 690 | 138 |
| Lattig, Larry | 21-May-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 21-May-07 | Review first day motion tracking summary for order volume and funding status. | 1.8 | 650 | 1,170 |
| Parks, Amanda | 21-May-07 | Analyze financially troubled suppliers. | 0.3 | 650 | 195 |
| Pickering, Ben | 21-May-07 | Review settlement with (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 21-May-07 | Review settlement with (Redacted). | 0.3 | 650 | 195 |
| Pickering, Ben | 21-May-07 | Participate in discussion with R. Fletemeyer (FTI) regarding settlements. | 0.2 | 650 | 130 |
| Pickering, Ben | 21-May-07 | Participate in discussion with J. Guglielmo (FTI) regarding support provided by GM. | 0.2 | 650 | 130 |
| Pickering, Ben | 21-May-07 | Attend meeting with M. Thatcher (Mesirow) regarding settlements and analysis. | 0.3 | 650 | 195 |
| Thatcher, Michael | 21-May-07 | Attend meeting with B. Pickering (Mesirow) regarding settlements and analysis. | 0.3 | 480 | 144 |
| Pickering, Ben | 22-May-07 | Review information from Debtors on settlement of (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 22-May-07 | Review information from Debtors on settlement of (Redacted). | 0.2 | 650 | 130 |
| Thatcher, Michael | 22-May-07 | Review Delphi DIP budget for Q1 2007 and compare to actual results. | 2.1 | 480 | 1,008 |
| Thatcher, Michael | 22-May-07 | Review Delphi DIP budget actual performance for 2005 and 2006. | 1.7 | 480 | 816 |
| Lattig, Larry | 24-May-07 | Review Committee's statement regarding the pension funding waivers motion. | 0.4 | 690 | 276 |
| Parks, Amanda | 24-May-07 | Analyze booked versus nonbooked business presented compared to prior meetings. | 1.3 | 650 | 845 |
| Pickering, Ben | 24-May-07 | Analyze information regarding Murata settlement. | 0.4 | 650 | 260 |
| Pickering, Ben | 24-May-07 | Review information from FTI regarding insurance coverage. | 0.1 | 650 | 65 |
| Lattig, Larry | 29-May-07 | Review Jefferies weekly automotive industry report. | 0.7 | 690 | 483 |
| Parks, Amanda | 29-May-07 | Review interim fee applications of professionals. | 0.5 | 650 | 325 |
| Thatcher, Michael | 31-May-07 | Review Delphi updated volume forecasts for 2007-2011. | 1.9 | 480 | 912 |
| Thatcher, Michael | 31-May-07 | Review updated claims information related to environmental claims. | 2.2 | 480 | 1,056 |
| Parks, Amanda | 24-Apr-07 | Review supplier tracker motion and outstanding payments yet to be made. | 0.9 | 650 | 585 |
| | | | 323.9 | | $ 185,325 |

# EXHIBIT 6

DELPHI CORPORATION
Case Administration
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 01-Feb-07 | Review information pertaining to disinterestedness disclosure. | 0.5 | $ 620 | $ 310 |
| Thatcher, Michael | 01-Feb-07 | Review revisions to conflicts check to be incorporated in a fourth supplemental affidavit. | 2.2 | 430 | 946 |
| Neziroski, David | 02-Feb-07 | Search docket for pertinent information related to Supplemental Affidavit. | 0.6 | 150 | 90 |
| Pickering, Ben | 06-Feb-07 | Review information pertaining to disinterestedness disclosure. | 0.6 | 620 | 372 |
| Lattig, Larry | 07-Feb-07 | Review Second Supplemental Affidavit additional information on disinterestedness. | 0.9 | 650 | 585 |
| Pickering, Ben | 08-Feb-07 | Review information pertaining to disinterestedness disclosure. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Feb-07 | Update disinterestedness disclosure. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-Feb-07 | Review amended disinterestedness disclosure. | 0.3 | 620 | 186 |
| Pickering, Ben | 27-Feb-07 | Update disinterestedness disclosure. | 0.2 | 620 | 124 |
| Faiella, Lindsay | 12-Mar-07 | Analize relationship search results. | 1.8 | 190 | 342 |
| Pickering, Ben | 12-Mar-07 | Attend meeting with M. Thatcher and L. Faiella (both Mesirow) regarding update to disinterestedness disclosure. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Mar-07 | Review updated results of disinterestedness search results. | 0.5 | 620 | 310 |
| Thatcher, Michael | 12-Mar-07 | Attend meeting with B. Pickering and L. Faiella (both Mesirow) regarding update to disinterestedness disclosure. | 0.4 | 430 | 172 |
| Faiella, Lindsay | 13-Mar-07 | Compile list of companies related to the Delphi engagement for review. | 3.8 | 190 | 722 |
| Faiella, Lindsay | 13-Mar-07 | Compile list of companies for follow up on relationship search. | 3.9 | 190 | 741 |
| Faiella, Lindsay | 13-Mar-07 | Analyze relationship search results. | 3.9 | 190 | 741 |
| Faiella, Lindsay | 14-Mar-07 | Summarize relationship search results. | 3.9 | 190 | 741 |
| Faiella, Lindsay | 14-Mar-07 | Analyze relationship search results. | 4.1 | 190 | 779 |
| Faiella, Lindsay | 14-Mar-07 | Analyze additional information regarding relationship search results. | 3.9 | 190 | 741 |
| Faiella, Lindsay | 15-Mar-07 | Analyze additional information regarding relationship search results. | 2.1 | 190 | 399 |
| Parkins, Zachary | 15-Mar-07 | Analyze additional information regarding relationship search results. | 2.7 | 190 | 513 |
| Sun, Chungwei | 15-Mar-07 | Summarize relationship search results. | 3.0 | 190 | 570 |
| Sun, Chungwei | 15-Mar-07 | Analyze relationship search results. | 1.2 | 190 | 228 |
| Faiella, Lindsay | 16-Mar-07 | Analyze relationship search results. | 1.4 | 190 | 266 |
| Pickering, Ben | 16-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding disinterestedness search results. | 0.4 | 620 | 248 |
| Thatcher, Michael | 16-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding disinterestedness search results. | 0.4 | 430 | 172 |
| Pickering, Ben | 20-Mar-07 | Draft update for disinterestedness disclosure. | 0.2 | 620 | 124 |
| Parks, Amanda | 11-Apr-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding case status. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 11-Apr-07 | Participate in discussion with A. Parks (Mesirow) regarding case status. | 0.5 | 690 | 345 |
| Parks, Amanda | 16-Apr-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding status of Mesirow work. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 16-Apr-07 | Participate in discussion with A. Parks (Mesirow) regarding status of Mesirow work. | 0.3 | 690 | 207 |
| Parks, Amanda | 19-Apr-07 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss case developments. | 1.0 | 650 | 650 |

**EXHIBIT 6**

DELPHI CORPORATION
Case Administration
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-Apr-07 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to discuss case developments. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 19-Apr-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to discuss case developments. | 1.0 | 690 | 690 |
| Parks, Amanda | 27-Apr-07 | Review docket for new filings. | 0.5 | 650 | 325 |
| Lattig, Larry | 09-May-07 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss MFC work. | 0.4 | 690 | 276 |
| Parks, Amanda | 09-May-07 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) to discuss MFC work. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 09-May-07 | Attend meeting with A. Parks and L. Lattig (both Mesirow) to discuss MFC work. | 0.4 | 690 | 276 |
| Thatcher, Michael | 09-May-07 | Review Delphi relationships search results, including the investigation of entities with whom MFC has current or former relationships. | 2.3 | 480 | 1,104 |
| Thatcher, Michael | 10-May-07 | Identify exhibit B entities to be disclosed on MFC's quarterly supplemental affidavit. | 2.6 | 480 | 1,248 |
| Lattig, Larry | 15-May-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss case status. | 0.6 | 690 | 414 |
| Szlezinger, Leon | 15-May-07 | Attend meeting with L. Lattig (Mesirow) to discuss case status. | 0.6 | 690 | 414 |
| Pickering, Ben | 17-May-07 | Update supplemental disclosure. | 0.4 | 650 | 260 |
| Parks, Amanda | 21-May-07 | Attend meeting with B. Pickering (Mesirow) regarding case status and outstanding issues. | 0.2 | 650 | 130 |
| Pickering, Ben | 21-May-07 | Attend meeting with A. Parks (Mesirow) regarding case status and outstanding issues. | 0.2 | 650 | 130 |
| Thatcher, Michael | 21-May-07 | Review entities associated with Delphi's bankruptcy to assess potential disclosure parties. | 1.8 | 480 | 864 |
| Pickering, Ben | 22-May-07 | Attend meeting with M. Thatcher (Mesirow) to review disclosure information. | 0.5 | 650 | 325 |
| Thatcher, Michael | 22-May-07 | Attend meeting with B. Pickering (Mesirow) to review disclosure information. | 0.5 | 480 | 240 |
| Thatcher, Michael | 22-May-07 | Review entities associated with Delphi's bankruptcy to assess potential disclosure parties. | 2.2 | 480 | 1,056 |
| Thatcher, Michael | 23-May-07 | Prepare exhibit A and B for supplemental affidavit related to MFC's relationship search results. | 2.4 | 480 | 1,152 |
| Thatcher, Michael | 23-May-07 | Prepare supplemental affidavit related to MFC's relationship search results. | 2.1 | 480 | 1,008 |
| Pickering, Ben | 24-May-07 | Attend meeting with M. Thatcher (Mesirow) regarding disclosure documentation. | 0.5 | 650 | 325 |
| Thatcher, Michael | 24-May-07 | Attend meeting with B. Pickering (Mesirow) regarding disclosure documentation. | 0.5 | 480 | 240 |
| Thatcher, Michael | 24-May-07 | Edit exhibits A and B of MFC's supplemental affidavit related relationship search results for updated information. | 2.6 | 480 | 1,248 |
| Parks, Amanda | 31-May-07 | Review recent docket filings. | 0.5 | 650 | 325 |
| | | | 70.8 | | $  25,786 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Parks, Amanda | 01-Feb-07 | Review claims presentation updated from Detroit visit and prepared by FTI. | 0.7 | $ 590 | $ 413 |
| Parks, Amanda | 01-Feb-07 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding claims. | 0.6 | 590 | 354 |
| Pickering, Ben | 01-Feb-07 | Review information pertaining to claims. | 0.5 | 620 | 310 |
| Pickering, Ben | 01-Feb-07 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding claims. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 01-Feb-07 | Review claims information received from the Debtor. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 01-Feb-07 | Participate in discussion with M. Broude (Latham) regarding claims. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 01-Feb-07 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding claims. | 0.6 | 650 | 390 |
| Parks, Amanda | 02-Feb-07 | Review claims presentation updated from Detroit visit and prepared by FTI. | 0.3 | 590 | 177 |
| Parks, Amanda | 02-Feb-07 | Review proofs of claim responses and objections submitted by the Debtor. | 1.1 | 590 | 649 |
| Parks, Amanda | 02-Feb-07 | Participate in conference call with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 02-Feb-07 | Draft questions for Debtors regarding claims. | 0.5 | 620 | 310 |
| Pickering, Ben | 02-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) regarding claims. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 02-Feb-07 | Participate in conference call with M. Broude (Latham) and A. Parks (Mesirow) regarding claims. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 02-Feb-07 | Review Debtors' claims presentation. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 02-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 02-Feb-07 | Draft correspondence regarding claims to FTI. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Feb-07 | Review correspondence from M. Broude (Latham) regarding claims issues. | 0.1 | 620 | 62 |
| Pickering, Ben | 05-Feb-07 | Update request to Debtors for information on claims. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 05-Feb-07 | Review comment from M. Broude (Latham) regarding claims analysis. | 0.2 | 650 | 130 |
| Pickering, Ben | 06-Feb-07 | Participate in discussion with T. Behnke (FTI) regarding claims database. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 06-Feb-07 | Review Delphi unsecured claims. | 1.2 | 650 | 780 |
| Chemtob, Victor | 13-Feb-07 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding claims analysis. | 0.8 | 290 | 232 |
| Chemtob, Victor | 13-Feb-07 | Analyze First Omnibus Claims Objection Order. | 0.5 | 290 | 145 |
| Chemtob, Victor | 13-Feb-07 | Analyze Second Omnibus Claims Objection Order. | 0.6 | 290 | 174 |
| Chemtob, Victor | 13-Feb-07 | Analyze Third Omnibus Claims Objection Order. | 0.4 | 290 | 116 |
| Chemtob, Victor | 13-Feb-07 | Analyze Fourth Omnibus Claims Objection Order. | 0.3 | 290 | 87 |
| Chemtob, Victor | 13-Feb-07 | Analyze Fifth Omnibus Claims Objection Order. | 0.3 | 290 | 87 |
| Matlawski, Krysten | 13-Feb-07 | Review docket for newly filed claims information. | 0.3 | 430 | 129 |
| Pickering, Ben | 13-Feb-07 | Attend meeting with M. Thatcher and V. Chemtob (both Mesirow) regarding claims analysis. | 0.8 | 620 | 496 |
| Thatcher, Michael | 13-Feb-07 | Attend meeting with B. Pickering and V. Chemtob (both Mesirow) regarding claims analysis. | 0.8 | 430 | 344 |
| Thatcher, Michael | 13-Feb-07 | Review Delphi claims file identifying medium and high-impact claims. | 1.8 | 430 | 774 |
| Chemtob, Victor | 14-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit A 1. | 2.4 | 290 | 696 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Chemtob, Victor | 14-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit B-1. | 2.6 | 290 | 754 |
| Chemtob, Victor | 14-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit B-2. | 0.9 | 290 | 261 |
| Matlawski, Krysten | 14-Feb-07 | Review status of claims objections and specific claims that have not been expunged. | 0.8 | 430 | 344 |
| Parks, Amanda | 14-Feb-07 | Review claims database and the omnibus objections. | 1.3 | 590 | 767 |
| Pickering, Ben | 14-Feb-07 | Participate in discussion with R. Fletemeyer (FTI) regarding access to Debtors' claims register. | 0.1 | 620 | 62 |
| Pickering, Ben | 14-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss claims. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 14-Feb-07 | Review claims information provided by Debtor. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 14-Feb-07 | Attend meeting with B. Pickering (Mesirow) to discuss claims. | 0.5 | 650 | 325 |
| Thatcher, Michael | 14-Feb-07 | Review claims reconciliation with Omnibus Objection hearing 1. | 1.1 | 430 | 473 |
| Thatcher, Michael | 14-Feb-07 | Review claims reconciliation with Omnibus Objection hearing 2. | 1.6 | 430 | 688 |
| Thatcher, Michael | 14-Feb-07 | Review claims reconciliation with Omnibus Objection hearing 3. | 2.1 | 430 | 903 |
| Chemtob, Victor | 15-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit C. | 1.9 | 290 | 551 |
| Chemtob, Victor | 15-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit D 2. | 2.5 | 290 | 725 |
| Chemtob, Victor | 15-Feb-07 | Prepare summary of Third Omnibus Claims Objection order, exhibit D 3. | 0.9 | 290 | 261 |
| Matlawski, Krysten | 15-Feb-07 | Review KCC claims database. | 0.5 | 430 | 215 |
| Thatcher, Michael | 15-Feb-07 | Review Delphi claims file identifying medium and high-impact claims and Omnibus objection hearing 4. | 3.1 | 430 | 1,333 |
| Chemtob, Victor | 16-Feb-07 | Analyze Seventh Omnibus Claims Order. | 1.6 | 290 | 464 |
| Thatcher, Michael | 16-Feb-07 | Review Delphi claims file identifying medium and high-impact claims and Omnibus objection hearing 5. | 2.5 | 430 | 1,075 |
| Chemtob, Victor | 20-Feb-07 | Prepare summary of Seventh Omnibus Claims Order. | 1.2 | 290 | 348 |
| Chemtob, Victor | 20-Feb-07 | Reconcile Omnibus Claim Orders to Omnibus Claim Objections. | 1.4 | 290 | 406 |
| Chemtob, Victor | 20-Feb-07 | Prepare schedule that summarizes judgment of all high and medium impact claims based on Omnibus Claims Orders. | 0.8 | 290 | 232 |
| Thatcher, Michael | 20-Feb-07 | Review Delphi claims file identifying medium and high-impact claims and Omnibus objection hearing 5. | 3.0 | 430 | 1,290 |
| Thatcher, Michael | 20-Feb-07 | Review Delphi claims file identifying medium and high-impact claims and Omnibus objection hearing 6. | 3.2 | 430 | 1,376 |
| Pickering, Ben | 21-Feb-07 | Review information from FTI regarding status of claims. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims report from FTI. | 0.2 | 620 | 124 |
| Thatcher, Michael | 21-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims report from FTI. | 0.2 | 430 | 86 |
| Thatcher, Michael | 21-Feb-07 | Review Delphi claims file provided by FTI and categorize claims according to claim size. | 1.1 | 430 | 473 |
| Thatcher, Michael | 21-Feb-07 | Categorize Delphi claims file provided by FTI according to subtotals. | 2.1 | 430 | 903 |
| Thatcher, Michael | 21-Feb-07 | Categorize Delphi claims file provided by FTI according to Omnibus hearing. | 2.6 | 430 | 1,118 |
| Pickering, Ben | 22-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.2 | 620 | 124 |
| Thatcher, Michael | 22-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.2 | 430 | 86 |

