GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C.  20006
Telephone:  (202) 857-0620
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------------x

| | |
|---|---|
| **In re:** | :  **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | :  **Case No. 05-44481 (RDD)** |
| Debtors. | :  **(Jointly Administered)** |

-----------------------------------------------------------------------------x

**FIFTH INTERIM APPLICATION OF GROOM LAW GROUP, CHARTERED,**
**AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, SEEKING**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM FEBRUARY 1, 2007 THROUGH MAY 31, 2007**

Name of Applicant:  Groom Law Group, Chartered

Authorized to Provide Professional Services to:  Delphi Corporation and the Affiliate Debtors

Date of Retention Order:  November 4, 2005

Period for Which Compensation and Reimbursement are Sought:  February 1, 2007 through May 31, 2007

Amount of Compensation Sought in Fifth Interim Application Period:  $44,515.21[1]

Amount of Expense Reimbursement Sought in Fifth Interim Application Period:  $3,856.22

Amount of Compensation Paid: $29,442.96

Amount of Expense Reimbursement Paid: $2,945.53

---

[1] This amount is lower than the compensation previously requested from Debtors but higher than the amount Debtors have already paid because Groom has reduced its requested compensation for services related to fee applications to 3% of the total requested compensation.

Total Amount Sought for Compensation and Expense in Fifth Interim Application Period: <u>$48,371.43</u>[2]

This is an:          <u>X</u> Interim    _Final Application.

Prior Interim Fee Applications: First Interim Fee Application filed April 27, 2006 for $127,500.30 in compensation and $5,087.96 in expenses incurred October 8, 2005 through January 31, 2006.  By Order dated February 15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in expenses.  To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid.

Second Interim Fee Application filed September 31, 2006 for $241,278.30 in compensation and $10,591.75 in expenses incurred February 1, 2006 through May 31, 2006.  By Order dated February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and $10,591.75 in expenses.  To date, $241,108.30 in compensation and $10,591.75 in expenses have been paid.

Third Interim Fee Application filed November 30, 2006 for $108,328.29 in compensation and $7,125.03 in expenses incurred June 1, 2006 through September 30, 2006.  By Order dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation and $7,125.03 in expenses.  To date, $108,158.29 in compensation and $7,125.03 in expenses have been paid.

Fourth Interim Fee Application filed March 30, 2007 for $59,819.38 in compensation and $4,550.36 in expenses incurred October 1, 2006 through January 31, 2007.  By Order dated June 27, 2007 (Docket No. 8446), this Court awarded $59,819.38 in compensation and $4,550.36 in expenses.  To date, $56,534.40 in compensation and $4,550.36 in expenses have been paid.

---

[2] This amount is lower than the amount Groom previously requested from Debtors for the reason stated in footnote 1.

**INTRODUCTION**

1.      Groom Law Group, Chartered ("Groom"), special employee benefits counsel for

Delphi Corporation and certain of its direct and indirect subsidiaries, as debtors and debtors-in-

possession (collectively, the "Debtors"), for its fifth interim fee application (the "Fifth Interim Fee

Application"), pursuant to sections 330 and 331 of title 11, United States Code (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for

the interim allowance of compensation for professional services performed by Groom for the

period commencing February 1, 2007 through and including May 31, 2007 (the "Fifth Interim

Period"), and for reimbursement of its actual and necessary expenses incurred during the Fifth

Interim Period, respectfully represents:

**BACKGROUND**

2.      On October 8, 2005 (the "Petition Date") and October 14, 2005, the Debtors filed

with this Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Each of the

Debtors is continuing to operate its business and manage its properties as a debtor in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On October 17, 2005, pursuant to section 1102 of the Bankruptcy Code, the United

States Trustee for the Southern District of New York ("The United States Trustee") appointed the

Official Committee of Unsecured Creditors ("Creditors' Committee").  On May 11, 2006 the

United States Trustee appointed the Committee of Equity Security Holders ("Equity Committee").

4.      On May 5, 2006, the Court established a Joint Fee Review Committee ("Fee

Committee").

5.      On the Petition Date, the Debtors filed an application with this Court to retain

Groom as their special employee benefits counsel.  On October 14, 2005, this Court entered an

interim order authorizing the Debtors' retention of Groom as their special employee benefits

counsel.  By Order dated November 4, 2005, this Court authorized, on a final basis, the Debtors'

retention of Groom as their special employee benefits counsel to render legal services related to the

prosecution of their chapter 11 cases.

6.      This Fifth Interim Fee Application has been prepared in accordance with the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"),

the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996 (the "UST

Guidelines"), and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code

Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Committee Members (the "Administrative Order," collectively with the Local

Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the Local Guidelines, a

certification regarding compliance with same is attached hereto as Exhibit A.

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

7.      On April 27, 2006, Groom filed its first interim fee application ("First Interim Fee

Application") for the interim allowance of compensation for professional services performed by

Groom for the period commencing October 8, 2005 through January 31, 2006 (the "First Interim

Period") and for reimbursement of its actual and necessary expenses incurred during the First

Interim Period.  Groom sought allowance of fees for services to the Debtors during the First

Interim Period in the aggregate amount of $127,500.30 and for reimbursement of expenses

incurred in connection with such services in the amount of $5,087.96.  By Order dated February

15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in

expenses.  To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid.

4

8.      On July 31, 2006, Groom filed its second interim fee application ("Second Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing February 1, 2006 through May 31, 2006 (the "Second

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

Second Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Second Interim Period in the aggregate amount of $241,278.30 and for reimbursement of

expenses incurred in connection with such services in the amount of $10,591.75.  By Order dated

February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and

$10,591.75 in expenses.  To date, $241,108.30 in compensation and $10,591.75 in expenses have

been paid.

9.      On November 30, 2006, Groom filed its third interim fee application ("Third

Interim Fee Application") for the interim allowance of compensation for professional services

performed by Groom for the period commencing June 1, 2006 through September 30, 2006 (the

"Third Interim Period") and for reimbursement of its actual and necessary expenses incurred

during the Third Interim Period.  Groom sought allowance of fees for services to the Debtors

during the Third Interim Period in the aggregate amount of $108,328.29 and for reimbursement

of expenses incurred in connection with such services in the amount of $7,125.03.  By Order

dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation

and $7,125.03 in expenses.  To date, $108,158.29 in compensation and $7,125.03 in expenses

have been paid.

10.      On March 30, 2007, Groom filed its fourth interim fee application ("Fourth Interim

Fee Application") for the interim allowance of compensation for professional services performed

by Groom for the period commencing October 1, 2006 through January 31, 2007 (the "Fourth

Interim Period") and for reimbursement of its actual and necessary expenses incurred during the

Fourth Interim Period.  Groom sought allowance of fees for services to the Debtors during the

Fourth Interim Period in the aggregate amount of $59,819.38 and for reimbursement of expenses

incurred in connection with such services in the amount of $4,550.36.  By Order dated June 27,

2007 (Docket No. 8446), this Court awarded $59,819.38 in compensation and $4,550.36 in

expenses.  To date, $56,534.40 in compensation and $4,550.36 in expenses have been paid.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES REQUESTED

11.    Groom seeks allowance of interim compensation for professional services rendered

to the Debtors during the Fifth Interim Period in the aggregate amount of $44,515.21 and for

reimbursement of expenses incurred in connection with the rendition of such services in the

aggregate amount of $3,856.22.  During the Fifth Interim Period, Groom attorneys and

paraprofessionals expended a total of 103.2 hours for which compensation is requested.

12.    Groom has provided the Debtors, the United States Trustee, counsel for the

Creditors' Committee and Equity Committee, and members of the Fee Committee with monthly

fee statements for professional services rendered and expenses incurred on behalf of the Debtors,

including detailed reports of time entries and expenses.  No interested person has objected to any

of Groom's statements.  As demonstrated in Schedule A, the Debtors have paid Groom certain of

its fees for professional services and certain accompanying expenses.  By this Fifth Interim Fee

Application, Groom respectfully requests interim approval of these payments, and interim

authorization of payment of the remainder of the fees for professional services rendered and

expenses incurred during the Fifth Interim Period.[3]

---

[3]    The requested release of funds for the Compensation Period will not affect the holdback for any
subsequent periods.

13.     During the Fifth Interim Period, Groom has received no payment (other than the payments made pursuant to the Administrative Order) nor has it received any promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fifth Interim Fee Application.  There is no agreement or understanding between Groom and any other person, other than members of the Groom firm, for the sharing of compensation to be received for services rendered in these cases.

14.     The fees charged by Groom in these cases are billed in accordance with its existing billing rates and procedures in effect during the Fifth Interim Period.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive national legal market.

15.     Annexed to this Fifth Interim Fee Application is:

a.     A schedule, attached as Schedule B, setting forth all Groom professionals and paraprofessionals who have performed services in this Chapter 11 case during the Fifth Interim Period; the capacities in which each such individual is employed by Groom; the hourly billing rate charged by Groom for services performed by such individual; the aggregate number of hours expended during the engagement and fees billed; and the year in which each professional was first licensed to practice law;

b.     A schedule, attached as Schedule C, specifying the categories of expenses for which Groom is seeking reimbursement and the total amount for each such expense category; and

c.     A summary of Groom's time records, attached as Schedule D, billed during the Fifth Interim Period, including the use of discrete matters as hereinafter described.

7

16.     Groom has prepared monthly invoices detailing the time all Groom attorneys and paraprofessionals expended providing professional services to the Debtors as their special employee benefits counsel.  Subject to redaction for the attorney-client privilege where necessary to protect the Debtors' estate, copies of these monthly invoices have been furnished to Debtors, the attorneys for the Creditors Committee, the Equity Committee, the Agent Under the Postpetition Credit Facility, the members of the Fee Committee, and the United States Trustee, in the format specified by the UST Guidelines.  Copies of Groom's monthly invoices applicable to the Fifth Interim Fee Period are attached as Exhibit B.

17.     To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fifth Interim Period, but were not processed prior to the preparation of this Fifth Interim Fee Application, Groom reserves the right to request additional compensation for such services, and reimbursement of such expenses in a future application.

## SUMMARY OF SERVICES

18.     During the Fifth Interim Period, Groom rendered substantial professional services in furtherance of the Debtors' reorganization efforts and chapter 11 cases.  In its capacity as special employee benefits counsel, Groom provided Debtors with timely, accurate and useful advice and counsel on a wide range of employee benefits issues, including advice concerning minimum funding waivers, complying with reporting requirements, and issues concerning Pension Benefit Guaranty Corporation.

19.     The principal in charge of Groom's engagement is Lonie A. Hassel.  Ms. Hassel has more than 25 years of private and public sector experience in the employee benefits area.  Her experience includes representation of debtor-employers, benefit plan creditors, and creditor committees on employee benefit issues in a number of major Chapter 11 reorganization cases.  Ms.

Hassel has been assisted by certain other Groom attorneys, each of whom has substantial

experience directly relevant to their work here for the Debtors.

20.    The following is a summary of the professional services rendered by Groom during

the Fifth Interim Period.  This summary is organized in accordance with Groom's internal system

of project codes.

      a.    **0004: General Employee Benefits Issues**:  During the Fifth Interim
Period, Groom professionals devoted significant time to advising the
Debtors with respect to a wide variety of employee benefits issues,
including but not limited to, plan contribution and funding,
negotiations with stakeholders and federal agencies, and plan
reporting and disclosure.

      b.    **0005:  Bankruptcy Administration**:  During the Fifth Interim Period,
Groom professionals ensured compliance with the Bankruptcy Court's rules,
orders and procedure, as well as applicable sections of the Bankruptcy Code
and applicable Bankruptcy Rules, in conjunction with its retention as special
employee benefits counsel to Debtors, including, but not limited to,
preparation and filing of the Fourth Interim Fee Application.

21.    The foregoing professional services performed by Groom were necessary,

appropriate and were in the best interests of the Debtors and the other parties in interest.

Compensation for the foregoing services, as requested, is commensurate with the complexity,

importance and nature of the problems, issues or tasks involved.  The professional services were

performed in an expeditious and efficient manner.

