# **Exhibit F**

# February 2007

alp_132: Matter Detail (babstan/436168)
Run Date & Time: 03/28/07 18:59:13
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 02/28/07

Proforma: 3755202
Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HOROWITZ, URI | 26 | ASSOCIATE | 02/06/07 | Review of the Delphi S-1 re: any changes to pre-bankruptcy compensation. | 0.40 | 148.00 | 10212661 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 | Preparation for pending Statutory Committee meeting. | 0.90 | 283.50 | 10213083 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/06/07 | Review docket files. | 0.60 | 111.00 | 10207815 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/07/07 | Draft letter to Delphi. | 1.50 | 1,005.00 | 10231555 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 | Review materials prepared by Debtor regarding financials and timing. | 2.80 | 2,184.00 | 10199875 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/07/07 | Read and analyze correspondence to and from client, opposing counsel, and team. | 0.10 | 52.50 | 10185653 | 4/ |
| HOROWITZ, URI | 26 | ASSOCIATE | 02/07/07 | Review of Delphi S-1. | 1.10 | 407.00 | 10212665 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/07/07 | Discuss issues raised during Joint Meeting with the Debtors w/team. | 0.60 | 189.00 | 10213085 | 4/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/07/07 | Draft letter to board. | 1.00 | 470.00 | 10185326 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/07/07 | Draft letter. | 1.30 | 871.00 | 10229953 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/08/07 | Review filings and update case calendar. | 1.40 | 259.00 | 10207818 | 4/ |
| | | | 02/08/07 | Update docket files. | 0.40 | 74.00 | 10207819 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/09/07 | Meeting with team. | 1.00 | 995.00 | 10184858 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Review and comment on S-1. | 1.40 | 938.00 | 10229960 | 4/ |
| | | | 02/12/07 | Revise board letter. | 1.30 | 871.00 | 10229964 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review revised draft registration statement for rights offering. | 2.10 | 1,638.00 | 10199887 | 4/ |
| | | | 02/12/07 | Review draft letter to Board from Equity Committee. | 0.80 | 624.00 | 10199890 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 02/12/07 | Review and comment on letter to Board. | 0.40 | 300.00 | 10227432 | 24FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 02/12/07 | Reviewed draft letter to the Debtor. | 0.40 | 340.00 | 10223176 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Discuss open issues w/V. Melwani and M. Soto | 0.30 | 150.00 | 10230184 | 4/ |
| | | | 02/12/07 | Review S-1 draft | 0.60 | 300.00 | 10230187 | 4/ |
| | | | 02/12/07 | Draft letter to Board | 1.50 | 750.00 | 10230190 | 24FF/ |
| | | | 02/12/07 | Review S-1 | 1.00 | 500.00 | 10230191 | 4/ |
| | | | 02/12/07 | Review and revise letter | 1.00 | 500.00 | 10230194 | 24FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/12/07 | Reviewing and summarizing registration statement instr. | 2.10 | 661.50 | 10213094 | 4/ |
| TWYBLE, PAMELA MORGAN | 10 | PARALEGAL | 02/12/07 | Reviewing letter and discussions w/Rich Slivinski re: same. | 6.50 | 1,300.00 | 10189908 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 02/12/07 | Conf. w/ V. Melwani re: S-1 comments; review draft | 0.50 | 390.00 | 10222673 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/13/07 | Review S-1. | 1.20 | 804.00 | 10229967 | 4/ |
| | | | 02/13/07 | Revise letter. | 0.80 | 536.00 | 10229969 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/13/07 | Review S-1 and discuss w/team. | 1.00 | 995.00 | 10229902 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Review UCC comments to S-1. | 1.10 | 858.00 | 10199031 | 4/ |
| | | | 02/13/07 | Review comments by EC to S-1 | 1.30 | 1,014.00 | 10199895 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Review and comment on S-1 | 1.00 | 500.00 | 10230196 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/436168)
Run Date & Time: 03/28/07 18:59:13
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 02/28/07

Proforma: 3755202
Status: B

(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 02/13/07 | Review and revise letter | 1.40 | 700.00 | 10230198 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/13/07 | S-1 mark up | 2.10 | 661.50 | 10213096 | 4/ |
| | | | 02/14/07 | Team meeting. | 1.00 | 670.00 | 10229973 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/14/07 | Revise letter to board. | 0.80 | 536.00 | 10229974 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Team meeting. | 1.00 | 995.00 | 10229976 | 4/ |
| | | | 02/14/07 | Review issues regarding Delphi S-1. | 1.30 | 1,014.00 | 10199808 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/15/07 | Review revised timeline | 1.30 | 1,014.00 | 10199904 | 4/ |
| | | | 02/15/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 105.00 | 10185685 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/16/07 | Attention to open issues list | 1.30 | 650.00 | 10230206 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/16/07 | Review Sheehan update. | 0.50 | 335.00 | 10231568 | 4/ |
| | | | 02/16/07 | Revise Delphi letter. | 1.00 | 670.00 | 10231569 | 24FF/ |
| | | | 02/16/07 | Review S-1. | 1.50 | 1,005.00 | 10231570 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Review revised letter to Board from EC; meet with V. Melwani. | 0.80 | 624.00 | 10199908 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/16/07 | Delphi letter | 1.00 | 500.00 | 10230212 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/16/07 | Review docket files. | 0.40 | 74.00 | 10207847 | 4/ |
| | | | 02/16/07 | Organization of case files | 0.50 | 92.50 | 10207849 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Review timeline re: rights. | 2.00 | 1,340.00 | 10229980 | 4/ |
| | | | 02/20/07 | Revise S-1 memo. | 0.50 | 335.00 | 10229983 | 4/ |
| | | | 02/20/07 | E-mails re: Pirate Capital. | 0.80 | 536.00 | 10229984 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review revised timeline; telephone call with Sheehan. | 0.80 | 624.00 | 10199915 | 4/ |
| | | | 02/20/07 | Review UCC comments on regis. statement. | 1.10 | 858.00 | 10199916 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/20/07 | Read and revise draft memorandum summarizing the MDL complaints; exchange e-mail messages with team regarding same; read and analyze e-mail messages to and from client and team. | 1.10 | 577.50 | 10225152 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Review timeline | 1.00 | 500.00 | 10230217 | 4/ |
| | | | 02/20/07 | Review revised S-1 | 2.50 | 1,250.00 | 10230219 | 4/ |
| | | | 02/20/07 | Review case filings | 0.30 | 150.00 | 10230222 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/20/07 | Analyzing the most recent S-1 changes submitted by the Debtors | 2.10 | 661.50 | 10213104 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/21/07 | Review S-1 memo. | 1.30 | 871.00 | 10229988 | 4/ |
| | | | 02/21/07 | Attention to potential group issues. | 1.50 | 1,005.00 | 10229990 | 4/ |
| | | | 02/21/07 | Calls with Houlihan. | 0.80 | 536.00 | 10199921 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review comments to S-1. | 0.50 | 390.00 | 10225158 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/21/07 | Read and analyze e-mail messages to and from client and team; read and analyze term sheet. | 0.20 | 105.00 | 10230224 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and comment on S-1 | 1.70 | 850.00 | 10213107 | 4/ |
| | | | 02/21/07 | Analyzing disclosure requirements in the EPCA and PSA. | 1.00 | 315.00 | | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/21/07 | Discussion of S-1 draft | 0.40 | 126.00 | 10213108 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/436168)                          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:14                               Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                           Proforma: 3755202                    (00397)
Matter: 00002 GENERAL                                            Status: B
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/22/07 | Exchange e-mail messages with team regarding retention and organization. | 0.10 | 52.50 | 10225164 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/22/07 | Docket research. | 0.40 | 74.00 | 10207859 | 4/ |
| | 35 | PARALEGAL | 02/22/07 | Update case files | 0.90 | 166.50 | 10207860 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Review task list. | 0.20 | 134.00 | 10231578 | 4/ |
| | 35 | PARTNER | 02/23/07 | E-mails re: rights offering. | 0.30 | 201.00 | 10231580 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/23/07 | Review various analysis by Thornton and Houlihan. | 1.30 | 1,014.00 | 10199930 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/23/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.30 | 157.50 | 10225169 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/23/07 | Review emails re: rights offering | 0.50 | 250.00 | 10230237 | 4/ |
| | 35 | ASSOCIATE | 02/23/07 | Prepare list of open issues | 0.40 | 200.00 | 10230238 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Calls with Skadden re: S-1 and related follow up. | 1.00 | 670.00 | 10231587 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/26/07 | Prepare for meeting with Debtors. | 2.00 | 1,990.00 | 10269005 | 24FF/ |
| | 35 | PARTNER | 02/26/07 | Discuss registration statement w/team. | 1.00 | 995.00 | 10227397 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/26/07 | Prep for meeting with Debtors on 2/27 (rev. agreements). | 1.30 | 1,014.00 | 10218601 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/26/07 | Review memo on duties. | 2.80 | 1,400.00 | 10230244 | 4/ |
| | 35 | ASSOCIATE | 02/26/07 | Prep for meeting. | 1.00 | 500.00 | 10230246 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Delphi meeting. | 3.50 | 2,345.00 | 10229992 | 24FF/ |
| | 35 | PARTNER | 02/27/07 | Calls w/HLHZ. | 0.70 | 469.00 | 10229995 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/27/07 | Delphi meeting; attend meeting; follow-up w/Debtors and clients. | 7.00 | 6,965.00 | 10227400 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/27/07 | Review changes to S-1. | 0.80 | 624.00 | 10218608 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review S-1 | 0.50 | 250.00 | 10230251 | 4/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Reviewing the most recent draft of the S-1 | 2.10 | 661.50 | 10213122 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Calls re: next steps. | 1.40 | 938.00 | 10231593 | 4/ |
| | 35 | PARTNER | 02/28/07 | Review Company presentation material re: issues. | 1.30 | 871.00 | 10231594 | 4/ |
| | 35 | PARTNER | 02/28/07 | Review S-1. comments. | 1.30 | 871.00 | 10231595 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/28/07 | Review Company presentations. | 1.60 | 1,592.00 | 10269003 | 4/ |
| | 35 | PARTNER | 02/28/07 | Calls with team regarding efforts. | 1.20 | 1,194.00 | 10269004 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/28/07 | Review blackline of S-1. | 0.50 | 390.00 | 10218610 | 4/ |
| | 35 | PARTNER | 02/28/07 | Review monthly operating report (.5); telephone call with Thornton (.3) | 0.80 | 624.00 | 10218611 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/28/07 | Read and analyze e-mail messages by and between both client and team. | 0.20 | 105.00 | 10225189 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/28/07 | Review 2/27 presentation | 1.10 | 550.00 | 10230259 | 4/ |
| LARREA, ELSIE | 10 | MISC | 02/28/07 | Research information with respect to issuance of notes. | 1.20 | 252.00 | 10211372 | 4/ |
| | | | | **Total** | **155.10** | **92,888.50** | | |

```
alp_132: Matter Detail (babstan/436168)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:15                   Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                         Proforma: 3755202          (003397)
Matter: 00002 GENERAL                                          Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position  Work Date Description          Hours         Amount      Index Number Code


                                                     Matter Total     155.10     92,888.50
```

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/436168)                  Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:19                       Work Date From: 05/09/06 Thru: 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                Proforma: 3755205      (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                         Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 02/01/07 | Committee call and follow up. | 1.30 | 871.00 | 10231528 | 23FF |
| | | | 02/01/07 | Calls with equity holders. | 1.00 | 670.00 | 10231529 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/01/07 | Calls with clients. | 2.50 | 2,487.50 | 10268996 | 23FF |
| TORRES, DEBRA M. | 30 | PARTNER | 02/01/07 | Emails to and from committee chair re status. | 0.50 | 425.00 | 10227409 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Review minutes of Equity Committee meetings. | 0.80 | 400.00 | 10230154 | 23FF |
| | | | 02/01/07 | Preparation for Committee call | 0.30 | 150.00 | 10230155 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/02/07 | Committee call. | 1.00 | 670.00 | 10229947 | 23FF |
| | | | 02/02/07 | Calls with Joe Thornton. | 0.80 | 536.00 | 10229948 | 23FF |
| | | | 02/02/07 | Call with Equity Holders | 0.60 | 402.00 | 10229950 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/02/07 | Teleconferences with clients. | 1.00 | 995.00 | 10268997 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review EC minutes. | 0.80 | 624.00 | 10199858 | 23FF |
| RESNICK, ALAN | 35 | COUNSEL | 02/02/07 | Conference call with Equity Committee. | 1.30 | 1,014.00 | 10199859 | 23FF |
| | | | 02/02/07 | Participated in regular telephonic committee meeting. | 0.50 | 425.00 | 10223146 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 | Preparation for equity committee call | 0.30 | 150.00 | 10230166 | 23FF |
| | | | 02/05/07 | Equity committee call and follow up | 0.80 | 400.00 | 10230167 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/05/07 | Correspondence with Equity Committee. | 2.00 | 1,990.00 | 10184839 | 23FF |
| | | | 02/04/07 | Call with clients. | 1.00 | 995.00 | 10184841 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/05/07 | Correspondence with client. | 2.20 | 2,189.00 | 10268999 | 24FF |
| | | | 02/05/07 | Telephone call with Thornton and Houlihan regarding various issues. | 0.80 | 624.00 | 10199867 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/06/07 | Mtg. w/Lung and Jim Kelly. | 0.50 | 335.00 | 10231547 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/06/07 | Correspondence with Equity holders. | 1.00 | 995.00 | 10184840 | 23FF |
| | | | 02/06/07 | Email/correspondence with client. | 0.70 | 696.50 | 10184848 | 23FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 | Drafting Committee Minutes | 1.00 | 315.00 | 10213040 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/07/07 | Delphi meeting and follow up. | 5.00 | 3,350.00 | 10231556 | 24FF |
| | | | 02/07/07 | E-mails from Pardue re: UCC. | 0.30 | 201.00 | 10231557 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/07/07 | Preparation for, attendance at, follow up with respect to meeting with Debtor (6.0); additional follow-up w/team & Committee re: meeting (3.0). | 9.00 | 8,955.00 | 10184850 | 24FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 | Meet with Equity Committee and Debtors. | 2.80 | 2,184.00 | 10199874 | 24FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/07/07 | Joint meeting with the Debtors held at Skadden Arps | 5.00 | 1,575.00 | 10213084 | 24FF |
| WOLF, JASON | 35 | ASSOCIATE | 02/07/07 | Joint statutory committee meeting with Debtors. | 2.50 | 1,175.00 | 10185324 | 24FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/08/07 | Calls w/Thornton and team. | 1.30 | 1,293.50 | 10184854 | 23FF |
| | | | 02/08/07 | Correspondence with client. | 1.10 | 1,094.50 | 10269008 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/09/07 | Call with Thornton. | 0.50 | 335.00 | 10229955 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/09/07 | Correspondence with client. | 1.90 | 1,890.50 | 10269010 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/11/07 | Telephone call with Thornton. | 0.80 | 624.00 | 10199886 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/12/07 | Correspondence with clients and Debtors. | 2.00 | 1,990.00 | 10184863 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Calls with Thornton. | 0.80 | 536.00 | 10229965 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/12/07 | Calls with team and client. | 1.50 | 1,492.50 | 10184968 | 23FF |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

```
alp_132: Matter Detail (babstan/43G168)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:19                         Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                          Proforma#: 3755205
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                                   Status: B

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Review draft EC minutes. | 0.50 | 390.00 | 10199899 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/15/07 | Call with Thornton. | 0.40 | 268.00 | 10231561 | 23FF |
| | | | 02/15/07 | Committee call. | 1.00 | 670.00 | 10231562 | 23FF |
| TORRES, DEBRA M. | 30 | COUNSEL | 02/15/07 | Conference call w/Equity Committee. | 1.00 | 750.00 | 10227442 | 23FF |
| RESNICK, ALAN | 35 | PARTNER | 02/15/07 | Participated in regular committee meeting. | 0.50 | 425.00 | 10223186 | 23FF |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 02/15/07 | Delphi committee call. | 0.80 | 420.00 | 10234476 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/15/07 | Equity committee call. | 0.60 | 300.00 | 10230208 | 23FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/15/07 | Committee teleconference and follow up | 0.70 | 220.50 | 10213099 | 23FF |
| WOLF, JASON | 35 | ASSOCIATE | 02/15/07 | Equity Committee call | 0.50 | 235.00 | 10185335 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/16/07 | Calls with equity holders. | 0.80 | 536.00 | 10231567 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Telephone call with Thornton regarding issues regarding Debtors. | 1.10 | 858.00 | 10199907 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Calls with Pardus and HLHZ. | 0.50 | 335.00 | 10229981 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Timeline email to Committee | 0.30 | 150.00 | 10230220 | 23FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/20/07 | Prepare meeting minutes | 1.40 | 441.00 | 10211105 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review draft minutes for EC call. | 1.00 | 780.00 | 10199922 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Discuss term sheet w/J. Thornton: review and revise and circulate to Equity Committee | 0.80 | 400.00 | 10230228 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/22/07 | Committee call and follow up. | 2.00 | 1,340.00 | 10231573 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Telephone call with EC. | 1.10 | 858.00 | 10199924 | 23FF |
| TORRES, DEBRA M. | 30 | COUNSEL | 02/22/07 | Conference call w/Equity Committee and FF team. | 1.00 | 750.00 | 10227458 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/22/07 | Committee call | 0.80 | 400.00 | 10230232 | 23FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/22/07 | Equity committee meeting preparation and follow up | 0.70 | 220.50 | 10213113 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Calls with equity holders. | 0.80 | 536.00 | 10231581 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/23/07 | Telephone call with various committee members. | 0.50 | 390.00 | 10199929 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Calls with equity holders | 0.90 | 603.00 | 10231585 | 23FF |
| | | | 02/26/07 | Prepare for Delphi meeting. | 0.80 | 536.00 | 10231586 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/27/07 | Attend meeting with Debtors, UCC et al. | 2.30 | 1,794.00 | 10218605 | 24FF |
| | | | 02/27/07 | Attend meeting with EC. | 1.30 | 1,014.00 | 10218606 | 24FF |
| TORRES, DEBRA M. | 30 | PARTNER | 02/27/07 | Attend meeting with Debtors and EC. | 0.50 | 390.00 | 10218607 | 24FF |
| | | | 02/27/07 | Meeting of statutory committees and debtors re status of negotiations, financial report. | 1.50 | 1,125.00 | 10227467 | 24FF |
| | | | 02/27/07 | Meeting w/Equity Committee members and FF team. | 1.10 | 825.00 | 10227468 | 24FF |
| | | | 02/27/07 | Meeting between Equity Committee and reps of Debtors. | 0.30 | 225.00 | 10227469 | 24FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Statutory committee meetings at Skadden | 3.40 | 1,700.00 | 10230248 | 24FF |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Meeting with the Debtors about EPCA deadline. | 1.80 | 567.00 | 10213120 | 24FF |
| | | | 02/27/07 | Drafting Committee meeting minutes | 1.00 | 315.00 | 10211123 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Calls with Pardus. | 0.60 | 402.00 | 10231590 | 23FF |
| | | | 02/28/07 | E-mails from Pardus. | 0.80 | 536.00 | 10231591 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 02/28/07 | Review minutes. | 0.20 | 134.00 | 10231592 | 23FF |
| | | | 02/28/07 | Call with Committee member. | 0.20 | 199.00 | 10227403 | 23FF |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
```

alp_132: Matter Detail (babstan/4361668)
Run Date & Time: 03/28/07 18:59:20
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 02/28/07

Proforma: 3755205
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|---|
| Total | | | | | 92.50 | 66,893.00 | |
| Matter Total | | | | | 92.50 | 66,893.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babstan/436168)
Run Date & Time: 03/28/07 18:59:20
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 02/28/07