## EXHIBIT 7

DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 22-Feb-07 | Analyze Delphi file of total claims and organize according to medium and high priority status. | 3.4 | 430 | 1,462 |
| Pickering, Ben | 23-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims reconciliation. | 0.1 | 620 | 62 |
| Thatcher, Michael | 23-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims reconciliation. | 0.1 | 430 | 43 |
| Thatcher, Michael | 23-Feb-07 | Review medium and high-priority claims according to claims status (partially and fully unliquidated claims). | 0.8 | 430 | 344 |
| Faiella, Lindsay | 26-Feb-07 | Analyze claim detail for MFC high and medium impact claims list. | 2.1 | 190 | 399 |
| Matz, Benjamin | 26-Feb-07 | Prepare claims reconciliation information. | 0.6 | 190 | 114 |
| Parks, Amanda | 26-Feb-07 | Review proofs of claim and eighth and ninth omnibus objections. | 0.9 | 590 | 531 |
| Thatcher, Michael | 26-Feb-07 | Review medium and high-priority claims according to claims status (partially and fully unliquidated claims). | 3.3 | 430 | 1,419 |
| Pickering, Ben | 27-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.8 | 620 | 496 |
| Pickering, Ben | 27-Feb-07 | Attend meeting with M. Thatcher and L. Szlezinger (both Mesirow) regarding claims analysis. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 27-Feb-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding claims analysis. | 0.4 | 650 | 260 |
| Thatcher, Michael | 27-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.8 | 430 | 344 |
| Thatcher, Michael | 27-Feb-07 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding claims analysis. | 0.4 | 430 | 172 |
| Thatcher, Michael | 27-Feb-07 | Categorize medium and high-priority claims according to claims requiring further reconciliation. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 27-Feb-07 | Review medium and high-priority claims subject to Omnibus objection hearing 5 and 6. | 1.9 | 430 | 817 |
| Pickering, Ben | 28-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.7 | 620 | 434 |
| Thatcher, Michael | 28-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.7 | 430 | 301 |
| Chemtob, Victor | 01-Mar-07 | Analyze high and medium impact claims claims in the Third omnibus hearing. | 2.9 | 290 | 841 |
| Chemtob, Victor | 01-Mar-07 | Analyze high and medium impact claims in the Seventh omnibus hearing. | 1.9 | 290 | 551 |
| Faiella, Lindsay | 01-Mar-07 | Ananlyze high and medium impact claims in the Third Omnibus hearing. | 2.5 | 190 | 475 |
| Faiella, Lindsay | 01-Mar-07 | Summarize analysis of high and medium impact claims in the Third Omnibus hearing. | 2.0 | 190 | 380 |
| Pickering, Ben | 01-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims update. | 0.2 | 620 | 124 |
| Pickering, Ben | 01-Mar-07 | Prepare update memo to M. Broude (Latham) regarding claims status. | 0.2 | 620 | 124 |
| Pickering, Ben | 01-Mar-07 | Prepare memo to J. Ressler (Warner) regarding claims status. | 0.1 | 620 | 62 |
| Pickering, Ben | 01-Mar-07 | Review update materials from Debtors regarding claims. | 1.0 | 620 | 620 |
| Pickering, Ben | 01-Mar-07 | Attend meeting with M. Thatcher and L. Szlezinger (both Mesirow) regarding claims. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 01-Mar-07 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding claims. | 0.6 | 650 | 390 |

**EXHIBIT 7**

DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 01-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding claims update. | 0.2 | 430 | 86 |
| Thatcher, Michael | 01-Mar-07 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding claims. | 0.6 | 430 | 258 |
| Faiella, Lindsay | 02-Mar-07 | Analyze high and medium impact claims that have not been heard by the courts. | 3.3 | 190 | 627 |
| Faiella, Lindsay | 02-Mar-07 | Summarize high and medium impact claims that have not been heard by the courts. | 3.4 | 190 | 646 |
| Pickering, Ben | 02-Mar-07 | Participate in discussion with L. Szleinger (Mesirow) regarding claims work. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 02-Mar-07 | Participate in discussion with B. Pickering (Mesirow) regarding claims work. | 0.6 | 650 | 390 |
| Chemtob, Victor | 03-Mar-07 | Analyze high and medium impact claims that have not yet been heard during omnibus hearings. | 2.0 | 290 | 580 |
| Faiella, Lindsay | 05-Mar-07 | Analyze high and medium impact claims that have not been heard by the courts. | 3.6 | 190 | 684 |
| Faiella, Lindsay | 05-Mar-07 | Summarize high and medium impact claims that have not been heard by the courts. | 3.3 | 190 | 627 |
| Faiella, Lindsay | 05-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.5 | 190 | 95 |
| Pickering, Ben | 05-Mar-07 | Participate in telephone discussion with J. Ressler (Warner) regarding status of claims. | 0.7 | 620 | 434 |
| Pickering, Ben | 05-Mar-07 | Attend meeting with L. Faiella (Mesirow) regarding claims analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 05-Mar-07 | Review claims analysis. | 0.4 | 620 | 248 |
| Thatcher, Michael | 06-Mar-07 | Review Delphi monthly claims update, including a review of medium and high-impact claims. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 06-Mar-07 | Summarize medium and high impact claims according to their status as fully liquidated, partially unliquidated, and fully unliquidated. | 2.1 | 430 | 903 |
| Parks, Amanda | 07-Mar-07 | Review omnibus objections for Cadence Innovations. | 0.2 | 590 | 118 |
| Parks, Amanda | 07-Mar-07 | Review order disallowing sixth omnibus objection claims. | 0.8 | 590 | 472 |
| Parks, Amanda | 08-Mar-07 | Review motions filed included objections to claims objections. | 0.4 | 590 | 236 |
| Pickering, Ben | 12-Mar-07 | Attend meeting with M. Thatcher (Mesirow) to review claims and omnibus hearing status. | 0.5 | 620 | 310 |
| Sun, Chungwei | 12-Mar-07 | Reconcile analyzed claims for fully unliquidated status. | 3.7 | 190 | 703 |
| Thatcher, Michael | 12-Mar-07 | Attend meeting with B. Pickering (Mesirow) to review claims and omnibus hearing status. | 0.5 | 430 | 215 |
| Thatcher, Michael | 12-Mar-07 | Review Delphi claims update to categorize according to nature of claim group. | 2.1 | 430 | 903 |
| Thatcher, Michael | 12-Mar-07 | Review Delphi medium and high impact claims related to litigation. | 1.2 | 430 | 516 |
| Thatcher, Michael | 12-Mar-07 | Review Delphi medium and high impact claims related to environmental litigation. | 2.1 | 430 | 903 |
| Thatcher, Michael | 12-Mar-07 | Review Delphi medium and high impact claims related to trade. | 1.9 | 430 | 817 |
| Sun, Chungwei | 13-Mar-07 | Review Delphi medium and high-impact claims with M. Thatcher (Mesirow). | 1.1 | 190 | 209 |
| Sun, Chungwei | 13-Mar-07 | Prepare summary of partially unliquidated claims. | 2.4 | 190 | 456 |
| Sun, Chungwei | 13-Mar-07 | Prepare summary of all claims for medium and high fully liquidated accounts. | 1.5 | 190 | 285 |
| Sun, Chungwei | 13-Mar-07 | Prepare summary of fully unliquidated claims. | 1.3 | 190 | 247 |

# EXHIBIT 7

## DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Sun, Chungwei | 13-Mar-07 | Reconcile partially unliquidated claims. | 3.1 | 190 | 589 |
| Sun, Chungwei | 13-Mar-07 | Reconcile analyzed claims for fully liquidated and partially liquidated status. | 3.1 | 190 | 589 |
| Thatcher, Michael | 13-Mar-07 | Review Delphi medium and high-impact claims with C. W. Sun (Mesirow). | 1.1 | 430 | 473 |
| Parks, Amanda | 14-Mar-07 | Review claims database and the omnibus objections. | 0.7 | 590 | 413 |
| Pickering, Ben | 14-Mar-07 | Review information on trade debt market value. | 0.1 | 620 | 62 |
| Sun, Chungwei | 14-Mar-07 | Analyze claims report from Debtors. | 3.3 | 190 | 627 |
| Sun, Chungwei | 14-Mar-07 | Reconcile differences between claims database information and claims report. | 3.1 | 190 | 589 |
| Sun, Chungwei | 14-Mar-07 | Summarize variance between claims database and claims report. | 2.9 | 190 | 551 |
| Thatcher, Michael | 14-Mar-07 | Review summary of medium and high impact claims analysis. | 1.7 | 430 | 731 |
| Thatcher, Michael | 14-Mar-07 | Review medium and high impact claims according to "status" and "claims requiring further reconciliation". | 2.3 | 430 | 989 |
| Thatcher, Michael | 14-Mar-07 | Review medium and high impact claims related to Unions and the PBGC. | 1.9 | 430 | 817 |
| Pickering, Ben | 15-Mar-07 | Review summary of claims analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 15-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims update. | 0.5 | 620 | 310 |
| Pickering, Ben | 15-Mar-07 | Review Latham memo regarding claims resolution process. | 0.4 | 620 | 248 |
| Sun, Chungwei | 15-Mar-07 | Analyze report for all high and medium impact claims. | 1.0 | 190 | 190 |
| Sun, Chungwei | 15-Mar-07 | Edit claims report. | 0.8 | 190 | 152 |
| Thatcher, Michael | 15-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding claims update. | 0.5 | 430 | 215 |
| Thatcher, Michael | 15-Mar-07 | Update information on medium and high impact claims, fully liquidated. | 2.1 | 430 | 903 |
| Parks, Amanda | 17-Mar-07 | Review tenth and eleventh omnibus claims objections. | 1.5 | 590 | 885 |
| Thatcher, Michael | 19-Mar-07 | Review Delphi medium and high impact claims and identify those claims for additional follow up to Detors. | 3.1 | 430 | 1,333 |
| Matlawski, Krysten | 20-Mar-07 | Review proposed fifth claims hearing agenda. | 0.3 | 430 | 129 |
| Pickering, Ben | 20-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 20-Mar-07 | Attend meeting with M. Thatcher (Mesirow) to discuss Delphi claims analysis and organization. | 0.3 | 620 | 186 |
| Thatcher, Michael | 20-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 20-Mar-07 | Attend meeting with B. Pickering (Mesirow) to discuss Delphi claims analysis and organization. | 0.3 | 430 | 129 |
| Parks, Amanda | 21-Mar-07 | Review recently filed notice of claims objections. | 1.4 | 590 | 826 |
| Thatcher, Michael | 21-Mar-07 | Prepare summary of Delphi medium and high-impact claims according to "status" of claim for review and discussion with FTI. | 1.9 | 430 | 817 |
| Pickering, Ben | 23-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding claims analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 23-Mar-07 | Review claims status in preparation of call with FTI. | 0.8 | 620 | 496 |
| Pickering, Ben | 23-Mar-07 | Participate in telephone discussion with T. Behnke (FTI) regarding claims summary and analysis, and available information. | 0.7 | 620 | 434 |