22.    The professional services performed by Groom on behalf of the Debtors during the

Fifth Interim Period required an aggregate expenditure of 103.2 recorded hours by Groom's

principals, counsel, associate and paraprofessionals.  Of the aggregate time expended, 68.2

recorded hours were expended by principals of Groom, 10.4 recorded hours were expended by a

counsel of Groom, 18.6 recorded hours were expended by an associate, and 6.0 recorded hours

were expended by paraprofessionals of Groom.  Groom achieved cost efficiencies by using

attorneys in the firm only to the extent that their knowledge and prior experience made their

participation in this engagement cost-effective for the Debtors, and minimizing the use of junior

associates without relevant experience.

23.    During the Fifth Interim Period, Groom's hourly billing rates for attorneys ranged

from $330 to $775 per hour.  The rates Groom charges for the services rendered by its

professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom

charges for professional and paraprofessional services rendered in comparable nonbankruptcy

related matters, with a 10% discount applied.  As noted, Schedule B lists each Groom professional

and paraprofessional who performed services in these cases during the Fifth Interim Period, the

hourly rate charged by Groom for services performed by each such individual, and the aggregate

number of hours and charges by each such individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF GROOM

24.    As set forth in Schedule C, Groom has disbursed $3,856.22, as expenses incurred in

providing professional services during the Fifth Interim Period.  These charges are intended to

cover Groom's direct operating costs, which costs are not incorporated into the Groom hourly

billing rates.  Only clients who actually use services of the types set forth in Schedule C are

separately charged for such services.  The effect of including such expenses as part of the hourly

billing rates would impose that cost upon clients who do not require such services.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

25.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation.  11 U.S.C. § 331.  Section 330 of the Bankruptcy Code provides that

a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable

compensation for actual necessary services rendered . . . and reimbursement for actual, necessary

expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be
> awarded, the court shall consider the nature, the extent, and
> the value of such services, taking into account all relevant
> factors, including --
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the
> administration of, or beneficial at the time at
> which the service was rendered toward the
> completion of, a case under this title;
>
> (D)    whether the services were performed within a
> reasonable amount of time commensurate with
> the complexity, importance, and nature of the
> problem, issue, or task addressed; and
>
> (E)    whether the compensation is reasonable based
> on the customary compensation charged by
> comparably skilled practitioners in cases other
> than cases under this title.

11 U.S.C. § 330(a)(3).

    26.    In the instant case, Groom respectfully submits that the services for which it seeks

compensation in this Fifth Interim Fee Application were necessary for, and beneficial in the

Debtors' efforts to reorganize their estates.  In its capacity as special employee benefits counsel,

Groom provided Debtors with timely, accurate and useful advice and counsel on a wide range of

employee benefits issues.  Such services were necessary and beneficial to the Debtors' estates.

Accordingly, Groom further submits that the compensation requested herein is reasonable in light

of the nature, extent, and value of such services to the Debtors, their estates and all parties in

interest.

27.    In sum, the professional services rendered by Groom as special employee benefits counsel to Debtors were necessary and beneficial to the Debtors' estates, and were consistently performed in a timely manner, commensurate with the complexity, importance, and nature of the issues involved; and approval of the compensation sought herein is therefore warranted.

## MEMORANDUM OF LAW

28.    Groom submits that the relevant legal authorities are set forth herein, and that the requirement pursuant to Local Bankruptcy Rule 9013-1 – that Groom file a memorandum of law in support of this Fifth Interim Fee Application – is satisfied.

## CONCLUSION

WHEREFORE, Groom respectfully requests (i) interim allowance of compensation for professional services rendered during the Fifth Interim Period in the amount of $44,515.21 and reimbursement for actual and necessary expenses Groom incurred during the Fifth Interim Period in the amount of $3,856.22 (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Groom's right to seek such further compensation for the full value of services performed and expenses incurred; and (iii) the Court grant Groom such other and further relief as is just.

Dated:    Washington, D.C.
          July 31, 2007

                                        Respectfully submitted,


                                           /s/ Lonie A. Hassel
                                        Lonie A. Hassel
                                        GROOM LAW GROUP, CHARTERED
                                        1701 Pennsylvania Avenue N.W., Suite 1200
                                        Washington, D.C. 20006
                                        Telephone: (202) 857-0620
                                        Facsimile: (202) 659-4503

                                        SPECIAL EMPLOYEE BENEFITS COUNSEL FOR
                                        THE DEBTORS AND DEBTORS-IN-POSSESSION

**SCHEDULE A**

**CUMULATIVE SUMMARY OF ALL MONTHLY FEE STATEMENTS
GROOM LAW GROUP, CHARTERED
FEBRUARY 1, 2007 THROUGH MAY 31, 2007**

| | Period Covered | Total Fees Requested | Total Expenses Requested | Total Fees That Should Have Been Requested[4] | Amount of Fees Paid (80% of Total Fees Requested) | Expenses Paid (100% of Total Expenses Requested) | Amount of Holdback Fees Sought |
|---|---|---|---|---|---|---|---|
| | 2/1/07-2/28/07 | 6,741.00 | 913.48 | 6,208.61 | 5,392.80 | 913.48 | -97.67 |
| | 3/1/07-3/31/07 | 18,296.10 | 879.71 | 14,490.46 | 14,636.88 | 879.71 | -1,026.13 |
| | 4/1/07-4/30/07 | 11,766.60 | 1,152.34 | 11,372.94 | 9,413.28 | 1,152.34 | 807.32 |
| | 5/1/07-5/31/07 | 12,701.70 | 910.69 | 12,443.20 | 0.00 | 0.00 | 1,371.15[5] |
| **TOTALS** | | **$49,505.40** | **$3,856.22** | **$44,515.21** | **$29,442.96** | **$2,945.53** | **$1,054.67[6]** |

---

[4] These amounts reflect a reduction in the amounts originally billed to comply with the 3% limit on fees for services related to fee applications.

[5] This amount reflects the holdback fees that would be sought for the period May 1, 2007 through May 31, 2007, assuming that for such period Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

[6] This amount reflects the total holdback fees that would be sought for the Fifth Interim Period. This amount assumes that for the period May 1, 2007 through May 31, 2007, Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

**SCHEDULE B**

**SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED**
**COMMENCING FEBRUARY 1, 2007 THROUGH MAY 31, 2007[7]**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Andree St. Martin | 1983 | $625 | 1.1 | $687.50 |
| Gary M. Ford | 1977 | $775 | 0.5 | $387.50 |
| John F. McGuiness | 1993 | $565 | 1.6 | $904.00 |
| Lonie A. Hassel | 1980 | $625 | 59.6 | $37,250.00 |
| Mark L. Lofgren | 1992 | $610 | 0.8 | $488.00 |
| Roberta J. Ufford | 1994 | $610 | 0.3 | $183.00 |
| Thomas S. Gigot | 1984 | $625 | 1.8 | $1,125.00 |
| William M. Evans | 1986 | $610 | 2.5 | $1,525.00 |
| **TOTAL PARTNERS** | | | **68.2** | **$42,550.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 10.4 | $5,408.00 |
| **TOTAL OF COUNSELS** | | | **10.4** | **$5,408.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 18.6 | $6,138.00 |
| **TOTAL ASSOCIATES** | | | **18.6** | **$6,138.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 4 | $580.00 |
| Danielle E. Collins | N/A | $165 | 1.5 | $247.50 |
| Michael S. Spencer | N/A | $165 | 0.5 | $82.50 |
| **TOTAL PARA-PROFESSIONALS** | | | **6** | **$910.00** |
| | | | | |
| **TOTAL** | | | **103.2** | **$55,006.00** |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | **$49,505.40** |
| **80% OF FEES AFTER DISCOUNT** | | | | **$39,604.32** |

---

[7] This table shows figures before reduction for services related to fee applications.

**SCHEDULE C**

**ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING FEBRUARY 1, 2007 THROUGH MAY 31, 2007[8]**

| Disbursements | Amount |
|---|---|
| CAB | 32.00 |
| SHIPPING[9] | 824.22 |
| QUALIFIED PLANS NEWSLETTER | 3,000.00 |
| **TOTAL** | **$3,856.22** |

---

[8] Groom bills clients for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for external charges at the actual cost billed by vendors or, in the case of telephone calls, at the approximate tariff rate. The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Due to normal bookkeeping procedures, many charges and disbursements are not recorded until later periods. Groom reserves the right to amend the amounts listed herein to include such previously unbilled disbursements.

[9] Express shipping is used only when expressly required by the Bankruptcy Court or when first class mail is impracticable and the exigencies of time require this form of delivery.

**SCHEDULE D**

**SUMMARY OF SERVICES BY MATTER CODE**
**FOR SERVICES RENDERED COMMENCING FEBRUARY 1, 2007 THROUGH**
**MAY 31, 2007**

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS REDUCTION[10] | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|---|
| 00004 | Debtor Representation | 81.0 | 47,977.50 | 47,977.50 | 43,179.75 |
| 00005 | Bankruptcy Administration | 22.2 | 7,028.50 | 1,483.84 | 1,335.46 |
| **TOTAL** | | **103.2** | **$55,006.00** | **$49,461.34** | **$44,515.21** |

---

[10] The fees for Bankruptcy Administration have been reduced to comply with the 3% limit on fees for services related to fee applications.

17

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on July 31, 2007, a true and correct copy of the foregoing Fifth Interim

Fee Application of Groom Law Group, Chartered was served via overnight delivery service on:

David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

**Delphi Corporation**

John Wm. Butler, Jr.
Skadden, Arps, Slate, Meagher & Flom,
LLP
333 West Wacker Drive, Ste. 2100
Chicago, IL 60606

**Counsel for Debtors**

Alicia M. Leonhard
The Office of the U.S. Trustee for the
Southern District of New York
33 Whitehall, Ste. 2100
New York, NY 10004

**United States Trustee**

Bonnie Steingart
Fried, Frank, Harris, Shriver & Jacobson,
LLP
One New York Plaza
New York, NY 10004

**Counsel for the Committee of Equity
Security Holders**

Kenneth S. Ziman  and Marissa Wesley
Simpson Thacher & Bartlett, LLP
425 Lexington Avenue
New York, New York 10017

**Counsel for the Agent Under the Debtors'
Prepetition Credit Facility**

John D. Sheehan
Vice President & Chief
Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Valerie Venable
GE Plastics, Americas Credit Manager
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

**Members of the Joint Fee Review
Committee**

Robert J. Rosenberg and Mark A. Broude
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022-4802

**Counsel for the Official Committee of
Unsecured Creditors**

Marlene Melican
Davis Polk & Wardell
450 Lexington Avenue
New York, NY 10017

**Counsel for the Agent Under the Debtors'
Postpetition Credit Facility**

I hereby certify that on July 31, 2007, a notice of the foregoing Fifth Interim Fee

Application of Groom Law Group, Chartered was served via electronic notice on the persons listed

on the Delphi Corporation Master Service List and the Delphi Corporation 2002 List.


       /s/ Lonie A. Hassel
Lonie A. Hassel, Esq.
GROOM LAW GROUP, CHARTERED

# EXHIBIT A

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C.  20006
Telephone:  (202) 857-0620
Facsimile:  (202) 659-4503
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------x

| | |
|---|---|
| **In re:** | :    **Chapter 11** |
| | : |
| **DELPHI CORPORATION, <u>et</u> <u>al.</u>,** | :    **Case No. 05-44481 (RDD)** |
| | : |
|          **Debtors.** | :    **Jointly Administered** |

-------------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN SUPPORT OF FIFTH
INTERIM FEE APPLICATION OF GROOM LAW GROUP, CHARTERED FOR
<u>INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>**

I, Lonie A. Hassel, hereby certify that:

1.     I am a principal with the applicant firm, Groom Law Group, Chartered

("Groom"), and I am the attorney with responsibility for the engagement of Groom as special

employee benefits counsel to Delphi Corporation and certain of its direct and indirect

subsidiaries, as debtors-and-debtors-in-possession (collectively, the "Debtors"), and, in that

capacity, I am responsible for compliance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under

11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order Pursuant to

Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members (the "Administrative Order," collectively with the Local Guidelines and UST Guidelines, the "Guidelines").