Proforma: 3755206          (003397)
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/15/07 Attend omnibus hearing. | 1.10 | 858.00 | 10199903  28FF/ |
| | | | Total | 1.10 | 858.00 | |
| | | | Matter Total | 1.10 | 858.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

```
alp_132: Matter Detail (babstan/436168)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:20               Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3755207      (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                               Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 02/01/07 | Reviewed statement of Equity Committee with respect to confirmation issues relating to the timing of the rights offering and conf. with Viv Melwani re: same. | 0.50 | 425.00 | 10223142 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Meet w/A. Resnick and V. Melwani re: statements and conflicts and follow up w/J. Wolf and M. Soto | 1.20 | 600.00 | 10230158 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/01/07 | Review and revise statements | 1.20 | 600.00 | 10230162 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/01/07 | Meet with A. Resnick, V. Melwani, and R. Slivinski re: statement re: unconfirmability of plan and draft same. | 3.80 | 1,786.00 | 10185319 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/02/07 | Review statements. | 1.50 | 1,492.50 | 10184837 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review various motions and replies regarding claims. | 1.30 | 1,014.00 | 10199855 | 10/ |
| | | | 02/02/07 | Review motions regarding D&O claims. | 0.80 | 624.00 | 10199856 | 10/ |
| | | | 02/02/07 | Review summary regarding MDL complaint. | 1.50 | 1,170.00 | 10199857 | 10/ |
| | | | 02/02/07 | Reviewed and revised Statement of the Equity Committee with respect to the GM Settlement. | 0.80 | 680.00 | 10223144 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 02/02/07 | Reviewed and revised Statement on confirmation issues | 0.60 | 510.00 | 10223147 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 | Review and comment on statement re: confirmation issues | 1.00 | 500.00 | 10230165 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/05/07 | Revise statements. | 0.50 | 235.00 | 10185320 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/05/07 | Review statements. | 1.50 | 1,005.00 | 10231542 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/05/07 | Review draft statement regarding rights. | 1.30 | 1,014.00 | 10199864 | 10/ |
| | | | 02/05/07 | Review draft statement regarding GM. | 1.10 | 858.00 | 10199865 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 02/05/07 | Review motion re: extension of exclusivity. | 0.20 | 150.00 | 10227416 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/05/07 | Review and revise statements | 1.90 | 950.00 | 10230174 | 10/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/05/07 | Revise statements re: rights offering & GM. | 1.00 | 470.00 | 10185322 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/06/07 | Review issues regarding MDL complaints. | 0.80 | 624.00 | 10199870 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/06/07 | Review and revise statements | 2.50 | 1,250.00 | 10230177 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 | Review notice of proposed sale of assets. | 0.50 | 390.00 | 10199876 | 10/ |
| | | | 02/08/07 | Review omnibus claims objections filed by Debtors. | 0.80 | 624.00 | 10199879 | 10/ |
| | | | 02/09/07 | Review hearing statement of disputed issues filed by Debtor. | 0.50 | 390.00 | 10199884 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 02/09/07 | Review and comment on draft statements re right offering and GM claims. | 0.90 | 675.00 | 10227429 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/10/07 | Review statements. | 2.00 | 1,990.00 | 10184862 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Revise statement. | 0.80 | 536.00 | 10229962 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Review and revise statements | 1.00 | 500.00 | 10230186 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Review matters regarding 2/15 omnibus | 0.50 | 390.00 | 10199894 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Review and revise statements | 2.50 | 1,250.00 | 10230195 | 10/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00007 MISC. LITIGATION AND MOTIONS
```

```
alp_112: Matter Detail (babstan/436168)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:20                          Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3755207            (00397)
Matter: 00007 MISC. LITIGATION AND MOTIONS                                       Status: B
```

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 02/14/07 | Review statements and discuss with R. Slivinski. | 2.00 | 1,990.00 | 10184875 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Review draft orders for omnibus. | 0.20 | 156.00 | 10199900 | 10/ |
| | | | 02/14/07 | Revise statements regarding rights offering and GM. | 1.10 | 858.00 | 10199902 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/14/07 | Review and revise statements; discuss w/B. Scheler | 4.20 | 2,100.00 | 10230201 | 10/ |
| | | | 02/14/07 | Discuss statements and timing w/team | 1.20 | 600.00 | 10230203 | 10/ |
| | | | 02/14/07 | Review and revise statements and letter | 1.70 | 850.00 | 10230204 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Review order entered regarding bidding procedures. | 0.20 | 156.00 | 10199909 | 10/ |
| | | | 02/20/07 | Review lease rejection motion. | 0.20 | 156.00 | 10199912 | 10/ |
| | | | 02/21/07 | Review court pleadings filed by Debtor. | 0.50 | 390.00 | 10199920 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and revise statements | 1.70 | 850.00 | 10230229 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Review various court filings by Debtors | 0.50 | 390.00 | 10199926 | 10/ |
| | | | 02/23/07 | Review draft statements re: rights and GM. | 0.80 | 624.00 | 10199928 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/23/07 | Review and revise statements | 0.50 | 250.00 | 10230242 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Review MDL discovery order. | 0.60 | 402.00 | 10231588 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/26/07 | Review various court filings by Debtor. | 0.80 | 624.00 | 10216600 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 02/26/07 | Review discovery order in Delphi MDL litigation. | 0.20 | 150.00 | 10227466 | 10/ |
| SOLIVAN, OWAR | 30 | PARALEGAL | 02/26/07 | Attended to the file prepping of Original Joint Exhibit Binders; Original Equity Comm Binders; Case Pull binder; and hearing transcripts binders. | 1.50 | 262.50 | 10206829 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Review MDL issues. | 1.00 | 670.00 | 10229994 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review and revise statements | 1.20 | 600.00 | 10230254 | 10/ |
| | | | 02/28/07 | Review MDL & amendment. | 1.80 | 900.00 | 10230255 | 10/ |
| | | | 02/28/07 | Review and revise statements | 2.20 | 1,100.00 | 10230257 | 10/ |
| | | | 02/28/07 | Review GM statement | 4.50 | 2,250.00 | 10230261 | 10/ |
| | | | | Total | 63.10 | 39,031.00 | | |
| | | | | Matter Total | 63.10 | 39,031.00 | | |

alp_132: Matter Detail (babstan/336168)
Run Date & Time: 03/28/07 18:59:21
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 02/28/07

Proforma: 3755213
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Review GM proof of claim. | 0.60 | 402.00 | 10229966 | 25FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/12/07 | Discussions re: GM. | 0.50 | 497.50 | 10269011 | 25FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Review GM claims | 1.20 | 600.00 | 10230193 | 25FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Calls with Aalto re: GM. | 0.50 | 335.00 | 10229982 | 25FF/ |
| | | | | Total | 2.80 | 1,834.50 | | |
| | | | | Matter Total | 2.80 | 1,834.50 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

```
alp_132: Matter Detail (babstan/436168)            Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:21                 Work Date From : 05/09/06 Thru : 02/28/07
Currency: USD                                                                                    Proforma: 3755214
Client: 031841 DELPHI EQUITY COMMITTEE                                                           Status: B                        (00397)
Matter: 00014 FEE APPLICATIONS AND RETENTION
```

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 02/01/07 | Review LCC statement | 0.40 | 200.00 | 10230163 | 7/ |
| STEINGART, BONNIE K. | 35 PARTNER | 02/02/07 | Review fee comm. report. | 0.80 | 624.00 | 10199860 | 7/ |
| MELWANI, VIVEK | 35 PARTNER | 02/06/07 | E-mails re: fee applications. | 0.40 | 268.00 | 10231548 | 7/ |
| WOLF, JASON | 35 ASSOCIATE | 02/06/07 | Review January pre-bill. | 3.10 | 1,457.00 | 10185323 | 7/ |
| | | 02/07/07 | Review January pre-bill. | 2.50 | 1,175.00 | 10185325 | 7/ |
| | | 02/12/07 | Review January pre-bill. | 1.80 | 846.00 | 10185329 | 7/ |
| STEINGART, BONNIE K. | 35 PARTNER | 02/13/07 | Review draft orders regarding fee applications. | 0.50 | 390.00 | 10199892 | 7/ |
| | | 02/13/07 | Telephone call with Matz regarding same. | 0.10 | 78.00 | 10199893 | 7/ |
| WOLF, JASON | 35 ASSOCIATE | 02/13/07 | Review January pre-bill. | 0.50 | 235.00 | 10185332 | 7/ |
| MELWANI, VIVEK | 35 PARTNER | 02/15/07 | Attend to fee order. | 0.40 | 268.00 | 10231560 | 7/ |
| STEINGART, BONNIE K. | 35 PARTNER | 02/20/07 | Review fee statements. | 0.50 | 390.00 | 10199914 | 7/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 02/20/07 | Review bill. | 1.70 | 850.00 | 10230216 | 7/ |
| | | 02/23/07 | Review bill. | 1.80 | 900.00 | 10230240 | 7/ |
| SOTO, MARISSA | 35 ASSOCIATE | 02/23/07 | Analyzing the current status of fee applications and statements. | 1.10 | 346.50 | 10213118 | 7/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 02/26/07 | Billing | 1.00 | 500.00 | 10230243 | 7/ |
| SOTO, MARISSA | 35 ASSOCIATE | 02/26/07 | Preparing and proofing January 2007 fee statement. | 6.10 | 1,921.50 | 10213119 | 7/ |
| MELWANI, VIVEK | 35 PARTNER | 02/27/07 | Review fee statement. | 0.80 | 536.00 | 10229993 | 7/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 02/27/07 | Review fee statement | 1.60 | 800.00 | 10230252 | 7/ |
| SOTO, MARISSA | 35 ASSOCIATE | 02/27/07 | Finalizing January 2007 fee statement. | 1.90 | 598.50 | 10213121 | 7/ |
| GUIDO, LAURA | 35 PARALEGAL | 02/27/07 | Review previous fee statements. | 0.30 | 55.50 | 10207868 | 7/ |
| | | 02/27/07 | Prepare fee statements. | 0.50 | 92.50 | 10207873 | 7/ |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 02/28/07 | Review fee statement. | 0.20 | 100.00 | 10230258 | 7/ |
| GUIDO, LAURA | 35 PARALEGAL | 02/28/07 | Finalizing January fee statement | 0.20 | 37.00 | 10211671 | 7/ |
| | | | Total | 28.20 | 12,668.50 | | |
| | | | Matter Total | 28.20 | 12,668.50 | | |

alp_132: Matter Detail (babstan/436168)
Run Date & Time: 03/28/07 18:59:21
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 02/28/07

Proforma: 3755215
Status: B

(003397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 02/01/07 | Conf and calls w/ V. Melwani and R. Slivinski; Delphi commitment; 1145 questions | 2.80 | 2,184.00 | 10222636 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/01/07 | Review equity deal proposal. | 1.00 | 670.00 | 10231530 | 29FF/ |
|  |  |  | 02/01/07 | Review HLHZ comparison. | 1.00 | 402.00 | 10231531 | 29FF/ |
|  |  |  | 02/01/07 | Revise draft commitments and term sheets. | 2.00 | 1,340.00 | 10231532 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/01/07 | Review Houlihan materials. | 0.50 | 497.50 | 10184835 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Prepare Delphi letter | 1.00 | 500.00 | 10230155 | 29FF/ |
|  |  |  | 02/01/07 | Meet w/V. Melwani and J. Rodburg on 1145 and commitment letter | 1.00 | 500.00 | 10230159 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/01/07 | Review alternate proposal and discuss w/T. Alto | 0.50 | 250.00 | 10230161 | 29FF/ |
|  |  |  | 02/02/07 | Calls with HLHZ re: alternative. | 0.70 | 469.00 | 10229949 | 29FF/ |
|  |  |  | 02/04/07 | E-mails and calls re: alternative structure. | 1.00 | 670.00 | 10231538 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/04/07 | Discussion regarding alternate framework situation. | 1.00 | 995.00 | 10268998 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/05/07 | Review rights offering precedent | 2.00 | 1,000.00 | 10230172 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 02/05/07 | Meeting re: 1145; review materials | 2.50 | 1,950.00 | 10222644 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/06/07 | Review rights offering materials | 0.80 | 536.00 | 10231549 | 29FF/ |
|  |  |  | 02/06/07 | Review USG and Dow rights structure for Delphi. | 0.70 | 469.00 | 10231550 | 29FF/ |
|  |  |  | 02/06/07 | Calls with Aalto re: equity alternatives. | 1.40 | 938.00 | 10231551 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/06/07 | Discussions re: rights offering schedules. | 1.50 | 1,492.50 | 10269001 | 29FF/ |
|  |  |  | 02/06/07 | Calls regarding alternative structure. | 1.30 | 1,293.50 | 10269002 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/06/07 | Review Houlihan memo regarding comparison of prospals. | 1.50 | 1,170.00 | 10199869 | 25FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 | Review revised memos regarding PSA. | 1.30 | 1,014.00 | 10199871 | 29FF/ |
|  |  |  | 02/06/07 | Analyzing rights offering securities treatment. | 3.10 | 976.50 | 10213081 | 29FF/ |
|  |  |  | 02/07/07 | Drafting a letter to the BOD from the Equity Committee expressing concerns. | 1.10 | 346.50 | 10213086 | 24FF/ |
| HANSON, JEAN | 35 | PARTNER | 02/08/07 | Meeting w/ B. Steingart, A. Resnick, K. Blackman and V. Melwani re: §1145; review materials re: §1145 | 1.80 | 1,404.00 | 10222655 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/08/07 | Discussion with team re: 1145. | 1.60 | 1,592.00 | 10269007 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/08/07 | Review cases and SEC no action letters regarding 1145. | 2.80 | 2,184.00 | 10199877 | 29FF/ |
| BLACKMAN, KENNETH R. | 10 | COUNSEL | 02/08/07 | Meet with K. Blackman and A. Resnick regarding 1145. | 1.30 | 1,014.00 | 10199878 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 02/08/07 | Conf. w/A. Resnick, B. Steingart, J. Hanson, V. Melwani re: 1145. | 1.50 | 1,170.00 | 10175860 | 29FF/ |
|  |  |  | 02/08/07 | Conference with Ken Blackman, Jean Hanson, Viv Melwani, Rich Slivineki and Jen Rodburg re: application of section 1145 to rights offering. | 1.30 | 1,105.00 | 10223164 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 02/08/07 | Attention to board letter. | 0.40 | 210.00 | 10234456 | 24FF/ |
|  |  |  | 02/08/07 | Internal call re: 1145. | 2.00 | 1,050.00 | 10234457 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/08/07 | Call w/team re: 1145 | 1.50 | 750.00 | 10230182 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

alp_132: Matter Detail (Dabatan/436168)
Run Date & Time: 03/28/07 18:59:22
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 02/28/07

Proforma: 3755215
Status: B

(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 02/08/07 | Researching the implementation and use of Section 1145, Section 4(2) and the private placement exception. | 2.70 | 850.50 | 10213088 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/08/07 | Research re: rights offerings. | 3.50 | 1,645.00 | 10185327 | 29FF/ |
| LOMPERIS, STEVEN | 10 | MISC | 02/08/07 | Research documents from LiVEDGAR: Creation of chart for post Chapter 11 Rights Offerings from various companies. | 4.00 | 900.00 | 10185182 | 29FF/ |
| SCHWARTZ, DAVID | 10 | MISC | 02/08/07 | Research Chapter 11 disclosure statements, discussing issuance of securities under 1145 of the bankruptcy code. Building of chart around these documents, disclosure statements. | 7.20 | 1,296.00 | 10174873 | 8/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/09/07 | Review 1145. | 0.60 | 597.00 | 10269009 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/09/07 | Review additional material regarding 1145. | 1.30 | 1,014.00 | 10199885 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/09/07 | Researching and summarizing 1145 and Securities laws usage. | 6.20 | 1,953.00 | 10213091 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/09/07 | Research re: rights offerings. | 6.80 | 3,196.00 | 10185328 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/09/07 | Research, retrieve and distribute documents in connection with rights offerings. | 4.40 | 814.00 | 10207822 | 29FF/ |
| FERRO, DANIEL | 10 | MISC | 02/09/07 | Prepare Bankruptcy Rights Offering Chart | 5.40 | 1,269.00 | 10185068 | 29FF/ |
| SCHWARTZ, DAVID | 10 | MISC | 02/09/07 | Prepare chart on disclosure statements involving bankrupt companies using 1145 exemption. | 11.30 | 2,034.00 | 10174876 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/11/07 | Reviewing other rights offering documentation for the use of 1145 exemption and the other limitations imposed by securities laws. | 3.10 | 976.50 | 10213092 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Calls re: 1145. | 1.00 | 670.00 | 10229961 | 29FF/ |
| | | | 02/12/07 | Draft alternative term sheet. | 2.40 | 1,608.00 | 10229963 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review additional materials regarding 1145. | 1.30 | 1,014.00 | 10199888 | 29FF/ |
| | | | 02/12/07 | Review termsheet regarding alternatives. | 1.50 | 1,170.00 | 10199889 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Draft letter to Steve Miller | 1.40 | 700.00 | 10230185 | 24FF/ |
| | | | 02/12/07 | Prepare term sheet | 1.00 | 500.00 | 10230188 | 29FF/ |
| | | | 02/12/07 | Prepare framework | 1.80 | 900.00 | 10230192 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/13/07 | Research on 1145 and Securities Laws | 0.90 | 283.50 | 10213093 | 29FF/ |
| WOLF, JASON | 35 | ASSOCIATE | 02/13/07 | Review Rights Offering Chart. | 2.80 | 1,316.00 | 10185330 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/13/07 | Update rights offerings chart. | 0.80 | 148.00 | 10207825 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/13/07 | Calls re: 1145 | 0.80 | 536.00 | 10229968 | 29FF/ |
| | | | 02/13/07 | Prepare term sheet. | 1.20 | 804.00 | 10229970 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 02/13/07 | Discuss term sheet w/client. | 1.00 | 995.00 | 10184070 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Draft term sheet. | 2.50 | 1,250.00 | 10230200 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/14/07 | 1145 issue. | 0.60 | 402.00 | 10229973 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Telephone call with Marfoti regarding 1145. | 0.80 | 624.00 | 10199901 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/14/07 | Researching additional rights offerings re: valuation determinations and allocations. | 4.70 | 1,480.50 | 10213097 | 29FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING

```
alp_132: Matter Detail (babstan/436168)                     Fried, Frank, Harris, Shriver & Jacobson LLP        Proforma: 3755215
Run Date & Time: 03/28/07 18:59:22                          Work Date From : 05/09/06 Thru : 02/28/07          Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                                            (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 02/15/07 | Review term sheet. | 0.30 | 201.00 | 10231563 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/15/07 | Review materials from Skadden regarding 1145. | 2.30 | 1,794.00 | 10199905 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 02/15/07 | Telephone conference with Viv Melwani and Bonnie Steingart with Debtors' counsel re: applicability of section 1145 of the Bankruptcy Code to rights offering; conference with Bonnie Steingart and Viv Melwani re: same. | 0.70 | 595.00 | 10223188 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/15/07 | Review rights offering offerings | 0.70 | 350.00 | 10230210 | 29FF/ |
| BLACKMAN, KENNETH R. | 10 | COUNSEL | 02/16/07 | 1145 Call to Skadden and discuss w/team | 0.70 | 350.00 | 10230211 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/16/07 | Review No Action Letters, etc. re: 1145 | 1.50 | 1,170.00 | 10189473 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/16/07 | Review 1145 | 2.00 | 1,000.00 | 10230215 | 29FF/ |
| | | | 02/16/07 | Analyzing precedent rights offering procedures and the Plan distributions. | 4.10 | 1,291.50 | 10231102 | 29FF/ |
| BLACKMAN, KENNETH R. | 10 | COUNSEL | 02/19/07 | Continue review No Action Letters, etc. | 0.50 | 390.00 | 10189476 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | 1145 objection and no actions. | 2.50 | 1,675.00 | 10229979 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review cases regarding 1145. | 1.80 | 1,404.00 | 10199913 | 29FF/ |
| BLACKMAN, KENNETH R. | 10 | COUNSEL | 02/20/07 | Email to V. Melwani; Call w/B. Steingart re: 1145 | 0.40 | 312.00 | 10189470 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Discussions re: 1145. | 0.40 | 200.00 | 10230218 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Prepare term sheet and transmittal letter | 2.40 | 1,200.00 | 10230221 | 29FF/ |
| | | | 02/21/07 | Review material re: backstop. | 0.80 | 536.00 | 10229986 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review and revise alternative framework. | 1.40 | 938.00 | 10229987 | 29FF/ |
| | | | 02/21/07 | Review and revise term sheet. | 0.80 | 624.00 | 10199919 | 29FF/ |
| | | | 02/21/07 | Review Houlihan memo on bench mark analysis. | 1.10 | 858.00 | 10199923 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and revise term sheet | 0.90 | 450.00 | 10230223 | 29FF/ |
| | | | 02/21/07 | Review SEC no action letters re: disclosure | 0.30 | 150.00 | 10230225 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/21/07 | Term sheet; discuss w/V. Melwani; review 13-Ds | 2.80 | 1,400.00 | 10230226 | 29FF/ |
| | | | 02/21/07 | Researching 13D filings in bankruptcy proceedings | 1.30 | 409.50 | 10231110 | 29FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 02/21/07 | Research precedent case and various SEC filings | 0.50 | 92.50 | 10207854 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/22/07 | Review, revise and discussions re: term sheet. | 1.70 | 1,139.00 | 10231574 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Review revised termsheet. | 1.30 | 1,014.00 | 10199925 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/22/07 | Review and revise statements | 1.40 | 700.00 | 10230231 | 29FF/ |
| | | | 02/22/07 | Review and discuss term sheet | 0.80 | 350.00 | 10230234 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/22/07 | Review 1145 issues | 0.80 | 400.00 | 10230236 | 29FF/ |
| | | | 02/22/07 | Research & prepare summary re: 510(b). | 2.60 | 819.00 | 10231112 | 29FF/ |
| | | | 02/22/07 | Researching 510(b). | 1.80 | 567.00 | 10231114 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Review SEC no action letters. | 1.00 | 670.00 | 10231577 | 29FF/ |
| | | | 02/23/07 | Calls with Marafioti re: 1145. | 0.50 | 335.00 | 10231579 | 24FF/ |
| | | | 02/23/07 | Attend to alternative term sheet. | 1.00 | 670.00 | 10231582 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review and revise 510(b) memo | 3.40 | 1,700.00 | 10230253 | 29FF/ |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Review memo addressing 510(b). | 2.60 | 819.00 | 10231124 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Review EPCA amendment. | 0.40 | 268.00 | 10231596 | 29FF/ |

alp_132: Matter Detail (babstan/436168)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 03/28/07 18:59:23                              Work Date From : 05/09/06 Thru : 02/28/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3755215          (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                      Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position     Work Date Description                  Hours        Amount        Index Number Code

STEINGART, BONNIE K.    35    PARTNER      02/28/07 Review EPCA amendments.        1.10         858.00       10218612    29FF/
SOTO, MARISSA           35    ASSOCIATE    02/28/07 Review and revise memo on 510(b).  5.10    1,606.50     10213125    29FF/

                                                    Total                        182.10      90,394.50

                                                    Matter Total                 182.10      90,394.50

# **March 2007**