## EXHIBIT 7

DELPHI CORPORATION
Claims Administration and Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 23-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding discussion with FTI regarding claims. | 0.1 | 620 | 62 |
| Thatcher, Michael | 23-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding claims analysis. | 0.1 | 430 | 43 |
| Thatcher, Michael | 23-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding discussion with FTI regarding claims. | 0.1 | 430 | 43 |
| Thatcher, Michael | 23-Mar-07 | Participate in discussion with T. Behnke (FTI) to discuss details of Delphi medium and high impact claims. | 0.7 | 430 | 301 |
| Parks, Amanda | 28-Mar-07 | Review eighth and ninth omnibus claims objection order. | 0.9 | 590 | 531 |
| Parks, Amanda | 28-Mar-07 | Review docket and filings with respect to claims objections and automatic stays. | 0.5 | 590 | 295 |
| Pickering, Ben | 29-Mar-07 | Participate in telephone discussion with T. Behnke (FTI) regarding claims summary and analysis, and available information. | 0.1 | 620 | 62 |
| Pickering, Ben | 30-Mar-07 | Participate in conference call with D. Unrue (Delphi), and T. Behnke and J. Guglielmo (both FTI) regarding claims analysis and access to supporting information. | 1.1 | 620 | 682 |
| Parks, Amanda | 12-Apr-07 | Review ninth omnibus claims objection order. | 0.8 | 650 | 520 |
| Parks, Amanda | 17-Apr-07 | Review proofs of claims and claim objections. | 0.9 | 650 | 585 |
| Parks, Amanda | 19-Apr-07 | Review proof of claim information sent by FTI. | 0.9 | 650 | 585 |
| Pickering, Ben | 20-Apr-07 | Review update information from FTI regarding claims status. | 0.6 | 650 | 390 |
| Pickering, Ben | 20-Apr-07 | Correspondence to/from J. Ressler (Warner Stevens) regarding claims. | 0.1 | 650 | 65 |
| Thatcher, Michael | 23-Apr-07 | Review Delphi's updated claims file for April 2007, including the estimate for medium and high impact claims. | 2.9 | 480 | 1,392 |
| Thatcher, Michael | 23-Apr-07 | Analyze Delphi claims file according to claim type and compare to March 2007 claims file. | 3.1 | 480 | 1,488 |
| Thatcher, Michael | 24-Apr-07 | Prepare schedules of Delphi medium and high impact claims by claim type, sorted according to amount and priority status. | 1.4 | 480 | 672 |
| Pickering, Ben | 26-Apr-07 | Review claims update from Debtors. | 0.3 | 650 | 195 |
| Parks, Amanda | 27-Apr-07 | Review claims objections and company responses. | 0.7 | 650 | 455 |
| Pickering, Ben | 27-Apr-07 | Review supporting information from Debtors on proof of claim from (Redacted). | 0.5 | 650 | 325 |
| Parks, Amanda | 01-May-07 | Review 11th claims objection order. | 2.3 | 650 | 1,495 |
| Parks, Amanda | 02-May-07 | Review Equity claims identified in the 10th omnibus objection order. | 1.5 | 650 | 975 |
| Parks, Amanda | 03-May-07 | Review claims capping order regarding city of WY. | 0.5 | 650 | 325 |
| Parks, Amanda | 03-May-07 | Analyze the 12th and 13th omnibus claims objection order. | 1.7 | 650 | 1,105 |
| Parks, Amanda | 04-May-07 | Review proof of claim information sent by FTI. | 0.9 | 650 | 585 |
| Parks, Amanda | 04-May-07 | Review claim objection procedures order. | 1.5 | 650 | 975 |
| Thatcher, Michael | 07-May-07 | Review Debtors' claims presentation for April 2007. | 1.8 | 480 | 864 |
| Parks, Amanda | 11-May-07 | Analyze joint settlement agreements, compromises and expunged claims filed. | 1.0 | 650 | 650 |
| Parks, Amanda | 22-May-07 | Review the 14th and 15th omnibus objection regarding claims. | 1.5 | 650 | 975 |
| Pickering, Ben | 22-May-07 | Review the 14th omnibus claims objection. | 0.9 | 650 | 585 |
| Parks, Amanda | 25-May-07 | Review proof of claim data that corresponds to the May 24th Creditor Committee meeting provided by FTI. | 0.8 | 650 | 520 |
| Parks, Amanda | 29-May-07 | Review proof of claim data that corresponds to the May 24th Creditor Committee meeting provided by FTI. | 1.4 | 650 | 910 |
| | | | 212.5 | | $ 87,813 |

# EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 28-Feb-07 | Review the EPCA amendment. | 0.8 | $ 650 | $ 520 |
| Parks, Amanda | 28-Feb-07 | Review executed EPCA agreement. | 0.8 | 590 | 472 |
| Lattig, Larry | 26-Mar-07 | Review Jefferies memo summarizing the status of the asset sale process. | 0.4 | 650 | 260 |
| Parks, Amanda | 26-Mar-07 | Review memo summarizing the status of the asset sale process following a due diligence session with Rothschild on March 21, 2007. | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Mar-07 | Review report from Jefferies regarding update on sale process. | 0.3 | 620 | 186 |
| Pickering, Ben | 02-Apr-07 | Analyze status of the Equity Purchase and Commitment Agreement ("EPCA"). | 1.0 | 650 | 650 |
| Szlezinger, Leon | 02-Apr-07 | Participate in conference call with Latham, Jefferies, B. Pickering, M. Thatcher, and A. Parks (all Mesirow) to discuss the EPCA. | 0.5 | 690 | 345 |
| Lattig, Larry | 03-Apr-07 | Review Jefferies draft of illustrative timeline scenarios. | 0.8 | 690 | 552 |
| Lattig, Larry | 03-Apr-07 | Review Jefferies revised timelines. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 03-Apr-07 | Review timeline prepared by Jefferies' for various alternatives to the investor proposal. | 0.3 | 520 | 156 |
| Parks, Amanda | 03-Apr-07 | Participate in conference call with Latham, Jefferies, B. Pickering, M. Thatcher, and L. Szlezinger (all Mesirow) to discuss the EPCA. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Apr-07 | Participate in discussion with B. Rosenberg and M. Seider (both Latham) regarding EPCA decision tree analysis. | 0.5 | 650 | 325 |
| Pickering, Ben | 03-Apr-07 | Participate in conference call with Latham, Jefferies, M. Thatcher, A. Parks, and L. Szlezinger (all Mesirow) to discuss the EPCA. | 0.5 | 650 | 325 |
| Thatcher, Michael | 03-Apr-07 | Participate in conference call with Latham, Jefferies, B. Pickering, A. Parks, and L. Szlezinger (all Mesirow) to discuss the EPCA. | 0.5 | 480 | 240 |
| Pickering, Ben | 04-Apr-07 | Participate in discussion with I. Lee (Jefferies) regarding EPCA analysis. | 0.3 | 650 | 195 |
| Pickering, Ben | 04-Apr-07 | Review EPCA decision tree analysis. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 04-Apr-07 | Review EPCA analysis report for Committee. | 2.2 | 650 | 1,430 |
| Lattig, Larry | 05-Apr-07 | Review Rothschild presentation on open deal points and proposed answers. | 1.8 | 690 | 1,242 |
| Lattig, Larry | 05-Apr-07 | Attend meeting with A. Parks, B. Pickering and L. Szlezinger (all Mesirow) to discuss current deal status. | 0.5 | 690 | 345 |
| Parks, Amanda | 05-Apr-07 | Attend meeting with L. Szlezinger, B. Pickering and L. Lattig (all Mesirow) to discuss current deal status. | 0.8 | 650 | 520 |
| Parks, Amanda | 05-Apr-07 | Review presentation materials from current deal status meeting. | 1.2 | 650 | 780 |
| Parks, Amanda | 05-Apr-07 | Review joint report to the Committee of options and next steps. | 0.3 | 650 | 195 |
| Pickering, Ben | 05-Apr-07 | Attend meeting with A. Parks, L. Lattig and L. Szlezinger (all Mesirow) to discuss current deal status. | 0.5 | 650 | 325 |
| Pickering, Ben | 05-Apr-07 | Revise EPCA decision tree analysis. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 05-Apr-07 | Attend meeting with A. Parks, B. Pickering and L. Lattig (all Mesirow) to discuss current deal status. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 05-Apr-07 | Attend meeting at Rothschild regarding status of EPCA. | 2.0 | 690 | 1,380 |
| Szlezinger, Leon | 05-Apr-07 | Review document provided by Rothschild at update meeting. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 06-Apr-07 | Review joint presentation to Creditors' Committee professionals. | 2.2 | 690 | 1,518 |
| Szlezinger, Leon | 06-Apr-07 | Review Rothschild presentation on EPCA. | 2.0 | 690 | 1,380 |
| Matlawski, Krysten | 09-Apr-07 | Analyze business plan improvement impact on the assumed EPCA scenarios. | 0.7 | 520 | 364 |
| Szlezinger, Leon | 10-Apr-07 | Review correspondence from Latham regarding EPCA. | 0.1 | 690 | 69 |

## EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 12-Apr-07 | Review specific terms of EPCA agreement. | 0.4 | 520 | 208 |
| Lattig, Larry | 18-Apr-07 | Review the "restricted" from Debtors. | 2.5 | 690 | 1,725 |
| Lattig, Larry | 18-Apr-07 | Review Debtor deal proposal analysis. | 0.4 | 690 | 276 |
| Lattig, Larry | 18-Apr-07 | Review additional information to scenario proposed by the Company. | 1.2 | 690 | 828 |
| Parks, Amanda | 18-Apr-07 | Review recap adjusted EPCA | 0.8 | 650 | 520 |
| Parks, Amanda | 18-Apr-07 | Review restricted presentation prepared by Delphi. | 1.3 | 650 | 845 |
| Pickering, Ben | 18-Apr-07 | Review Debtors' proposal. | 0.7 | 650 | 455 |
| Pickering, Ben | 18-Apr-07 | Review recapitalization assumptions and EPCA impact report from Rothschild. | 1.2 | 650 | 780 |
| Lattig, Larry | 19-Apr-07 | Review Debtor's latest response to (Redacted). | 0.5 | 690 | 345 |
| Parks, Amanda | 19-Apr-07 | Review document circulated by the Debtor describing the current status of the EPCA. | 1.4 | 650 | 910 |
| Pickering, Ben | 19-Apr-07 | Review correspondence between (Redacted). | 0.2 | 650 | 130 |
| Pickering, Ben | 19-Apr-07 | Review term sheet and recovery analysis regarding (Redacted). | 0.8 | 650 | 520 |
| Lattig, Larry | 20-Apr-07 | Review documents from (Redacted). | 1.9 | 690 | 1,311 |
| Parks, Amanda | 20-Apr-07 | Review restricted presentation prepared by Delphi. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 20-Apr-07 | Review EPCA analysis for meeting with (Redacted). | 0.7 | 650 | 455 |
| Szlezinger, Leon | 20-Apr-07 | Review correspondence from (Redacted). | 0.3 | 690 | 207 |
| Parks, Amanda | 23-Apr-07 | Review correspondence from (Redacted). | 0.5 | 650 | 325 |
| Lattig, Larry | 24-Apr-07 | Review proposal to the Debtors from (Redacted). | 0.8 | 690 | 552 |
| Matlawski, Krysten | 24-Apr-07 | Analyze proposed term sheet from (Redacted). | 0.4 | 520 | 208 |
| Pickering, Ben | 24-Apr-07 | Review proposal to Debtors from (Redacted). | 1.1 | 650 | 715 |
| Szlezinger, Leon | 24-Apr-07 | Attend stakeholder meeting. | 5.5 | 690 | 3,795 |
| Szlezinger, Leon | 24-Apr-07 | Review Debtor's presentation to stakeholders. | 2.5 | 690 | 1,725 |
| Szlezinger, Leon | 24-Apr-07 | Review various plan sponsor proposals. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 25-Apr-07 | Attend negotiation meeting with the Plan Investors, Company and GM. | 3.3 | 690 | 2,277 |
| Lattig, Larry | 25-Apr-07 | Review Jefferies proposal comparison presentation based on the latest discussions / negotiations with GM. | 0.8 | 690 | 552 |
| Lattig, Larry | 25-Apr-07 | Review latest proposals to the Company. | 0.9 | 690 | 621 |
| Parks, Amanda | 25-Apr-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss the outcome of the plan meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 25-Apr-07 | Attend meeting with A. Parks (Mesirow) to discuss the outcome of the plan meeting. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 25-Apr-07 | Review analysis of potential deal constructs. | 1.7 | 690 | 1,173 |
| Szlezinger, Leon | 25-Apr-07 | Attend meeting with Stockholders. | 4.0 | 690 | 2,760 |
| Lattig, Larry | 26-Apr-07 | Attend negotiation meeting with the Plan Investors, Company and GM. | 4.8 | 690 | 3,312 |
| Parks, Amanda | 26-Apr-07 | Attend conference call with representatives of GM, Equity Committee, Jefferies, Latham and MFC regarding status of EPCA. | 0.5 | 650 | 325 |
| Parks, Amanda | 26-Apr-07 | Review proposal comparison discussion materials prepared by Jefferies. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 26-Apr-07 | Attend conference call with representatives of GM, Equity Committee, Jefferies, Latham and MFC regarding status of EPCA. | 0.5 | 650 | 325 |
| Lattig, Larry | 27-Apr-07 | Participate in conference call with Plan Investors and GM and Company. | 0.6 | 690 | 414 |
| Parks, Amanda | 27-Apr-07 | Review proposal comparison discussion materials prepared by Jefferies. | 0.9 | 650 | 585 |
| Pickering, Ben | 27-Apr-07 | Review Jefferies comparative analysis of proposals. | 1.1 | 650 | 715 |