2.      This certification is made in respect of Groom's Fifth Interim Fee Application, dated July 31, 2007 (the "Fifth Interim Fee Application"), for interim compensation and reimbursement of expenses for the period commencing February 1, 2007, through and including May 31, 2007 (the "Fifth Interim Period") in accordance with the Guidelines.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

   a.  I have read the Fifth Interim Fee Application;

   b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Groom and generally accepted by Groom's clients; and

   d.  in providing a reimbursable service, Groom does not make a profit on that service, whether the service is performed by Groom in-house or through a third party.

4.      In respect of section B.2 of the Local Guidelines, and as required by the Administrative Order, I certify that Groom has complied with these provisions requiring it to provide the Debtors, counsel appointed for the statutory committee of unsecured creditors (the "Creditors Committee"), counsel appointed for the Committee of the Equity Security holders ("Equity Committee"), the members of the Joint Fee Review Committee ("Fee Committee") and the United States Trustee for the Southern District of New York (the "United States Trustee") with, on a monthly basis, a statement of Groom's fees and disbursements accrued during the previous month.

5.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors,

counsel for the Creditors Committee, counsel for the Equity Committee, members of the Fee

Committee, and the United States Trustee are each being provided with a copy of the Fifth

Interim Fee Application.

Dated:      Washington, D.C.
            July 31, 2007

                                        Respectfully submitted,


                                        ___/s/ Lonie A. Hassel_____
                                        Lonie A. Hassel
                                        GROOM LAW GROUP, CHARTERED
                                        1701 Pennsylvania Avenue N.W., Suite 1200
                                        Washington, D.C. 20006
                                        Telephone: (202) 857-0620
                                        Facsimile: (202) 659-4503


                                        SPECIAL EMPLOYEE BENEFITS COUNSEL
                                        FOR THE DEBTORS AND DEBTORS-IN-
                                        POSSESSION

# EXHIBIT B

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

March 29, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:    Statement for Professional Services Rendered During
the Period Ending February 28, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from February 1, 2007 through February 28, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($5,392.80) and 100% of the expenses ($913.48) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\FEBRUARY 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                  :
In re:                :
                :      Chapter 11
DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                :
      Debtors.       :      Jointly Administered
                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

By Order dated November 4, 2005,  the Bankruptcy Court authorized the employment

and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel

to Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members in the above-captioned action, Groom hereby provides certain summary information

regarding the professional services provided to Debtors by Groom for the period February 1,

2007 through and including February 28, 2007 (the "Compensation Period").  Additional

detailed information regarding the professional services rendered and disbursements incurred is

contained in the attached fee statements for the Compensation Period.

### BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
### COMMENCING FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 8.80 | 5,500.00 |
| John F. McGuiness | 1993 | $565 | .60 | 339.00 |
| | **TOTAL PARTNERS** | | **9.40** | **$5,839.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 2.00 | 1,040.00 |
| | | | | |
| | **TOTAL OF COUNSELS** | | **2.00** | **$1,040.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2007 | $330 | 1.50 | 495.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **1.50** | **$ 495.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 0.80 | 116.00 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | **.80** | **$ 116.00** |
| | | | | |
| | | | | |
| | | **TOTAL** | **13.70** | **$7,490.00** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$6,741.00** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$5,392.80** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 147.48 |
| CAB | 16.00 |
| QUALIFIED PLANS | 750.00 |
| TOTAL | $ 913.48 |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
FEBRUARY 1, 2007 THROUGH FEBRUARY 28, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 11.10 | 6,691.50 | 6,022.35 |
| 00005 | Bankruptcy Administration | 2.60 | 798.50 | 718.65 |
| TOTAL | | 13.70 | $7,490.00 | $6,741.00 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

March 29, 2007

Bill Number 10035624
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending February 28, 2007.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 6,691.50 | |
| Less 10 Percent | $ -669.15 | |
| BANKRUPTCY ADMINISTRATION | $ 798.50 | |
| Less 10 Percent | $ -79.85 | |
| Total Fees | | $ 6,741.00 |
| DEBTOR REPRESENTATION | $ 163.48 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 913.48 |
| Total | | $ 7,654.48 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C.  20006
FEI #52-1219029

March 29, 2007

Bill Number 10035624
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098


FOR PROFESSIONAL SERVICES


Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through February 28, 2007

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/01/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze materials for Form 10 filings for PHI, DMS plans. | 0.50 Hrs |
| 02/06/07 | LAH | B200.B220 - 108 Communicate (other external): E-mails from and to Watson Wyatt actuaries regarding contribution information for reportable event filings. | 0.30 Hrs |
| 02/06/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise reportable event filings for PHI Bargaining Plan, Delphi Mechatronic Plan. | 1.20 Hrs |
| 02/07/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to F. Kuplicki regarding DOL correction program. | 0.10 Hrs |
| 02/08/07 | LAH | B200.B220 - 103 Draft/revise:  Revise response to PBGC regarding funding waiver. | 0.30 Hrs |
| 02/09/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposed response to PBGC regarding funding waiver issue. | 0.30 Hrs |
| 02/09/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails to and from K. Cobb regarding response to PBGC regarding funding waiver. | 0.10 Hrs |
| 02/12/07 | LAH | B200.B220 - 101 Plan and prepare:  Plan and prepare for filing of PBGC Form 10, distribution of copies. | 0.50 Hrs |
| 02/12/07 | LAH | B200.B220 - 106 Communicate (with client):  Conference call regarding  benefits issues for liquidation analysis for disclosure statement/plan of reorganization. | 1.00 Hrs |
| 02/12/07 | LAH | B200.B220 - 106 Communicate (with client):  Follow up telephone call with F. Kuplicki regarding benefits issues for liquidation analysis for disclosure statement/plan of reorganization. | 0.30 Hrs |
| 02/13/07 | JFM | B400.B410 - 104 Review/analyze SERP issues. | 0.30 Hrs |
| 02/16/07 | JFM | B400.B410 - 105 Communicate (in firm) - discuss SERP claims with LAH. | 0.30 Hrs |
| 02/21/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding correction issue, disclosure statement. | 0.70 Hrs |
| 02/21/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze authority regarding  pension plan termination in liquidation scenario. | 1.00 Hrs |
| 02/21/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise e-mail to F. | 0.70 Hrs |

## GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | Kuplicki regarding authority regarding pension plan termination in liquidation scenario. | |
| 02/23/07 | LAH | B200.B220 - 104 Review/analyze: DOL correction requirements and issues regarding same. | 0.50 Hrs |
| 02/23/07 | EMG | B400.B410 - 104 Review/analyze: Review late contribution issue in connection with 401(k) plan and eligibility for participation in voluntary fiduciary correction program. | 2.00 Hrs |
| 02/28/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze PBGC response to collateral proposal. | 0.50 Hrs |
| 02/28/07 | LAH | B200.B220 - 106 Communicate (with client): Draft comments to K. Cobb regarding PBGC response to collateral proposal. | 0.50 Hrs |

$ 6,691.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 8.50 Hrs | 625/hr | $ 5,312.50 |
| JOHN F. McGUINESS - Principal | 0.60 Hrs | 565/hr | $ 339.00 |
| ELLEN M. GOODWIN - Of Counsel | 2.00 Hrs | 520/hr | $ 1,040.00 |
| | 11.10 Hrs | | $ 6,691.50 |

DISBURSEMENTS
Through February 28, 2007

| | |
|---|---|
| Cab service | $ 16.00 |
| Shipping | $ 147.48 |

TOTAL DISBURSEMENTS THIS MATTER                $ 163.48

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through February 28, 2007

| | | | |
|---|---|---|---|
| 02/01/07 | JHL | B100.B110 - 104 Review/analyze - Review Legal Cost Control's objection to First Fee Application. | 0.30 Hrs |
| 02/05/07 | LAH | B100.B160 - 106 Communicate (with client): E-mails from and to Fee Committee regarding reduction to first fee application. | 0.10 Hrs |
| 02/05/07 | LAH | B100.B160 - 104 Review/analyze: Review/analyze proposed fee reduction for first fee application. | 0.20 Hrs |
| 02/13/07 | JHL | B100.B110 - 104 Review/analyze - Review preliminary monthly bill. | 0.20 Hrs |
| 02/26/07 | JHL | B100.B110 - 104 Review/analyze - Review final monthly bill. | 0.30 Hrs |
| 02/27/07 | JHL | B100.B110 - 105 Communicate (in firm) - Emails to and from APB and MRW re: monthly bill. | 0.10 Hrs |
| 02/27/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise monthly statement. | 0.50 Hrs |
| 02/27/07 | JHL | B100.B110 - 104 Review/analyze - Review supporting documents for the monthly fee statement. | 0.10 Hrs |
| 02/27/07 | APB | B100.B160 - 101 Plan and prepare for - Prepare January Fee Chart. | 0.80 Hrs |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

$ 798.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.30 Hrs | 625/hr | $ 187.50 |
| JASON H. LEE - Associate | 1.50 Hrs | 330/hr | $ 495.00 |
| ANNE P. BARNO - Accountant | 0.80 Hrs | 145/hr | $ 116.00 |
| | 2.60 Hrs | | $ 798.50 |

Re:   QUALIFIED PLANS

File Number 013580-02000

Through February 28, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 7,490.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ -  749.00 |
| TOTAL DISBURSEMENTS | $ 913.48 |
| TOTAL DUE THIS STATEMENT | $ 7,654.48 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10027562 | 11/10/05 | 1,144.63 |
| 10028076 | 12/9/05 | 2,365.01 |
| 10028570 | 1/11/06 | 705.44 |
| 10029062 | 2/13/06 | 1,649.93 |
| 10029490 | 3/13/06 | 2,828.79 |
| 10029913 | 04/25/06 | 3,673.73 |
| 10030673 | 05/24/06 | 2,205.20 |
| 10031122 | 06/16/06 | 3,356.18 |
| 10031614 | 07/21/06 | 26.59 |
| 10032122 | 08/25/06 | 98.74 |
| 10032617 | 09/25/06 | 62.58 |
| 10033072 | 10/25/06 | 45.28 |
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 1/26/07 | 949.23 |
| 10035110 | 2/23/07 | 18,909.03 |
| TOTAL A/R | | $ 47,638.48 |

TOTAL DUE          $ 55,292.96

 **GROOM** LAW GROUP

# Out of Pocket Expense Report

EXPENSES INCURRED BY:

| DATE OF EXPENSE | CLIENT/OFFICE MATTER TO BILL | DESCRIPTION OF EXPENSE | AMOUNT OF EXPENSE |
|---|---|---|---|
| 2 12 07 | 13580.04 | Cab Fare | $16.00 |
|  |  | P A I D |  |
|  |  | MAR - 5 2007 |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL EXPENSES: | $ 0.00 |

I hereby certify that the foregoing expenses were incurred by me for the above stated reasons.