```
aIp.132: Matter Detail (babstan/443033)          Fried, Frank, Harris, Shriver & Jacobson LLP        PAGE    3
Run Date & Time: 04/27/07 17:40:35               Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                                (003971)
Matter: 00002 GENERAL                            Proforma: 3808349
                                                 Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/01/07 | Attended to issues from weekly call. | 0.40 | 210.00 | 10286492 | 4/ |
| | | | 03/01/07 | Draft letter to Butler from B. Scheler and Rosenberg | 1.40 | 735.00 | 10286500 | 24FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/01/07 | Drafting letter regarding the March 8 joint meeting | 0.50 | 170.00 | 10295579 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/02/07 | Review and revise letter. | 1.00 | 995.00 | 10306823 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Review materials prepared by Houlihan. | 1.10 | 902.00 | 10283859 | 4/ |
| | | | 03/02/07 | Review draft letter to Debtor. | 0.50 | 410.00 | 10283860 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/02/07 | Review and revise letter to Butler | 0.90 | 472.50 | 10286503 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/02/07 | Review and update docket files | 0.40 | 78.00 | 10241745 | 4/ |
| | | | 03/02/07 | Review and update minutes. | 0.90 | 175.50 | 10241748 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/05/07 | Review decision for Delphi. | 0.50 | 365.00 | 10307816 | 4/ |
| | | | 03/05/07 | Review no actions re: 1145(a)(2). | 1.00 | 730.00 | 10307817 | 4/ |
| | | | 03/05/07 | Revise GM bids | 0.80 | 584.00 | 10307819 | 4/ |
| | | | 03/05/07 | Review recent case law with respect to Delphi. | 0.50 | 365.00 | 10307821 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/05/07 | Read and analyze client correspondence. | 0.10 | 55.00 | 10254560 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 | Calls re: meetings. | 0.70 | 511.00 | 10307828 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/06/07 | Discussions regarding and review of registration statement. | 1.00 | 995.00 | 10321491 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/07/07 | Class action issues; review and revise related memo. | 2.00 | 1,460.00 | 10307835 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise statements and memo | 1.40 | 735.00 | 10286518 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/07/07 | Review docket and update/distribute case calendar. | 0.50 | 97.50 | 10241763 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/08/07 | Meeting w/Debtors and follow-up w/clients. | 4.50 | 3,285.00 | 10307841 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/08/07 | Attend meetings w/Debtors and related discussions. | 5.00 | 4,975.00 | 10321493 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/08/07 | Meet with Debtor regarding monthly update. | 3.80 | 3,116.00 | 10283876 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/08/07 | Attend monthly meeting between debtors and statutory committees. | 1.50 | 1,185.00 | 10306938 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/08/07 | Statutory committee meetings at Skadden | 3.60 | 1,890.00 | 10286524 | 24FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 03/08/07 | Review and revise working group list | 0.10 | 19.00 | 10242917 | 4/ |
| | | | 03/09/07 | Pacer research re: plans of reorganization and disclosure statements. | 1.50 | 285.00 | 10242925 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/12/07 | Review additional investor agreement. | 1.20 | 876.00 | 10307849 | 4/ |
| | | | 03/12/07 | Various calls w/Aalto. | 0.70 | 511.00 | 10307850 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/12/07 | Review and discuss investor agreements. | 1.50 | 1,492.50 | 10306944 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/12/07 | Review materials prepared by Houlihan. | 0.80 | 656.00 | 10283890 | 4/ |
| | | | 03/12/07 | Review due diligence materials prepared by Debtors. | 1.80 | 1,476.00 | 10283891 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/12/07 | Review HLHZ emails | 0.30 | 157.50 | 10286541 | 4/ |
| | | | 03/12/07 | Review 12b filed by Appaloosa | 0.80 | 420.00 | 10286543 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/13/07 | Review HLHZ questions. | 0.80 | 584.00 | 10307854 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (babstan/443033)                    Fried, Frank, Harris, Shriver & Jacobson LLP                              PAGE     4
Run Date & Time: 04/27/17 17:40:36                          Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD                                                                                                Proforma : 3808349              (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                                        Status : B
Matter : 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L
Employee Name              Dept  Position    Work Date  Description                                              Hours      Amount    Index Number  Code
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 03/13/07 | Calls re: PWC report. | 0.50 | 365.00 | 10307855 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/13/07 | Review filings re: Syndication. | 1.00 | 730.00 | 10307856 | 4/ |
|  |  |  | 03/13/07 | Review correspondence, discuss w/team and review filings. | 1.20 | 630.00 | 10286548 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/13/07 | Research on scope of duties. | 1.70 | 578.00 | 10295600 | 4/ |
|  |  |  | 03/13/07 | Analyzing recent court filings | 1.00 | 340.00 | 10295603 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/14/07 | Team meeting. | 1.50 | 1,095.00 | 10307859 | 4/ |
|  |  |  | 03/14/07 | Review KECP. | 0.60 | 438.00 | 10307860 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/14/07 | Meet with team. | 1.50 | 1,492.50 | 10322135 | 4/ |
|  |  |  | 03/14/07 | Preparation for meetings. | 2.50 | 2,487.50 | 10322136 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/14/07 | Meeting with Scheler regarding various issues. | 1.30 | 1,066.00 | 10283897 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 03/14/07 | Participated by phone in Fried Frank team meeting re: process and strategy regarding the registration statement and plan process. | 0.80 | 716.00 | 10321687 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/14/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 110.00 | 10254899 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/14/07 | Team meeting. | 1.00 | 550.00 | 10308703 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 | Preparation for meeting w/Debtors | 1.00 | 525.00 | 10299436 | 24FF/ |
|  |  |  | 03/14/07 | Review SEC filing | 0.50 | 262.50 | 10299437 | 4/ |
|  |  |  | 03/14/07 | Team meeting | 1.00 | 525.00 | 10299438 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/14/07 | Delphi team strategy meeting | 1.40 | 476.00 | 10295606 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/15/07 | Committee meeting; meeting w/GM, Cerberus and Appaloosa. | 5.00 | 3,650.00 | 10307864 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/15/07 | Follow up w/Committee members from meeting. | 1.50 | 1,095.00 | 10307866 | 23FF/ |
|  |  |  | 03/15/07 | Attend and prep for meeting w/GM, Cerebus, Appaloosa, follow-up w/Committee. | 7.00 | 6,965.00 | 10306855 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/15/07 | Attend meetings at Debtor by phone. | 3.80 | 3,116.00 | 10283901 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/15/07 | Review draft of MDL memo to Equity Committee. | 0.30 | 237.00 | 10306948 | 4/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/15/07 | Review and mark SEC complaint. | 1.00 | 550.00 | 10308709 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/15/07 | Meetings at Skadden with Creditors Committee, GM, Cerberus, Debtors | 5.00 | 2,625.00 | 10299443 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 03/16/07 | Draft letter regarding filing. | 3.30 | 1,732.50 | 10299446 | 4/ |
|  |  |  | 03/17/07 | Reviewed and revised memorandum on MDL class action complaints. | 1.50 | 1,342.50 | 10321696 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/17/07 | Read and analyze e-mail messages to and from client and team. | 0.10 | 55.00 | 10254918 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/19/07 | Calls re: Concurso; review research. | 1.20 | 876.00 | 10307874 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/19/07 | Calls w/B. Steingart. | 1.00 | 995.00 | 10306862 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/19/07 | Telephone call with B. Scheler; creditors committee; various issues. | 1.30 | 1,066.00 | 10283909 | 4/ |
|  |  |  | 03/19/07 | Review documents provided by debtors regarding pension plan. | 1.80 | 1,476.00 | 10283910 | 6/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/19/07 | Team call. | 0.60 | 330.00 | 10308720 | 4/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00002 GENERAL
```

alp.132: Matter Detail (babstan/443033)                    Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE    5
Run Date & Time: 04/27/07 17:40:36                         Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                        Proforma: 3808349                    (003397)
Matter : 00002 GENERAL                                                                        Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Team call | 0.40 | 210.00 | 10299450 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Review correspondence and news | 0.30 | 157.50 | 10299452 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/19/07 | Review SEC filing | 0.30 | 157.50 | 10299453 | 4/ |
| | | | 03/19/07 | Reviewing recent emails and company disclosures for relevant information. | 1.00 | 340.00 | 10255617 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/20/07 | Calls re: potential meeting w/UCC; follow up. | 0.40 | 292.00 | 10307876 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/20/07 | Calls and attention re: Concurso filing. | 1.50 | 1,095.00 | 10307877 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Discussions regarding Spain issues. | 1.00 | 995.00 | 10306866 | 4/ |
| | | | 03/20/07 | Review documents provided by Debtors; recap presentation summary of variances. | 1.10 | 902.00 | 10283915 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/20/07 | Correspondence with team; read and analyze e-mail messages to and from client and team. | 0.40 | 220.00 | 10255552 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Review SEC filings and e-mails to Committee | 1.50 | 787.50 | 10299456 | 4/ |
| | | | 03/20/07 | Prepare status update | 0.70 | 367.50 | 10299459 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Review docket and update files | 0.40 | 78.00 | 10266919 | 4/ |
| | | | 03/20/07 | Review and update general case files | 1.30 | 253.50 | 10266920 | 4/ |
| | | | 03/20/07 | Review docket and update case calendar | 0.90 | 175.50 | 10286921 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/21/07 | Calls re: SEC and registration statement. | 0.60 | 438.00 | 10307884 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/21/07 | Call w/Steingart and Torres re: MDL litigation. | 1.00 | 730.00 | 10307885 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/21/07 | Discuss various open issues with team. | 0.70 | 696.50 | 10306868 | 4/ |
| | | | 03/21/07 | Read and analyze e-mail messages to and from client and team. | 0.10 | 55.00 | 10257215 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/21/07 | Preparation for equity committee discussions. | 0.20 | 68.00 | 10295623 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/22/07 | Attend to MDL discovery issue. | 0.70 | 511.00 | 10307890 | 4/ |
| | | | 03/22/07 | Review material re: DIP. | 0.60 | 438.00 | 10307893 | 9/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Review documents provided by Debtors regarding presentation to lenders. | 1.50 | 1,230.00 | 10283926 | 4/ |
| | | | 03/22/07 | Review materials provided by Debtor regarding DIP amendment and Houlihan analysis. | 1.10 | 902.00 | 10283928 | 9/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Review DIP materials | 0.50 | 262.50 | 10299472 | 9/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/22/07 | Review MDL and call to Pardus. | 0.40 | 210.00 | 10299477 | 9/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/23/07 | Review docket and update files | 0.50 | 97.50 | 10286932 | 4/ |
| | | | 03/23/07 | Calls re: discovery; meeting w/Bonnie Steingart. | 1.30 | 949.00 | 10307896 | 4/ |
| | | | 03/23/07 | Calls re: additional investor agreement and effects on bidding. | 2.00 | 1,460.00 | 10307896 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/23/07 | Attend to open issues w/team. | 0.60 | 438.00 | 10307897 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/23/07 | Review and discuss investor agreement. | 1.50 | 1,492.50 | 10306877 | 4/ |
| | | | 03/23/07 | Telephone call with Houlihan regarding various labor issues. | 0.80 | 656.00 | 10283933 | 29FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/23/07 | Meet w/ V. Melwani and R. Slivinski re: Goddman 11D; review email re: same. | 0.50 | 275.00 | 10308739 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/23/07 | Analyze issue re: investor | 1.80 | 945.00 | 10299482 | 4/ |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/443033)
Run Date & Time: 04/27/07 17:40:36
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 03/31/07

Proforma# 3808349
Status: B

PAGE    6

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 03/26/07 | E-mails and attention to various issues. | 1.00 | 525.00 | 10299483 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/26/07 | Review docket and update case calendar | 0.60 | 117.00 | 10286948 | 4/ |
| | | | 03/27/07 | Discussion with B. Steingart; calls with clients. | 1.50 | 1,492.50 | 10306888 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/27/07 | Address issues raised in equity committee emails | 0.20 | 68.00 | 10295635 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/28/07 | Discussions with team. | 0.80 | 796.00 | 10306893 | 4/ |
| | | | 03/28/07 | Calls regarding chapter 11 case. | 0.70 | 696.50 | 10322244 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/28/07 | Review issues regarding weekly Sheehan call. | 0.50 | 410.00 | 10283943 | 4/ |
| | | | 03/28/07 | Review status of union neg.; telephone call with Tanya Aalto. | 0.50 | 410.00 | 10283946 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/28/07 | Read and analyze e-mail messages from client and team, including press clippings. | 0.20 | 110.00 | 10294800 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 | Review Houlihan agreement re: information sharing; review Sheehan notes from Pardus. | 0.50 | 262.50 | 10299492 | 4/ |
| | | | 03/28/07 | Discuss w/B. Steingart and call w/Tanja Aalto re: information. | 0.30 | 157.50 | 10299496 | 4/ |
| | | | 03/28/07 | Review pleadings and articles and prepare summary | 0.80 | 420.00 | 10299497 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/29/07 | Update 2002 lists and docket files | 1.10 | 214.50 | 10286967 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/30/07 | Review operating report. | 0.50 | 497.50 | 10337157 | 4/ |
| | | | 03/30/07 | Review correspondence re: investor agreements and discuss same with team. | 0.50 | 497.50 | 10321530 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/30/07 | Discussions with team. | 0.50 | 497.50 | 10306901 | 4/ |
| | | | 03/30/07 | Review monthly operating report. | 0.50 | 410.00 | 10283954 | 4/ |
| | | | 03/30/07 | Review analysts report. | 0.50 | 410.00 | 10283956 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 03/30/07 | Analysis of agreement between Appaloosa and Goldman Sachs regarding Goldman acting as additional investor and restrictions on Goldman bidding without Appaloosa. | 0.40 | 358.00 | 10321729 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Review filings | 0.50 | 262.50 | 10299504 | 4/ |
| | | | 03/30/07 | Review investor filings; discuss w/J. Hanson, review rule 16 | 1.10 | 577.50 | 10299505 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Review docket and update case calendar (.9) and docket files (.3). | 1.20 | 234.00 | 10286974 | 4/ |

Total    138.60    96,780.00

Matter Total    138.60    96,780.00

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (babstan/443033)
Run Date & Time: 04/27/07 17:40:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 03/31/07

Proforma: 3808352
Status: B

PAGE   19
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 03/01/07 Committee call and address follow up issues. | 1.50 | 1,095.00 | 10307805 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/01/07 Emails to Committee Members | 0.40 | 292.00 | 10307807 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/01/07 Weekly Equity Committee call and follow up w/team. | 1.50 | 1,492.50 | 10318860 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/01/07 Correspondence with committee members. | 0.80 | 796.00 | 10318861 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/01/07 Weekly teleconference w/Equity Committee and FF team. | 1.00 | 790.00 | 10306922 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/01/07 Review emails to and from committee. | 0.20 | 158.00 | 10306926 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/01/07 Weekly Committee call | 0.80 | 420.00 | 10286496 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/01/07 Equity Committee meeting and follow up | 0.80 | 272.00 | 10295574 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/01/07 Drafting meeting minutes | 1.00 | 340.00 | 10295578 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/02/07 Calls w/Pardus | 0.50 | 365.00 | 10307811 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/02/07 Correspondence with Committee. | 1.00 | 995.00 | 10318863 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 Correspondence with client. | 0.50 | 365.00 | 10310826 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 Call with Thornton re: UCC call. | 0.50 | 365.00 | 10307827 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/06/07 Calls with clients and discussions with team. | 1.20 | 1,194.00 | 10306830 | 23FF/ |
| STEINHART, BONNIE K. | 35 | PARTNER | 03/07/07 Telephone call with Thorton regarding various issues. | 0.50 | 410.00 | 10283873 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/08/07 Follow-up discussions w/clients and counsel re: meetings. | 2.00 | 1,990.00 | 10306836 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/08/07 Meeting w/equity committee and members of FF team. | 1.00 | 790.00 | 10306939 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/09/07 Call w/Ted Kim. | 0.60 | 438.00 | 10307842 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/12/07 Call w/Jug Yacuh. | 0.50 | 365.00 | 10307843 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/12/07 Calls w/shareholders. | 0.70 | 511.00 | 10307852 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/12/07 Various calls w/clients. | 1.50 | 1,492.50 | 10337142 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 Call to equity holder. | 0.10 | 52.50 | 10286546 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/14/07 Prepare e-mail to Pardus re: issues. | 0.80 | 584.00 | 10307861 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/14/07 Call w/Pardus and team re: alternatives; follow up. | 1.70 | 1,241.00 | 10307862 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/14/07 Correspondence with clients. | 1.00 | 995.00 | 10306852 | 23FF/ |
| STEINHART, BONNIE K. | 35 | PARTNER | 03/14/07 Review responses to questions from EC members. | 0.50 | 410.00 | 10283898 | 23FF/ |
| STEINHART, BONNIE K. | 35 | PARTNER | 03/14/07 Telephone call with Thorton. | 0.80 | 656.00 | 10283900 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 Draft response to Pardus questions | 2.30 | 1,207.50 | 10299435 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/14/07 Call w/Pardus | 0.50 | 262.50 | 10299440 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/15/07 Meeting w/representatives of debtors, plan investors and equity committee. | 1.50 | 1,185.00 | 10306949 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/15/07 Meeting w/equity committee and FF team. | 1.00 | 790.00 | 10306950 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/16/07 Correspondence with clients. | 1.00 | 525.00 | 10299445 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/19/07 Calls w/Pardus and Committee; related issues. | 1.00 | 730.00 | 10307873 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/19/07 Calls w/clients and team. | 1.00 | 995.00 | 10322145 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/20/07 Correspondence with clients. | 1.00 | 995.00 | 10322154 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/21/07 Meetings and calls with clients. | 3.30 | 3,283.50 | 10322242 | 23FF/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (babistan/443033)
Run Date & Time: 04/27/07 17:40:38
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 03/31/07

PAGE   20

(00397)

Proforma: 3808352
Status: B

## U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 03/22/07 Calls w/Jim Kelly. | 0.60 | 438.00 | 10307888 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/22/07 Committee call. | 1.00 | 730.00 | 10307889 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/22/07 Equity Committee call and related follow-up. | 1.50 | 1,492.50 | 10306872 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 Telephone call with Equity Committee. | 1.30 | 1,066.00 | 10283924 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/22/07 Conference call w/Committee. | 1.00 | 790.00 | 10306963 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/22/07 Committee call. | 0.80 | 440.00 | 10308737 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 Equity Committee call and follow up w/team | 0.50 | 262.50 | 10299476 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/22/07 Equity Committee call; preparation and follow up | 0.90 | 306.00 | 10295624 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/23/07 Equity Committee meeting minutes | 1.00 | 340.00 | 10295628 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/26/07 Review e-mails and correspondence with clients. | 1.50 | 1,492.50 | 10306884 | 23FF/ |
| | | | 03/27/07 Conference call with Pardus and credit committee. | 1.30 | 1,066.00 | 10283939 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 Calls and emails w/holders | 0.50 | 262.50 | 10299499 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/29/07 Prepare for and calls w/clients. | 1.50 | 1,492.50 | 10321531 | 23FF/ |
| | | | 03/29/07 Calls w/B. Steingart and Pardus. | 1.50 | 1,492.50 | 10306898 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/29/07 Conference call with Brad and Thorton. | 1.30 | 1,066.00 | 10283948 | 23FF/ |
| | | | 03/29/07 Conference call with Equity Committee. | 0.80 | 656.00 | 10283949 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 03/29/07 Committee call. | 1.00 | 550.00 | 10308756 | 23FF/ |
| | | | 03/29/07 Call w/ clients. | 0.70 | 385.00 | 10308761 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 Committee call and follow up | 0.50 | 262.50 | 10299502 | 23FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/29/07 Weekly equity committee meeting, preparation and follow up | 0.80 | 272.00 | 10295637 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 Emails w/holders | 0.20 | 105.00 | 10299508 | 23FF/ |
| | | | Total | 56.70 | 44,445.50 | | |
| | | | Matter Total | 56.70 | 44,445.50 | | |

alp_132: Matter Detail (Dabatan/443033)
Run Date & Time: 04/27/07 17:40:39
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 thru : 03/31/07

PAGE    22

(00397)

Proforma: 3808353
Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Attend omnibus by phone. | 2.50 | 2,050.00 | 10283927 | 28FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/22/07 | Attend omnibus hearing. | 2.20 | 1,738.00 | 10306965 | 28FF/ |
| | | | | Total | 4.70 | 3,788.00 | | |
| | | | | Matter Total | 4.70 | 3,788.00 | | |

Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00006 HEARINGS