## EXHIBIT 8

DELPHI CORPORATION
Corporate Finance
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 27-Apr-07 | Analyze various Jeffries deal analysis. | 2.5 | 690 | 1,725 |
| Lattig, Larry | 30-Apr-07 | Review draft term sheet for (Redacted). | 0.8 | 690 | 552 |
| Lattig, Larry | 30-Apr-07 | Review Jefferies' analysis associated with (Redacted). | 0.9 | 690 | 621 |
| Matlawski, Krysten | 30-Apr-07 | Analyze (Redacted). | 0.4 | 520 | 208 |
| Parks, Amanda | 30-Apr-07 | Review (Redacted). | 1.8 | 650 | 1,170 |
| Pickering, Ben | 30-Apr-07 | Review draft (Redacted). | 0.6 | 650 | 390 |
| Szlezinger, Leon | 30-Apr-07 | Review (Redacted). | 1.2 | 690 | 828 |
| Szlezinger, Leon | 30-Apr-07 | Review summary of various deal proposals. | 1.6 | 690 | 1,104 |
| Parks, Amanda | 01-May-07 | Review proposal from (Redacted). | 1.8 | 650 | 1,170 |
| Parks, Amanda | 07-May-07 | Review analysis of proposals presented by Jefferies. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 07-May-07 | Review report from Jefferies on update to deal structure. | 0.5 | 650 | 325 |
| Thatcher, Michael | 09-May-07 | Review Debtors' April 2007 presentation discussing progress on asset sales/dispositions to date. | 1.8 | 480 | 864 |
| Parks, Amanda | 10-May-07 | Review information regarding (Redacted). | 0.6 | 650 | 390 |
| Parks, Amanda | 10-May-07 | Review May 7, 2007 proposal comparison discussion materials. | 0.9 | 650 | 585 |
| Parks, Amanda | 11-May-07 | Review May 7, 2007 proposal comparison discussion materials. | 0.6 | 650 | 390 |
| Pickering, Ben | 14-May-07 | Review update regarding sale of (Redacted). | 0.3 | 650 | 195 |
| Parks, Amanda | 21-May-07 | Analyze auction results of Packard Electric's equipment. | 0.9 | 650 | 585 |
| Pickering, Ben | 24-May-07 | Analyze information from Debtors regarding (Redacted). | 0.7 | 650 | 455 |
| Lattig, Larry | 25-May-07 | Review Debtor's presentation regarding the (Redacted). | 0.7 | 690 | 483 |
| Parks, Amanda | 25-May-07 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies and Mesirow regarding (Redacted). | 1.0 | 650 | 650 |
| Parks, Amanda | 25-May-07 | Review materials presented at the (Redacted) update meeting. | 0.9 | 650 | 585 |
| Pickering, Ben | 25-May-07 | Participate in conference call with representatives of Delphi, Rothschild, FTI, Jefferies and Mesirow regarding (Redacted). | 1.0 | 650 | 650 |
| Pickering, Ben | 25-May-07 | Review presentation from Debtors regarding (Redacted). | 0.5 | 650 | 325 |
| Parks, Amanda | 24-Apr-07 | Review illustrative scenarios prepared by Rothchild to assist in the negotiations. | 1.1 | 650 | 715 |
| | | | 102.7 | | $ 68,147 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Potter, Jeffrey | 01-Feb-07 | Update monthly operating report for 12/31/06 results (income statement). | 1.0 | $ 190 | $ 190 |
| Potter, Jeffrey | 01-Feb-07 | Update monthly operating report for 12/31/06 results (balance sheet). | 0.8 | 190 | 143 |
| Potter, Jeffrey | 01-Feb-07 | Update monthly operating report for 12/31/06 results (Cash flow statement). | 0.8 | 190 | 143 |
| Lattig, Larry | 01-Feb-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 01-Feb-07 | Analyze schedules provided under the DIP agreement. | 1.4 | 430 | 602 |
| Parks, Amanda | 01-Feb-07 | Review schedules provided under the DIP agreement and associated variance analysis. | 1.1 | 590 | 649 |
| Parks, Amanda | 01-Feb-07 | Analyze first draw on the DIP and estimate continued draws. | 0.6 | 590 | 354 |
| Parks, Amanda | 01-Feb-07 | Prepare comparison of December financials to prior months to determine trend. | 0.9 | 590 | 531 |
| Pickering, Ben | 01-Feb-07 | Review Delphi monthly operating report. | 0.4 | 620 | 248 |
| Thatcher, Michael | 01-Feb-07 | Review December 2006 monthly operating report ("MOR") and identify changes to working capital. | 1.7 | 430 | 731 |
| Potter, Jeffrey | 02-Feb-07 | Update month to date ("MTD") consolidated EBITDAR calculation (Dec. 2006). | 1.5 | 190 | 285 |
| Potter, Jeffrey | 02-Feb-07 | Update YTD consolidated EBITDAR calculation (Nov. 2006). | 1.0 | 190 | 190 |
| Potter, Jeffrey | 02-Feb-07 | Update consolidated income statement segment comparison (Dec. 2006 MTD). | 2.0 | 190 | 380 |
| Matlawski, Krysten | 02-Feb-07 | Review MFC prepared schedules analyzing December 2006 results as compared to the previous months. | 1.3 | 430 | 559 |
| Pickering, Ben | 02-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of MOR. | 0.1 | 620 | 62 |
| Pickering, Ben | 02-Feb-07 | Review schedules and report provided by the Debtors under the DIP. | 0.8 | 620 | 496 |
| Pickering, Ben | 02-Feb-07 | Review December financial reporting from Debtors. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 02-Feb-07 | Review schedules provided under the DIP agreement and associated variance analysis. | 0.8 | 650 | 520 |
| Thatcher, Michael | 02-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of MOR. | 0.1 | 430 | 43 |
| Thatcher, Michael | 02-Feb-07 | Perform reconciliation of December 2006 changes in working capital from cash flow statement to changes in balance sheet accounts, per the December 2006 MOR. | 3.2 | 430 | 1,376 |
| Lattig, Larry | 03-Feb-07 | Review December reporting package. | 0.4 | 650 | 260 |
| Pickering, Ben | 08-Feb-07 | Review set-off claims from (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 09-Feb-07 | Review set-off demand from (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 09-Feb-07 | Review set-off demand from (Redacted). | 0.3 | 620 | 186 |
| Potter, Jeffrey | 11-Feb-07 | Analyze consolidated income statement segment comparison (Dec. 2006 - YTD). | 3.0 | 190 | 570 |
| Matlawski, Krysten | 12-Feb-07 | Analyze weekly cash balance and DIP usage. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 12-Feb-07 | Analyze December 2006 monthly and year to date results by segment. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 12-Feb-07 | Review December 2006 financial results as compared to previous months. | 0.4 | 430 | 172 |
| Pickering, Ben | 12-Feb-07 | Review demand for set-off from (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 12-Feb-07 | Review (Redacted) set-off request and support documentation. | 1.3 | 430 | 559 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 12-Feb-07 | Review (Redacted) set-off request and support documentation. | 1.2 | 430 | 516 |
| Thatcher, Michael | 12-Feb-07 | Review (Redacted) set-off request and support documentation. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 13-Feb-07 | Analyze 3Q2006 filing and compare results to preliminary results provided by the company. | 1.8 | 430 | 774 |
| Parks, Amanda | 13-Feb-07 | Review of 3Q2006 financials. | 1.0 | 590 | 590 |
| Pickering, Ben | 13-Feb-07 | Review Delphi's results for the third quarter. | 0.5 | 620 | 310 |
| Grancher, Matthew | 14-Feb-07 | Prepare OIBDARUG and EBITDARUG 2nd half 2006 actual, forecast and variance financial Statement exhibit. | 2.0 | 290 | 580 |
| Matlawski, Krysten | 14-Feb-07 | Analyze weekly cash balance and DIP usage. | 0.1 | 430 | 43 |
| Parks, Amanda | 15-Feb-07 | Review budget to actual and EBITDARUG adjustments. | 0.7 | 590 | 413 |
| Parks, Amanda | 15-Feb-07 | Review cash balances and comparisons to prior periods. | 0.4 | 590 | 236 |
| Parks, Amanda | 15-Feb-07 | Review DIP documents for draws and paybacks over time. | 0.6 | 590 | 354 |
| Pickering, Ben | 15-Feb-07 | Participate in discussion with M. Thatcher (Mesirow) regarding analysis of set-off claims for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 15-Feb-07 | Review information from Debtors regarding set-off claims for (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 15-Feb-07 | Participate in discussion with B. Pickering (Mesirow) regarding analysis of set-off claims for (Redacted). | 0.3 | 430 | 129 |
| Thatcher, Michael | 15-Feb-07 | Participate in conference call with R. Fletemeyer (FTI) regarding the (Redacted) set-off request. | 0.2 | 430 | 86 |
| Thatcher, Michael | 15-Feb-07 | Review (Redacted) set-off request and support documentation. | 2.1 | 430 | 903 |
| Thatcher, Michael | 15-Feb-07 | Review (Redacted) set-off request and support documentation. | 0.6 | 430 | 258 |
| Grancher, Matthew | 16-Feb-07 | Prepare 13 week cash flow forecast for February 16 through May 11. | 1.0 | 290 | 290 |
| Lattig, Larry | 16-Feb-07 | Review new 13-week cash flow report. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 16-Feb-07 | Analyze 13 week cash flow forecast beginning week of 2/16/07. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 16-Feb-07 | Compare 13 week cash flow to previous month's forecast. | 0.6 | 430 | 258 |
| Parks, Amanda | 16-Feb-07 | Review of 13 week cash flow and associated variance analysis. | 0.7 | 590 | 413 |
| Parks, Amanda | 16-Feb-07 | Analysis of monthly financial for 2006 versus year end 2006 and identification of adjustments. | 1.2 | 590 | 708 |
| Pickering, Ben | 16-Feb-07 | Participate in conference call with M. Thatcher (Mesirow) and M. Broude (Latham) regarding (Redacted) set-off request. | 0.1 | 620 | 62 |
| Pickering, Ben | 16-Feb-07 | Participate in discussion with M. Thatcher (Mesirow) to discuss (Redacted) set-off request. | 0.3 | 620 | 186 |
| Thatcher, Michael | 16-Feb-07 | Participate in conference call with B. Pickering (Mesirow) and M. Broude (Latham) regarding (Redacted) set-off request. | 0.1 | 430 | 43 |
| Thatcher, Michael | 16-Feb-07 | Participate in discussion with B. Pickering (Mesirow) to discuss (Redacted) set-off request. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 21-Feb-07 | Compare weekly cash balance to previous weeks' usage. | 0.1 | 430 | 43 |
| Lattig, Larry | 22-Feb-07 | Review the January 2007 borrowing base certificates. | 0.5 | 650 | 325 |
| Parks, Amanda | 22-Feb-07 | Review domestic hedge obligations. | 0.4 | 590 | 236 |
| Parks, Amanda | 22-Feb-07 | Review borrowing base certificate. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 22-Feb-07 | Review information pertaining to set-off claim from (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 22-Feb-07 | Review borrowing base information from the Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 22-Feb-07 | Review information from Debtors regarding set-off claims for (Redacted). | 0.2 | 620 | 124 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 22-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.1 | 430 | 43 |
| Thatcher, Michael | 22-Feb-07 | Review (Redacted) set-off request and accompanying documentation. | 1.7 | 430 | 731 |
| Thatcher, Michael | 22-Feb-07 | Review (Redacted) set-off request and accompanying documentation. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 23-Feb-07 | Analyze borrowing base certificate for the period ending January 31, 2007. | 0.3 | 430 | 129 |
| Pickering, Ben | 23-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim from (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 23-Feb-07 | Review additional information regarding set-off claim from (Redacted). | 0.1 | 620 | 62 |
| Thatcher, Michael | 23-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim from (Redacted). | 0.4 | 430 | 172 |
| Thatcher, Michael | 23-Feb-07 | Reconcile (Redacted) set-off request. | 1.3 | 430 | 559 |
| Thatcher, Michael | 23-Feb-07 | Prepare (Redacted) memo to the Creditors' Committee outlining the set-off request. | 2.1 | 430 | 903 |
| Thatcher, Michael | 23-Feb-07 | Prepare follow-up questions for FTI regarding (Redacted) set-off request. | 1.2 | 430 | 516 |
| Pickering, Ben | 26-Feb-07 | Review information from Debtors regarding set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Thatcher, Michael | 26-Feb-07 | Analyze purchase orders associated with the (Redacted) set-off request. | 2.9 | 430 | 1,247 |
| Lattig, Larry | 27-Feb-07 | Review the January 2007 reporting package. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 27-Feb-07 | Analyze 10K for 2006 and compare to previously received year end financial results. | 2.7 | 430 | 1,161 |
| Pickering, Ben | 27-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Feb-07 | Review information pertaining to set-off claim from (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 27-Feb-07 | Review 10K. | 2.5 | 650 | 1,625 |
| Thatcher, Michael | 27-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim for (Redacted). | 0.1 | 430 | 43 |
| Thatcher, Michael | 27-Feb-07 | Finalize (Redacted) set-off request memo for the Creditors' Committee. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 28-Feb-07 | Analyze 10K for 2006. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 28-Feb-07 | Analyze January 2007 financial package. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 28-Feb-07 | Summarize results as requested by Latham and compare to previously received results. | 1.9 | 430 | 817 |
| Parks, Amanda | 28-Feb-07 | Review Delphi's newly issued 10K. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 28-Feb-07 | Attend meeting with L. Szlezinger (Mesirow) regarding Latham request for summary of 10K. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Feb-07 | Review January financial reporting package from Debtors. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 28-Feb-07 | Review Delphi's newly issued 10K. | 2.2 | 650 | 1,430 |
| Szlezinger, Leon | 28-Feb-07 | Attend meeting with A. Parks (Mesirow) regarding Latham request for summary of 10K. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Feb-07 | Review January 2007 financial package. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 01-Mar-07 | Summarize financial results by segment for Committee and counsel. | 1.1 | 430 | 473 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 01-Mar-07 | Summarize financial results for 2006 based on Committee counsel request. | 1.3 | 590 | 767 |
| Pickering, Ben | 02-Mar-07 | Review set-off agreement for claim from (Redacted). | 0.9 | 620 | 558 |
| Pickering, Ben | 02-Mar-07 | Review set-off agreement for claim from (Redacted). | 0.3 | 620 | 186 |
| Parks, Amanda | 03-Mar-07 | Review MDA from the 10K for report purposes. | 1.5 | 590 | 885 |
| Lattig, Larry | 05-Mar-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 05-Mar-07 | Analyze weekly cash and DIP balances and compare to previous weeks. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 05-Mar-07 | Review MFC prepared January 2007 financial summaries comparing January 2007 to January 2006. | 0.5 | 430 | 215 |
| Pickering, Ben | 05-Mar-07 | Review revised settlement agreement with (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 05-Mar-07 | Review Debtors financial reporting on results. | 1.6 | 620 | 992 |
| Matlawski, Krysten | 06-Mar-07 | Analyze January financial package, including variance analysis and EBITDAR compliance. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 06-Mar-07 | Analyze January monthly operating report. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 06-Mar-07 | Compare January 2007 results to January 2006 results. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 06-Mar-07 | Analyze working capital for January. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 06-Mar-07 | Analyze materials from 2/27/07 meeting with the Debtors. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 06-Mar-07 | Analyze rolling twelve months EBITDAR covenant compliance as of June 2007. | 0.4 | 430 | 172 |
| Montague, Kathleen | 06-Mar-07 | Analyze the monthly operating report comparison and EBITDAR calculations reports with the January results. | 3.2 | 190 | 608 |
| Pickering, Ben | 06-Mar-07 | Review settlement agreement and stipulation regarding claim from (Redacted). | 0.2 | 620 | 124 |
| Matlawski, Krysten | 07-Mar-07 | Analyze weekly cash and DIP balances and compare to previous weeks. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 07-Mar-07 | Analyze 2/28/07 Debtor presentation providing balance sheet and cash flow information for preliminary business plan. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 07-Mar-07 | Review Debtor's presentation for statutory committee meeting. | 1.5 | 430 | 645 |
| Montague, Kathleen | 08-Mar-07 | Analyze the monthly operating report comparison and EBITDAR calculations reports with the January results. | 3.5 | 190 | 665 |
| Pickering, Ben | 12-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of cash flow and EBITDA under various business plans. | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Mar-07 | Analyze cash flow and EBITDA results under business plans. | 1.3 | 620 | 806 |
| Thatcher, Michael | 12-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of cash flow and EBITDA under various business plans. | 0.6 | 430 | 258 |
| Pickering, Ben | 13-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding cash flow reconciliation. | 0.3 | 620 | 186 |
| Pickering, Ben | 13-Mar-07 | Analyze cash flow and EBITDA results under business plans. | 0.8 | 620 | 496 |
| Pickering, Ben | 13-Mar-07 | Analyze variances to bridge of EBITDAR and sales in budget business plan. | 1.2 | 620 | 744 |
| Pickering, Ben | 13-Mar-07 | Update analysis of EBITDAR and cash flow variances. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 13-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding cash flow reconciliation. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 14-Mar-07 | Analyze weekly cash balances. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 14-Mar-07 | Analyze 13 week cash flow forecast for the weeks beginning 3/16/07. | 0.8 | 430 | 344 |
| Parks, Amanda | 14-Mar-07 | Review 13 week cash flow and associated variance analysis. | 0.5 | 590 | 295 |

## EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 14-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding EBITDAR bridge analysis. | 0.6 | 620 | 372 |
| Pickering, Ben | 14-Mar-07 | Analyze divisional results for analysis of bridge. | 1.2 | 620 | 744 |
| Pickering, Ben | 14-Mar-07 | Analyze Debtors' 13-week cash flow report. | 0.2 | 620 | 124 |
| Pickering, Ben | 14-Mar-07 | Finalize EBITDAR bridge analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 14-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding EBITDA bridge. | 0.3 | 620 | 186 |
| Pickering, Ben | 14-Mar-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (both FTI) and M. Thatcher (Mesirow) regarding EBITDAR and cash flow bridge. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 14-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding EBITDA bridge. | 0.3 | 650 | 195 |
| Thatcher, Michael | 14-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding EBITDAR bridge analysis. | 0.6 | 430 | 258 |
| Thatcher, Michael | 14-Mar-07 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (both FTI) and B. Pickering (Mesirow) regarding EBITDAR and cash flow bridge. | 0.5 | 430 | 215 |
| Lattig, Larry | 16-Mar-07 | Review new 13-week cash flow report. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 16-Mar-07 | Analyze 13 week cash flow forecast as compared to previous forecast. | 0.6 | 430 | 258 |
| Pickering, Ben | 16-Mar-07 | Participate in conference call with representatives of Delphi, FTI regarding business plan questions on cash flow and operating income. | 0.6 | 620 | 372 |
| Pickering, Ben | 16-Mar-07 | Analyze information from Debtors regarding capital expenditures budgeted. | 0.9 | 620 | 558 |
| Pickering, Ben | 16-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of information from Debtors on cash flow and operating income. | 0.5 | 620 | 310 |
| Thatcher, Michael | 16-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of information from Debtors on cash flow and operating income. | 0.5 | 430 | 215 |
| Matz, Ben | 19-Mar-07 | Analyze database information for divisional breakdown of Debtors income projections. | 2.5 | 190 | 475 |
| Pickering, Ben | 19-Mar-07 | Review EBITDAR components for 2008 in budget business plan. | 0.9 | 620 | 558 |
| Pickering, Ben | 19-Mar-07 | Review diligence response from FTI regarding budget business plan. | 1.2 | 620 | 744 |
| Lattig, Larry | 20-Mar-07 | Review February 2007 borrowing base certificate. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 20-Mar-07 | Analyze February borrowing base and compare to previous months' results. | 0.4 | 430 | 172 |
| Matz, Ben | 20-Mar-07 | Compile projected income and sales data for Delphi's DPSS PBU for the four fiscal quarters of 2007 plus fiscal years 2008 through 2011. | 2.3 | 190 | 437 |
| Matz, Ben | 20-Mar-07 | Analyze key data from DPSS PBU projections for divisional roll-up. | 1.4 | 190 | 266 |
| Matz, Ben | 20-Mar-07 | Compile projected income and sales data for Delphi's Powertrain Unit PBU for the four fiscal quarters of 2007 plus fiscal years 2008 through 2011. | 2.5 | 190 | 475 |
| Matz, Ben | 20-Mar-07 | Analyze key data from PT Unit PBU projections for divisional roll-up. | 1.3 | 190 | 247 |
| Matz, Ben | 20-Mar-07 | Analyze projections of the various subdivisions. | 1.5 | 190 | 285 |

## EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 20-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding budget business plan analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 20-Mar-07 | Review Debtors' borrowing base certificate. | 0.3 | 620 | 186 |
| Thatcher, Michael | 20-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding budget business plan analysis. | 0.4 | 430 | 172 |
| Pickering, Ben | 21-Mar-07 | Review Debtors' presentation to lenders and DIP model. | 1.8 | 620 | 1,116 |
| Matz, Ben | 22-Mar-07 | Analyze consolidated divisional income projections. | 3.2 | 190 | 608 |
| Matz, Ben | 22-Mar-07 | Prepare analysis and ratio calculations for consolidated income figures. | 1.9 | 190 | 361 |
| Matz, Ben | 22-Mar-07 | Review income projection materials. | 1.5 | 190 | 285 |
| Matz, Ben | 23-Mar-07 | Review income projections analysis to identify variances. | 0.9 | 190 | 171 |
| Pickering, Ben | 23-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of budget business plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 23-Mar-07 | Review PwC diligence reports. | 2.1 | 620 | 1,302 |
| Szlezinger, Leon | 23-Mar-07 | Review PWC diligence reports. | 1.2 | 650 | 780 |
| Thatcher, Michael | 23-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of budget business plan. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 28-Mar-07 | Analyze weekly cash and DIP borrowing position and compare to previous weeks. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 29-Mar-07 | Review France and Lux intercompany note documents. | 0.3 | 430 | 129 |
| Matz, Ben | 30-Mar-07 | Analyze Debtor's 13-week cash flow projections and variance outlook as of 3/14/07 for trends impact. | 1.9 | 190 | 361 |
| Matz, Ben | 30-Mar-07 | Analyze Debtor's 13-week cash flow projections and variance outlook as of 11/2006 for trends impact. | 1.5 | 190 | 285 |
| Matz, Ben | 30-Mar-07 | Analyze Debtor's 13-week cash flow projections and variance outlook as of 10/2006 for trends impact. | 1.1 | 190 | 209 |
| Matz, Ben | 30-Mar-07 | Analyze Debtor's 13-week cash flow projections and variance outlook as of 01/2007 for trends impact. | 1.1 | 190 | 209 |
| Szlezinger, Leon | 30-Mar-07 | Review monthly borrowing base information. | 0.5 | 650 | 325 |
| Lattig, Larry | 02-Apr-07 | Review financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 1.2 | 690 | 828 |
| Matlawski, Krysten | 02-Apr-07 | Analyze consolidated financial results for February 2007 and compare to previous months. | 1.1 | 520 | 572 |
| Matlawski, Krysten | 02-Apr-07 | Analyze consolidated EBITDAR results and rolling 12 month compliance. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 02-Apr-07 | Analyze February 07 MOR and compare to previous months. | 0.7 | 520 | 364 |
| Pickering, Ben | 02-Apr-07 | Analyze Debtor in Possession ("DIP") financial forecasts. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 02-Apr-07 | Review Latham flowchart. | 1.0 | 690 | 690 |
| Parks, Amanda | 03-Apr-07 | Review February reporting package. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 03-Apr-07 | Analyze Debtors' financial projections for impact on EPCA. | 0.9 | 650 | 585 |
| Pickering, Ben | 03-Apr-07 | Review financial projections analysis. | 1.5 | 650 | 975 |
| Pickering, Ben | 03-Apr-07 | Participate in discussion with representatives of FTI regarding cash flow and DIP projections. | 0.6 | 650 | 390 |
| Lattig, Larry | 04-Apr-07 | Review February 2007 reporting package. | 0.6 | 690 | 414 |
| Matlawski, Krysten | 04-Apr-07 | Analyze divisional results for February 2007. | 0.7 | 520 | 364 |
| Matlawski, Krysten | 04-Apr-07 | Analyze cash and DIP balance for the week ending 3/30/07. | 0.1 | 520 | 52 |
| Parks, Amanda | 04-Apr-07 | Review PwC reports. | 0.7 | 650 | 455 |
| Parks, Amanda | 04-Apr-07 | Prepare analysis to report to the Committee regarding PwC reports. | 0.8 | 650 | 520 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 04-Apr-07 | Analyze DIP budget versus 13-week cash flow projections. | 2.9 | 650 | 1,885 |
| Parks, Amanda | 05-Apr-07 | Review PwC reports analysis. | 1.9 | 650 | 1,235 |
| Parks, Amanda | 05-Apr-07 | Review cash position and 13 week impact. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 11-Apr-07 | Analyze cash and DIP balance for the week ending 4/6/07. | 0.1 | 520 | 52 |
| Parks, Amanda | 11-Apr-07 | Analyze global OEM strategies outlook prepared by CSM worldwide. | 1.4 | 650 | 910 |
| Parks, Amanda | 11-Apr-07 | Review changing dynamics in the North American production environment. | 1.3 | 650 | 845 |
| Pickering, Ben | 12-Apr-07 | Review information and analysis for discussion with representatives of GM and the Equity Committee. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 13-Apr-07 | Review and summarize E/EA joint venture details and adjustments to be made to the 2006 EBITDA amount for the 5-year forecast. | 1.8 | 520 | 936 |
| Parks, Amanda | 13-Apr-07 | Review DEEDS, DEC and DCS financials; income statement and balance sheets. | 1.1 | 650 | 715 |
| Parks, Amanda | 13-Apr-07 | Review E/EA risks and opportunities as presented in due diligence analysis. | 1.3 | 650 | 845 |
| Lattig, Larry | 16-Apr-07 | Review new 13-week cash flow report. | 0.8 | 690 | 552 |
| Parks, Amanda | 16-Apr-07 | Analyze 13 week cash flow report and anticipated draws on the DIP. | 1.1 | 650 | 715 |
| Pickering, Ben | 16-Apr-07 | Analyze Debtors' revised 13-week cash flow. | 0.4 | 650 | 260 |
| Parks, Amanda | 17-Apr-07 | Review Thermal diligence report. | 2.1 | 650 | 1,365 |
| Parks, Amanda | 17-Apr-07 | Review consolidated revenue report and identification of risks and opportunities. | 1.3 | 650 | 845 |
| Parks, Amanda | 17-Apr-07 | Review E&S summary presentation. | 1.1 | 650 | 715 |
| Matlawski, Krysten | 18-Apr-07 | Analyze cash balance and DIP usage as compared to the weekly forecast and previous weeks. | 0.1 | 520 | 52 |
| Parks, Amanda | 18-Apr-07 | Review cash balance and draws on the DIP. | 0.3 | 650 | 195 |
| Lattig, Larry | 20-Apr-07 | Review March 2007 borrowing base certificate. | 0.8 | 690 | 552 |
| Parks, Amanda | 20-Apr-07 | Analyze March 2007 borrowing base certificate and secured domestic hedge obligations. | 1.1 | 650 | 715 |
| Pickering, Ben | 20-Apr-07 | Review diligence information from FTI. | 0.2 | 650 | 130 |
| Pickering, Ben | 20-Apr-07 | Analyze borrowing base certificate from Debtors. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 25-Apr-07 | Analyze cash and DIP usage for the week. | 0.1 | 520 | 52 |
| Parks, Amanda | 26-Apr-07 | Participate in discussion with M. Broude (Latham) to discuss Delphi Technologies and transfer pricing. | 0.3 | 650 | 195 |
| Pickering, Ben | 26-Apr-07 | Analyze information from Debtors pertaining to cash taxes paid. | 0.3 | 650 | 195 |
| Pickering, Ben | 26-Apr-07 | Review information from Debtors' regarding set-off claim from (Redacted). | 0.3 | 650 | 195 |
| Grancher, Matthew | 01-May-07 | Update first quarter 2007 financial statement analysis. | 2.1 | 290 | 609 |
| Grancher, Matthew | 01-May-07 | Participate in discussion with K. Matlawski (Mesirow) regarding monthly analysis results. | 0.1 | 290 | 29 |
| Lattig, Larry | 01-May-07 | Review the financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.9 | 690 | 621 |
| Matlawski, Krysten | 01-May-07 | Participate in discussion with M. Grancher (Mesirow) regarding monthly analysis results. | 0.1 | 520 | 52 |
| Parks, Amanda | 01-May-07 | Review schedules provided as required by the DIP agreement. | 1.1 | 650 | 715 |
| Pickering, Ben | 01-May-07 | Review financial schedules provided under the DIP. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 01-May-07 | Review schedules provided pursuant to DIP credit agreement. | 0.6 | 690 | 414 |
| Grancher, Matthew | 02-May-07 | Update first quarter Monthly Operating Report analysis. | 0.4 | 290 | 116 |

# EXHIBIT 9

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 02-May-07 | Analyze consolidated monthly results for March 07 and 1Q07. | 0.6 | 520 | 312 |
| Matlawski, Krysten | 02-May-07 | Analyze March 07 borrowing base schedule. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 02-May-07 | Analyze March 07 MOR. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 02-May-07 | Review MFC analysis of March 07 and 1Q results. | 0.3 | 520 | 156 |
| Matlawski, Krysten | 02-May-07 | Analyze March 07 variance report to revised DIP model. | 0.4 | 520 | 208 |
| Matlawski, Krysten | 03-May-07 | Analyze weekly cash and DIP balances as compared to previous weeks. | 0.2 | 520 | 104 |
| Matlawski, Krysten | 08-May-07 | Analyze 1Q07 10K filed with the SEC. | 1.3 | 520 | 676 |
| Parks, Amanda | 08-May-07 | Analyze Delphi's monthly reporting package and month to month variances. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 08-May-07 | Review monthly reporting package. | 1.0 | 690 | 690 |
| Grancher, Matthew | 09-May-07 | Update Segment Income Statement Schedule analysis for March Activity | 2.0 | 290 | 580 |
| Pickering, Ben | 09-May-07 | Review monthly reporting package from Debtors. | 0.4 | 650 | 260 |
| Parks, Amanda | 14-May-07 | Review monthly actuals as compared to the DIP budget. | 1.0 | 650 | 650 |
| Pickering, Ben | 14-May-07 | Analyze Delphi's monthly financial report and analysis. | 0.6 | 650 | 390 |
| Pickering, Ben | 14-May-07 | Analyze consolidated financial results comparison to budget. | 1.7 | 650 | 1,105 |
| Grancher, Matthew | 15-May-07 | Update 13 week cash flow statement for the period May 18 through August 10 | 1.0 | 290 | 290 |
| Lattig, Larry | 15-May-07 | Review the new 13-week cash flow report. | 0.4 | 690 | 276 |
| Matlawski, Krysten | 15-May-07 | Analyze 13 week cash flow forecast dated 5/15/07 and variance analysis to previous month. | 0.8 | 520 | 416 |
| Matlawski, Krysten | 15-May-07 | Prepare schedule showing 1Q07 actual results as compared to business plan. | 0.4 | 520 | 208 |
| Pickering, Ben | 15-May-07 | Review 13-week cash flow report. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 15-May-07 | Review 13 week cash flow. | 0.8 | 690 | 552 |
| Thatcher, Michael | 15-May-07 | Review actual to budget financial results for Q1 2007. | 2.7 | 480 | 1,296 |
| Pickering, Ben | 16-May-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of consolidated results to date. | 0.4 | 650 | 260 |
| Pickering, Ben | 16-May-07 | Review Delphi's monthly financial reports. | 0.6 | 650 | 390 |
| Pickering, Ben | 16-May-07 | Participate in conference call with D. Groban (Jefferies) and M. Thatcher (Mesirow) regarding analysis of consolidated results to date. | 0.1 | 650 | 65 |
| Thatcher, Michael | 16-May-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of consolidated results to date. | 0.4 | 480 | 192 |
| Thatcher, Michael | 16-May-07 | Participate in conference call with D. Groban (Jefferies) and B. Pickering (Mesirow) regarding analysis of consolidated results to date. | 0.1 | 480 | 48 |
| Thatcher, Michael | 16-May-07 | Review Debtors' March 2007 updated DIP budget. | 2.6 | 480 | 1,248 |
| Thatcher, Michael | 16-May-07 | Review Debtors' actual year to date cash flow performance for 2007. | 0.7 | 480 | 336 |
| Pickering, Ben | 17-May-07 | Review analysis of actual to budget results. | 1.0 | 650 | 650 |
| Pickering, Ben | 21-May-07 | Analyze consolidated results to budget. | 0.7 | 650 | 455 |
| Pickering, Ben | 24-May-07 | Analyze information from Debtors regarding GM support. | 0.5 | 650 | 325 |
| Matz, Ben | 29-May-07 | Analyze company Light Vehicle production forecast (North America). | 1.0 | 190 | 190 |
| Matz, Ben | 29-May-07 | Prepare graphs & schedules depicting key summary data in Light Vehicle production forecast (North America). | 0.3 | 190 | 57 |
| Parks, Amanda | 29-May-07 | Review GM support payments. | 0.4 | 650 | 260 |

**EXHIBIT 9**

DELPHI CORPORATION
Data Analysis
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 30-May-07 | Analyze ending week cash position and recent draws on the DIP. | 1.0 | 650 | 650 |
| | | | 224.2 | | $ 107,738 |

# EXHIBIT 10

DELPHI CORPORATION
Employee Benefits/Pensions
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Mar-07 | Review AIP correspondence. | 0.4 | $  650 | $  260 |
| Parks, Amanda | 02-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding AIP. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 02-Mar-07 | Attend meeting with A. Parks (Mesirow) regarding AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 02-Mar-07 | Review additional AIP documents received from Debtor. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 02-Mar-07 | Review correspondence from Committee member regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 03-Mar-07 | Review AIP documents and correspondences exchanged regarded 2007 estimates. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 05-Mar-07 | Review AIP presentations. | 1.1 | 650 | 715 |
| Parks, Amanda | 06-Mar-07 | Participate in conference call with company and R. Eisenberg and J. Guillielmo (both FTI) and L. Szlezinger (Mesirow) regarding AIP. | 1.0 | 590 | 590 |
| Parks, Amanda | 06-Mar-07 | Review AIP analysis provided by the Debtor supporting the 2007 targets. | 1.2 | 590 | 708 |
| Parks, Amanda | 06-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) to discuss AIP. | 0.5 | 590 | 295 |
| Parks, Amanda | 06-Mar-07 | Participate in conference call with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding AIP. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 06-Mar-07 | Participate in conference call with company and R. Eisenberg and J. Guillielmo (both FTI) and A. Parks (Mesirow) regarding AIP. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Mar-07 | Review AIP information to prepare for call with Debtors. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 06-Mar-07 | Attend meeting with A. Parks (Mesirow) to discuss AIP. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 06-Mar-07 | Participate in conference call with M. Broude (Latham) and A. Parks (Mesirow) regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 07-Mar-07 | Participate in conference call with Sub Committee regarding AIP. | 0.3 | 590 | 177 |
| Parks, Amanda | 07-Mar-07 | Participate in conference call with representatives of Latham and P. Meyer (Steven Hall) regarding AIP curves. | 0.5 | 590 | 295 |
| Parks, Amanda | 07-Mar-07 | Participate in discussion with L. Szlezinger (Mesirow) regarding 2H 2006 AIP. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 07-Mar-07 | Review answers to 2H AIP information request. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 07-Mar-07 | Participate in discussion with A. Parks (Mesirow) regarding 2H 2006 AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 09-Mar-07 | Attend meeting with J. Sorrentino (Steven Hall Partners) regarding AIP presentation. | 0.2 | 590 | 118 |
| Parks, Amanda | 09-Mar-07 | Attend meeting with L. Szlezinger (Mesirow) regarding AIP presentation. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 09-Mar-07 | Attend meeting with A. Parks (Mesirow) regarding AIP presentation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 12-Mar-07 | Draft correspond with J. Sheehan (Delphi) regarding AIP. | 0.3 | 650 | 195 |
| Parks, Amanda | 14-Mar-07 | Review KECP motion seeking to continue AIP for the first half of 2007. | 0.8 | 590 | 472 |
| Parks, Amanda | 14-Mar-07 | Review payout curve and corrected payout curve in the AIP motion. | 0.3 | 590 | 177 |
| Lattig, Larry | 16-Mar-07 | Review draft memo from Latham Watkins regarding the existing executive compensation programs and change of control provisions. | 3.3 | 650 | 2,145 |
| Lattig, Larry | 16-Mar-07 | Review rulings and sensitivity on Delphi pension plans. | 0.7 | 650 | 455 |
| Pickering, Ben | 16-Mar-07 | Analyze information from Debtors regarding pension contributions. | 0.7 | 620 | 434 |