SIGNATURE: _Shirton Williamson_

APPROVED BY: _Marusa Botwith_

PRINCIPAL

DATE SUBMITTED: ENTERED

DATE PAID: FEB 28 2006

FOR ACCOUNTING PURPOSES ONLY

RECEIVED BY

FEB 1 6 2006

GROOM LAW GROUP

23-10

## TAXICAB RECEIPT

Time:
Date: 2/12/07

Origin of trip: 1701 Pennsylvania

Destination: 12th & K

Fare: $8.00    Sign: Shedon Williamson

–TAXICAB RECEIPT–

TIME _____

DATE 2/12/07

REC'D FROM _____

FARE AMOUNT $ 8.00

TRIP FROM 12th & K

TRIP TO 1701 Pennsylvania

ASSN. _____

CAB NO. _____

I.D. NO. _____

TAG NO. _____

SIGNATURE Sheldon Williamson

# FedEx.

| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 8-672-45403 | Feb 06, 2007 | | 10 of 1_ |

Picked up: Jan 30, 2007                          Cust. Ref.: 13580-4                          Ref. #2:
Payor: Shipper                                            Ref. #3:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553377037 | LONIE HUSSEL | JOHN WILLIAM BUTLER |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SKODDEN ARPS STATE ET AL |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2100 |
| Zone | 04 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  09:00 | Transportation Charge | 18.50 |
| Svc Area | A1 | Earned Discount | -2.59 |
| Signed By | E.ROSAS | Fuel Surcharge | 1.51 |
| FedEx Use | 003016226/0000208/_ | Total Charge                    USD | $17.42 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-672-45403 | Feb 06, 2007 | | 11 of 19 |

Picked up: Jan 30, 2007                          Cust. Ref: 13580-4
Payor: Shipper                          Ref. #3:                          Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | | |
|---|---|---|---|
| Tracking ID | 858553377048 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | MARISSA WESLEY |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | SIMPSON THACKER BORTLET |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 4251 LEXINGTON AVE |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  09:05 | | |
| Svc Area | A1 | Transportation Charge | 16.85 |
| Signed By | F.WYATT | Fuel Surcharge | 1.38 |
| FedEx Use | 003016227/0000197/_ | Earned Discount | -2.36 |
| | | **Total Charge** | |
| | | USD | **$15.87** |

Picked up: Jan 30, 2007                          Cust. Ref: 13580-4
Payor: Shipper                          Ref. #3:                          Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | | |
|---|---|---|---|
| Tracking ID | 858553377059 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | ALICIA LEONHARDT |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTER FOR T |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST STE 210 SONY |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  09:35 | | |
| Svc Area | A1 | Transportation Charge | 16.85 |
| Signed By | C.ARSO | Earned Discount | -2.36 |
| FedEx Use | 003016227/0000197/_ | Fuel Surcharge | 1.38 |
| | | **Total Charge** | |
| | | USD | **$15.87** |

Picked up: Jan 30, 2007                          Cust. Ref: 13580-4
Payor: Shipper                          Ref. #3:                          Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | | |
|---|---|---|---|
| Tracking ID | 858553377060 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | ROBERT ROSENBERG |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | LATHAM WALKINS |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  08:55 | | |
| Svc Area | A1 | Transportation Charge | 16.85 |
| Signed By | C.FURZE | Fuel Surcharge | 1.38 |
| FedEx Use | 003016227/0000197/_ | Earned Discount | -2.36 |
| | | **Total Charge** | |
| | | USD | **$15.87** |

# FedEx®

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-672-45403 | Feb 06, 2007 | |

**Picked up:** Jan 30, 2007     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553377070 | LONIE HASSEL | MARLENE MELICAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DAVIS POLK WARDELL |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  08:40 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.38 |
| Signed By | A.RUSH | Earned Discount | -2.36 |
| FedEx Use | 003016227/0000197/_ | **Total Charge**    USD | **$15.87** |

**Picked up:** Jan 30, 2007     Cust. Ref.: 13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553377081 | LONIE HASSEL | BONNIE STEINGART |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | CR |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  10:02 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.36 |
| Signed By | S.DORSEY | Fuel Surcharge | 1.38 |
| FedEx Use | 003016226/0000197/_ | **Total Charge**    USD | **$15.87** |

**Picked up:** Jan 30, 2007     Cust. Ref.: 13580-4  13580-4     Ref. #2:
**Payor: Shipper**     Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553377092 | LONIE HASSEL | DAVID SHERBIN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5755 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  10:09 | Transportation Charge | 18.50 |
| Svc Area | A2 | Fuel Surcharge | 1.51 |
| Signed By | C.WILSON | Earned Discount | -2.59 |
| FedEx Use | 003016226/0000208/_ | **Total Charge**    USD | **$17.42** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-672-45403 | Feb 06, 2007 | | 13 of 19 |

30, 2007                    Cust. Ref. 1358  V    615570          Ref. #2
                            Ref. #3

rge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
Based Pricing, Zone 3
sent from: 20002 zip code

| | | Sender | Recipient |
|---|---|---|---|
| king ID | 858553377118 | LONIE HASSEL | VALERIE VENABLE |
| rvice Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 BINCEY AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  09:21 | Transportation Charge | 16.85 |
| Svc Area | A2 | Fuel Surcharge | 1.38 |
| Signed By | R.SMITH | Earned Discount | -2.36 |
| FedEx Use | 003016226/0000197/_ | **Total Charge**                    **USD** | **$15.87** |

Picked up: Jan 30, 2007                Cust. Ref. 13580-4              Ref. #2
Payor: Shipper                         Ref. #3

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 948.49
• Fuel Surcharge - FedEx has applied a fuel surcharge of 9.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553377129 | LONIE HASSEL | JOHN SHEEHON |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2007  10:09 | Transportation Charge | 18.50 |
| Svc Area | A2 | Earned Discount | -2.59 |
| Signed By | C.WILSON | Fuel Surcharge | 1.51 |
| FedEx Use | 003016227/0000208/_ | **Total Charge**                    **USD** | **$17.42** |

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

April 27, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:     Statement for Professional Services Rendered During
the Period Ending March 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from March 1, 2007 through March 31, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($14,636.88) and 100% of the expenses ($879.71) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:     John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:     (202) 857-0620
Facsimile:     (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                 :

In re:                             :

                                 :        Chapter 11

DELPHI CORPORATION, et al.,    :        Case No. 05-44481 (RDD)

                                 :

         Debtors.           :        Jointly Administered

                                 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM MARCH 1, 2007 THROUGH MARCH 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period March 1, 2007 through and including March 31, 2007 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

**<u>BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED</u>**

The following is a summary of the professional services rendered by Groom during the

Compensation Period.  This summary is organized in accordance with Groom's internal system

of project or work codes.

- **<u>0004 – Debtor Representation:</u>**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **<u>0005 – Bankruptcy Administration:</u>**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING MARCH 1, 2007 THROUGH MARCH 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------------------|------|-------|--------|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 15.10 | 9,437.50 |
| Gary M. Ford | 1977 | $775 | .50 | 387.50 |
| Thomas S. Gigot | 1984 | $625 | 1.30 | 812.50 |
| Roberta J. Ufford | 1994 | $610 | .30 | 183.00 |
| William M. Evans | 1986 | $610 | 1.00 | 610.00 |
| Andree St. Martin | 1983 | $625 | .50 | 312.50 |
| John F. McGuiness | 1993 | $565 | 1.00 | 565.00 |
| | **TOTAL PARTNERS** | | **19.70** | **$12,308.00** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 6.00 | 3,120.00 |
| | | | | |
| | **TOTAL OF COUNSELS** | | **6.00** | **$3,120.00** |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 14.50 | 4,785.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **14.50** | **$4,785.00** |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 0.80 | 116.00 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | **.80** | **$ 116.00** |
| | | | | |
| | | **TOTAL** | **41.00** | **$20,329.00** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$18,296.10** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$14,636.88** |

3

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING MARCH 1, 2007 THROUGH MARCH 31, 2007

| Disbursements | Amount |
|---|---|
| | |
| SHIPPING | 129.71 |
| QUALIFIED PLANS | 750.00 |
| TOTAL | $ 879.71 |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
MARCH 1, 2007 THROUGH MARCH 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 26.90 | 15,617.50 | 14,055.75 |
| 00005 | Bankruptcy Administration | 14.10 | 4,711.50 | 4,240.35 |
| TOTAL | | 41.00 | $20,329.00 | $18,296.10 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

April 26, 2007

Bill Number 10035997
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending March 31, 2007.

| | |
|---|---:|
| DEBTOR REPRESENTATION | $ 15,617.50 |
| Less 10 Percent | $ -1,561.75 |
| BANKRUPTCY ADMINISTRATION | $ 4,711.50 |
| Less 10 Percent | $ -471.15 |
| Total Fees | $ 18,296.10 |
| DEBTOR REPRESENTATION | $ 129.71 |
| QUALIFIED PLANS | $ 750.00 |
| Total Disbursements | $ 879.71 |
| Total | $ 19,175.81 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

April 26, 2007

Bill Number 10035997
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through March 31, 2007

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 03/02/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to K. Cobb regarding plan expense issue. | 0.10 Hrs |
| 03/02/07 | LAH | B200.B220 - 102 Research:  Research regarding plan expense issue. | 0.20 Hrs |
| 03/08/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise update audit letter for HRP, SRP. | 1.50 Hrs |
| 03/08/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze ERISA language in equity agreement. | 0.50 Hrs |
| 03/08/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise comments to F. Kuplicki regarding ERISA language in equity agreement. | 0.30 Hrs |
| 03/08/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 200 documents for HRP, SRP, PHI non-bargaining plans. | 1.20 Hrs |
| 03/14/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to F. Kuplicki regarding plan expense issue. | 0.30 Hrs |
| 03/14/07 | LAH | B200.B220 - 102 Research:  Research regarding plan expense issue. | 0.20 Hrs |
| 03/14/07 | RJU | B200.B220 - 105 Communicate (in firm) - Conference with LAH re: plan expense and employer reimbursement issues. | 0.30 Hrs |
| 03/16/07 | GMF | B200.B220 - 102 Research re: funding waiver issues. | 0.50 Hrs |
| 03/16/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze documents for PBGC meeting. | 1.30 Hrs |
| 03/16/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding PBGC strategy. | 0.50 Hrs |
| 03/19/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze collateral, waiver, 414(l) proposal. | 1.50 Hrs |
| 03/19/07 | LAH | B200.B220 - 108 Communicate (other external):  Telephone call to K. Williams regarding plan contribution projections for collateral proposal. | 0.10 Hrs |
| 03/19/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call to K. Cobb regarding PBGC proposal. | 0.10 Hrs |
| 03/19/07 | AMS | B200.B220 - 105 Communicate (in firm) - Conference with LAH regarding GM spinoff issue. | 0.50 Hrs |
| 03/20/07 | LAH | B200.B220 - 102 Research:  Research regarding letter of credit procedure for PBGC security. | 1.00 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
FEI #52-1219029

DELPHI CORPORATION

| Date | Init. | Description | Hours |
|---|---|---|---|
| 03/20/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mail to K. Cobb regarding letter of credit procedure for PBGC collateral. | 0.30 Hrs |
| 03/20/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze letter of credit agreements with PBGC. | 0.70 Hrs |
| 03/20/07 | LAH | B200.B220 - 102 Research:  Research regarding PBGC collateral, spin-off. | 1.00 Hrs |
| 03/20/07 | TSG | B200.B220 - 105 Communicate (in firm):  Conference with LAH regarding PBGC. | 0.20 Hrs |
| 03/20/07 | TSG | B200.B220 - 106 Communicate (with client): Telephone call to clients regarding Letters of Credit. | 0.30 Hrs |
| 03/20/07 | TSG | B200.B220 - 111 Other:  Collect PBGC letters of credit and deal documents. | 0.30 Hrs |
| 03/20/07 | WME | B200.B220 - 104 Review/analyze - Analyze waiver, spinoff issues. | 1.00 Hrs |
| 03/28/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding UAW proposal regarding pension plan. | 0.30 Hrs |
| 03/28/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze payment of SERP benefits in bankruptcy. | 1.00 Hrs |
| 03/28/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise update regarding SERP benefits in bankruptcy. | 1.00 Hrs |
| 03/28/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call with Skadden attorney regarding benefit issues in sale of plant. | 0.30 Hrs |
| 03/28/07 | JFM | B200.B220 - 104 Review/analyze SERP vesting issues. | 1.00 Hrs |
| 03/29/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding  possible plan amendment, VFCP filing with DOL. | 0.70 Hrs |
| 03/29/07 | LAH | B200.B220 - 102 Research:  Research regarding plan governance structures. | 0.50 Hrs |
| 03/29/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mails to F. Kuplicki regarding plan amendment, governance structure. | 0.30 Hrs |
| 03/29/07 | EMG | B200.B220 - 103 Draft/revise list of information necessary for VFC Program application. | 5.50 Hrs |
| 03/29/07 | JHL | B200.B220 - 104 Review/analyze - Review and verify analysis re: treatment of top hat plans under ERISA and the Bankruptcy Code. | 1.90 Hrs |
| 03/30/07 | EMG | B200.B220 - 103 Draft/revise list of information for VFC Program and send to F. Kuplicki. | 0.50 Hrs |