```
eip_132: Matter Detail (babstan/443033)                    Fried, Frank, Harris, Shriver & Jacobson LLP                          PAGE   24
Run Date & Time: 04/27/07 17:40:39                          Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD                                                                                             Proforma  3808354      (003397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                                     Status: B
Matter: 00007 MISC. LITIGATION AND MOTIONS
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 03/01/07 | Review GM pleading. | 0.50 | 365.00 | 10307806 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/01/07 | Review various motions filed by Debtors. | 1.10 | 902.00 | 10283855 | 10/ |
|  |  |  | 03/02/07 | Review transfer motions. | 0.50 | 410.00 | 10283858 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/05/07 | Revise GM pleading. | 0.80 | 584.00 | 10307814 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/05/07 | Review hearing transcripts. | 0.80 | 656.00 | 10283866 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 | Revise GM pleadings. | 1.50 | 1,095.00 | 10307830 | 10/ |
|  |  |  | 03/06/07 | Revise Rights Offering pleading. | 0.50 | 365.00 | 10307831 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/06/07 | Review and discuss statements. | 1.80 | 1,791.00 | 10321492 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/06/07 | Review draft statements. | 1.30 | 1,066.00 | 10283868 | 10/ |
|  |  |  | 03/06/07 | Review Debtors court filings. | 0.50 | 410.00 | 10283869 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/06/07 | Review draft of GM statement. | 0.50 | 395.00 | 10306934 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/06/07 | Discuss, review and revise GM statement. | 3.20 | 1,680.00 | 10286511 | 10/ |
|  |  |  | 03/06/07 | Discuss, review and revise rights offering statement. | 1.50 | 787.50 | 10286516 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 | Review MDL and summarize MDL pleading. | 1.00 | 525.00 | 10286517 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/07/07 | Review and comment on statement. | 0.80 | 584.00 | 10307832 | 10/ |
|  |  |  | 03/07/07 | Review supplemental pleadings in class action. | 0.80 | 656.00 | 10283871 | 10/ |
|  |  |  | 03/07/07 | Review draft statements regarding rights offering. | 0.80 | 656.00 | 10283872 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/07/07 | Review and comment on draft of Rights Offering Statement. | 0.70 | 553.00 | 10306937 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise statements | 1.30 | 682.50 | 10286523 | 10/ |
| STEINGART, BONNIE K. | 35 | ASSOCIATE | 03/08/07 | Review omnibus claims objections | 0.50 | 410.00 | 10283877 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/08/07 | Research for Statement regarding Rights Offering | 1.80 | 612.00 | 10295587 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/09/07 | Continue to revise statements regarding GM and rights. | 1.30 | 1,066.00 | 10283883 | 10/ |
|  |  |  | 03/09/07 | Review transcript of hearing. | 0.80 | 656.00 | 10283884 | 10/ |
|  |  |  | 03/13/07 | Review bidding procedures motion and objection regarding brake hose. | 1.30 | 1,066.00 | 10283894 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/13/07 | Review supp. to KECP motion. | 0.80 | 656.00 | 10283895 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/13/07 | KECP motion summary | 0.50 | 262.50 | 10286550 | 10/ |
|  |  |  | 03/14/07 | Review omnibus claims motion. | 0.80 | 656.00 | 10283899 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 03/15/07 | Review response to claims objections. | 0.80 | 656.00 | 10283902 | 10/ |
|  |  |  | 03/16/07 | Review class action. | 1.50 | 995.00 | 10321868 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/16/07 | Review Debtors omnibus objections. | 1.10 | 902.00 | 10321866 | 10/ |
| MELMANI, VIVEK | 30 | PARTNER | 03/16/07 | Review draft GM statement. | 0.30 | 237.00 | 10306952 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/19/07 | GM statement. | 2.00 | 1,460.00 | 10307872 | 10/ |
| SLIVINSKI, RICHARD | 35 | PARTNER | 03/19/07 | Review union objections to KECP. | 1.80 | 1,476.00 | 10283911 | 10/ |
|  |  |  | 03/19/07 | Review and revise GM statement | 1.70 | 892.50 | 10299453 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/19/07 | Review and summarize objections to KECP | 0.80 | 420.00 | 10299454 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Review and comment on statements. | 1.00 | 995.00 | 10322153 | 10/ |
|  |  |  | 03/20/07 | Continue work on statement. | 0.50 | 410.00 | 10283912 | 10/ |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

alp_132: Matter Detail (babstan/443033)
Run Date & Time: 04/27/07 17:40:39
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 03/31/07

Currency : USD

Proforma: 3808354
Status: B

PAGE   25

(003397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Review filings on Delphi Spain subpoena. | 0.80 | 656.00 | 10283914 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Review debtors brief regarding MDL discovery. | 0.50 | 410.00 | 10283916 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Revise statements | 0.90 | 472.50 | 10299457 | 10/ |
|  |  |  | 03/20/07 | Review papers re: MDL plaintiffs' pleading. | 1.40 | 735.00 | 10299458 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/20/07 | Review and analysis of omnibus hearing matters | 3.00 | 1,020.00 | 10295620 | 10/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Confs. with M. Soto re: preparation for 3/22 hearing (.3); Retrieval and organization of document in connection with same (2.3) | 2.60 | 507.00 | 10286915 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/21/07 | Review and comment on GM statement. | 0.60 | 438.00 | 10307882 | 10/ |
|  |  |  | 03/21/07 | Review research re: 363 sales; revise pleading. | 1.50 | 1,095.00 | 10307883 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/21/07 | Review filings regarding GM. | 1.10 | 902.00 | 10283918 | 10/ |
|  |  |  | 03/21/07 | Review motion for omnibus hearing. | 1.30 | 1,066.00 | 10283919 | 10/ |
|  |  |  | 03/21/07 | Review motion and issues regarding document production in MDL. | 2.30 | 1,886.00 | 10283920 | 19/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/21/07 | Review 3/1 hearing transcript. | 1.10 | 902.00 | 10283921 | 10/ |
|  |  |  | 03/21/07 | Review draft of GM statement, comment. | 0.30 | 237.00 | 10306961 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 03/21/07 | Reviewed draft of Equity Committee Statement on GM Settlement. | 0.40 | 358.00 | 10321708 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/21/07 | Review omnibus summary | 0.60 | 315.00 | 10299464 | 10/ |
|  |  |  | 03/21/07 | Revise statements | 0.30 | 157.50 | 10299465 | 10/ |
|  |  |  | 03/21/07 | GM statement research | 2.80 | 1,470.00 | 10299467 | 10/ |
|  |  |  | 03/21/07 | Review MDL filings. | 0.80 | 420.00 | 10299468 | 10/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/21/07 | Research on relevant matters scheduled for court omnibus hearings. | 1.70 | 578.00 | 10295622 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Review various Debtor filings with court. | 0.50 | 410.00 | 10283925 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 03/22/07 | Review briefs relating to MDL plaintiffs' motion to lift stay. | 1.00 | 790.00 | 10306966 | 10/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/22/07 | Research question re: MDL litigation. | 0.10 | 55.00 | 10294780 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/23/07 | Review various motion to lift stay. | 0.50 | 410.00 | 10283934 | 10/ |
|  |  |  | 03/28/07 | Review transcript of hearing. | 0.50 | 410.00 | 10283944 | 10/ |
|  |  |  | 03/28/07 | Review motion filed by debtors. | 0.80 | 656.00 | 10283945 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Review and revise statements | 3.60 | 1,890.00 | 10299503 | 10/ |
|  |  |  | 03/30/07 | Review and revise statements | 1.80 | 945.00 | 10299507 | 10/ |
|  |  |  |  | Total | 72.00 | 47,282.00 |  |  |
|  |  |  |  | Matter Total | 72.00 | 47,282.00 |  |  |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

```
alp_132: Matter Detail (babstan/443033)                    Fried, Frank, Harris, Shriver & Jacobson LLP          PAGE   27
Run Date & Time: 04/27/07 17:40:39                         Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD                                                                                                   (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                       Proforma: 3808361
Matter: 00014 FEE APPLICATIONS AND RETENTION                                                 Status: B
```

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 03/01/07 | Preparation of interim fee application. | 0.20 | 68.00 | 10295577 | 7/ |
| | | | 03/08/07 | Third Interim Fee application preparation and summarizing | 3.80 | 1,292.00 | 10295584 | 7/ |
| | | | 03/09/07 | Preparation of third interim fee application. | 2.80 | 952.00 | 10295591 | 7/ |
| | | | 03/11/07 | Interim fee application preparation. | 3.00 | 1,020.00 | 10295593 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/12/07 | Attention to fee application. | 1.80 | 945.00 | 10286542 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/12/07 | Reviewing & revising fee application. | 1.60 | 544.00 | 10295596 | 7/ |
| | | | 03/13/07 | Revise fee application. | 4.30 | 1,462.00 | 10295602 | 7/ |
| | | | 03/14/07 | Draft fee application. | 2.40 | 816.00 | 10295605 | 7/ |
| | | | 03/14/07 | Reviewing February billing | 0.50 | 170.00 | 10295608 | 7/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 03/14/07 | Research re: Bankruptcy Court and Trustee Guidelines and Interim Compensation Procedures | 0.50 | 95.00 | 10251923 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/14/07 | Revise fee application guidelines of UST and SDNY and review interim compensation orders per M. Soto | 0.90 | 175.50 | 10250135 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/15/07 | Drafting interim fee application exhibits. | 3.40 | 1,156.00 | 10295610 | 7/ |
| BOMANI, XANARE | 10 | PARALEGAL | 03/15/07 | Prepare charts for fee application | 9.00 | 1,890.00 | 10247942 | 7/ |
| EARLY, MARCIA | 10 | PARALEGAL | 03/15/07 | Assist with Billing statements. | 4.50 | 1,035.00 | 10248551 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/15/07 | Conf. with A. Babstock (billing) re: third interim fee application (.3); Draft exhibit charts for same | 6.70 | 1,306.50 | 10250138 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/16/07 | Draft of the interim fee application. | 3.00 | 1,020.00 | 10295613 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/16/07 | Coordinate with A. Babstock (billing) re: outstanding fee application exhibits (.2); Updates to exhibits (1.1) | 1.30 | 253.50 | 10250142 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Prepare fee application | 3.50 | 1,837.50 | 10299451 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/19/07 | Review February bill. | 2.00 | 680.00 | 10295614 | 7/ |
| | | | 03/19/07 | Drafting the Third Interim Fee application. | 4.10 | 1,394.00 | 10295616 | 7/ |
| MOODY, TOM | 10 | PARALEGAL | 03/19/07 | Assist in preparation of fee application. | 2.00 | 450.00 | 10270453 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/20/07 | Review and revise interim fee application. | 2.70 | 918.00 | 10295619 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Update fee application exhibits | 0.20 | 39.00 | 10286914 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/21/07 | Review and revise fee application | 1.80 | 945.00 | 10299470 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/21/07 | Preparation of exhibits for third interim fee application. | 4.00 | 1,360.00 | 10295621 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/21/07 | Assist in preparation of fee application | 0.10 | 19.50 | 10286926 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Review and revise fee application. | 3.10 | 1,627.50 | 10299474 | 7/ |
| | | | 03/22/07 | Review certification and requirements for fee application | 0.30 | 157.50 | 10299475 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/22/07 | Finalizing fee application. | 1.00 | 340.00 | 10295625 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/23/07 | Review February bill | 1.00 | 525.00 | 10299478 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/26/07 | Reviewing and revising fee application. | 1.00 | 340.00 | 10295632 | 7/ |
| | | | 03/27/07 | Review February statement. | 1.30 | 682.50 | 10299488 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/27/07 | Review & revise third fee application. | 0.70 | 367.50 | 10299489 | 7/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION
```

alp.132: Matter Detail (babstan/443033)
Run Date & Time: 04/27/07 17:40:40
Currency: USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/09/06 Thru: 03/31/07

PAGE   28

(00397)

Proforma: 3808361
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 30 | ASSOCIATE | 03/27/07 | Review and revise fee application. | 1.00 | 340.00 | 10295634 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 | Review fee application. | 1.30 | 682.50 | 10299493 | 7/ |
| | | | 03/28/07 | Review February statement | 0.50 | 262.50 | 10299498 | 7/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/28/07 | Revise February Fee Statement. | 3.40 | 1,156.00 | 10295636 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/28/07 | Assist w/interim fee application | 1.00 | 195.00 | 10286963 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Review February fee statement | 0.90 | 472.50 | 10299500 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/29/07 | Prepare exhibits to fee application for filing (.5); Prepare for distribution of same (.2); Prepare/file/serve Fried Frank's Third Interim Fee Application (1.4) | 2.10 | 409.50 | 10286964 | 7/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/29/07 | Assist w/ February Fee Statement | 1.10 | 214.50 | 10286972 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Review fee applications. | 0.80 | 656.00 | 10283955 | 7/ |
| | | | 03/30/07 | Review Houlihan fee application and discussions w/Oliver Matthews | 0.90 | 472.50 | 10299506 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Prepare for service of Houlihan Fee Application (.4); Prepare/file/serve Houlihan's 2nd and Interim Fee Application (1.1) | 1.50 | 292.50 | 10286976 | 7/ |

|  |  | Total | 93.00 | 31,037.00 |
|  |  | Matter Total | 93.00 | 31,037.00 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00014 FEE APPLICATIONS AND RETENTION

```
elp_112: Matter Detail (babstan/4430133)          Fried, Frank, Harris, Shriver & Jacobson LLP                    PAGE   30
Run Date & Time: 04/27/07 17:40:40                Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                         Proforma #: 3808362      (00397)
Matter: 00015 SETTLEMENT AND RESTRUCTURING                                                     Status: B
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JACOBSON, JACK L. | 20 | PARTNER | 03/01/07 | Review S-1. | 1.70 | 1,394.00 | 10238471 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/01/07 | Review registration statement. | 0.70 | 696.50 | 10306820 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/01/07 | Review revised S-1. | 1.30 | 1,066.00 | 10283856 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/01/07 | Prepare response regarding S-1 | 0.20 | 105.00 | 10286502 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 03/02/07 | Review revised draft S-1 | 1.00 | 820.00 | 10245588 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/02/07 | Review S-1 blackline | 1.00 | 730.00 | 10307810 | 29FF/ |
| | | | 03/02/07 | Calls w/HLHZ re: Rothschild update | 0.60 | 438.00 | 10307812 | 29FF/ |
| | | | 03/02/07 | Review HLHZ analysis | 2.50 | 1,825.00 | 10307813 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/02/07 | Review Houlihan materials. | 2.00 | 1,990.00 | 10318862 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Continue review and comment on S-1. | 0.80 | 656.00 | 10283857 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/02/07 | Discuss S-1 and email Debtors | 0.40 | 210.00 | 10286504 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 03/02/07 | Review S-1. | 0.70 | 367.50 | 10286508 | 29FF/ |
| | | | 03/05/07 | Review revised draft S-1; calls and cmf's w/ V. Melwani re same; Section 1145 discussions | 2.30 | 1,886.00 | 10245592 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Calls re: S-1. | 0.70 | 511.00 | 10307815 | 29FF/ |
| | | | 03/05/07 | Calls re: S-1. | 1.20 | 876.00 | 10307820 | 29FF/ |
| | | | 03/05/07 | Review no actions re: 1145(a)(2). | 2.00 | 1,460.00 | 10307822 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 03/05/07 | Revise 1145 and discussions re: same. | 2.00 | 1,990.00 | 10321488 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 03/06/07 | Review revised S-1; conf call w/ V. Melwani and R. Slivinski; conf call w/ Skadden Arps | 1.30 | 1,066.00 | 10245597 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/06/07 | Call on S-1. | 1.00 | 730.00 | 10307826 | 29FF/ |
| | | | 03/06/07 | Meeting w/J. Hanson re: S-1. | 0.80 | 584.00 | 10307829 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 03/06/07 | Reviewed Second Circuit decision in the Iridium case; t/c w/Viv Melwani re: same | 1.20 | 1,074.00 | 10253912 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/06/07 | Review S-1 w/V. Melwani and J. Hanson and call w/Skadden | 0.70 | 367.50 | 10286513 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/07/07 | Review S-1. | 0.70 | 511.00 | 10307833 | 29FF/ |
| | | | 03/07/07 | Review and revise back stop memo. | 1.50 | 1,095.00 | 10307834 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise memo re: 510(b) and MDL | 2.30 | 1,207.50 | 10286520 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/08/07 | Review equity proposal. | 0.80 | 584.00 | 10307840 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/08/07 | Review S-1 as filed. | 1.10 | 902.00 | 10283878 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/08/07 | Review, revise and research for 510(b) memo | 5.50 | 2,887.50 | 10286526 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/08/07 | Revising MDL 510(b) memo | 2.90 | 986.00 | 10295588 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/09/07 | Calls re: S-1 and rights issues. | 0.70 | 511.00 | 10307844 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/09/07 | Research in connection w/510(b) / MDL memo | 1.80 | 945.00 | 10286528 | 29FF/ |
| | | | 03/09/07 | Review and revise 510(b) memo | 3.80 | 1,995.00 | 10286532 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/09/07 | Reviewing case law on application of 510(b) and the treatments of such claims. | 1.50 | 510.00 | 10295590 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/11/07 | Review, revise supplement memo | 3.00 | 1,575.00 | 10286534 | 29FF/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 03/11/07 | Revising memo addressing the class actions litigations and 510(b). | 0.50 | 170.00 | 10295594 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 03/12/07 | Revise MDL memo. | 1.80 | 1,314.00 | 10307851 | 29FF/ |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

```
alp_132: Matter Detail (babstan/443033)                    Fried, Frank, Harris, Shriver & Jacobson LLP                           PAGE    31
Run Date & Time: 04/27/07 17:40:40                         Work Date From : 05/09/06 Thru : 03/31/07
Currency : USD                                                                                              Proforma: 3808362        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                                                      Status: B
Matter: 00015 SETTLEMENT AND RESTRUCTURING

U N B I L L E D    T I M E    D E T A I L
Employee Name              Dept   Position    Work Date Description                                         Hours      Amount       Index Number Code

SOTO, MARISSA              30     ASSOCIATE   03/12/07 Revising memo regarding the pending class            3.40     1,156.00       10295597    29FF/
                                                       action litigations and 510(b).
SLIVINSKI, RICHARD         35     ASSOCIATE   03/14/07 Review memo re: 510(b)/MDL                           2.30     1,207.50       10299439    29FF/
STEINGART, BONNIE K.       35     PARTNER     03/15/07 Review memo regarding 510B for Equity                1.80     1,476.00       10283903    29FF/
                                                       Committee.
SLIVINSKI, RICHARD         35     ASSOCIATE   03/15/07 Review and revise memo                               3.70     1,942.50       10299444    29FF/
MELWANI, VIVEK             35     PARTNER     03/16/07 Review and revise memo re: MDL litigation            1.40     1,022.00       10307869    29FF/
STEINGART, BONNIE K.       35     PARTNER     03/16/07 Continue work on MDL memo.                           1.30     1,066.00       10283908    29FF/
SOTO, MARISSA              30     ASSOCIATE   03/19/07 Review and revise MDL/510(b) research memo           0.50       170.00       10295618    29FF/
MELWANI, VIVEK             35     PARTNER     03/20/07 Review memo re: class action and duties.             2.00     1,460.00       10307875    29FF/
STEINGART, BONNIE K.       35     PARTNER     03/20/07 Continue work on 510B memo.                          1.10       902.00       10283913    29FF/
MELWANI, VIVEK             35     PARTNER     03/22/07 MDL memo.                                            1.00       730.00       10307887    29FF/
STEINGART, BONNIE K.       35     PARTNER     03/22/07 Complete MDL memo.                                   0.80       656.00       10283929    29FF/
SLIVINSKI, RICHARD         35     ASSOCIATE   03/22/07 510(b) memo                                          1.80       945.00       10299473    29FF/
SOTO, MARISSA              30     ASSOCIATE   03/22/07 Reviewing MDL complaints and the current status      1.00       340.00       10295626    29FF/
                                                       of the litigations in Michigan
SLIVINSKI, RICHARD         35     ASSOCIATE   03/23/07 Review and revise MDL memo                           2.60     1,365.00       10299480    29FF/
SOTO, MARISSA              30     ASSOCIATE   03/23/07 Researching the MDL litigation and its               1.00       340.00       10295630    29FF/
                                                       predecessor actions.
                                              03/30/07 Revising statements.                                 1.00       340.00       10295639    10/

                                                       Total                                              80.70    51,153.50

                                                       Matter Total                                       80.70    51,153.50

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00015 SETTLEMENT AND RESTRUCTURING
```