## EXHIBIT 10

DELPHI CORPORATION
Employee Benefits/Pensions
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 19-Mar-07 | Review IUE/CWA, USW, IBEW and UAW objections to second supplemental KECP motion. | 0.5 | 430 | 215 |
| Parks, Amanda | 23-Mar-07 | Review US OPEB due diligence report prepared by PWC. | 1.1 | 590 | 649 |
| Parks, Amanda | 23-Mar-07 | Review US Pension due diligence report prepared by PWC. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 26-Mar-07 | Review Debtor's omnibus reply to objections to second supplement to KECP motion seeking authority to continue second half 2007 AIP. | 0.3 | 430 | 129 |
| Pickering, Ben | 26-Mar-07 | Review pension payment and expense information from Debtors. | 0.5 | 620 | 310 |
| Pickering, Ben | 26-Mar-07 | Participate in telephone discussion with representatives of the Debtors and FTI regarding Debtors pension payment and expense assumptions. | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of budget pension costs. | 0.3 | 620 | 186 |
| Thatcher, Michael | 26-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding analysis of budget pension costs. | 0.3 | 430 | 129 |
| Pickering, Ben | 27-Mar-07 | Attend meeting with M. Thatcher (Mesirow) regarding the results of Pension and OPEB sensitivity analysis provided by Delphi. | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Mar-07 | Participate in conference call with M. Thatcher (Mesirow), and M. Mitchell (Buck) to discuss Pension and OPEB sensitivity analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 27-Mar-07 | Participate in conference call with FTI, Delphi, and Buck Consultants regarding Pension and OPEB sensitivity analysis. | 0.5 | 620 | 310 |
| Thatcher, Michael | 27-Mar-07 | Attend meeting with B. Pickering (Mesirow) regarding the results of Pension and OPEB sensitivity analysis provided by Delphi. | 0.4 | 430 | 172 |
| Thatcher, Michael | 27-Mar-07 | Participate in conference call with FTI, Delphi, and Buck Consultants regarding Pension and OPEB sensitivity analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 27-Mar-07 | Participate in conference call with B. Pickering (Mesirow), and M. Mitchell (Buck) to discuss Pension and OPEB sensitivity analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 27-Mar-07 | Prepare memo to the Creditors' Committee outlining the items discussed with Delphi and Buck Consultants relating to Delphi's Pension and OPEB sensitivity analysis. | 3.3 | 430 | 1,419 |
| Pickering, Ben | 28-Mar-07 | Analyze pension assumptions in DIP and budget. | 0.3 | 620 | 186 |
| Thatcher, Michael | 28-Mar-07 | Edit memo to the Creditors' Committee regarding Delphi's pension and OPEB sensitivity analysis and its impact on projected cash flow before financing. | 2.6 | 430 | 1,118 |
| | | | 33.5 | | $ 19,261 |

# EXHIBIT 11

### DELPHI CORPORATION
Fee/Employment Applications
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 07-Feb-07 | Review correspondence regarding January fee statement. | 0.2 | $ 150 | $    30 |
| Neziroski, David | 08-Feb-07 | Format time entries for January fee statement. | 2.3 | 150 | 345 |
| Neziroski, David | 14-Feb-07 | Format time entries for January fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 15-Feb-07 | Format time entries for January fee statement. | 3.3 | 150 | 495 |
| Neziroski, David | 16-Feb-07 | Review January time entries and activity code allocations. | 0.7 | 150 | 105 |
| Neziroski, David | 16-Feb-07 | Format time entries for January fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 20-Feb-07 | Prepare time reconciliation. | 1.8 | 150 | 270 |
| Pickering, Ben | 20-Feb-07 | Attend meeting with M. Thatcher (Mesirow) regarding January fee statement. | 0.1 | 620 | 62 |
| Thatcher, Michael | 20-Feb-07 | Attend meeting with B. Pickering (Mesirow) regarding January fee statement. | 0.1 | 430 | 43 |
| Neziroski, David | 21-Feb-07 | Participate in discussion with L. Salcedo (Latham) regarding January fee statement. | 0.1 | 150 | 15 |
| Neziroski, David | 21-Feb-07 | Review time entries for January fee statement. | 0.7 | 150 | 105 |
| Neziroski, David | 21-Feb-07 | Prepare detailed expense report for January fee statement. | 1.5 | 150 | 225 |
| Neziroski, David | 21-Feb-07 | Amend January fee statement based on comments received. | 1.8 | 150 | 270 |
| Pickering, Ben | 21-Feb-07 | Review January fee statement. | 0.9 | 620 | 558 |
| Neziroski, David | 22-Feb-07 | Participate in discussion with L. Salcedo (Latham) regarding January fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 22-Feb-07 | Participate in discussion with L. Salcedo (Latham) regarding redacted items in January fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 22-Feb-07 | Prepare exhibits for the January fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 22-Feb-07 | Prepare expense report for January fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 22-Feb-07 | Prepare January fee statement. | 1.6 | 150 | 240 |
| Neziroski, David | 22-Feb-07 | Format January fee statement. | 0.6 | 150 | 90 |
| Neziroski, David | 22-Feb-07 | Prepare redacted version of January fee statement. | 0.5 | 150 | 75 |
| Pickering, Ben | 22-Feb-07 | Review January fee statement. | 0.5 | 620 | 310 |
| Lattig, Larry | 23-Feb-07 | Review and approve MFC's January Fee Application. | 1.6 | 650 | 1,040 |
| Neziroski, David | 23-Feb-07 | Edit January fee statement. | 1.0 | 150 | 150 |
| Neziroski, David | 23-Feb-07 | Prepare cover letter for January 2006 fee statement. | 0.3 | 150 | 45 |
| Neziroski, David | 23-Feb-07 | Prepare invoice for January 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 23-Feb-07 | Finalize January fee statement. | 0.8 | 150 | 120 |
| Pickering, Ben | 23-Feb-07 | Review January fee statement. | 0.5 | 620 | 310 |
| Neziroski, David | 27-Feb-07 | Prepare fourth interim fee application. | 4.7 | 150 | 705 |
| Neziroski, David | 28-Feb-07 | Prepare fourth interim fee application. | 2.8 | 150 | 420 |
| Neziroski, David | 14-Mar-07 | Prepare time reconciliation. | 1.5 | 150 | 225 |
| Neziroski, David | 15-Mar-07 | Amend February fee statement based on comments received. | 0.7 | 150 | 105 |
| Thatcher, Michael | 15-Mar-07 | Review MFC bill for month of February 2007. | 1.5 | 430 | 645 |
| Pickering, Ben | 20-Mar-07 | Review February fee statement. | 0.5 | 620 | 310 |
| Pickering, Ben | 20-Mar-07 | Review February fee statement. | 1.5 | 620 | 930 |
| Neziroski, David | 22-Mar-07 | Amend February fee statement based on comments received. | 0.8 | 150 | 120 |
| Neziroski, David | 22-Mar-07 | Participate in discussion with B. Pickering (Mesirow) regarding changes to February statement. | 0.2 | 150 | 30 |
| Neziroski, David | 22-Mar-07 | Participate in discussion with L. Salcedo (Latham) regarding 4th Interim Fee Application. | 0.2 | 150 | 30 |
| Pickering, Ben | 22-Mar-07 | Participate in discussion with D. Neziroski (Mesirow) regarding changes to February statement. | 0.2 | 620 | 124 |
| Pickering, Ben | 22-Mar-07 | Review February fee statement. | 1.1 | 620 | 682 |
| Neziroski, David | 23-Mar-07 | Review comments to the February statement. | 0.1 | 150 | 15 |

## EXHIBIT 11

DELPHI CORPORATION
Fee/Employment Applications
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 23-Mar-07 | Edit February fee statement. | 1.2 | 150 | 180 |
| Neziroski, David | 23-Mar-07 | Finalize February fee statement. | 0.9 | 150 | 135 |
| Neziroski, David | 23-Mar-07 | Prepare detailed expense report for February fee statement. | 1.0 | 150 | 150 |
| Lattig, Larry | 26-Mar-07 | Review February fee statement. | 2.9 | 650 | 1,885 |
| Neziroski, David | 26-Mar-07 | Amend February fee statement based on comments received. | 0.2 | 150 | 30 |
| Neziroski, David | 26-Mar-07 | Prepare cover letter for January 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 26-Mar-07 | Prepare invoice for January 2006 fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 26-Mar-07 | Prepare redacted version of February fee statement. | 0.7 | 150 | 105 |
| Pickering, Ben | 26-Mar-07 | Review February fee statement. | 0.8 | 620 | 496 |
| Neziroski, David | 27-Mar-07 | Amend 4th Interim Fee Application. | 2.3 | 150 | 345 |
| Neziroski, David | 27-Mar-07 | Amend exhibits for the 4th Interim Fee Application. | 1.0 | 150 | 150 |
| Lattig, Larry | 28-Mar-07 | Review Delphi interim fee application. | 2.1 | 650 | 1,365 |
| Neziroski, David | 28-Mar-07 | Revise 4th Interim Fee Application as per comments. | 2.0 | 150 | 300 |
| Pickering, Ben | 28-Mar-07 | Review interim fee application. | 0.9 | 620 | 558 |
| Pickering, Ben | 29-Mar-07 | Review February fee statement and interim fee application. | 2.1 | 620 | 1,302 |
| Pickering, Ben | 30-Mar-07 | Finalize February fee statement. | 0.6 | 620 | 372 |
| Neziroski, David | 02-Apr-07 | Review docket for pertinent information regaring the 4th interim. | 0.2 | 150 | 30 |
| Neziroski, David | 02-Apr-07 | Participate in discussion with L. Salcedo (Latham) regarding 4th interim. | 0.2 | 150 | 30 |
| Neziroski, David | 09-Apr-07 | Review and reconcile time entries for March fee statement. | 0.6 | 150 | 90 |
| Neziroski, David | 10-Apr-07 | Review and reconcile time entries for March fee statement. | 1.8 | 150 | 270 |
| Neziroski, David | 11-Apr-07 | Prepare exhibits and format to receive March data. | 1.3 | 150 | 195 |
| Neziroski, David | 23-Apr-07 | Review and reconcile time entries for March fee statement. | 2.3 | 150 | 345 |
| Neziroski, David | 24-Apr-07 | Review and reconcile time entries for March fee statement. | 2.1 | 150 | 315 |
| Pickering, Ben | 24-Apr-07 | Review March fee statement. | 2.0 | 650 | 1,300 |
| Neziroski, David | 25-Apr-07 | Prepare time reconciliation. | 2.6 | 150 | 390 |
| Neziroski, David | 25-Apr-07 | Review and reconcile time entries for March fee statement. | 0.4 | 150 | 60 |
| Pickering, Ben | 25-Apr-07 | Review March fee statement. | 1.0 | 650 | 650 |
| Lattig, Larry | 26-Apr-07 | Review March fee statement for filing. | 4.3 | 690 | 2,967 |
| Neziroski, David | 26-Apr-07 | Review and reconcile expenses for February fee statement. | 1.1 | 150 | 165 |
| Neziroski, David | 26-Apr-07 | Amend March fee statement based on comments received. | 2.1 | 150 | 315 |
| Neziroski, David | 26-Apr-07 | Participate in discussion with B. Pickering (Mesirow) regarding changes to March statement. | 0.3 | 150 | 45 |
| Neziroski, David | 26-Apr-07 | Prepare exhibits and format with March data. | 2.6 | 150 | 390 |
| Pickering, Ben | 26-Apr-07 | Review March fee statement. | 1.9 | 650 | 1,235 |
| Pickering, Ben | 26-Apr-07 | Participate in discussion with D. Neziroski (Mesirow) regarding changes to March statement. | 0.3 | 650 | 195 |
| Neziroski, David | 27-Apr-07 | Finalize March fee statement. | 1.2 | 150 | 180 |
| Pickering, Ben | 27-Apr-07 | Review March fee statement. | 0.9 | 650 | 585 |
| Neziroski, David | 10-May-07 | Review and reconcile time entries for April fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 11-May-07 | Review and reconcile time entries for April fee statement. | 2.0 | 150 | 300 |
| Neziroski, David | 15-May-07 | Review and reconcile time entries for April fee statement. | 1.2 | 150 | 180 |
| Neziroski, David | 15-May-07 | Prepare exhibits and format to receive April data. | 1.1 | 150 | 165 |
| Neziroski, David | 16-May-07 | Review April fee statement. | 0.7 | 150 | 105 |
| Neziroski, David | 17-May-07 | Review docket for pertinent information. | 0.3 | 150 | 45 |
| Neziroski, David | 22-May-07 | Review and reconcile time entries for April fee statement. | 2.1 | 150 | 315 |
| Neziroski, David | 22-May-07 | Prepare time reconciliation. | 2.4 | 150 | 360 |
| Pickering, Ben | 22-May-07 | Review Delphi billing detail. | 1.1 | 650 | 715 |
| Neziroski, David | 23-May-07 | Amend April fee statement based on comments received. | 2.6 | 150 | 390 |

**EXHIBIT 11**

DELPHI CORPORATION
Fee/Employment Applications
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Neziroski, David | 23-May-07 | Participate in discussion with L. Salcedo (Latham) regarding April statement. | 0.2 | 150 | 30 |
| Neziroski, David | 23-May-07 | Participate in discussion with B. Pickering (Mesirow) regarding April statement. | 0.3 | 150 | 45 |
| Pickering, Ben | 23-May-07 | Review April fee statement. | 1.1 | 650 | 715 |
| Pickering, Ben | 23-May-07 | Participate in discussion with D. Neziroski (Mesirow) regarding April statement. | 0.3 | 650 | 195 |
| Neziroski, David | 24-May-07 | Prepare exhibits and format with April data. | 1.9 | 150 | 285 |
| Neziroski, David | 24-May-07 | Prepare redacted version of April statement. | 0.5 | 150 | 75 |
| Neziroski, David | 24-May-07 | Amend April fee statement. | 0.6 | 150 | 90 |
| Neziroski, David | 24-May-07 | Finalize April fee statement. | 0.5 | 150 | 75 |
| Lattig, Larry | 28-May-07 | Review MFC's April monthly fee statement and approve for filing. | 1.8 | 690 | 1,242 |
| Neziroski, David | 31-May-07 | Finalize April fee statement. | 0.8 | 150 | 120 |
| | | | 109.9 | | $ 32,386 |