$ 15,617.50

| Name | Hours | Rate | Amount |
|---|---|---|---|
| GARY M. FORD - Principal | 0.50 Hrs | 775/hr | $ 387.50 |
| THOMAS S. GIGOT - Principal | 1.30 Hrs | 625/hr | $ 812.50 |
| LONIE A. HASSEL - Principal | 14.40 Hrs | 625/hr | $ 9,000.00 |
| ANDREE  . ST.MARTIN - Principal | 0.50 Hrs | 625/hr | $ 312.50 |
| WILLIAM M. EVANS - Principal | 1.00 Hrs | 610/hr | $ 610.00 |
| ROBERTA J. UFFORD - Principal | 0.30 Hrs | 610/hr | $ 183.00 |
| JOHN F. McGUINESS - Principal | 1.00 Hrs | 565/hr | $ 565.00 |
| ELLEN M. GOODWIN - Of Counsel | 6.00 Hrs | 520/hr | $ 3,120.00 |
| JASON H. LEE - Associate | 1.90 Hrs | 330/hr | $ 627.00 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

|  |  |
|---|---|
| 26.90 Hrs | $ 15,617.50 |

DISBURSEMENTS
Through March 31, 2007

| Shipping | $ 129.71 |
|---|---|
| TOTAL DISBURSEMENTS THIS MATTER | $ 129.71 |

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through March 31, 2007

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/13/07 | JHL | B100.B160 - 104 Review/analyze - Review preliminary monthly bill. | 0.10 Hrs |
| 03/20/07 | JHL | B100.B160 - 105 Communicate (in firm) - Emails to and from LAH and APB re: Delphi's calculation of the remaining amount due for the first three fee application periods. | 0.30 Hrs |
| 03/20/07 | JHL | B100.B160 - 104 Review/analyze - Determine amount still owed by Delphi for the first three fee application periods. | 1.10 Hrs |
| 03/26/07 | JHL | B100.B160 - 103 Draft/revise: Draft/revise Fourth Interim Fee Application. | 4.20 Hrs |
| 03/26/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to APB re: amounts Delphi paid for the period covered by Fourth Interim Fee Application. | 0.10 Hrs |
| 03/27/07 | JHL | B100.B160 - 103 Draft/revise: Draft/revise Fourth Interim Fee Application. | 3.40 Hrs |
| 03/28/07 | LAH | B100.B160 - 103 Draft/revise:  Draft/revise 4th fee application. | 0.70 Hrs |
| 03/28/07 | JHL | B100.B160 - 103 Draft/revise: Draft/revise Fourth Interim Fee Application. | 1.30 Hrs |
| 03/28/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to MRW re: expense documentation for Fourth Interim Fee Application. | 0.10 Hrs |
| 03/29/07 | JHL | B100.B160 - 104 Review/analyze - Review potential final monthly bill. | 0.10 Hrs |
| 03/29/07 | JHL | B100.B160 - 103 Draft/revise - Draft/revise Fourth Interim Fee Application. | 1.30 Hrs |
| 03/29/07 | APB | B100.B160 - 103 Draft/revise - Prepare February Fee Chart. | 0.80 Hrs |
| 03/30/07 | JHL | B100.B160 - 101 Plan and prepare for - Arrange for filing and servicing of the Fourth Interim Fee Application and related Notice. | 0.60 Hrs |

$ 4,711.50

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.70 Hrs | 625/hr | $ 437.50 |
| JASON H. LEE - Associate | 12.60 Hrs | 330/hr | $ 4,158.00 |
| ANNE P. BARNO - Accountant | 0.80 Hrs | 145/hr | $ 116.00 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

|  |  |
|---|---|
| 14.10 Hrs | $ 4,711.50 |

Re:    QUALIFIED PLANS

File Number 013580-02000

Through March 31, 2007

$ 750.00

| | |
|---|---|
| TOTAL FEES | $ 20,329.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 2,032.90 |
| TOTAL DISBURSEMENTS | $ 879.91 |
| TOTAL DUE THIS STATEMENT | $ 19,175.81 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10027562 | 11/10/05 | 1,144.63 |
| 10028076 | 12/9/05 | 2,365.01 |
| 10028570 | 1/11/06 | 705.44 |
| 10029062 | 2/13/06 | 1,649.93 |
| 10029490 | 3/13/06 | 2,828.79 |
| 10029913 | 04/25/06 | 3,673.73 |
| 10030673 | 05/24/06 | 2,205.20 |
| 10031122 | 06/16/06 | 3,356.18 |
| 10031614 | 07/21/06 | 26.59 |
| 10032122 | 08/25/06 | 98.74 |
| 10032617 | 09/25/06 | 62.58 |
| 10033072 | 10/25/06 | 45.28 |
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 1/26/07 | 949.23 |
| 10035110 | 2/23/07 | 3,566.25 |
| 10035624 | 3/29/07 | 7,654.48 |

| | |
|---|---|
| TOTAL A/R | $ 39,950.18 |

| | |
|---|---|
| TOTAL DUE | $ 59,125.99 |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-724-90634 | Mar 06, 2007 | 0200-0952-7 | 11 of 18 |

Picked up: Feb 27, 2007    Cust. Ref: 13580-4    Ref. #2:
Payor: Shipper    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.72
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715260 | LONIE HASSEL | DAVID SHERBIN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  10:15 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Earned Discount | | -2.96 |
| Signed By | M.TROMBLEY | Fuel Surcharge | | 1.63 |
| FedEx Use | 005814963/0000208/_ | **Total Charge** | **USD** | **$17.17** |

Picked up: Feb 27, 2007    Cust. Ref: 13580-4    Ref. #2:
Payor: Shipper    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.72
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715271 | LONIE HASSEL | JOHN WO BUTLER | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SKODDEN ARPS STATE MEAGHER & F | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2100 | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  08:56 | Transportation Charge | | 18.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.63 |
| Signed By | J.CANAN | Earned Discount | | -2.96 |
| FedEx Use | 005814963/0000208/_ | **Total Charge** | **USD** | **$17.17** |

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-724-90634 | Mar 06, 2007 | 0200-0952-7 | 12 of 18 |

Picked up: Feb 27, 2007            Cust. Ref: 13580-4                    Ref. #2:
Payor: Shipper                     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 988.72
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715282 | LONIE HASSEL | ALICIA LEONHORD | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTER FOR T | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST 2ND SOUTHERN D | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  09:50 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed By | D.MOBLEY | Fuel Surcharge | | 1.49 |
| FedEx Use | 005814963/0000197/_ | **Total Charge** | **USD** | **$15.64** |

Picked up: Feb 27, 2007            Cust. Ref: 13580-4                    Ref. #2:
Payor: Shipper                     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 988.72
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715293 | LONIE HASSEL | MARLENE MELICAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DAVIS POLK & WARDELL | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  08:42 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed By | A.RUSH | Fuel Surcharge | | 1.49 |
| FedEx Use | 005814963/0000197/_ | **Total Charge** | **USD** | **$15.64** |

Picked up: Feb 27, 2007            Cust. Ref: 13580-4                    Ref. #2:
Payor: Shipper                     Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 988.72
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715308 | LONIE HASSEL | BONNIE STEINGART | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | FRIED FRANK HARRIS SHRIVER & J | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  10:06 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.49 |
| Signed By | A.STEIN | Earned Discount | | -2.70 |
| FedEx Use | 005814963/0000197/_ | **Total Charge** | **USD** | **$15.64** |

ST V261-3K (12/06)

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|:---:|:---:|:---:|:---:|
| 8-724-90634 | Mar 06, 2007 | 0200-0952-7 | 13 of 18 |

**Picked up:** Feb 27, 2007        **Cust. Ref.:** 13500-4        **Ref. #2:**
**Payor:** Shipper                      **Ref. #3:**

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.72
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715319 | LONIE HASSEL | VALERIA VENABLES | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 KINCEY AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  09:34 | Transportation Charge | | 16.85 |
| Svc Area | A2 | Earned Discount | | -2.70 |
| Signed By | R.SMITH | Fuel Surcharge | | 1.49 |
| FedEx Use | 005814963/0000197/_ | **Total Charge** | **USD** | **$15.64** |

**Picked up:** Feb 27, 2007        **Cust. Ref.:** 13500-4        **Ref. #2:**
**Payor:** Shipper                      **Ref. #3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.72
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715320 | LONIE HASSEL | JOHN SHECHAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  10:15 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Fuel Surcharge | | 1.63 |
| Signed By | M.TROMBLEY | Earned Discount | | -2.96 |
| FedEx Use | 005814963/0000208/_ | **Total Charge** | **USD** | **$17.17** |

**Picked up:** Feb 27, 2007        **Cust. Ref.:** 13500-4        **Ref. #2:**
**Payor:** Shipper                      **Ref. #3:**

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.72
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471715617 | LONIE HASSEL | MARISSA WESLEY | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SIMPSON THACHER & BARTLETT | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 28, 2007  09:36 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed By | F.WYATT | Fuel Surcharge | | 1.49 |
| FedEx Use | 005814963/0000197/_ | **Total Charge** | **USD** | **$15.64** |

129.71

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

May 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:    Statement for Professional Services Rendered During
the Period Ending April 30, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from April 1, 2007 through April 30, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($9,413.28) and 100% of the expenses ($1,152.34) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\APRIL 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

In re:                           :

                              :

DELPHI CORPORATION, et al.,    :        Chapter 11
                              :        Case No. 05-44481 (RDD)

Debtors.          :

                              :        Jointly Administered

- - - - - - - - - - - - - - - - - - - - - - - - - x

### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM APRIL 1, 2007 THROUGH APRIL 30, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period April 1, 2007 through and including April 30, 2007 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

**BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED**

The following is a summary of the professional services rendered by Groom during the

Compensation Period.  This summary is organized in accordance with Groom's internal system

of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
COMMENCING APRIL 1, 2007 THROUGH APRIL 30, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 18.50 | 11,562.50 |
| Gary M. Ford | 1977 | $775 | 0 | 0.00 |
| Thomas S. Gigot | 1984 | $625 | .50 | 312.50 |
| Roberta J. Ufford | 1994 | $610 | 0 | 0.00 |
| William M. Evans | 1986 | $610 | 0 | 0.00 |
| Andree St. Martin | 1983 | $625 | .30 | 187.50 |
| John F. McGuiness | 1993 | $565 | 0 | 0.00 |
| | **TOTAL PARTNERS** | | **19.30** | **$12,062.50** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | .50 | 260.00 |
| | | | | |
| | **TOTAL OF COUNSELS** | | **0.50** | **$ 260.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 1.00 | 330.00 |
| | | | | |
| | **TOTAL ASSOCIATES** | | **1.00** | **$ 330.00** |
| **PARAPROFESSIONALS** | | | | |
| Danielle E. Collins | N/A | $165 | 1.50 | 247.50 |
| Anne P. Barno | N/A | $145 | 1.20 | 174.00 |
| | | | | |
| | **TOTAL PARA- PROFESSIONALS** | | **2.70** | **$ 421.50** |
| | | | | |
| | | | | |
| | **TOTAL** | | 23.50 | $13,074.00 |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | $11,766.60 |
| | **80% OF FEES AFTER DISCOUNT** | | | $9,413.28 |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING APRIL 1, 2007 THROUGH APRIL 30, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 402.34 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$1,152.34** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
APRIL 1, 2007 THROUGH APRIL 30, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 20.80 | 12,257.50 | 11,031.75 |
| 00005 | Bankruptcy Administration | 2.70 | 816.50 | 734.85 |
| **TOTAL** | | **23.50** | **$13,074.00** | **$11,766.60** |

H:\013580\00005\APRIL 07 FEE SUMMARY.DOC

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

May 29, 2007

Bill Number 10036540
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending April 30, 2007.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 12,257.50 | |
| Less 10 Percent | $ -1,225.75 | |
| BANKRUPTCY ADMINISTRATION | $ 816.50 | |
| Less 10 Percent | $ -81.65 | |
| Total Fees | | $ 11,766.60 |
| DEBTOR REPRESENTATION | $ 402.34 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 1,152.34 |
| Total | | $ 12,918.94 |