# **April 2007**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Calls re: Committee. | 0.50 | 365.00 | 10373697 | 4/ |
| | | | 04/02/07 | Review 13-D issues. | 0.40 | 292.00 | 10373698 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/02/07 | Review OwlCreek 13D. | 0.80 | 656.00 | 10349448 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/02/07 | Review issues regarding chilling bids. | 1.10 | 902.00 | 10349450 | 4/ |
| | | | 04/02/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 110.00 | 10342024 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/02/07 | Review case filings | 0.80 | 420.00 | 10370718 | 4/ |
| | | | 04/02/07 | Call w/ HHHJ | 0.30 | 157.50 | 10370720 | 4/ |
| | | | 04/02/07 | Review SEC filing | 0.30 | 157.50 | 10370721 | 4/ |
| | | | 04/02/07 | Discuss disclosure statement language w/B. Scheler and draft language. | 0.50 | 262.50 | 10370725 | 4/ |
| SOTO, MARISSA | 30 | ASSOCIATE | 04/02/07 | Reviewing and summarizing recent filings by the Debtors. | 2.40 | 816.00 | 10312611 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/02/07 | Review docket. | 0.80 | 156.00 | 10350734 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/03/07 | Revise disclosure statement language. | 0.80 | 584.00 | 10373699 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/03/07 | Review creditor committee report regarding outsourcing. | 0.80 | 656.00 | 10349454 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Review and revise disclosure statement language. | 1.10 | 577.50 | 10370727 | 4/ |
| | | | 04/03/07 | Discussion w/B. Scheler regarding case. | 0.50 | 262.50 | 10370728 | 4/ |
| | | | 04/03/07 | Discuss w/V. Melwani, attend to emails and letter | 1.00 | 525.00 | 10370731 | 4/ |
| | | | 04/03/07 | E-mails w/V. Melwani and A. Resnick re: issue in case. | 0.30 | 157.50 | 10370735 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/03/07 | Review docket filings. | 0.60 | 117.00 | 10350738 | 4/ |
| | | | 04/03/07 | Review files. | 0.90 | 175.50 | 10350740 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/04/07 | Review and comment on draft language for court order and conference with R. Slivinski re: same. | 0.30 | 250.50 | 10316967 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/04/07 | Calls with Willkie. | 0.80 | 584.00 | 10370319 | 4/ |
| | | | 04/04/07 | Disclosure statement language. | 0.70 | 511.00 | 10370320 | 4/ |
| | | | 04/04/07 | Calls re: meeting with Company; prep re: same. | 1.20 | 876.00 | 10370321 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 04/04/07 | Calls w/HHHJ. | 0.80 | 584.00 | 10370323 | 4/ |
| | | | 04/04/07 | Reviewed language for order approving disclosure statement with respect to full disclosure and the ability of persons to trade in securities. | 0.30 | 268.50 | 10349692 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/04/07 | Review and revise disclosure statement language. | 0.90 | 472.50 | 10370738 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 04/04/07 | Prepare for meeting with Company. | 1.00 | 525.00 | 10370739 | 4/ |
| | | | 04/05/07 | Disclosure statement language - review and revise; conf's w/ R. Slivinski; review materials. | 2.50 | 2,050.00 | 10357148 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/05/07 | Review and comment on revised draft findings of fact language. | 0.20 | 167.00 | 10322391 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/05/07 | Meeting w/Company. | 3.50 | 2,555.00 | 10370327 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/05/07 | Review materials. | 1.00 | 995.00 | 10373210 | 4/ |
| | | | 04/05/07 | Review materials in preparation for meeting. | 2.00 | 1,990.00 | 10373212 | 4/ |
| | | | 04/05/07 | Meeting with Company. | 3.50 | 3,482.50 | 10390781 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/05/07 | Calls with parties in chapter 11 case. | 2.50 | 2,487.50 | 10390784 | 4/ |
| | | | 04/05/07 | Review proposed insert to disclosure statement regarding trading. | 0.50 | 410.00 | 10349464 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/05/07 | Read and analyze e-mail messages by and between client, team, and financial advisors. | 0.20 | 110.00 | 10342032 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/05/07 | Review materials and address Committee questions. | 0.40 | 210.00 | 10370740 | 4/ |
| | | | 04/05/07 | Review e-mails with team and Committee. | 0.30 | 157.50 | 10370743 | 4/ |
| | | | 04/05/07 | Disclosure statement order language; discuss w/J. Hanson; review and revise. | 0.80 | 420.00 | 10370745 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/06/07 | Review service procedures. | 0.20 | 39.00 | 10350746 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/06/07 | Emails with team re: content of proposed court findings and order. | 0.20 | 167.00 | 10322398 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/06/07 | Call re: disclosure statement language. | 0.50 | 365.00 | 10370332 | 4/ |
| | | | 04/06/07 | Calls w/Willkie re: follow up; follow up re: letter. | 1.30 | 949.00 | 10370333 | 4/ |
| | | | 04/06/07 | Review research re: absolute priority and subordination. | 1.50 | 1,095.00 | 10370334 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/06/07 | Review revised language for disclosure statement; telephone call with J. Hanson. | 1.10 | 902.00 | 10349468 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/06/07 | Review materials prepared by Debtors. | 1.30 | 1,066.00 | 10349469 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/06/07 | Disclosure statement language | 0.50 | 262.50 | 10370748 | 4/ |
| | | | 04/07/07 | Review and comment on disclosure statement language. | 1.00 | 995.00 | 10391423 | 4/ |
| | | | 04/07/07 | Review materials prepared by the Debtors. | 1.50 | 1,492.50 | 10391424 | 4/ |
| | | | 04/07/07 | Correspondence with team. | 0.50 | 497.50 | 10373218 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/08/07 | Review draft language. | 0.10 | 83.50 | 10322404 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 04/09/07 | Disclosure statement language; V. Melwani email re: response. | 0.50 | 410.00 | 10357157 | 4/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/09/07 | Review emails and comment on legal issue and drafting; emails with B. Scheler, K. Cain and L. Boyle re: same; conference with V. Melwani re: language. | 0.50 | 417.50 | 10322407 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/09/07 | Calls w/HLHZ. | 0.50 | 365.00 | 10370337 | 4/ |
| | | | 04/09/07 | Draft and revise disclosure language. | 1.50 | 1,095.00 | 10370338 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 04/09/07 | T/c w/Viv Melwani re: language for disclosure statement regarding disclosure of all material information. | 0.40 | 358.00 | 10349704 | 4/ |
| BOYLE, LOCHLANN | 10 | ASSOCIATE | 04/09/07 | Conduct research regarding issue. | 5.00 | 1,700.00 | 10348766 | 4/ |
|  |  |  | 04/09/07 | Review case law. | 1.00 | 340.00 | 10394911 | 4/ |
|  |  |  | 04/09/07 | Draft memo. | 4.60 | 1,564.00 | 10394912 | 4/ |
|  |  |  | 04/09/07 | Discuss Delphi matter w/ K. Cain. | 0.20 | 68.00 | 10394913 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/09/07 | Discuss case w/V. Melwani | 0.20 | 105.00 | 10370749 | 4/ |
|  |  |  | 04/09/07 | Review motions filed in case. | 0.30 | 157.50 | 10370750 | 4/ |
|  |  |  | 04/09/07 | Review emails re: trading language in disclosure statement. | 0.20 | 105.00 | 10370758 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/09/07 | Review HHZ materials | 0.30 | 157.50 | 10370760 | 4/ |
|  |  |  | 04/10/07 | Attend to disclosure statement language. | 1.00 | 730.00 | 10373705 | 4/ |
|  |  |  | 04/10/07 | Calls w/HLHZ. | 0.90 | 657.00 | 10373706 | 4/ |
|  |  |  | 04/10/07 | Review Pardus update and related calls. | 0.50 | 365.00 | 10373707 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/10/07 | Review letters and comment on same | 2.00 | 1,990.00 | 10373224 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/10/07 | Review various issues regarding disclosure statement language; telephone call with V. Melwani. | 1.30 | 1,066.00 | 10349478 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/10/07 | Disclosure statement language; call w/V. Melwani and e-mail. | 0.80 | 420.00 | 10370771 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/11/07 | Review UCC letter and related follow up. | 0.80 | 584.00 | 10373712 | 4/ |
| BOYLE, LOCHLANN | 10 | ASSOCIATE | 04/11/07 | Review treatises; research. | 4.80 | 1,632.00 | 10398228 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/11/07 | Read and analyze Latham & Watkins letter and e-mail messages by and between client and team. | 0.10 | 55.00 | 10342041 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 | Review and revise disclosure statement language. | 0.20 | 105.00 | 10370707 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/12/07 | Meeting w/V. Melwani, R. Slivinski, J. Rodburg and A. Resnick re: matters relating to EC. | 0.40 | 316.00 | 10335740 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/12/07 | Address open issues. | 0.30 | 157.50 | 10370779 | 4/ |
|  |  |  | 04/12/07 | Prepare for call | 0.30 | 157.50 | 10370780 | 4/ |
|  |  |  | 04/12/07 | Discussions w/V. Melwani re: Committee member issues and follow up re: same | 1.80 | 945.00 | 10370788 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/13/07 | Discussions with team and clients arising from executive session. | 2.00 | 1,990.00 | 10373241 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/13/07 | Review divisional presentation from Debtors. | 1.10 | 902.00 | 10349484 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/14/07 | Review presentation materials. | 3.00 | 2,985.00 | 10373242 | 4/ |
| LEYSE, SCOTT | 10 | PARALEGAL | 04/15/07 | Review and comment on documents. | 3.00 | 705.00 | 10364865 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/16/07 | Discussions re: Committee process. | 2.00 | 1,990.00 | 10373251 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/16/07 | Review various emails regarding developments. | 0.20 | 164.00 | 10349489 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/16/07 | Review service procedures. | 0.20 | 39.00 | 10350764 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Calls w/Willikie and follow up. | 0.80 | 584.00 | 10373732 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

**U N B I L L E D   D E T A I L   T I M E**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 35 | ASSOCIATE | 04/17/07 | Meetings with R. Slivinski re: UST letter and open issues. | 0.60 | 204.00 | 10365630 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 | Discuss case and letter to US Trustee w/Katie Dang | 0.30 | 157.50 | 10370802 | 4/ |
| | | | 04/17/07 | Draft memo | 3.60 | 1,890.00 | 10370803 | 4/ |
| | | | 04/17/07 | Review and revise letter to US Trustee. | 1.10 | 577.50 | 10370807 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/17/07 | Review case filings and case calendar. | 0.60 | 117.00 | 10350767 | 4/ |
| | | | 04/17/07 | Review matters scheduled for 4/20/07 omnibus hearing. | 0.30 | 58.50 | 10350768 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/17/07 | Research docket for omnibus pleadings. | 1.10 | 214.50 | 10350772 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 | Review memo. | 1.00 | 995.00 | 10392099 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/18/07 | Review draft letter to US Trustee. | 0.20 | 164.00 | 10349500 | 4/ |
| | | | 04/18/07 | Memo and letter to US Trustee | 1.40 | 735.00 | 10370810 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/18/07 | Prepare for meeting | 1.40 | 735.00 | 10370816 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/19/07 | Meeting w/company and follow up. | 5.00 | 3,650.00 | 10370353 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Meetings with Debtors and follow-up. | 7.00 | 6,965.00 | 10373263 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/19/07 | Meetings with Debtors attend by phone. | 2.80 | 2,296.00 | 10349504 | 24FF/ |
| | | | 04/19/07 | Attend Debtors' meeting with statutory committees. | 2.00 | 1,580.00 | 10365742 | 24FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/19/07 | Meetings with Debtors. | 2.20 | 748.00 | 10365635 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/20/07 | Draft letter to GM. | 1.50 | 787.50 | 10370819 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/20/07 | Review diligence material. | 1.00 | 730.00 | 10373742 | 4/ |
| | | | 04/20/07 | Calls w/HLHZ. | 0.50 | 365.00 | 10373742 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/20/07 | Review hearing transcript. | 0.50 | 410.00 | 10349514 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/20/07 | Review and revise memos and letters. | 0.80 | 420.00 | 10370822 | 4/ |
| | | | 04/20/07 | Review recent court decisions with respect to Delphi. | 1.40 | 735.00 | 10370823 | 4/ |
| | | | 04/20/07 | Prepare summary application of recent decisions to Delphi. | 0.70 | 367.50 | 10370827 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/20/07 | Review docket. | 0.60 | 117.00 | 10350794 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 04/21/07 | Review documents | 0.80 | 656.00 | 10357214 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/21/07 | Review letter. | 1.00 | 995.00 | 10392101 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/21/07 | Review Highland 13-D and correspondence w/Equity Committee | 0.50 | 262.50 | 10370829 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/22/07 | Review reservation rights letter. | 0.50 | 365.00 | 10373748 | 4/ |
| | | | 04/22/07 | Revise summary to committee; calls. | 0.80 | 584.00 | 10373749 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/22/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.20 | 110.00 | 10363218 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/22/07 | Letter to Debtors re: investor. | 2.60 | 1,365.00 | 10370832 | 4/ |
| | | | 04/22/07 | Review and revise letter reserving rights. | 0.60 | 315.00 | 10370833 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 04/23/07 | Review and revise documents; draft letters and review correspondence | 1.80 | 1,476.00 | 10357222 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 10 | PARTNER | 04/23/07 | Review updates on negotiations and availability of SEC facts. | 0.20 | 167.00 | 10344753 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/23/07 | Prepare for meeting. | 1.00 | 730.00 | 10373751 | 4/ |
| | | | 04/23/07 | Letter and e-mails re: confidentiality. | 0.80 | 584.00 | 10373752 | 4/ |
| | | | 04/23/07 | Calls w/Skadden re: meeting. | 0.50 | 365.00 | 10373753 | 4/ |
| | | | 04/23/07 | Attend to UST issue. | 0.50 | 365.00 | 10373756 | 4/ |
| | | | 04/23/07 | Draft letter re: confidentiality. | 1.00 | 730.00 | 10373757 | 4/ |
| | | | 04/23/07 | Calls w/Willkie. | 0.50 | 365.00 | 10373758 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/23/07 | Meet with team re: letters. | 0.30 | 298.50 | 10392178 | 4/ |
| | | | 04/23/07 | Correspondence with team & Willkie re: UST issue. | 1.10 | 1,094.50 | 10392179 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/23/07 | Attention to UST issue. | 3.00 | 2,985.00 | 10373278 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/23/07 | Review draft letters. | 0.50 | 410.00 | 10349521 | 4/ |
| | | | 04/23/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.30 | 165.00 | 10363222 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Draft letters | 1.00 | 525.00 | 10370834 | 4/ |
| | | | 04/23/07 | Meet w/team re: letters. | 0.30 | 157.50 | 10370835 | 4/ |
| | | | 04/23/07 | Review and revise letter. | 0.50 | 262.50 | 10370838 | 4/ |
| | | | 04/23/07 | Correspondence with Skadden. | 0.20 | 105.00 | 10370839 | 24FF/ |
| | | | 04/23/07 | Review and revise letter to US Trustee. | 0.70 | 367.50 | 10370844 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/24/07 | Calls and e-mails re: process. | 1.00 | 730.00 | 10373765 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Review revised letter to Debtors. | 0.20 | 164.00 | 10349524 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/24/07 | Revise letter from committee and FF letter to counsel. | 0.50 | 170.00 | 10365647 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Review and revise letters. | 0.30 | 157.50 | 10370366 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/25/07 | Review and comment on draft letter. | 0.40 | 316.00 | 10366119 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Review and revise letters | 1.30 | 682.50 | 10370854 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/26/07 | Call w/UST. | 0.40 | 292.00 | 10370366 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/26/07 | Review proposal and correspondence re: same. | 3.00 | 2,985.00 | 10373295 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Telephone call with Trepper; telephone call with US Trustee. | 0.80 | 656.00 | 10349531 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/26/07 | Review draft letter to Debtors. | 0.20 | 164.00 | 10349533 | 4/ |
| | | | 04/26/07 | Review framework meeting materials. | 0.30 | 102.00 | 10365657 | 4/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/26/07 | Read and analyze e-mail messages and letters to and from opposing counsel and team. | 0.10 | 55.00 | 10363239 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Call with US Trustee. | 0.50 | 262.50 | 10370860 | 4/ |
| | | | 04/26/07 | Revise Committee memo. | 0.60 | 315.00 | 10370862 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/27/07 | Review letter and memo. | 0.90 | 895.50 | 10373298 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 | Review draft letter to U.S. Trustee. | 0.20 | 164.00 | 10349539 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 | Review letter and memo. | 0.60 | 316.00 | 10373865 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/28/07 | Review letters. | 1.00 | 995.00 | 10373302 | 4/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/30/07 | Review and research re: classification. | 1.00 | 730.00 | 10370380 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/30/07 | Review monthly operating report. | 0.50 | 410.00 | 10349544 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00002 GENERAL

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/30/07 Correspondence w/team. | 0.30 | 157.50 | 10370876 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/30/07 Review and revise US Trustee letter. | 0.30 | 157.50 | 10370881 | 4/ |
| | | | Total | 163.10 | 111,451.00 | | |
| | | | Matter Total | 163.10 | 111,451.00 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