# EXHIBIT 12

DELPHI CORPORATION
Fee/Employment Objections
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

**EXHIBIT 13**

DELPHI CORPORATION
Financing
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

## EXHIBIT 14

DELPHI CORPORATION
Litigation
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

**EXHIBIT 15**

DELPHI CORPORATION
Litigation Consulting
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|  |  |  | - | $ | - |
|  |  |  | - | $ | - |

**There were no entries this period.**

**EXHIBIT 16**

DELPHI CORPORATION
Meetings of Creditors
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 02-Feb-07 | Review agenda for Committee meeting. | 0.1 | $ 620 | $ 62 |
| Lattig, Larry | 05-Feb-07 | Attend Committee meeting via telephone. | 0.9 | 650 | 585 |
| Parks, Amanda | 05-Feb-07 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 05-Feb-07 | Attend professionals pre-Committee meeting. | 0.9 | 590 | 531 |
| Pickering, Ben | 05-Feb-07 | Attend professionals pre-Committee meeting. | 0.9 | 620 | 558 |
| Pickering, Ben | 05-Feb-07 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 05-Feb-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 05-Feb-07 | Attend professionals pre-Committee meeting. | 0.9 | 650 | 585 |
| Lattig, Larry | 07-Feb-07 | Attend Debtors' presentation to the Creditors' Committee. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 07-Feb-07 | Attend Creditors' Committee meetings. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 07-Feb-07 | Attend Debtors' presentation to the Creditors' Committee. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 07-Feb-07 | Attend Creditors' Committee meetings. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 21-Feb-07 | Attend Committee call regarding AIP via telephone. | 0.8 | 650 | 520 |
| Matlawski, Krysten | 21-Feb-07 | Attend Committee call regarding AIP via telephone. | 0.8 | 430 | 344 |
| Parks, Amanda | 21-Feb-07 | Attend Committee call regarding AIP. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Feb-07 | Attend Committee meeting. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 21-Feb-07 | Attend Committee call regarding AIP. | 0.8 | 650 | 520 |
| Lattig, Larry | 27-Feb-07 | Attend Debtor presentation. | 2.5 | 650 | 1,625 |
| Parks, Amanda | 27-Feb-07 | Attend Debtor presentation. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 27-Feb-07 | Attend Debtor presentation. | 2.5 | 620 | 1,550 |
| Szlezinger, Leon | 27-Feb-07 | Attend Debtor presentation. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 08-Mar-07 | Attend Delphi professionals pre-Committee meeting. | 0.5 | 650 | 325 |
| Lattig, Larry | 08-Mar-07 | Attend meeting of Creditors. | 2.5 | 650 | 1,625 |
| Lattig, Larry | 08-Mar-07 | Attend post-Committee meeting. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 08-Mar-07 | Attend Delphi professionals pre-Committee meeting. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 08-Mar-07 | Attend meeting of Creditors. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 08-Mar-07 | Attend post-Committee meeting. | 0.5 | 430 | 215 |
| Parks, Amanda | 08-Mar-07 | Attend Delphi professionals pre-Committee meeting. | 0.5 | 590 | 295 |
| Parks, Amanda | 08-Mar-07 | Attend meeting of Creditors. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 08-Mar-07 | Attend post-Committee meeting. | 0.5 | 590 | 295 |
| Pickering, Ben | 08-Mar-07 | Attend Delphi professionals pre-Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 08-Mar-07 | Attend meeting of Creditors. | 2.5 | 620 | 1,550 |
| Pickering, Ben | 08-Mar-07 | Attend post-Committee meeting. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 08-Mar-07 | Attend Delphi professionals pre-Committee meeting. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 08-Mar-07 | Attend meeting of Creditors. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 08-Mar-07 | Attend post-Committee meeting. | 0.5 | 650 | 325 |
| Matlawski, Krysten | 12-Mar-07 | Attend Committee meeting. | 1.2 | 430 | 516 |
| Parks, Amanda | 12-Mar-07 | Attend Committee meeting. | 1.2 | 590 | 708 |
| Pickering, Ben | 12-Mar-07 | Attend Committee meeting. | 1.2 | 620 | 744 |
| Parks, Amanda | 17-Mar-07 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 17-Mar-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 19-Mar-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 19-Mar-07 | Attend Committee meeting. | 1.0 | 430 | 430 |
| Pickering, Ben | 19-Mar-07 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 19-Mar-07 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry | 09-Apr-07 | Attend Committee meeting. | 2.0 | 690 | 1,380 |
| Matlawski, Krysten | 09-Apr-07 | Attend Committee meeting. | 2.0 | 520 | 1,040 |
| Parks, Amanda | 09-Apr-07 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 09-Apr-07 | Attend Committee meeting. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 09-Apr-07 | Attend Committee meeting. | 2.0 | 690 | 1,380 |
| Thatcher, Michael | 09-Apr-07 | Attend Committee meeting. | 2.0 | 480 | 960 |

**EXHIBIT 16**

DELPHI CORPORATION
Meetings of Creditors
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 19-Apr-07 | Attend pre-Debtors' meeting of Committee. | 0.5 | 690 | 345 |
| Lattig, Larry | 19-Apr-07 | Attend Committee meeting with Debtors. | 3.0 | 690 | 2,070 |
| Lattig, Larry | 19-Apr-07 | Attend post-Debtors' meeting with Committee. | 0.5 | 690 | 345 |
| Matlawski, Krysten | 19-Apr-07 | Attend Committee meeting with Debtors, by telephone, (in progress). | 2.2 | 520 | 1,144 |
| Matlawski, Krysten | 19-Apr-07 | Attend post-Debtors' meeting with Committee. | 0.5 | 520 | 260 |
| Parks, Amanda | 19-Apr-07 | Attend pre-Debtors' meeting of Committee. | 0.5 | 650 | 325 |
| Parks, Amanda | 19-Apr-07 | Attend Committee meeting with Debtors. | 3.0 | 650 | 1,950 |
| Parks, Amanda | 19-Apr-07 | Attend post-Debtors' meeting with Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Apr-07 | Attend pre-Debtors' meeting of Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 19-Apr-07 | Attend Committee meeting with Debtors. | 3.0 | 650 | 1,950 |
| Pickering, Ben | 19-Apr-07 | Attend post-Debtors' meeting with Committee. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 19-Apr-07 | Attend pre-Debtors' meeting of Committee. | 0.5 | 690 | 345 |
| Szlezinger, Leon | 19-Apr-07 | Attend Committee meeting with Debtors. | 3.0 | 690 | 2,070 |
| Szlezinger, Leon | 19-Apr-07 | Attend post-Debtors' meeting with Committee. | 0.5 | 690 | 345 |
| Lattig, Larry | 30-Apr-07 | Attend Committee meeting. | 1.6 | 690 | 1,104 |
| Matlawski, Krysten | 30-Apr-07 | Attend Committee meeting. | 1.6 | 520 | 832 |
| Parks, Amanda | 30-Apr-07 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Parks, Amanda | 30-Apr-07 | Attend Committee meeting. | 1.6 | 650 | 1,040 |
| Pickering, Ben | 30-Apr-07 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Pickering, Ben | 30-Apr-07 | Attend Committee meeting. | 1.6 | 650 | 1,040 |
| Szlezinger, Leon | 30-Apr-07 | Attend professionals pre-Committee meeting. | 1.0 | 690 | 690 |
| Szlezinger, Leon | 30-Apr-07 | Attend Committee meeting. | 1.6 | 690 | 1,104 |
| Szlezinger, Leon | 04-May-07 | Review agenda for Creditor Committee meeting. | 0.3 | 690 | 207 |
| Lattig, Larry | 07-May-07 | Attend Delphi Committee meeting via telephone. | 1.8 | 690 | 1,242 |
| Matlawski, Krysten | 07-May-07 | Attend Delphi Committee meeting via telephone. | 1.8 | 520 | 936 |
| Parks, Amanda | 07-May-07 | Attend Delphi Committee meeting. | 1.8 | 650 | 1,170 |
| Pickering, Ben | 07-May-07 | Attend Delphi Committee meeting. | 1.8 | 650 | 1,170 |
| Szlezinger, Leon | 17-May-07 | Review agenda for upcoming Committee meeting. | 0.3 | 690 | 207 |
| Szlezinger, Leon | 18-May-07 | Review issues for upcoming Committee meeting. | 0.3 | 690 | 207 |
| Lattig, Larry | 21-May-07 | Attend Delphi Committee meeting. | 1.5 | 690 | 1,035 |
| Parks, Amanda | 21-May-07 | Attend Delphi Committee meeting. | 1.5 | 650 | 975 |
| Pickering, Ben | 21-May-07 | Attend Delphi Committee meeting. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 21-May-07 | Attend Delphi Committee meeting. | 1.5 | 690 | 1,035 |
| Lattig, Larry | 24-May-07 | Attend meeting of Committee, Equity Committee, and Debtors. | 3.5 | 690 | 2,415 |
| Lattig, Larry | 24-May-07 | Attend Delphi pre-Debtor meeting of the Committee. | 0.5 | 690 | 345 |
| Lattig, Larry | 24-May-07 | Participate in meeting of the GM sub-Committee with the Debtor and counsel. | 0.8 | 690 | 552 |
| Parks, Amanda | 24-May-07 | Attend Delphi pre-Debtor meeting of the Committee. | 0.5 | 650 | 325 |
| Parks, Amanda | 24-May-07 | Attend meeting of Committee, Equity Committee, and Debtors. | 3.5 | 650 | 2,275 |
| Pickering, Ben | 24-May-07 | Attend Delphi pre-Debtor meeting of the Committee. | 0.5 | 650 | 325 |
| Pickering, Ben | 24-May-07 | Attend meeting of Committee, Equity Committee, and Debtors. | 3.5 | 650 | 2,275 |
| | | | 125.4 | | $ 78,771 |

**EXHIBIT 17**

DELPHI CORPORATION
Plan and Disclosure Statement
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT 18**

DELPHI CORPORATION
Reconstruction Accounting
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $ - |
|      |      |             | -    |             | $ - |

**There were no entries this period.**

**EXHIBIT 19**

DELPHI CORPORATION
Relief from Stay Proceedings
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $ - |
| | | | - | | $ - |

**There were no entries this period.**

**EXHIBIT 20**

DELPHI CORPORATION
Tax Issues
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 02-Feb-07 | Participate in call with E. Sartori (Mesirow) regarding status of Delphi tax situation. | 0.2 | $   620 | $   124 |
| Sartori, Elisa | 02-Feb-07 | Participate in call with B. Pickering (Mesirow) regarding status of Delphi tax situation. | 0.2 | 560 | 112 |
| Pickering, Ben | 12-Feb-07 | Participate in conference call with J. Whitson and B. Sparks (both Delphi), R. Fletemeyer (FTI) and E. Sartori (Mesirow) regarding update to Delphi tax status. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Feb-07 | Participate in discussion with E. Sartori (Mesirow) regarding conference call with Debtors regarding tax status. | 0.1 | 620 | 62 |
| Sartori, Elisa | 12-Feb-07 | Participate in conference call with J. Whitson and B. Sparks (both Delphi), R. Fletemeyer (FTI) and B. Pickering (Mesirow) regarding update to Delphi tax status. | 0.3 | 560 | 168 |
| Sartori, Elisa | 12-Feb-07 | Participate in discussion with B. Pickering (Mesirow) regarding conference call with Debtors regarding tax status. | 0.1 | 560 | 56 |
| Sartori, Elisa | 12-Feb-07 | Prepare for conference call with Debtor & FTI regarding tax status. | 0.8 | 560 | 448 |
| Pickering, Ben | 05-Mar-07 | Review tax information from Debtors. | 0.8 | 620 | 496 |
| Sartori, Elisa | 06-Mar-07 | Prepare information on Delphi including section 59(e). | 0.7 | 560 | 392 |
| Sartori, Elisa | 15-Mar-07 | Review tax issues. | 0.4 | 560 | 224 |
| Davis, Scott | 26-Apr-07 | Participate in discussion with B. Pickering (Mesirow) regarding tax issues. | 0.3 | 690 | 207 |
| Pickering, Ben | 26-Apr-07 | Participate in discussion with S. Davis (Mesirow) regarding tax issues. | 0.3 | 650 | 195 |
| Davis, Scott | 27-Apr-07 | Analyze Debtors' tax projections. | 1.5 | 690 | 1,035 |
| | | | 6.0 | | $   3,705 |

# EXHIBIT 21

## DELPHI CORPORATION
Travel
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 06-Feb-07 | Travel from Dallas, TX to New York, NY. | 2.0 | $ 650 | $ 1,300 |
| Lattig, Larry | 07-Feb-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 26-Feb-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 28-Feb-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 06-Mar-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 08-Mar-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 17-Apr-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 20-Apr-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 21-May-07 | Travel from Dallas, TX to New York, NY. | 2.0 | 690 | 1,380 |
| Lattig, Larry | 25-May-07 | Travel from New York, NY to Dallas, TX. | 2.0 | 690 | 1,380 |
| | | | 20.0 | | $ 13,320 |

Less Travel Time at 1/2 Billing Rates                                              (6,660)

Grand Total                                                                    $ 6,660

**EXHIBIT22**

DELPHI CORPORATION
Valuation
February 1, 2007 through May 31, 2007

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | | - | $ | - |
| | | | - | $ | - |

**There were no entries this period.**