---

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

May 29, 2007

Bill Number 10036540
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through April 30, 2007

| 04/02/07 | LAH | B200.B220 - 102 Research:  Research regarding plan governance structures. | 1.00 Hrs |
|---|---|---|---|
| 04/02/07 | LAH | B200.B220 - 102 Research:  Research regarding demutualization issue. | 0.30 Hrs |
| 04/02/07 | LAH | B200.B200 - 104 Review/analyze:  Review/analyze issues regarding PHI plan merger. | 0.20 Hrs |
| 04/02/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to K. Cobb regarding PHI plan merger issue. | 0.10 Hrs |
| 04/02/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mail to F. Kuplicki regarding demutualization issue, VEBA issue. | 0.20 Hrs |
| 04/03/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze pension plan issues regarding plant shutdown/winddown. | 0.50 Hrs |
| 04/03/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding pension issues regarding plant shutdown/winddown. | 0.30 Hrs |
| 04/03/07 | LAH | B200.B220 - 102 Research:  Research regarding demutualization issue. | 0.50 Hrs |
| 04/03/07 | AMS | B200.B220 - 104 Review/analyze - demutualization proceeds issue with LAH. | 0.30 Hrs |
| 04/04/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to F. Kuplicki regarding DOL question regarding ASEC plans. | 0.30 Hrs |
| 04/04/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise summary regarding SERP plans in bankruptcy for F. Kuplicki. | 0.50 Hrs |
| 04/06/07 | EMG | B200.B220 - 104 Review/analyze - fiduciary issue with LAH. | 0.50 Hrs |
| 04/10/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to K. Cobb regarding Form 200 filings. | 0.20 Hrs |
| 04/10/07 | LAH | B200.B220 - 108 Communicate (other external):  E-mails from and to C. Handa regarding Form 200 filing for PHI plan. | 0.20 Hrs |
| 04/11/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to K. Cobb regarding Form 200 filing, plan expenses. | 0.10 Hrs |
| 04/11/07 | LAH | B200.B220 - 104 Review/analyze:  Review plan expense issue regarding plan service provider. | 0.40 Hrs |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
### FEI #52-1219029

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/12/07 | LAH | B200.B220 - 102 Research:  Research plan expense issue. | 0.20 Hrs |
| 04/12/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to and from K. Cobb regarding plan expense issue. | 0.10 Hrs |
| 04/17/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 200 filings for Delphi, PHI plans. | 2.30 Hrs |
| 04/17/07 | LAH | B200.B220 - 108 Communicate (other external):  E-mail to and from C. Handa regarding PHI Form 5500; telephone call to K. Williams regarding actuarial report for Delphi plans. | 0.10 Hrs |
| 04/17/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to K. Cobb regarding Form 200 filings. | 0.10 Hrs |
| 04/18/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise update Form 200 filings. | 0.50 Hrs |
| 04/18/07 | LAH | B200.B220 - 108 Communicate (other external):  Telephone calls to and from C. Handa, K. Williams regarding Form 200 originals. | 0.20 Hrs |
| 04/18/07 | LAH | B200.B220 - 102 Research:  Research regarding PPA notice requirements. | 0.70 Hrs |
| 04/18/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with K. Cobb regarding PPA notice requirements; e-mails to and from K. Cobb regarding same. | 0.10 Hrs |
| 04/20/07 | LAH | B200.B220 - 104 Review/analyze:  Review final documents for Form 200 filings. | 0.30 Hrs |
| 04/23/07 | LAH | B200.B220 - 104 Review/analyze:  Review final Form 200 filings and enclosures. | 0.40 Hrs |
| 04/23/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to K. Cobb, F. Kuplicki re: Form 200 filings. | 0.10 Hrs |
| 04/23/07 | DEC | B200.B220 - 101 Plan and prepare for - Prepare CDs and filing for PBGC. | 1.50 Hrs |
| 04/25/07 | LAH | B200.B220 - 104 Review/analyze: proposed outlines of funding waiver conditions for SRP, HRP. | 1.50 Hrs |
| 04/25/07 | LAH | B200.B220 - 103 Draft/revise: proposed conditions for SRP, HRP funding waivers. | 1.50 Hrs |
| 04/25/07 | TSG | B200.B220 - 104 - Review/analyze:  Analyze Funding Waiver drafts. | 0.50 Hrs |
| 04/26/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call to K. Grant re: joint venture sale. | 0.10 Hrs |
| 04/26/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposed joint venture sale re: controlled group issues. | 0.30 Hrs |
| 04/27/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze information re: joint venture transaction, controlled group issues. | 1.00 Hrs |
| 04/29/07 | LAH | B200.B220 - 104 Review/analyze:  Review pension issues for plan of reorganization. | 0.50 Hrs |
| 04/29/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails from and to K. Marafioti re: pension issues for plan of reorganization. | 0.50 Hrs |
| 04/30/07 | LAH | B200.B220 - 106 Communicate (with client) call with K. Cobb re: funding waivers, DOL filing. | 0.10 Hrs |
| 04/30/07 | LAH | B200.B220 - 107 Communicate (other outside counsel) e-mails to and from K. Marafioti, K. Grant re: POR exhibits. | 0.30 Hrs |
| 04/30/07 | LAH | B200.B220 - 102 Research re: pension issues and documents for POR. | 1.00 Hrs |
| 04/30/07 | LAH | B200.B220 - 103 Draft/revise list of pension documents for | 0.70 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | POR. | |
| 04/30/07 | LAH | B200.B220 - 106 Communicate (with client) e-mails from K. Cobb, F. Kuplicki re: pension documents for POR. | 0.20 Hrs |
| 04/30/07 | LAH | B200.B220 - 104 Review/analyze funding waiver letters from IRS. | 0.30 Hrs |
| 04/30/07 | LAH | B200.B220 - 108 Communicate (other external) e-mails to and from C. Handa re: funding of Packard Hughes plans. | 0.10 Hrs |

$ 12,257.50

| | | | |
|---|---|---|---|
| THOMAS S. GIGOT - Principal | 0.50 Hrs | 625/hr | $ 312.50 |
| LONIE A. HASSEL - Principal | 18.00 Hrs | 625/hr | $ 11,250.00 |
| ANDREE . ST.MARTIN - Principal | 0.30 Hrs | 625/hr | $ 187.50 |
| ELLEN M. GOODWIN - Of Counsel | 0.50 Hrs | 520/hr | $ 260.00 |
| DANIELLE E. COLLINS - Paralegal | 1.50 Hrs | 165/hr | $ 247.50 |
| | 20.80 Hrs | | $ 12,257.50 |

DISBURSEMENTS
Through April 30, 2007

Shipping                                                                              $ 402.34

TOTAL DISBURSEMENTS THIS MATTER                          $ 402.34

Re:   BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through April 30, 2007

| | | | |
|---|---|---|---|
| 04/09/07 | JHL | B100.B110 - 104 Review/analyze - Review preliminary monthly bill. | 0.20 Hrs |
| 04/16/07 | JHL | B100.B160 - 104 Review/analyze - Review LCC's report on Fourth Fee Application. | 0.20 Hrs |
| 04/19/07 | LAH | B100.B160 - 104 Review/analyze: Review fee committee recommendations. | 0.30 Hrs |
| 04/19/07 | JHL | B100.B160 - 105 Communicate (in firm) - Email to LAH re: responding to LCC's report on 4th Fee Application. | 0.10 Hrs |
| 04/26/07 | JHL | B100.B110 - 104 Review/analyze - Review potential final monthly bill. | 0.20 Hrs |
| 04/26/07 | APB | B100.B110 - 103 Draft/revise - Draft March Fee Chart. | 1.20 Hrs |
| 04/27/07 | LAH | B100.B110 - 103 Draft/revise: Draft/revise filing re: March bill. | 0.20 Hrs |
| 04/27/07 | JHL | B100.B110 - 103 Draft/revise - Draft monthly statement for March. | 0.30 Hrs |

$ 816.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.50 Hrs | 625/hr | $ 312.50 |
| JASON H. LEE - Associate | 1.00 Hrs | 330/hr | $ 330.00 |

## GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

ANNE P. BARNO - Accountant                    1.20 Hrs    145/hr    $ 174.00
                                    _____        _____
                                              2.70 Hrs              $ 816.50


Re:   QUALIFIED PLANS

File Number 013580-02000

Through April 30, 2007

                                                                  $ 750.00


                                    TOTAL FEES             $ 13,960.15
           FEES DISCOUNTED UNDER BILLING ARRANGEMENT      $ -  1,307.40
                                    TOTAL DISBURSEMENTS       $ 402.34
                                    TOTAL DUE THIS STATEMENT  $ 12,918.94
                                                          _____

PREVIOUS BILLS OUTSTANDING

          10033575        11/27/06        4,327.83
          10033974        12/15/06        5,290.29
          10034611        01/26/07          949.23
          10035110        02/23/07        3,566.25
          10035624        03/29/07        1,348.20
          10035997        04/26/07       19,175.81
                                    _____
          TOTAL A/R                     $ 34,657.61


                              TOTAL DUE           $ 47,576.55
                                              _____



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-791-37259 | Apr 10, 2007 | |

**Picked up: Mar 30, 2007**       **Cust. Ref.: 13580-4   (lah)**       **Ref. #2:**
**Payor: Shipper**                **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

INET
| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 792316724964 | Lonie Hassel | John William Butler, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Skadden, Arps, Slate, et al | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | 333 West Wacker Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 30.20 |
| Delivered | Apr 02, 2007 08:36 | Earned Discount | | -4.83 |
| Svc Area | A1 | Automation Bonus Discount | | -3.02 |
| Signed by | J.CANAN | Fuel Surcharge | | 1.90 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$24.25** |

**Picked up: Mar 30, 2007**       **Cust. Ref.: 13580-4   (lah)**       **Ref. #2:**
**Payor: Shipper**                **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

INET
| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 792316727047 | Lonie Hassel | Alicia M. Leonhard, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Office of the US Trustee --SDN | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | 33 Whitehall Street | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Apr 02, 2007 09:21 | Fuel Surcharge | | 1.52 |
| Svc Area | A1 | Automation Bonus Discount | | -2.42 |
| Signed by | D.MOBLEY | Earned Discount | | -3.87 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$19.43** |

**Picked up: Mar 30, 2007**       **Cust. Ref.: 13580-4   (lah)**       **Ref. #2:**
**Payor: Shipper**                **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

INET
| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 792316732399 | Lonie Hassel | Marlane Melican, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Davis Polk & Wardell | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | 450 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Apr 02, 2007 08:50 | Earned Discount | | -3.87 |
| Svc Area | A1 | Automation Bonus Discount | | -2.42 |
| Signed by | A.RUSH | Fuel Surcharge | | 1.52 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$19.43** |

FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-791-37259 | Apr 10, 2007 | | 5 of 17 |

**Picked up:** Mar 30, 2007          **Cust. Ref.:** 13580-4  (lah)          **Ref. #2:**
**Payor:** Shipper          **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791265697451 | Lonie Hassel | Valeria Venable | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | GE Plastics, Americas | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | 9930 Kincey Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Apr 02, 2007 08:56 | Earned Discount | | -3.87 |
| Svc Area | A2 | Automation Bonus Discount | | -2.42 |
| Signed by | R.SMITH | Fuel Surcharge | | 1.52 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$19.43** |

**Picked up:** Mar 30, 2007          **Cust. Ref.:** 13580-4  (lah)          **Ref. #2:**
**Payor:** Shipper          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791661040500 | Lonie Hassel | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Fried, Frank, Harris, Shriver | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.20 |
| Delivered | Apr 02, 2007 09:39 | Fuel Surcharge | | 1.52 |
| Svc Area | A1 | Automation Bonus Discount | | -2.42 |
| Signed by | S.DORSEY | Earned Discount | | -3.87 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$19.43** |

100.68

93168 3/9

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-791-37259 | Apr 10, 2007 | | 7 of 17 |

**Picked up:** Mar 30, 2007

**Payor:** Shipper

Cust. Ref.: 13580-4   (lah)

Ref. #3:

Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

**INET**

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798141059768 | Lonie Hassel | John D. Sheehan |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Delphi Corporation |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, NW | 5725 Delphi Drive |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 30.20 |
| Delivered | Apr 02, 2007 10:13 | Earned Discount | -4.83 |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | C.WILSON | Automation Bonus Discount | 1.90 |
| FedEx Use | 000000000/0001530/_ | Total Charge | -3.02 |
| | | USD | **$24.25** |