UNBILLED TIME DETAIL

| Employee Name | Position | Dept | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | PARTNER | 35 | 04/03/07 | Various calls w/holders. | 0.50 | 365.00 | 10373700 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 04/03/07 | Calls w/Joe Thornton | 0.40 | 210.00 | 10370729 | 23FF/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 04/03/07 | Review Equity Committee minutes | 0.70 | 367.50 | 10370733 | 23FF/ |
|  |  |  | 04/03/07 | Drafting 3/29/07 meeting minutes (1.0); review and revise minutes (.3). | 1.30 | 442.00 | 10356534 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/04/07 | Revise minutes. | 0.40 | 292.00 | 10370322 | 23FF/ |
|  |  |  | 04/04/07 | Calls w/committee members. | 0.80 | 584.00 | 10370326 | 23FF/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 04/04/07 | Finalizing meeting minutes (1.1) and preparing for upcoming equity committee call (.9) | 2.00 | 680.00 | 10356536 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/05/07 | Committee call and follow up. | 1.00 | 730.00 | 10370328 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 04/05/07 | Equity Committee call. | 1.00 | 995.00 | 10390782 | 23FF/ |
|  |  |  | 04/05/07 | Correspondence with Committee members. | 2.00 | 1,990.00 | 10390783 | 23FF/ |
| STEINGART, BONNIE K. | PARTNER | 35 | 04/05/07 | Telephone call with Equity Committee. | 1.30 | 1,066.00 | 10349463 | 23FF/ |
| TORRES, DEBRA M. | PARTNER | 30 | 04/05/07 | Conference call w/Equity Committee meeting. | 0.80 | 632.00 | 10373325 | 23FF/ |
| RESNICK, ALAN | COUNSEL | 35 | 04/05/07 | Participated in regular Committee meeting. | 1.00 | 447.50 | 10349696 | 23FF/ |
| RODBURG, JENNIFER | ASSOCIATE | 35 | 04/05/07 | Committee call. | 1.00 | 550.00 | 10370509 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 04/05/07 | Calls w/T. Bass and emails w/V. Melwani | 0.20 | 105.00 | 10370746 | 23FF/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 04/05/07 | Committee meeting preparation, attendance and follow up | 0.70 | 238.00 | 10356539 | 23FF/ |
|  |  |  | 04/05/07 | Drafting meeting minutes | 1.00 | 340.00 | 10356540 | 23FF/ |
|  |  |  | 04/06/07 | Reviewing and revising meeting minutes. | 0.70 | 238.00 | 10356541 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/09/07 | Calls w/Equity holders. | 0.70 | 511.00 | 10370336 | 23FF/ |
|  |  |  | 04/09/07 | Call w/J. Thornton re: process. | 0.50 | 365.00 | 10370339 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 04/09/07 | Correspondence with Committee members. | 2.00 | 1,990.00 | 10391425 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 04/09/07 | Review minutes | 0.20 | 105.00 | 10370754 | 23FF/ |
| SOTO, MARISSA | ASSOCIATE | 30 | 04/09/07 | Reviewing and revising meeting minutes. | 0.30 | 102.00 | 10356543 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/10/07 | Calls w/Luq re: status. | 0.50 | 365.00 | 10373703 | 23FF/ |
|  |  |  | 04/10/07 | Calls w/various Equity holders. | 0.90 | 657.00 | 10373704 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 04/10/07 | Review update from Pardus and calls with clients. | 1.00 | 995.00 | 10391426 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 04/10/07 | Correspondence w/Committee | 0.10 | 52.50 | 10370766 | 23FF/ |
|  |  |  | 04/11/07 | Correspondence w/Committee | 0.30 | 157.50 | 10370775 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/12/07 | Follow up from executive session call. | 2.00 | 1,460.00 | 10373718 | 23FF/ |
|  |  |  | 04/12/07 | Committee call and follow up. | 1.40 | 1,022.00 | 10373719 | 23FF/ |
|  |  |  | 04/12/07 | Call with Luq. | 0.50 | 365.00 | 10373727 | 23FF/ |
| SCHELER, BRAD E. | PARTNER | 35 | 04/12/07 | Committee call and follow-up. | 1.00 | 995.00 | 10373234 | 23FF/ |
| TORRES, DEBRA M. | PARTNER | 30 | 04/12/07 | Weekly conference call w/Equity Committee. | 0.80 | 632.00 | 10335739 | 23FF/ |
| RESNICK, ALAN | COUNSEL | 35 | 04/12/07 | Participated in regular meeting of the Equity Committee. | 0.50 | 447.50 | 10349712 | 23FF/ |
| RODBURG, JENNIFER | ASSOCIATE | 35 | 04/12/07 | Committee call. | 1.50 | 825.00 | 10370525 | 23FF/ |
| SLIVINSKI, RICHARD | ASSOCIATE | 35 | 04/12/07 | Equity Committee call and follow up w/team | 1.00 | 525.00 | 10370784 | 23FF/ |
|  |  |  | 04/12/07 | Review minutes | 1.00 | 525.00 | 10370786 | 23FF/ |
| MELWANI, VIVEK | PARTNER | 35 | 04/13/07 | Call w/Luq. | 0.50 | 365.00 | 10373727 | 23FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 0000S MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/13/07 | Follow up from executive session call. | 2.00 | 1,460.00 | 10373728 | 23FF/ |
| | | | 04/13/07 | Call w/Iuq and V. Melwani | 0.20 | 105.00 | 10370791 | 23FF/ |
| | | | 04/13/07 | Correspondence w/clients | 0.30 | 157.50 | 10370791 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/15/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10373246 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/16/07 | Call w/Committee re: process. | 1.40 | 1,022.00 | 10370344 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/16/07 | Conference call with Equity Committee. | 1.30 | 1,066.00 | 10349488 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/16/07 | Review emails from committee members re: status. | 0.20 | 158.00 | 10366109 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 04/16/07 | Participated in committee meeting. | 1.20 | 1,074.00 | 10349718 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/16/07 | Correspondence w/Committee members | 1.30 | 682.50 | 10370795 | 23FF/ |
| | | | 04/16/07 | Executive session and follow up w/team. | 2.00 | 1,050.00 | 10370796 | 23FF/ |
| | | | 04/16/07 | Revise memo to Equity Committee re: procedures | 0.30 | 157.50 | 10370798 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Calls w/J. Thornton. | 0.50 | 365.00 | 10373734 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/17/07 | Review various emails from Equity Committee. | 1.50 | 1,230.00 | 10349493 | 23FF/ |
| | | | 04/17/07 | Review memo to Equity Committee. | 1.10 | 902.00 | 10349494 | 23FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 04/17/07 | Telephone call with Thornton. | 0.50 | 410.00 | 10349495 | 23FF/ |
| | | | 04/17/07 | Reviewed memorandum on procedural issues prepared for the committee. | 0.30 | 268.50 | 10349721 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 | Call J. Thornton w/V. Melwani | 0.20 | 105.00 | 10370801 | 23FF/ |
| | | | 04/17/07 | Review correspondence and correspondence w/Equity Committee | 0.50 | 262.50 | 10370808 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/18/07 | E-mails from Pardus and call w/Committee. | 0.80 | 584.00 | 10370352 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/18/07 | Calls with clients. | 1.00 | 995.00 | 10392100 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 | Review revised memo to Equity Committee. | 0.80 | 656.00 | 10349501 | 23FF/ |
| | | | 04/18/07 | Review and respond to various emails from Equity Committee. | 0.80 | 656.00 | 10349502 | 23FF/ |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/18/07 | Read and analyze e-mail messages to and from client. | 0.10 | 55.00 | 10342079 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/19/07 | Calls w/Pardus. | 0.60 | 438.00 | 10370354 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Various telephone calls and emails with committee members. | 1.30 | 1,066.00 | 10349506 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/19/07 | Meeting w/Equity Committee prior to meeting with Debtors. | 0.50 | 395.00 | 10335741 | 23FF/ |
| | | | 04/19/07 | Meeting Equity Committee after meeting with Debtors. | 0.70 | 553.00 | 10335743 | 23FF/ |
| | | | 04/19/07 | Meeting w/Equity Committee and representatives of Debtors. | 0.50 | 395.00 | 10335744 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/19/07 | Telephonic Delphi Team meeting. | 0.60 | 204.00 | 10365637 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 | Meetings w/Debtors; follow up meeting w/Equity Committee | 6.00 | 3,150.00 | 10370817 | 24FF/ |
| | | | 04/19/07 | Call w/Pardus w/B. Scheler and V. Melwani | 0.20 | 105.00 | 10370820 | 23FF/ |
| | | | 04/19/07 | Meeting and dinner w/Committee members and Houlihan. | 2.50 | 1,312.50 | 10370821 | 23FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 04/21/07 | E-mail w/committee. | 0.50 | 365.00 | 10373746 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/21/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10373276 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/22/07 | E-mail correspondence w/committee. | 1.00 | 730.00 | 10373750 | 23FF/ |
| | | | 04/23/07 | Call w/Pardus. | 0.50 | 365.00 | 10373754 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Revise memo to Equity Committee. | 0.50 | 410.00 | 10349525 | 23FF/ |
| | | | 04/24/07 | Various emails with Equity Committee. | 0.80 | 656.00 | 10349526 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/25/07 | Meeting and dinner with committee members & HKH. | 2.00 | 1,460.00 | 10370360 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/25/07 | Delphi email re: committee members. | 0.80 | 272.00 | 10365649 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Update correspondence with Committee. | 0.30 | 157.50 | 10370851 | 23FF/ |
| | | | 04/25/07 | Meeting and dinner w/Committee members and Houlihan. | 1.70 | 892.50 | 10370855 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/26/07 | Committee call. | 1.00 | 730.00 | 10370364 | 23FF/ |
| | | | 04/26/07 | Call with Ted Kim. | 0.80 | 584.00 | 10370367 | 23FF/ |
| | | | 04/26/07 | Call w/Luq Yacub. | 0.50 | 365.00 | 10370368 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Various email with Equity Committee regarding framework discussions. | 0.50 | 410.00 | 10349532 | 23FF/ |
| | | | 04/26/07 | Conference call with Equity Committee. | 1.10 | 902.00 | 10349534 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/26/07 | Conference call w/Equity Committee. | 0.80 | 632.00 | 10366120 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/26/07 | Equity Committee meeting and related follow up. | 0.80 | 272.00 | 10365655 | 23FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 04/26/07 | Draft minutes of committee meeting. | 1.00 | 340.00 | 10365659 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Committee call. | 1.00 | 550.00 | 10370555 | 23FF/ |
| | | | 04/26/07 | Weekly call. | 0.80 | 420.00 | 10370859 | 23FF/ |
| | | | 04/26/07 | Call w/Ted Kim | 0.20 | 105.00 | 10370861 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/27/07 | Calls w/committee members. | 1.00 | 730.00 | 10370373 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 | Review memo for Equity Committee regarding protocols. | 0.50 | 410.00 | 10349538 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 | Discussion w/J. Thornton re: summary of Skadden call and send same | 0.60 | 315.00 | 10370866 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/28/07 | Calls with Committee members. | 1.50 | 1,492.50 | 10392446 | 23FF/ |

Total 88.40 61,319.00

Matter Total 88.40 61,319.00

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00006 HEARINGS

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 04/20/07 Attend omnibus hearing. | 2.00 | 1,580.00 | 10335745  28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/20/07 Attend status conference. | 1.70 | 892.50 | 10370825  28FF/ |
| | | | Total | 3.70 | 2,472.50 | |
| | | | Matter Total | 3.70 | 2,472.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00006 HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00007 MISC. LITIGATION AND MOTIONS

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 04/02/07 Review various motions filed by Debtors. | 1.50 | 1,230.00 | 10349449 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/02/07 Review and revise summary of recent pleadings | 0.70 | 367.50 | 10370724 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/03/07 Review hearing transcript. | 1.30 | 1,066.00 | 10349455 | 10/ |
| | | | 04/03/07 Review statements regarding rights and GM. | 1.10 | 902.00 | 10349456 | 10/ |
| | | | 04/03/07 Review motions filed by Debtors. | 0.80 | 656.00 | 10349457 | 10/ |
| | | | 04/06/07 Review court filings by Debtors. | 0.50 | 410.00 | 10349470 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/09/07 Meeting re: MDL discovery issues. | 1.00 | 730.00 | 10370341 | 10/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/09/07 Review MDL and meeting re: same. | 2.00 | 1,990.00 | 10373220 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/09/07 Review MDL materials and discuss w/B. Steingart | 0.40 | 210.00 | 10370753 | 10/ |
| | | | 04/09/07 Call UCC re: MDL information | 0.10 | 52.50 | 10370756 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/11/07 MDL discovery issues. | 0.40 | 292.00 | 10373710 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/11/07 Review court filings. | 0.50 | 410.00 | 10349481 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/11/07 T/c w/counsel for UCC re: status of discovery in MDL suit, motion to lift stay in MDL. | 0.70 | 553.00 | 10373338 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 Correspondence re: MDL papers | 0.10 | 52.50 | 10370778 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/13/07 Review court filings. | 1.20 | 984.00 | 10349485 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/16/07 Calls re: discovery. | 0.80 | 584.00 | 10370345 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/17/07 Review agenda for omnibus hearing. | 0.20 | 164.00 | 10349496 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/17/07 Prepare summary of matters to be heard at 4/20 omnibus hearing. | 2.50 | 850.00 | 10365628 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 Review Omnibus summary | 0.50 | 262.50 | 10370805 | 10/ |
| | | | 04/18/07 Review and summary of lead plaintiff discovery order | 1.00 | 525.00 | 10370811 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 Review various court filings. | 0.50 | 410.00 | 10349508 | 10/ |
| | | | 04/19/07 Review materials to prepare hearing. | 1.30 | 1,066.00 | 10349509 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/19/07 Summarize complaints to prepare for hearing. | 0.50 | 170.00 | 10365338 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 Review material for Omnibus | 0.30 | 157.50 | 10370818 | 10/ |
| SOLIVAN, OMAR | 30 | PARALEGAL | 04/19/07 Attended to the file prepping of Trial Materials. | 1.60 | 296.00 | 10335942 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/20/07 Review MDL issues. | 0.70 | 511.00 | 10373744 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 Review various court filings. | 0.50 | 410.00 | 10349529 | 10/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 MDL discussion; review issues. | 2.00 | 1,460.00 | 10370372 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 Review court filings. | 0.20 | 164.00 | 10349540 | 10/ |
| | | | Total | 24.90 | 16,935.50 | | |
| | | | Matter Total | 24.90 | 16,935.50 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00014 FEE APPLICATIONS AND RETENTION

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 04/02/07 | Assist with Houlihan and Fried Frank fee applications | 1.50 | 292.50 | 10350736 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/05/07 | Attention to March bill. | 2.30 | 1,207.50 | 10370741 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/17/07 | Attention to billing matters. | 0.40 | 78.00 | 10350773 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/18/07 | Prepare Delphi monthly statement. | 0.70 | 238.00 | 10365632 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Prepare March fee statement. | 0.30 | 157.50 | 10370848 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/25/07 | Review and revise Delphi March fee statement. | 0.50 | 170.00 | 10365650 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 04/25/07 | Prepare summary charts for March fee statement | 0.60 | 117.00 | 10350803 | 7/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 | Review fee statement. | 0.50 | 365.00 | 10370371 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/27/07 | Prepare March fee statement. | 0.80 | 272.00 | 10365659 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 | Attend to March bill. | 1.30 | 682.50 | 10370870 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/30/07 | Prepare March fee statement. | 1.00 | 340.00 | 10365662 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/30/07 | Review and revise fee statement. | 0.60 | 315.00 | 10370874 | 7/ |
| | | | | Total | 10.50 | 4,235.00 | | |
| | | | | Matter Total | 10.50 | 4,235.00 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/02/07 Review GM-UAM materials | 1.00 | 525.00 | 10370716 | 29FF/ |
| | | | 04/02/07 Call w/ HLHZ re: UAM agreements | 0.60 | 315.00 | 10370719 | 29FF/ |
| | | | 04/02/07 Review AIA, discuss w/B. Steingart, V. Melwani; review A. Resnick e-mail; e-mail to B. Scheler | 1.20 | 630.00 | 10370722 | 29FF/ |
| | | | 04/02/07 Discuss UAM issue w/J. Thornton and correspondence w/Jon Lewis | 0.50 | 262.50 | 10370723 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/03/07 Framework alternatives | 1.10 | 801.00 | 10371701 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 Review UAM/GM materials | 1.50 | 787.50 | 10370730 | 29FF/ |
| | | | 04/03/07 Meet w/Jon Lewis; call to Joe Thornton; address questions re: labor issues | 0.60 | 315.00 | 10370732 | 29FF/ |
| | | | 04/03/07 Discuss letter to investor. | 0.20 | 105.00 | 10370734 | 29FF/ |
| | | | 04/04/07 Draft letter to investors. | 4.00 | 2,100.00 | 10370736 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/06/07 Review cash flow variance analysis. | 0.50 | 410.00 | 10349471 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/09/07 Meeting w/B. Scheler re: investors. | 0.40 | 292.00 | 10370340 | 29FF/ |
| | | | 04/11/07 Call w/HLHZ re: diligence. | 0.60 | 438.00 | 10371711 | 29FF/ |
| | | | 04/11/07 Review letters re: additional investors and other issues. | 1.40 | 1,022.00 | 10371713 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/11/07 Review draft letter regarding additional investor agreement. | 0.50 | 410.00 | 10349482 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 Letter re: AIA; discuss w/V. Melwani; review and revise same. | 1.80 | 945.00 | 10370776 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/12/07 Review diligence material. | 1.00 | 730.00 | 10373720 | 29FF/ |
| | | | 04/17/07 Review HLHZ analysis. | 1.00 | 730.00 | 10373731 | 29FF/ |
| | | | 04/17/07 Calls re: status and negotiation. | 1.00 | 730.00 | 10373733 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/17/07 Review developments re: proposed plan investor; possible alternatives. | 1.20 | 948.00 | 10366113 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 04/17/07 Draft letter re: investors. | 1.50 | 510.00 | 10365627 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/18/07 Calls re: termsheet. | 0.40 | 292.00 | 10370351 | 29FF/ |
| | | | 04/18/07 Calls re: termsheet. | 1.00 | 730.00 | 10373718 | 29FF/ |
| SCHELER, BRAD S. | 35 | PARTNER | 04/18/07 Review, calls and discussions re: term sheet. | 3.00 | 2,985.00 | 10373258 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 Review alternative deal memos. | 1.10 | 902.00 | 10349503 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/18/07 Term sheets; call w/V. Melwani | 0.80 | 420.00 | 10370809 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 Review investor letters. | 0.50 | 410.00 | 10349505 | 29FF/ |
| | | | 04/20/07 Review Houlihan report on summary of terms. | 0.80 | 656.00 | 10349507 | 29FF/ |
| | | | 04/21/07 Review Houlihan report on business plan. | 0.80 | 656.00 | 10349515 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/21/07 Review proposal; follow up. | 2.00 | 1,460.00 | 10373745 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/21/07 Review and summarize term sheet | 2.00 | 1,050.00 | 10370828 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/22/07 Review investment proposal; calls and e-mails re: same. | 3.00 | 2,985.00 | 10373277 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 04/22/07 Reviewed e-mail communications to the Equity Committee regarding proposal. | 0.40 | 358.00 | 10349727 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/22/07 E-mail to group re: term sheet | 1.30 | 682.50 | 10370831 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 04/23/07 Prepare mark up for termsheet. | 1.50 | 1,095.00 | 10373755 | 29FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 04/30/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 04/23/07 | Review term sheet. | 1.60 | 1,592.00 | 10373282 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/23/07 | Review documents and review term sheet. | 1.80 | 1,476.00 | 10349520 | 29FF/ |
| | | | 04/23/07 | Review memo to Equity Committee regarding proposals. | 0.80 | 656.00 | 10349522 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Review and give comments to term sheet | 1.50 | 787.50 | 10370837 | 29FF/ |
| | | | 04/23/07 | Review HLHZ analysis | 0.80 | 420.00 | 10370840 | 29FF/ |
| | | | 04/23/07 | Review term sheet | 0.50 | 262.50 | 10370843 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/24/07 | Framework meeting; issues; re: conf.; status. | 7.00 | 5,110.00 | 10373764 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/24/07 | Attend meeting @ Skadden and follow-up. | 5.00 | 4,975.00 | 10373285 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Review Houlihan memo; comp. of proposals. | 0.80 | 656.00 | 10349527 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Framework meetings at Skadden. | 6.50 | 3,412.50 | 10370845 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/25/07 | Attend framework meetings. | 8.00 | 5,840.00 | 10370359 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/25/07 | Attend framework meeting. | 2.00 | 1,990.00 | 10373290 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Framework meetings at Skadden. | 6.00 | 3,150.00 | 10370852 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/26/07 | Term sheet mark up. | 0.50 | 365.00 | 10370365 | 29FF/ |
| | | | 04/26/07 | Calls w/HLHZ re: Framework. | 0.40 | 292.00 | 10370369 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Review Houlihan analysis. | 0.80 | 656.00 | 10349530 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Review term sheet. | 0.40 | 210.00 | 10370857 | 29FF/ |
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 | Review termsheet and HLHZ analysis. | 1.40 | 1,022.00 | 10370374 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 04/27/07 | Review term sheet analysis. | 1.10 | 1,094.50 | 10392445 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 04/30/07 | Review settlement and priority issues. | 1.50 | 1,185.00 | 10373348 | 29FF/ |
| | | | | Total | 88.60 | 62,841.50 | | |
| | | | | Matter Total | 88.60 | 62,841.50 | | |

# **May 2007**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00002 GENERAL

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/01/07 | Calls re: investors meeting. | 0.30 | 219.00 | 10444978 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/01/07 | Calls re: investors meeting. | 1.50 | 1,492.50 | 10475200 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/01/07 | Review and revise US Trustee letter re: Equity Committee membership. | 0.50 | 262.50 | 10446603 | 4/ |
| SLIVINSKI, RICHARD | 35 | PARTNER | 05/01/07 | Review articles and emails from client. | 0.30 | 157.50 | 10446605 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/01/07 | Review monthly operating report. | 0.20 | 105.00 | 10446612 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 | Calls w/HLHZ re: investors meeting. | 1.50 | 1,095.00 | 10444983 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/02/07 | Preparation for Committee meeting. | 0.70 | 367.50 | 10446623 | 4/ |
| | | | 05/03/07 | Review Pardus e-mail re: ownership. | 1.00 | 730.00 | 10444989 | 4/ |
| | | | 05/03/07 | Calls re: UST letter re: Equity Committee membership. | 0.40 | 292.00 | 10444990 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/03/07 | Meet with R. Slivinski re: UST certifications and due diligence. | 0.10 | 34.00 | 10438702 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Preparation for Committee meeting; review materials for same. | 0.80 | 420.00 | 10446624 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/04/07 | Discuss w/clients and team issues re: protocol. | 0.40 | 292.00 | 10444995 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/04/07 | Discuss membership protocol issues w/clients and team. | 2.00 | 1,990.00 | 10443274 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/04/07 | E-mail to Butler re: timeline. | 0.60 | 315.00 | 10446635 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Calls w/Willkie re: Pardus and protocol. | 0.50 | 365.00 | 10445002 | 4/ |
| | | | 05/07/07 | E-mails to committee re: Investor meeting. | 0.50 | 365.00 | 10445003 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Review recent articles re: pleadings filed in the chapter 11 cases. | 1.30 | 682.50 | 10446642 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/08/07 | Address issues from UST re: Committee membership. | 1.00 | 730.00 | 10445008 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/08/07 | Telephone call with Trustee re: protocol issues. | 0.50 | 410.00 | 10406463 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/08/07 | Meet w/B. Scheler and V. Melwani re: email to Debtors. | 0.80 | 420.00 | 10446650 | 4/ |
| | | | 05/08/07 | Revise e-mail to Debtors and statements. | 0.90 | 472.50 | 10446652 | 24FF/ |
| | | | 05/08/07 | Call w/US Trustee and follow up w/team | 1.40 | 735.00 | 10446653 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 | Call w/Willkie re: Pardus and follow up. | 0.80 | 584.00 | 10445016 | 4/ |
| | | | 05/09/07 | Mtg. w/various case constituencies re: open issues. | 4.00 | 2,920.00 | 10445017 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 | Review Owl Creek 13D. | 0.40 | 210.00 | 10446670 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Review Owl Creek 13D. | 0.20 | 164.00 | 10406471 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/10/07 | Telephone call with D. Johnson re: status of GM investigation | 0.20 | 158.00 | 10443385 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/07 | Review and revise letter to US Trustee re: Pardus. | 1.30 | 682.50 | 10446679 | 4/ |
| HANSON, JEAN | 35 | PARTNER | 05/10/07 | Letter to Debtors re: Pardus. | 1.20 | 630.00 | 10446681 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | Review SEC filings. | 1.50 | 1,230.00 | 10420064 | 4/ |
| | | | 05/11/07 | Review and revise UST letter. | 1.80 | 1,314.00 | 10445032 | 4/ |