**Picked up:** Mar 30, 2007

**Payor:** Shipper

Cust. Ref.: 13580-4   (lah)

Ref. #3:

Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

**INET**

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 799113562834 | Lonie Hassel | Marissa Wesley, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Simpson, Thacher & Bartlett, |
| Package Type | Customer Packaging | 1701 PENNSYLVANIA AVENUE, NW | 425 Lexington Avenue |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | 27.00 |
| Delivered | Apr 02, 2007 09:05 | Earned Discount | -4.32 |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | F.WYATT | Fuel Surcharge | -2.70 |
| FedEx Use | 000000000/0001508/_ | Total Charge | 1.70 |
| | | USD | **$21.68** |

*109.01* (handwritten)

**FedEx.**

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-778-26529 | Apr 03, 2007 | 10 |

**Picked up:** Mar 29, 2007          Cust. Ref.: 13580-41          Ref. #2:
**Payor:** Shipper                   Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715672 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | VALERIA VENEABLE |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | G E PLASTICS AMERICA |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 7930 KINCEY AVE |
| Packages | 1 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 09:23 | Transportation Charge | 16.85 |
| Svc Area | A2 | Earned Discount | -2.70 |
| Signed by | R.SMITH | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge**          USD | **$15.35** |

**Picked up:** Mar 29, 2007          Cust. Ref.: 13580-4          Ref. #2:
**Payor:** Shipper                   Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715683 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LORRIE HASSEL | DAVID SHERBIN |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | DELPHI CORP |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Packages | 1 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 09:54 | Transportation Charge | 18.50 |
| Svc Area | A2 | Fuel Surcharge | 1.32 |
| Signed by | C.WILSON | Earned Discount | -2.96 |
| FedEx Use | 008812276/0000208/_ | **Total Charge**          USD | **$16.86** |

**Picked up:** Mar 29, 2007          Cust. Ref.: 13580-4          Ref. #2:
**Payor:** Shipper                   Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715694 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | MARLENE MELIRAN |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | DAVIS POLK & WARDELL |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Rated Weight | N/A | | |

Continued on next page

DST V261-3K (12/06)

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-778-26529 | Apr 03, 2007 | | 11 of 13 |

Tracking ID: 859471715694 continued

| | | | |
|---|---|---|---|
| Delivered | Mar 30, 2007 08:45 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | N.SANCHEZ | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge**                    USD | **$15.35** |

| Picked up: Mar 29, 2007 | Cust. Ref: 13580-4 | Ref. #2: |
|---|---|---|
| Payor: Shipper | Ref. #3: | |

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715709 | LONIE HASSEL | BONNIE STEINGART |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | FRED FRANK HARRIS SHRIVER JACO |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLAZA |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 10:03 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | S.DORSEY | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge**                    USD | **$15.35** |

| Picked up: Mar 29, 2007 | Cust. Ref: 13580-4 | Ref. #2: |
|---|---|---|
| Payor: Shipper | Ref. #3: | |

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715710 | LONNIE HASSEL | ROBERT ROSENBERG |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAM & WATKINS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 08:39 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | K.SAMUEL | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge**                    USD | **$15.35** |

| Picked up: Mar 29, 2007 | Cust. Ref: 13580-4 | Ref. #2: |
|---|---|---|
| Payor: Shipper | Ref. #3: | |

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715720 | LONIE HASSEL | MARISSA WESLEY |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SIMPSON THACHAT & BARTLETT |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 08:57 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | F.WYATT | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge**                    USD | **$15.35** |

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-778-26529 | Apr 03, 2007 | | 12 of 13 |

**Picked up: Mar 29, 2007**                    Cust. Ref.: 13550-4                    Ref. #2:
**Payor: Shipper**                              Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715731 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | ALICIA LEONHARD |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTEE OF TH |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST STE 2100 |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 09:30 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | M.MAHONEY | Fuel Surcharge | 1.20 |
| FedEx Use | 008812276/0000197/_ | **Total Charge** USD | **$15.35** |

**Picked up: Mar 29, 2007**                    Cust. Ref.: 13580-4                    Ref. #2:
**Payor: Shipper**                              Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715742 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | JOHN WILLIAM BUTLER |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | SKODDEN ARPS SLATE MCOGHEE & F |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2100 |
| Packages | 1 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 09:05 | Transportation Charge | 18.50 |
| Svc Area | A1 | Earned Discount | -2.96 |
| Signed by | M.GRANT | Fuel Surcharge | 1.32 |
| FedEx Use | 008812276/0000208/_ | **Total Charge** USD | **$16.86** |

**Picked up: Mar 29, 2007**                    Cust. Ref.: 13580-4                    Ref. #2:
**Payor: Shipper**                              Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1052.81
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715764 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | JOHN D SHEEHAN |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | DELPHI CORP |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 5725 DALPHI DR |
| Packages | 1 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2007 09:54 | Transportation Charge | 18.50 |
| Svc Area | A2 | Earned Discount | -2.96 |
| Signed by | C.WILSON | Fuel Surcharge | 1.32 |
| FedEx Use | 008812276/0000208/_ | **Total Charge** USD | **$16.86** |

142.67

**Delivery Service Invoice**

| Invoice date | **April 7, 2007** |
| Invoice number | 0000F2R534147 |
| Shipper number | |
| Page 5 of 12 | |

**Outbound**

**UPS Shipping Document**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/02 | | | | | | | |
| | 1ZF2R5342210007309 | Next Day Air Commercial | 20006 | 102 | Letter | 17.80 | -2.49 | 15.31 |
| | | Fuel Surcharge | | | | 1.78 | -0.25 | 1.53 |
| | 1st ref: 13580-4 | **Total** | | | | 19.58 | -2.74 | 16.84 |

Sender : LONIE HASSEL
GROOM LAW GROUP
LANDOVER MD 20785

Receiver: FRANK RUPHCKI
DELPHI CORPORATION M
WASHINGTON DC DC 20006

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/03 | | | | | | | |
| | 1ZF2R5342210007318 | Next Day Air Commercial | 48098 | 104 | Letter | 22.10 | -3.09 | 19.01 |
| | | Fuel Surcharge | | | | 2.21 | -0.31 | 1.90 |
| | 1st ref: 13580-4 | **Total** | | | | 24.31 | -3.40 | 20.91 |

Sender : LONIE HASSEL
GROOM LAW GROU
LANDOVER MD 20785

Receiver: FRANK K
UNREADABLE
TROY MI 48098-2828

37.75

4.34

-0.4

-4.7

### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **April 7, 2007** |
| Invoice number | 0000F2R534147 |
| Shipper number | |
| Page | 11 of 12 |

## Adjustments & Other Charges

**Shipping Charge Corrections**     Learn how to avoid future shipping charge corrections. Visit www.ups.com/avoidcharges.

| Pickup Date | Tracking Number | Original Service/ Corrected Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/03 | 1ZF2R5342210007318 | Next Day Air | 48098 | 104 | Letter | 22.10 | -3.09 | 19.01 | |
| | | Next Day Air | 48098 | 104 | 3.0 | 35.00 | -4.90 | 30.10 | |
| | | Fuel Surcharge | | | | 1.29 | -0.18 | 1.11 | 12.20 |
| | **1st ref:** 13580-4 | | | | | | | | |

Sender :
GROOM LAW GROUP
WASHINGTON DC 20006

Receiver: FRANK K
UNREADABLE
TROY MI 48098

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

June 28, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

      Re:    Statement for Professional Services Rendered During
             the Period Ending May 31, 2007

Dear Mr. Sherbin:

    Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from May 1, 2007 through May 31, 2007.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($10,161.36) and 100% of the expenses ($910.69) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

    I would be happy to discuss any questions you may have about the bill.

                Sincerely,

                Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\MAY 07 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :
In re:                         :
                                :            Chapter 11
DELPHI CORPORATION, et al.,     :            Case No. 05-44481 (RDD)
                                :
        Debtors.           :            Jointly Administered
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM MAY 1, 2007 THROUGH MAY 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period May 1, 2007 through and including May 31, 2007 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period.  This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:**  During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:**  During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

2

## SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
### COMMENCING MAY 1, 2007 THROUGH MAY 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 17.20 | 10,750.00 |
| Gary M. Ford | 1977 | $775 | 0 | 0.00 |
| Thomas S. Gigot | 1984 | $625 | .0 | 0.00 |
| Roberta J. Ufford | 1994 | $610 | 0 | 0.00 |
| William M. Evans | 1986 | $610 | 1.50 | 915.00 |
| Andree St. Martin | 1983 | $625 | .30 | 187.50 |
| Mark L. Lofgren | 1992 | $610 | .80 | 488.00 |
| **TOTAL PARTNERS** | | | **19.80** | **$12,340.50** |
| | | | | |
| **OF COUNSELS** | | | | |
| Ellen M. Goodwin | 1999 | $520 | 1.90 | 988.00 |
| | | | | |
| **TOTAL OF COUNSELS** | | | **1.90** | **$ 988.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 1.60 | 528.00 |
| | | | | |
| **TOTAL ASSOCIATES** | | | **1.60** | **$ 528.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Michael S. Spencer | N/A | $165 | .50 | 82.50 |
| Anne P. Barno | N/A | $145 | 1.20 | 174.00 |
| | | | | |
| **TOTAL PARA- PROFESSIONALS** | | | **1.70** | **$ 256.50** |
| | | | | |
| | | | | |
| **TOTAL** | | | 25.00 | $14,113.00 |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | $12,701.70 |
| **80% OF FEES AFTER DISCOUNT** | | | | $10,161.36 |

### ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
### GROOM LAW GROUP, CHARTERED
### COMMENCING MAY 1, 2007 THROUGH MAY 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 144.69 |
| CAB | 16.00 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$ 910.69** |

### SUMMARY OF SERVICES BY MATTER CODE
### FOR SERVICES RENDERED COMMENCING
### MAY 1, 2007 THROUGH MAY 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 22.20 | 13,411.00 | 12,069.90 |
| 00005 | Bankruptcy Administration | 2.80 | 702.00 | 631.80 |
| **TOTAL** | | **25.00** | **$14,113.00** | **$12,701.70** |

4

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

June 22, 2007

Bill Number 10036982
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending May 31, 2007.

| | | |
|---|---:|---:|
| DEBTOR REPRESENTATION | $ 13,411.00 | |
| Less 10 Percent | $ -1,341.10 | |
| BANKRUPTCY ADMINISTRATION | $ 702.00 | |
| Less 10 Percent | $ -70.20 | |
| Total Fees | | $ 12,701.70 |
| DEBTOR REPRESENTATION | $ 160.69 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 910.69 |
| Total | | $ 13,612.39 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