Exhibit F

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00002 GENERAL

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/07 | Review letter to Debtors re: Pardus. | 0.50 | 365.00 | 10445033 | 24FF/ |
| | | | 05/11/07 | Draft, review and revise UST and Debtors letters re: Pardus; discuss letters w/B. Scheler. | 1.60 | 840.00 | 10446685 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | Review and revise letter to Debtors. | 0.20 | 105.00 | 10446688 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/12/07 | E-mails re: UST letter and follow up. | 1.00 | 730.00 | 10445036 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/07 | Review Committee correspondence (.5); letter to US Trustee (.5). | 1.00 | 525.00 | 10446690 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/14/07 | Calls and emails re: UST issues. | 1.40 | 1,022.00 | 10445037 | 4/ |
| | | | 05/14/07 | Calls re: Union issues. | 0.50 | 365.00 | 10445039 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/14/07 | Review draft letter to UST; telephone call with A. Leonhard. | 0.80 | 656.00 | 10406482 | 4/ |
| | | | 05/14/07 | Telephone call with Willkie regarding Pardus issues. | 0.50 | 410.00 | 10406483 | 4/ |
| | | | 05/14/07 | Review various issues regarding Pardus leave of absence. | 1.30 | 1,066.00 | 10406485 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 | Revise letters to UST and Debtors (2.2), meeting w/team re: same (.3). | 2.50 | 1,312.50 | 10446691 | 4/ |
| | | | 05/14/07 | Review filing procedures for motions | 0.20 | 105.00 | 10446699 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Review revised timeline provided by Debtors. | 0.80 | 656.00 | 10406489 | 4/ |
| | | | 05/15/07 | Review draft letters from EC to Board. | 0.80 | 656.00 | 10406491 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/15/07 | Reviewed Second Circuit decision re: the effect of rejection of a collective bargaining agreement; conference with Viv Melwani and Rich Slivinski re: same. | 0.80 | 716.00 | 10443717 | 4/ |
| | | | 05/15/07 | Reviewed draft letter on negotiations with union and termination of collective bargaining agreement. | 0.30 | 268.50 | 10443718 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Review correspondence w/Debtors | 0.30 | 157.50 | 10446700 | 24FF/ |
| | | | 05/15/07 | Discussions w/V. Melwani re: open issues | 0.20 | 105.00 | 10446703 | 4/ |
| | | | 05/15/07 | Review NWA decisions re: CBA rejection; discuss application to Delphi. | 0.90 | 472.50 | 10446704 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 05/15/07 | Review and discuss research w/K. Dang. | 0.40 | 210.00 | 10446706 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 | Efforts in connection w/letter to U.S. Trustee. | 0.30 | 63.00 | 10403386 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/16/07 | Review revised letters to the Delphi board. | 1.00 | 730.00 | 10445054 | 24FF/ |
| | | | 05/16/07 | Discussion with Rich Slivinski re: classification arguments and confirmation requirements (sections 1122 and 1129) and treatment of equity holders. | 0.40 | 358.00 | 10443720 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 | Review and revise letters to Board (1.7); discuss w/team (1.4); meet with B. Scheler (2.0). | 5.10 | 2,677.50 | 10446717 | 4/ |
| | | | 05/16/07 | Review 13D filed by Appaloosa | 0.60 | 315.00 | 10446718 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00002 GENERAL

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Review revised timeline. | 0.50 | 365.00 | 10445055 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Review and comment on letters and UAW analysis. | 1.50 | 1,095.00 | 10445057 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/07 | Meet with counsel; meet w/A. Resnick; contemplate strategy. | 1.30 | 1,066.00 | 10406501 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/17/07 | Meeting with B. Steingart, Research re: various potential litigation issues | 0.90 | 711.00 | 10443408 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/17/07 | T/c w/Rich Slivinski re: section 1123(a)(4) and confirmation requirement regarding equity owners. | 0.40 | 358.00 | 10443725 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/17/07 | Team meeting re: open issues. | 0.80 | 272.00 | 10438729 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/07 | Team meeting re: open issues and status. | 0.80 | 420.00 | 10446724 | 4/ |
| | | | 05/17/07 | Calls discussions w/V. Melwani and K. Dang re: follow up from Committee call. | 0.70 | 367.50 | 10446725 | 4/ |
| | | | 05/17/07 | Discuss potential course of action and confirmation requirements w/A. Resnick. | 0.50 | 262.50 | 10446730 | 4/ |
| | | | 05/17/07 | Letter to Miller re: MDL | 1.90 | 997.50 | 10446731 | 24FF/ |
| GUIDO, LAURA | 35 | PARALEGAL | 05/17/07 | Review documents filed in case and select documents for electronic database. | 1.90 | 399.00 | 10403393 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/07 | Conduct Westlaw research re: settlement issues. | 0.50 | 105.00 | 10403395 | 4/ |
| | | | 05/18/07 | Revise letters to Board. | 0.50 | 105.00 | 10445064 | 24FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/07 | Review and comment on timeline re-emails. | 0.60 | 438.00 | 10445065 | 4/ |
| | | | 05/18/07 | Discuss w/V. Melwani re: timeline; calls w/HLHZ and Committee members re: same. | 2.00 | 1,050.00 | 10446732 | 4/ |
| | | | 05/18/07 | Review and revise letter to Debtors | 1.50 | 787.50 | 10446733 | 24FF/ |
| | | | 05/18/07 | Calls and emails re: open issues. | 0.60 | 315.00 | 10446735 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/18/07 | Review and revise letters to Board. | 0.40 | 210.00 | 10446736 | 24FF/ |
| | | | 05/21/07 | Review UAW proposal (1.0) and discuss same w/Advisors and team (1.5). | 2.50 | 2,487.50 | 10462825 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Prep letters for Debtors regarding documents production. | 0.80 | 656.00 | 10406505 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/21/07 | Research cases with settlements reached (2.0); discuss same with R. Slivinski (.5). | 2.50 | 850.00 | 10438741 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Discussions w/V. Melwani re: letters; emails. | 0.60 | 315.00 | 10446739 | 4/ |
| | | | 05/21/07 | Review and revise letters. | 1.60 | 840.00 | 10446742 | 4/ |
| | | | 05/21/07 | Research unfair discrimination | 1.60 | 840.00 | 10446743 | 4/ |
| | | | 05/21/07 | Discuss case law with K. Dang with respect to Delphi and review related documents. | 0.70 | 367.50 | 10446748 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/07 | Call re: litigation alternatives. | 1.40 | 1,022.00 | 10445075 | 4/ |
| | | | 05/22/07 | Review Sheehan meeting update from T. Aalto. | 0.30 | 219.00 | 10445076 | 4/ |
| | | | 05/22/07 | Prep for committee meeting and statutory committees meeting. | 2.00 | 1,460.00 | 10445077 | 4/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/22/07 | Team meeting re: various issues in preparation for meeting with Debtors. | 0.50 | 395.00 | 10443416 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00002 GENERAL

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 05/22/07 | Conference call with Viv Melwani, Debra Torres, Bonnie Steingart and Rich Slivinski re: possible litigation paths and strategy in preparation for committee meeting on May 24. | 1.00 | 895.00 | 10443729 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/22/07 | Delphi team meeting to discuss strategy alternatives with B. Steingart, V. Melwani, D. Torres, R. Slivinski and A. Resnick. | 1.10 | 374.00 | 10438744 | 4/ |
|  |  |  | 05/22/07 | Revise outline of strategy alternatives. | 1.00 | 340.00 | 10438745 | 4/ |
|  |  |  | 05/22/07 | Discuss research of settlement liabilities cases with R. Slivinski. | 0.50 | 170.00 | 10438746 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/07 | Discuss 9019 research with D. Genet. | 0.20 | 68.00 | 10438747 | 4/ |
|  |  |  | 05/22/07 | Review and revise letters to Miller. | 1.50 | 787.50 | 10446751 | 24FF/ |
|  |  |  | 05/22/07 | Team meeting re: alternatives and follow up | 2.30 | 1,207.50 | 10446754 | 4/ |
|  |  |  | 05/22/07 | Preparation for statutory committees meeting | 0.70 | 367.50 | 10446755 | 4/ |
|  |  |  | 05/22/07 | Review and revise road map of potential alternatives. | 2.30 | 1,207.50 | 10446756 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/22/07 | Research re: complaint in recent similar case | 0.10 | 19.50 | 10407138 | 4/ |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/07 | Attention to Meeting Minutes. | 0.30 | 63.00 | 10403409 | 4/ |
| GENET, DANIELLA | 57 | SUMMER ASSOC | 05/22/07 | Researching standard for approval of a 9019 Bankruptcy settlement. | 2.50 | 675.00 | 10421563 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/07 | Call w/HLHZ re: open issues and committee meeting. | 0.90 | 657.00 | 10445080 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/23/07 | Revise letter to Miller. | 0.80 | 584.00 | 10445081 | 24FF/ |
|  |  |  | 05/23/07 | Prepare for statutory meeting (2.0); discuss strategy with team (1.0). | 3.00 | 2,985.00 | 10443344 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 | Prep memo for Equity Committee regarding options going forward. | 1.10 | 902.00 | 10406513 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/23/07 | Preparation for committee meeting to discuss potential options with respect to strategy. | 0.40 | 358.00 | 10443735 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/23/07 | Meet with D. Genet re: Rule 9019 research. | 0.20 | 68.00 | 10438748 | 4/ |
|  |  |  | 05/23/07 | Discuss letter from L. Yacub to S. Miller. | 0.20 | 68.00 | 10438749 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Draft letter re: competition and bidding. | 2.60 | 884.00 | 10438750 | 4/ |
|  |  |  | 05/23/07 | Review and revise road map of potential options. | 1.10 | 577.50 | 10446758 | 4/ |
| GENET, DANIELLA | 57 | SUMMER ASSOC | 05/23/07 | Discuss Miller letter w/K. Dang | 0.20 | 105.00 | 10446762 | 24FF/ |
|  |  |  | 05/23/07 | Prepare for meeting | 1.00 | 525.00 | 10446764 | 4/ |
|  |  |  | 05/23/07 | Discuss recent precedent w/K. Dang and review documents. | 1.00 | 525.00 | 10446766 | 4/ |
|  |  |  | 05/23/07 | Research on Bankruptcy Rule 9019. | 0.80 | 216.00 | 10421564 | 4/ |
|  |  |  | 05/23/07 | Meeting about Rule 9019 assignment. | 0.30 | 81.00 | 10421568 | 4/ |
|  |  |  | 05/23/07 | Prepare summary of findings re: Rule 9019 research. | 0.50 | 135.00 | 10421569 | 4/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00002 GENERAL

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 05/24/07 | Review recent filings and related correspondence. | 1.50 | 1,230.00 | 10420098 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/07 | Breakfast mtg. w/Debtors. | 1.50 | 1,095.00 | 10445088 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/24/07 | Breakfast meeting with Equity Committee Advisors and Debtors. | 1.50 | 1,492.50 | 10463360 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Review materials and follow up w/ team. | 2.00 | 1,990.00 | 10443347 | 4/ |
| LONPERIS, STEVEN | 10 | MISC | 05/24/07 | Meet with Debtors. | 1.20 | 984.00 | 10406515 | 24FF/ |
|  |  |  | 05/24/07 | Research re: Plan of Reorganization for companies in Chapter 11 that provide for certain allocations of certain recoveries. | 1.50 | 352.50 | 10411576 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Review GM 8K regarding claims. | 0.20 | 164.00 | 10433388 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/07 | Discussions w/team re: case and next steps | 0.50 | 262.50 | 10446770 | 4/ |
|  |  |  | 05/25/07 | Review presentation materials and GM 8K. | 2.00 | 1,050.00 | 10446771 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/27/07 | Review letters to Board (.5); discuss strategy w/Houlihan and clients via email and phone (2.5). | 3.00 | 2,985.00 | 10443353 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/29/07 | Review correspondence with the UCC and Debtors. | 0.90 | 657.00 | 10445096 | 4/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/29/07 | Meeting with team re: letters to Board (.8) and address client's concerns re: option value (.7). | 1.50 | 1,492.50 | 10443355 | 4/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Review and revise letters; review and comment on analysis. | 4.60 | 2,415.00 | 10446777 | 4/ |
|  |  |  | 05/29/07 | Review and revise letters regarding MDL and UAW/GM. | 2.80 | 1,470.00 | 10446778 | 4/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 | E-mails re: best interest test. | 0.80 | 584.00 | 10445101 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review re: Highland; review documents; telephone call with counsel. | 3.80 | 3,116.00 | 10433394 | 4/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/30/07 | T/c w/Viv Melwani and advice to equity committee re: plan confirmation requirements under the Bankruptcy Code. | 0.50 | 447.50 | 10443742 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/30/07 | Draft supplemental 2014 declaration. | 1.50 | 510.00 | 10438771 | 4/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/30/07 | Research re: motions. | 0.90 | 175.50 | 10431919 | 4/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 | Review 13D filing by Highland. | 0.20 | 164.00 | 10433402 | 4/ |
|  |  |  | 05/31/07 | Review Debtors Monthly Operating Report. | 0.50 | 410.00 | 10433403 | 4/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/31/07 | Revise 2014 declaration; discuss same with A. Resnick and R. Silvinski. | 0.60 | 204.00 | 10438774 | 4/ |
|  |  |  |  | Total | 144.90 | 91,863.00 |  |  |
|  |  |  |  | Matter Total | 144.90 | 91,863.00 |  |  |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/01/07 | Review Committee meeting minutes. | 0.50 | 365.00 | 10444979 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 05/01/07 | Calls w/clients and Debtors re: timeline and developments. | 3.50 | 3,482.50 | 10443262 | 23FF |
| DANG, KATIE | 35 | ASSOCIATE | 05/01/07 | Review and revise committee meeting minutes. | 0.50 | 170.00 | 10438695 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/01/07 | Review fax from Lowenthal re: certification. | 0.10 | 52.50 | 10446608 | 23FF |
|  |  |  | 05/01/07 | Correspondence with Committee; prepare minutes of committee meeting. | 1.40 | 735.00 | 10446609 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/02/07 | Calls and e-mails re: meeting w/shareholders. | 2.00 | 1,460.00 | 10444986 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 05/02/07 | Prepare for Committee call (1.5) and meetings with team re: same (1.5). | 3.00 | 2,985.00 | 10443266 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Committee call. | 1.00 | 730.00 | 10444987 | 23FF |
| SCHELER, BRAD E. | 35 | PARTNER | 05/03/07 | Committee call and follow up strategy discussions w/team (1.5). | 1.50 | 1,492.50 | 10443271 | 23FF |
|  |  |  | 05/03/07 | Calls and emails w/clients. | 5.00 | 4,975.00 | 10475204 | 23FF |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Conference call with equity committee re: MDL. | 1.30 | 1,066.00 | 10406455 | 23FF |
| TORRES, DEBRA M. | 30 | PARTNER | 05/03/07 | Weekly Equity Committee call | 0.90 | 711.00 | 10443372 | 23FF |
| DANG, KATIE | 35 | ASSOCIATE | 05/03/07 | Committee meeting by conference call. | 0.80 | 272.00 | 10443373 | 23FF |
|  |  |  | 05/03/07 | Prepare committee minutes, review, revise same. | 1.00 | 340.00 | 10438706 | 23FF |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/03/07 | Committee call (.8) and related follow up (.7). | 1.50 | 825.00 | 10446063 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Equity Committee call | 0.80 | 420.00 | 10446630 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/04/07 | Calls w/Luq and investor re: restructuring. | 1.00 | 730.00 | 10444993 | 23FF |
| TORRES, DEBRA M. | 30 | PARTNER | 05/04/07 | Review memo to Committee re: process issues | 0.50 | 395.00 | 10443374 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/04/07 | Calls re: investor meeting | 1.00 | 525.00 | 10446637 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | E-mails w/Brandes re: protocol. | 0.80 | 584.00 | 10445000 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Update team re: recent Committee correspondence. | 0.40 | 210.00 | 10446639 | 23FF |
|  |  |  | 05/07/07 | Calls to Equity Committee members re: open issues | 0.40 | 210.00 | 10446645 | 23FF |
|  |  |  | 05/08/07 | Correspondence w/Committee re: US Trustee call. | 1.30 | 682.50 | 10446654 | 23FF |
|  |  |  | 05/08/07 | Draft e-mail update to Committee re: Pardus and UST. | 0.70 | 367.50 | 10446655 | 23FF |
|  |  |  | 05/08/07 | Draft update e-mail re: call between Joe Thomson and John Sheehan. | 0.40 | 210.00 | 10446656 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 | E-mail re: follow up to shareholders re: proposal. | 0.70 | 511.00 | 10445019 | 23FF |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 | Review and revise minutes of meeting | 0.80 | 420.00 | 10446661 | 23FF |
|  |  |  | 05/09/07 | Correspondence w/Committee re: upcoming meeting. | 0.70 | 367.50 | 10446664 | 23FF |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 | Prepare for weekly Committee call | 0.60 | 315.00 | 10446669 | 23FF |
|  |  |  | 05/10/07 | Call w/Brandes. | 0.50 | 365.00 | 10445023 | 23FF |
|  |  |  | 05/10/07 | Committee call and follow up w/team. | 1.40 | 1,022.00 | 10445024 | 23FF |
|  |  |  | 05/10/07 | Various calls w/committee members re open issues. | 1.00 | 730.00 | 10445026 | 23FF |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/10/07 | Prepare w/team for Committee call (.5) and discuss strategy (1.5). | 2.00 | 1,990.00 | 10443297 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/10/07 | Participate on Equity Committee conference call (.8) and related follow up (1.2). | 2.00 | 1,990.00 | 10443299 | 23FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/10/07 | Discuss open issues w/individual Committee members. | 1.00 | 995.00 | 10475470 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Conference call with committee (.7) and related follow up (.5). | 1.20 | 984.00 | 10406473 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/10/07 | Equity Committee conference call | 0.70 | 553.00 | 10443386 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/07 | Equity Committee call and follow up | 1.20 | 630.00 | 10446677 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | E-mail correspondence w/committee re: proposal. | 0.80 | 584.00 | 10445034 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/07 | Draft minutes of 5/10 Equity Committee meeting | 0.60 | 315.00 | 10446682 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/07 | Review and revise letter and correspondence w/Committee | 0.50 | 262.50 | 10446687 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/14/07 | Review draft letter to Equity Committee | 0.20 | 158.00 | 10443393 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 | Calls w/Committee members re: open issues | 0.70 | 367.50 | 10446697 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Review EC minutes. | 0.50 | 410.00 | 10406490 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Correspondence w/Equity Committee members re: structure | 0.40 | 210.00 | 10446702 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Call w/Equity Committee members. | 0.50 | 262.50 | 10446705 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Correspondence w/Equity Committee. | 0.30 | 157.50 | 10446712 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/07 | Review executive session minutes. | 0.40 | 292.00 | 10445053 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 | Draft agenda for equity committee meeting. | 0.20 | 105.00 | 10446716 | 23FF/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/17/07 | Prepare for (.2), attend (1.0) and follow up after conference call with Equity Committee (.9). | 2.10 | 1,753.50 | 10422191 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Participate on Committee call. | 2.00 | 1,460.00 | 10445056 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Calls w/various equityholders re: open issues. | 0.50 | 365.00 | 10445061 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/17/07 | Conference call with Equity Committee | 1.00 | 790.00 | 10443406 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/17/07 | Committee call (1.0) and follow up with team (.8). | 1.80 | 612.00 | 10438731 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/07 | Call w/Committee (1.0) and follow up (.8) | 1.80 | 945.00 | 10446727 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/07 | Call w/Luq re: option value. | 0.80 | 584.00 | 10445063 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review draft letter to S. Miller. | 1.10 | 902.00 | 10406506 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review various emails from EC members and Paulihan. | 1.50 | 1,230.00 | 10465507 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Calls w/members re: open issues | 0.40 | 210.00 | 10446744 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/07 | Calls w/Luq re: open issues. | 0.80 | 584.00 | 10445083 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Committee member calls | 0.80 | 420.00 | 10446760 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/07 | Committee meeting w/Debtors. | 3.00 | 2,190.00 | 10445089 | 24FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/07 | Meeting w/committee re: status and alternatives and follow up. | 3.00 | 2,190.00 | 10445090 | 23FF/ |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/24/07 | Attendance at Statutory Committee Meeting with the Debtors. | 3.00 | 2,985.00 | 10463361 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/24/07 | Meeting with Committee. | 3.00 | 2,985.00 | 10475501 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Meet with Debtors and UCC. | 2.50 | 2,050.00 | 10406516 | 24FF/ |
|  |  |  | 05/24/07 | Meeting with Equity Committee. | 2.80 | 2,296.00 | 10406517 | 23FF/ |
|  |  |  | 05/24/07 | Meeting with Steve Miller. | 0.80 | 656.00 | 10406518 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/24/07 | Meeting with Debtor's reps, UCC and Equity Committee for monthly meeting with statutory Committees | 2.00 | 1,580.00 | 10443422 | 24FF/ |
|  |  |  | 05/24/07 | Meeting with Equity Committee and Scheler, Steingart, Resnick, Melwani and Slivinski to discuss various items | 2.80 | 2,212.00 | 10443423 | 23FF/ |
|  |  |  | 05/24/07 | Meeting with Equity Committee and reps for Debtors | 0.70 | 553.00 | 10443424 | 24FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/24/07 | Participated at meeting of the Equity Committee at offices of Skadden Arps. | 4.20 | 3,759.00 | 10443736 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/24/07 | Delphi committee meetings via teleconference (3.5) and preparations therefor (.3). | 3.80 | 1,292.00 | 10438756 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/07 | Meeting at Skadden w/Debtors. | 3.00 | 1,575.00 | 10474682 | 24FF/ |
|  |  |  | 05/24/07 | Meeting w/Equity Committee. | 3.50 | 1,837.50 | 10446767 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Revise memo to Equity Committee re: various issues. | 1.30 | 1,066.00 | 10433386 | 23FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/25/07 | Telephone calls with L. Yacub. | 1.50 | 1,230.00 | 10433387 | 23FF/ |
|  |  |  | 05/25/07 | Review e-mails from Committee members re: 5/24 meetings with Debtors | 0.30 | 237.00 | 10443427 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/25/07 | Review and comment on memo for Equity Committee | 0.30 | 237.00 | 10443432 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Prepare committee minutes. | 1.50 | 510.00 | 10438760 | 23FF/ |
|  |  |  | 05/29/07 | Draft and review emails from Equity Committee and Houlihan re: various issues. | 1.30 | 1,066.00 | 10433392 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/29/07 | Prepare committee meeting minutes. | 1.80 | 612.00 | 10438762 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Calls w/Committee members re: open issues. | 0.70 | 367.50 | 10446774 | 23FF/ |
|  |  |  | 05/29/07 | Review minutes of Committee meetings | 0.80 | 420.00 | 10466779 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 | Calls w/committee members re: proposals. | 0.80 | 584.00 | 10445099 | 23FF/ |
|  |  |  | 05/30/07 | Delphi committee call and follow up. | 1.50 | 1,095.00 | 10445100 | 23FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review issues and minutes for meeting. | 1.10 | 902.00 | 10433397 | 23FF/ |
|  |  |  | 05/30/07 | Weekly telephone call with Equity Committee. | 1.30 | 1,066.00 | 10433398 | 23FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/30/07 | Review committee minutes, revise same. | 0.30 | 102.00 | 10438765 | 23FF/ |
|  |  |  | 05/30/07 | Prepare for and attend committee meeting. | 2.00 | 680.00 | 10438770 | 23FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 | Participate on Committee call | 2.10 | 1,102.50 | 10446785 | 23FF/ |
|  |  |  | 05/30/07 | Review correspondence w/Committee re: restructuring concerns. | 0.50 | 262.50 | 10446787 | 23FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/07 | Call w/clients re: proposal. | 1.30 | 949.00 | 10445102 | 23FF/ |