June 22, 2007

Bill Number 10036982
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through May 31, 2007

| | | | |
|---|---|---|---|
| 05/01/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze final funding waivers from IRS. | 0.30 Hrs |
| 05/02/07 | EMG | B200.B220 - 101 Plan and prepare for: Prepare for call with K. Cobb and F. Kuplicki regarding voluntary fiduciary correction issue. | 1.50 Hrs |
| 05/03/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise 10Q description of pension funding. | 2.70 Hrs |
| 05/04/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mail from and telephone call to K. Marafioti regarding preliminary draft motion regarding  funding waivers. | 0.20 Hrs |
| 05/04/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze preliminary draft motion regarding funding waivers. | 0.80 Hrs |
| 05/06/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise motion regarding funding waivers. | 1.50 Hrs |
| 05/08/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze revised motion regarding funding waiver. | 0.70 Hrs |
| 05/08/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails to and from K. Cobb regarding motion to authorize funding waiver actions. | 0.20 Hrs |
| 05/08/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call from and to F. Kuplicki regarding top hat plan issue. | 0.50 Hrs |
| 05/08/07 | LAH | B200.B220 - 102 Research:  Research regarding top hat plan issue. | 0.60 Hrs |
| 05/09/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails to and from K. Cobb regarding ASEC, DMS Form 10 filings. | 0.10 Hrs |
| 05/09/07 | LAH | B200.B220 - 108 Communicate (other external):  Telephone calls and e-mails to and from actuaries for ASEC, DMS pension plans regarding Form 10 filing information. | 0.40 Hrs |
| 05/10/07 | LAH | B200.B220 - 108 Communicate (other external):  Communicate with ASEC, DMS plan actuaries regarding information for Form 10 filing. | 0.30 Hrs |
| 05/11/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 10 filings for ASEC, DMS plans. | 1.00 Hrs |
| 05/11/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze information | 0.50 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
#### FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | for submission with Form 10 filing for ASEC plan. | |
| 05/11/07 | LAH | B200.B220 - 108 Communicate (other external):  E-mail to and telephone call from P. Horstman regarding ASEC plan information for Form 10 filing. | 0.20 Hrs |
| 05/11/07 | MSS | B100.B110 - 111 Other - Delivered documents to PBGC to be filed. | 0.50 Hrs |
| 05/14/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise final Form 10 for ASEC plan. | 0.30 Hrs |
| 05/16/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki, MLL regarding union proposal regarding hourly pension plan. | 1.30 Hrs |
| 05/16/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze cash balance plan issues regarding union proposal. | 1.70 Hrs |
| 05/16/07 | MLL | B200.B220 - 104 Review/analyze - Analyze new hybrid plan issues. | 0.80 Hrs |
| 05/16/07 | EMG | B200.B220 - 106 Communicate (with client): Call with K. Cobb to discuss application to DOL VFC Program. | 0.20 Hrs |
| 05/17/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze supplement freeze issue for hourly plan. | 0.50 Hrs |
| 05/17/07 | WME | B200.B220 - 106 Communicate (with client) - Telephone call from K. Cobb re: cash balance issues. | 0.50 Hrs |
| 05/17/07 | WME | B200.B220 - 104 Review/analyze - Analyze cash balance issues. | 1.00 Hrs |
| 05/21/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze early retirement cut back/freeze issue for hourly plan. | 0.50 Hrs |
| 05/22/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with B. Fern regarding PBGC lien issue. | 0.30 Hrs |
| 05/23/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze representatives and warranties regarding pension for sale document. | 0.80 Hrs |
| 05/23/07 | AMS | B200.B220 - 104 Review/analyze - participant contribution delinquency issue with EMG. | 0.30 Hrs |
| 05/23/07 | EMG | B200.B220 - 105 Communicate (in firm) - with AMS regarding application for relief through VFC program. | 0.20 Hrs |
| 05/24/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki, S. Corcoran et al. regarding pension representatives and warranties for transaction. | 0.50 Hrs |
| 05/24/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding pension representatives and warranties for transaction. | 0.30 Hrs |
| 05/25/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze PBGC treatment in POR, disclosure statement for telephone call with K. Grant. | 0.30 Hrs |
| 05/25/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with K. Grant regarding PBGC treatment in POR, disclosure statement. | 0.20 Hrs |
| 05/25/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding PBGC lien information. | 0.10 Hrs |
| 05/25/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise e-mail to S. Corcoran with PBGC lien information. | 0.40 Hrs |

$ 13,411.00

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 17.20 Hrs | 625/hr | $ 10,750.00 |
| ANDREE . ST.MARTIN - Principal | 0.30 Hrs | 625/hr | $ 187.50 |
| WILLIAM M. EVANS - Principal | 1.50 Hrs | 610/hr | $ 915.00 |
| MARK L. LOFGREN - Principal | 0.80 Hrs | 610/hr | $ 488.00 |
| ELLEN M. GOODWIN - Of Counsel | 1.90 Hrs | 520/hr | $ 988.00 |
| MICHAEL S. SPENCER - Paralegal | 0.50 Hrs | 165/hr | $ 82.50 |
| | 22.20 Hrs | | $ 13,411.00 |

DISBURSEMENTS
Through May 31, 2007

| | |
|---|---|
| Cab service | $ 16.00 |
| Shipping | $ 144.69 |

TOTAL DISBURSEMENTS THIS MATTER          $ 160.69

Re:   BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through May 31, 2007

| | | | |
|---|---|---|---|
| 05/10/07 | JHL | B100.B110 - 101 Plan and prepare for - Determine upcoming deadlines relating to attorneys fees. | 0.40 Hrs |
| 05/17/07 | JHL | B100.B110 - 104 Review/analyze - Review preliminary monthly statement. | 0.30 Hrs |
| 05/29/07 | APB | B100.B110 - 103 Draft/revise - Prepared April Fee Chart. | 1.20 Hrs |
| 05/30/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise monthly billing statement. | 0.30 Hrs |
| 05/30/07 | JHL | B100.B110 - 101 Plan and prepare for - Prepare for new budget by reviewing prior submission. | 0.10 Hrs |
| 05/31/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise budget for June to September 2007 and cover letter for the budget submission. | 0.40 Hrs |
| 05/31/07 | JHL | B100.B110 - 105 Communicate (in firm) - Emails to and from LAH re: budget for June to September 2007. | 0.10 Hrs |

$ 702.00

| | | | |
|---|---|---|---|
| JASON H. LEE - Associate | 1.60 Hrs | 330/hr | $ 528.00 |
| ANNE P. BARNO - Accountant | 1.20 Hrs | 145/hr | $ 174.00 |
| | 2.80 Hrs | | $ 702.00 |

**GROOM LAW GROUP, CHARTERED**
1701 Pennsylvania Avenue, N.W.
Suite 1200
Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

Re:    QUALIFIED PLANS

File Number 013580-02000

Through May 31, 2007                                                                 $ 750.00

| | |
|---|---:|
| TOTAL FEES | $ 14,113.00 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,411.30 |
| TOTAL DISBURSEMENTS | $ 910.69 |
| TOTAL DUE THIS STATEMENT | $ 13,612.39 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---:|
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 01/26/07 | 949.23 |
| 10035110 | 02/23/07 | 3,566.25 |
| 10035624 | 03/29/07 | 1,348.20 |
| 10035997 | 04/26/07 | 3,659.22 |
| 10036540 | 05/29/07 | 12,918.94 |

TOTAL A/R          $ 32,059.96

TOTAL DUE          $ 45,672.35



# **Out of Pocket Expense Report**

EXPENSES INCURRED BY:  shedon williamson

| DATE OF EXPENSE | CLIENT/OFFICE MATTER TO BILL | DESCRIPTION OF EXPENSE | AMOUNT OF EXPENSE |
|---|---|---|---|
| 5/11/07 | 13580.04 | Cab fare | $16.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | P A I D | |
| | | MAY 2 5 2007 | |
| | | TOTAL EXPENSES: | $ 0.00 |

I hereby certify that the foregoing expenses were incurred by me for the above stated reasons.

$16.00

SIGNATURE: _Shedon Williamson_

APPROVED BY: _____
PRINCIPAL

DATE SUBMITTED: _____

DATE PAID: _____

FOR ACCOUNTING
PURPOSES ONLY

RECEIVED BY

MAY 1 5 2007

GROOM LAW GROUP

**TAXICAB RECEIPT**

Time: 5/11/07

Date: _____

Origin of trip: 1701 Pennsylvania Ave, NE

Destination: 12 & K PBGC

Fare: $8.00    Sign: Shedon Williamson

**TAXICAB RECEIPT**

Time: 5/11/07

Date: _____

Origin of trip: 12 & K PBGC

Destination: 1701 Pennsylvania

Fare: $8.00    Sign: Shedon Williamson



| Invoice Number | Invoice Date | Account Number | |
|---|---|---|---|
| 2-024-48825 | May 08, 2007 | | 6 of |

Picked up: Apr 27, 2007          Cust. Ref.: 13590-4              Ref. #2:
Payor: Shipper                   Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB
| | | | |
|---|---|---|---|
| Tracking ID | 861079821236 | | |
| Service Type | FedEx Priority Overnight | | |
| Package Type | FedEx Envelope | | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2007 09:33 | | |
| Svc Area | A2 | | |
| Signed by | R.SMITH | | |
| FedEx Use | 011708777/0000197/_ | | |

**Sender**
LONIE HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVE NW
WASHINGTON DC  20006-5805  US

**Recipient**
VALERIA VANABLE
GE PLASTICS AMERICA
9930 KINCEY AVE
HUNTERSVILLE NC  28078  US

| | | |
|---|---|---|
| Transportation Charge | | 16.85 |
| Earned Discount | | -2.70 |
| Fuel Surcharge | | 1.42 |
| **Total Charge** | USD | **$15.57** |

DST V261-3K (12/06)

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 2-024-48825 | May 08, 2007 | |

**Picked up: Apr 27, 2007**    Cust. Ref.: 13580-4    Ref. #2:
**Payor: Shipper**    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821247 | KONIE HASSEL | JOHN D SHEEHAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 30, 2007 09:54 | Transportation Charge | | 18.50 |
| Svc Area | A2 | Fuel Surcharge | | 1.55 |
| Signed by | M.TROMBLEY | Earned Discount | | -2.96 |
| FedEx Use | 011708777/0000208/_ | Total Charge | USD | $17.09 |

**Picked up: Apr 27, 2007**    Cust. Ref.: 13580-4    Ref. #2:
**Payor: Shipper**    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821258 | LONIE HASSEL | BONNIE STEINGART | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | FRIED FRANK HARRIS SHRIER & JA | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 30, 2007 09:18 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Earned Discount | | -2.70 |
| Signed by | S.DORSEY | Fuel Surcharge | | 1.42 |
| FedEx Use | 011708777/0000197/_ | Total Charge | USD | $15.57 |

**Picked up: Apr 27, 2007**    Cust. Ref.: 13580-4    Ref. #2:
**Payor: Shipper**    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 861079821269 | LONIE HASSEL | MARLANE MELICAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DAVIS POLX & WORDELL | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE | |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 30, 2007 08:40 | Transportation Charge | | 16.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.42 |
| Signed by | A.RUSH | Earned Discount | | -2.70 |
| FedEx Use | 011708777/0000197/_ | Total Charge | USD | $15.57 |

**Picked up: Apr 27, 2007**    Cust. Ref.: 13580-4    Ref. #2:
**Payor: Shipper**    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 861079821270 | LONIE HASSEL | MARISSA WESLEY |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SIMPSON THACHER & BARTLETT |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page

33598  4/7

Tracking ID: 861079821270 continued

| | | | |
|---|---|---|---|
| Delivered | Apr 30, 2007 08:53 | Transportation Charge | 16.85 |
| Svc Area | A1 | Fuel Surcharge | 1.42 |
| Signed by | F.WYATT | Earned Discount | -2.70 |
| FedEx Use | 011708777/0000197/_ | Total Charge | |
| | | USD | $15.57 |

Picked up: Apr 27, 2007    Cust. Ref.: 13580-4    Ref. #2:
Payor: Shipper    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 861079821280 | LONIE HASSEL | ROBERT ROSENBERG |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAM & WATKINS LLP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2007 08:41 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | E.HERBERT | Fuel Surcharge | 1.42 |
| FedEx Use | 01170877/0000197/_ | Total Charge | |
| | | USD | $15.57 |

Picked up: Apr 27, 2007    Cust. Ref.: 13580-4    Ref. #2:
Payor: Shipper    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 861079821291 | LONIE HASSEL | ALICIA LEONHARD |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE TRUSTERS FOR THE |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITCHALL ST STE 2100 |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2007 09:04 | Transportation Charge | 16.85 |
| Svc Area | A1 | Earned Discount | -2.70 |
| Signed by | D.MOBLEY | Fuel Surcharge | 1.42 |
| FedEx Use | 011708777/0000197/_ | Total Charge | |
| | | USD | $15.57 |

Picked up: Apr 27, 2007    Cust. Ref.: 13580-4    Ref. #2:
Payor: Shipper    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 1065.97
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 861079821306 | LONIE HASSEL | JOHN WM-BUTLER |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SKODDEN ARPS SLATE MEAGHER & F |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 333 W WACKER DR STE 2100 |
| Zone | 04 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2007 08:44 | Transportation Charge | 18.50 |
| Svc Area | A1 | Earned Discount | -2.96 |
| Signed by | M.GRANT | Fuel Surcharge | 1.55 |
| FedEx Use | 011708777/0000208/_ | Total Charge | |
| | | USD | $17.09 |