Exhibit F

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number Code |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/31/07 Calls w/clients and financial advisors re: proposal and accompanying analysis. | 3.50 | 3,482.50 | 10443365   23FF/ |
| | | | Total | 126.80 | 91,979.00 | |
| | | | Matter Total | 126.80 | 91,979.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00006 HEARINGS

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 Telephone call meet and confer regarding 1113/1114. | 0.50 | 410.00 | 10406511 | 28FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 Attend 1113/1114 status conference by phone | 0.70 | 367.50 | 10446763 | 28FF/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/31/07 Prepare for and attend Omnibus hearing. | 2.00 | 1,100.00 | 10446114 | 28FF/ |
| | | | 05/31/07 Attend status conference. | 0.50 | 275.00 | 10446115 | 28FF/ |
| | | | Total | 3.70 | 2,152.50 | | |
| | | | Matter Total | 3.70 | 2,152.50 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00007 MISC. LITIGATION AND MOTIONS

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/01/07 | Review various court filings by Debtor. | 0.80 | 656.00 | 10406449 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 | Review MDL papers | 0.30 | 157.50 | 10446613 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Follow up meeting re: MDL. | 0.60 | 438.00 | 10444988 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Review MDL memo for EC. | 0.50 | 410.00 | 10406454 | 10/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/03/07 | Conference with Bonnie Steingart, Viv Melwani, Debra Torres, Jen Rodbury, Rich Slivinski re: MDL litigation. | 0.50 | 447.50 | 10443691 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/03/07 | Team meeting re: MDL. | 0.40 | 136.00 | 10438705 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Review MDL materials | 0.20 | 105.00 | 10446629 | 10/ |
| | | | 05/03/07 | MDL meeting w/team | 0.40 | 210.00 | 10446631 | 10/ |
| | | | 05/04/07 | Prepare memo re: MDL; discussions w/team re: same. | 1.80 | 945.00 | 10473445 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/07/07 | Review materials re: MDL | 0.80 | 420.00 | 10446647 | 10/ |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/08/07 | Review court filings by Debtor re: MDL. | 0.50 | 410.00 | 10406464 | 10/ |
| | | | 05/10/07 | Emails with team; review press report; conference with D. Wilson and D. Torres re: litigation developments; vmails to/from M. Mann; follow up with D. Torres. | 0.50 | 417.50 | 10422166 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/10/07 | Discuss MDL litigation update. | 0.80 | 584.00 | 10445025 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Review court filings by Debtor re: MDL. | 0.50 | 410.00 | 10406472 | 10/ |
| | | | 05/14/07 | Review court filings by debtors re: MDL. | 0.80 | 656.00 | 10406484 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/14/07 | Review and summarize recent pleadings. | 1.10 | 374.00 | 10438721 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 | Discuss recent pleadings w/Katie Dang. | 0.20 | 105.00 | 10446703 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 | Prepare MDL update. | 0.50 | 365.00 | 10445044 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Meet with debtors regarding MDL. | 2.10 | 1,722.00 | 10406488 | 24FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/15/07 | Meeting with B. Steingart and reps of Debtor re: status and potential for settlement of MDL litigations | 2.00 | 1,580.00 | 10443394 | 24FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/15/07 | Reviewed summary by D.Torres re: meeting on MDL litigation and conference with Viv Melwani and Rich Slivinski re: same. | 0.50 | 447.50 | 10443719 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/15/07 | Revise summaries of recent motions and circulate to team. | 0.70 | 238.00 | 10438723 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Review summary of recent pleadings filed by Debtors. | 0.90 | 472.50 | 10446701 | 10/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Discuss issue re: MDL w/B. Steingart and D. Torres. | 0.70 | 511.00 | 10445058 | 10/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/17/07 | Draft letter to debtors' counsel re: access to discovery in MDL litigation | 0.60 | 474.00 | 10443402 | 24FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review court filings by Debtors and transcript of hearing. | 0.80 | 656.00 | 10406504 | 10/ |
| | | | 05/23/07 | Review recent court filings by Debtor. | 1.30 | 1,066.00 | 10406510 | 10/ |
| | | | 05/25/07 | Review recent court filings by the Debtor. | 0.80 | 656.00 | 10433389 | 10/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00007 MISC. LITIGATION AND MOTIONS

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Review recent filings by Debtor. | 0.50 | 410.00 | 10433393 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/29/07 | Summary of omnibus agenda | 1.00 | 525.00 | 10446780 | 10/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/30/07 | Review motions regarding omnibus hearing. | 1.30 | 1,066.00 | 10433396 | 10/ |
| | | | 05/30/07 | Review summaries of motions and circulate same. | 0.50 | 170.00 | 10438766 | 10/ |
| | | | 05/30/07 | Prepare for Omnibus hearing. | 0.50 | 170.00 | 10438767 | 10/ |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/30/07 | Review pleadings for Omnibus hearing; call w/B. Steingart re: same. | 1.00 | 550.00 | 10446109 | 10/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 | Review omnibus agenda | 0.60 | 315.00 | 10446781 | 10/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 | Review orders entered by court. | 0.30 | 246.00 | 10433404 | 10/ |
| | | | | Total | 27.30 | 18,521.50 | | |
| | | | | Matter Total | 27.30 | 18,521.50 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00014 FEE APPLICATIONS AND RETENTION

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 | Review and revise fee statement | 0.40 | 210.00 | 10446614 | 7/ |
| | | | 05/03/07 | Review and revise bill | 0.50 | 262.50 | 10446627 | 7/ |
| | | | 05/14/07 | Review bill | 1.40 | 735.00 | 10446698 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/16/07 | Review fee statement. | 1.50 | 510.00 | 10438728 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 | Review and revise  fee statement. | 1.10 | 577.50 | 10446721 | 7/ |
| GUIDO, LAURA | 35 | PARALEGAL | 05/16/07 | Prepare expense reports. | 0.90 | 189.00 | 10403389 | 7/ |
| | | | 05/18/07 | Draft portions of April fee statement. | 0.90 | 189.00 | 10403398 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/21/07 | Review fee statement. | 2.00 | 680.00 | 10438740 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Revise fee statement. | 0.50 | 262.50 | 10446749 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/22/07 | Review fee and expenses descriptions; discuss same with R. Slivinski. | 2.00 | 680.00 | 10438742 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/07 | Review and revise monthly statement. | 0.90 | 472.50 | 10446753 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/23/07 | Revise statement. | 0.40 | 136.00 | 10438753 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Revise mothly statement. | 0.50 | 262.50 | 10446759 | 7/ |
| | | | 05/23/07 | Review fee summary. | 0.30 | 157.50 | 10446765 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/24/07 | Prepare fee statement and committee reimbursement request. | 2.10 | 714.00 | 10438757 | 7/ |
| | | | 05/25/07 | Revise fee statement. | 1.00 | 340.00 | 10438759 | 7/ |
| | | | 05/30/07 | Review and revise fee statements and exhibits. | 1.80 | 612.00 | 10438768 | 7/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 | Revise fee statement. | 0.60 | 315.00 | 10446782 | 7/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/31/07 | Prepare and revise fee statement. | 0.50 | 170.00 | 10438772 | 7/ |
| | | | | Total | 19.30 | 7,475.00 | | |
| | | | | Matter Total | 19.30 | 7,475.00 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/01/07 | Review timeline. | 0.50 | 497.50 | 10475202 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Review Ch. 11 timeline and comments. | 0.70 | 511.00 | 10444991 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Review revised timeline from Debtors. | 0.80 | 656.00 | 10406456 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/03/07 | Review draft comments to timeline. | 0.50 | 410.00 | 10406457 | 29FF/ |
| | | | 05/03/07 | Reviewed proposed timeline for plan confirmation and other steps in the chapter 11 case; conf. with Richard Slivinski re: same. | 0.30 | 268.50 | 10443689 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Review alternative structure and correspondence w/ HLHZ | 0.20 | 105.00 | 10446625 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Review emergence timeline; provide comments. | 1.30 | 682.50 | 10446632 | 29FF/ |
| | 35 | | 05/04/07 | Review timeline; revise comments. | 1.50 | 1,095.00 | 10444994 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/04/07 | Prepare email to Debtors' counsel re: timeline comments, revise same, circulate same. | 1.00 | 340.00 | 10438710 | 24FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/06/07 | Review comments to Ch. 11 timeline and discuss same w/team. | 3.00 | 2,985.00 | 10443279 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/06/07 | Review timeline | 0.50 | 395.00 | 10443375 | 29FF/ |
| RESNICK, ALAN | 35 | COUNSEL | 05/06/07 | Reviewed e-mail to Jack Butler re: timing of various steps in the chapter 11 cases. | 0.20 | 179.00 | 10443698 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/06/07 | Prepare email response re: timeline | 1.00 | 525.00 | 10446638 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/06/07 | Call w/HLHZ re: timeline. | 0.50 | 365.00 | 10444998 | 29FF/ |
| | | | 05/06/07 | Meeting w/Investors re: proposals. | 5.00 | 3,650.00 | 10444999 | 29FF/ |
| | | | 05/07/07 | E-mails re: timelines. | 0.80 | 584.00 | 10445001 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/07/07 | Review emails from committee FA re: options analysis | 0.50 | 395.00 | 10443378 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Review and revise letter and e-mail re: timeline; discuss w/V. Melwani | 0.60 | 315.00 | 10446640 | 29FF/ |
| | | | 05/07/07 | Meeting w/potential investor | 3.80 | 1,995.00 | 10446643 | 29FF/ |
| | | | 05/07/07 | Follow up from meeting w/potential investor. | 0.40 | 210.00 | 10446644 | 29FF/ |
| | | | 05/07/07 | Revise comments on timeline | 0.50 | 262.50 | 10446646 | 29FF/ |
| | | | 05/07/07 | Review HLHZ analysis of structure | 0.30 | 157.50 | 10446649 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Calls w/Pardus and Luq re: restructuring updates. | 1.00 | 730.00 | 10445009 | 29FF/ |
| | | | 05/08/07 | Review HLHZ analysis of proposals. | 2.00 | 1,460.00 | 10445011 | 29FF/ |
| | | | 05/08/07 | Follow up discussion with investor re: proposal. | 0.50 | 365.00 | 10445012 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/08/07 | Calls w/counsel (1.0) and related follow up (1.0). | 2.00 | 1,990.00 | 10443285 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/08/07 | Telephone call with counsel re: proposal. | 0.80 | 656.00 | 10404462 | 29FF/ |
| | | | 05/08/07 | Review Houlihan option analysis. | 0.80 | 656.00 | 10404465 | 29FF/ |
| | | | 05/08/07 | Step report of Houlihan analysis for Equity committee. | 0.50 | 410.00 | 10404466 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 | Call w/Rothschild and Skadden re: proposal structure. | 1.30 | 949.00 | 10445018 | 29FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/09/07 | Call w/Debtor's advisors re: proposal. | 2.00 | 1,990.00 | 10443291 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/09/07 | Meetings w/various case constituencies re: proposals and open issues. | 4.00 | 3,980.00 | 10443293 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 | E-mail and statements re: timeline and proposal. | 0.50 | 262.50 | 10446660 | 29FF/ |
|  |  |  | 05/09/07 | Call w/Debtors and Houlihan re: proposal | 0.90 | 472.50 | 10446662 | 29FF/ |
|  |  |  | 05/09/07 | E-mail and follow up call re: proposal | 0.70 | 367.50 | 10446666 | 29FF/ |
|  |  |  | 05/09/07 | Correspondence w/HLHZ re: rights offering. | 0.30 | 157.50 | 10446667 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/10/07 | Review option analysis. | 1.00 | 730.00 | 10445022 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Review email to Debtor regarding framework. | 0.80 | 656.00 | 10406474 | 29FF/ |
|  |  |  | 05/10/07 | Provide comments regarding timeline. | 0.50 | 410.00 | 10406475 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/07 | Review e-mail re: proposal | 0.20 | 105.00 | 10446678 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | E-mail comments re: timeline. | 0.80 | 584.00 | 10445035 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/13/07 | Emails and calls w/clients and Debtors reps re: proposals and restructuring timeline. | 2.00 | 1,990.00 | 10443309 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/14/07 | Calls re: option value. | 1.60 | 1,168.00 | 10445038 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/14/07 | Review revised timeline and calls w/clients re: same; email to Butler re: same. | 2.00 | 1,990.00 | 10443314 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Review memos from Houlihan. | 1.10 | 902.00 | 10406486 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 05/15/07 | Review documents; conf. w/ V. Melwani. | 1.00 | 820.00 | 10420073 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 | Review revised option analysis. | 0.40 | 292.00 | 10445044 | 29FF/ |
|  |  |  | 05/15/07 | Review e-mails from clients and Houlihan regarding structure. | 0.40 | 292.00 | 10445049 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/15/07 | Calls and emails w/Debtor's advisors re: restructuring proposals and timeline. | 2.00 | 1,990.00 | 10443320 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Review Houlihan updates regarding calls with Debtors. | 0.50 | 410.00 | 10406492 | 29FF/ |
|  |  |  | 05/15/07 | Review Houlihan analysis of structure. | 0.80 | 656.00 | 10406493 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/15/07 | Review chapter 11 timeline and provide comments to team. | 2.00 | 680.00 | 10438722 | 29FF/ |
|  |  |  | 05/15/07 | Research regarding settlement agreements. | 2.50 | 850.00 | 10438724 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Revise letter to Debtors re: EC negotiations and strategy. | 1.00 | 525.00 | 10446708 | 29FF/ |
|  |  |  | 05/15/07 | Draft letter re: framework. | 1.00 | 525.00 | 10446709 | 29FF/ |
|  |  |  | 05/15/07 | Review HL analysis | 1.00 | 525.00 | 10446711 | 29FF/ |
|  |  |  | 05/15/07 | Review revised timeline | 0.50 | 262.50 | 10446713 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/07 | Review UAW counterproposal and follow up. | 1.40 | 1,022.00 | 10445052 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/17/07 | Review revised option value analysis (1.0); calls w/clients re: same (1.0). | 2.00 | 1,990.00 | 10443325 | 29FF/ |
| TORRES, DEBRA M. | 30 | PARTNER | 05/17/07 | Discussion of restructuring strategy with team. | 0.90 | 711.00 | 10443407 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/17/07 | Prepare emails to Debtors and UCC re: comments on timeline. | 0.60 | 204.00 | 10438730 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/07 | Review proposal. | 0.30 | 157.50 | 10446723 | 29FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 thru : 05/31/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/18/07 | Calls w/HLHZ re: analysis. | 0.60 | 438.00 | 10445062 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/18/07 | Revise email to Debtors and UCC re: timeline. | 0.20 | 68.00 | 10438735 | 24FF/ |
|  |  |  | 05/18/07 | Letter to J. Butler and D. Resnick re: option value. | 0.80 | 272.00 | 10438737 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/07 | Review and comment on timeline | 1.00 | 525.00 | 10446734 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/19/07 | Review analysis email from L. Yacub. | 0.40 | 292.00 | 10445068 | 29FF/ |
|  |  |  | 05/21/07 | Calls w/T. Aalto re: analysis. | 0.80 | 584.00 | 10445071 | 29FF/ |
|  |  |  | 05/21/07 | Revised option analysis. | 0.70 | 511.00 | 10445072 | 29FF/ |
| SCHELER, BRAD E. | 35 | PARTNER | 05/21/07 | Review and revise option analysis (1.0); calls w/financial advisors re: same (1.5). | 2.50 | 2,487.50 | 10443336 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review proposal provided by Debtors. | 1.30 | 1,066.00 | 10406503 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/21/07 | Revise letter to J. Butler and D. Resnick re: option value. | 0.50 | 170.00 | 10438739 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Review e-mails re: proposal and option analysis. | 0.30 | 157.50 | 10446737 | 29FF/ |
|  |  |  | 05/21/07 | Review and revise letter to Debtors re: potential structure. | 0.80 | 420.00 | 10446738 | 29FF/ |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/21/07 | Research re: settlement and review docket for complaint. | 1.00 | 195.00 | 10407131 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 05/22/07 | Review draft letters and emails re: timetable and process | 1.80 | 1,476.00 | 10420088 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/07 | Prepare timeline comments e-mail. | 0.60 | 438.00 | 10445078 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 05/23/07 | Review materials re: options analysis | 0.50 | 410.00 | 10420096 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/07 | Review and comment on option analysis. | 1.30 | 949.00 | 10445082 | 29FF/ |
|  |  |  | 05/23/07 | Meeting re: options analysis and timeline. | 0.70 | 511.00 | 10445084 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 | Review Houlihan report regarding meetings with Debtors. | 0.50 | 410.00 | 10406512 | 29FF/ |
| DANG, KATIE | 35 | ASSOCIATE | 05/23/07 | Review Ch. 11 plans re: settlement approvals. | 1.00 | 340.00 | 10438751 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Review materials prepared by Debtors. | 0.80 | 656.00 | 10406519 | 29FF/ |
|  |  |  | 05/25/07 | Review memo on proposed structures prepared by Houlihan. | 1.10 | 902.00 | 10433390 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/28/07 | Draft proposal letter | 2.50 | 1,312.50 | 10446772 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/29/07 | Address issues re: timeline and options. | 0.80 | 584.00 | 10445095 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 05/30/07 | Review draft governance term sheet; conf w/ R. Slivinski re: same. | 1.80 | 1,476.00 | 10420108 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 | Review HLHZ various proposal alternatives. | 1.60 | 1,168.00 | 10445098 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review Houlihan memos regarding structures. | 1.10 | 902.00 | 10433395 | 29FF/ |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 | Review and revise proposal | 3.10 | 1,627.50 | 10446783 | 29FF/ |
| HANSON, JEAN | 35 | PARTNER | 05/31/07 | Review draft term sheet re: governance. | 0.80 | 656.00 | 10420118 | 29FF/ |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/07 | Review GM contribution analysis. | 1.00 | 730.00 | 10445104 | 29FF/ |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 | Review revised Houlihan memos. | 1.30 | 1,066.00 | 10433400 | 29FF/ |
|  |  |  | 05/31/07 | Review term sheets provided by Debtors. | 1.10 | 902.00 | 10433401 | 29FF/ |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/09/06 Thru : 05/31/07

Matter: 00015 SETTLEMENT AND RESTRUCTURING

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | Code |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/07 | Review and revise proposal letter and review proposal | 2.00 | 1,050.00 | 10446788 | 29FF/ |
| | | | | Total | 105.80 | 76,228.50 | | |
| | | | | Matter Total | 105.80 | 76,228.50 | | |